*FTX Trading Ltd., et al.,*
*Summary of Time Detail by Professional*
*June 1, 2024 through June 30, 2024*

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125.00 | 101.0 | $113,625.00 |
| Benson, Adam | Managing Director | $1,425.00 | 5.1 | $7,267.50 |
| Bowles, Carl | Managing Director | $1,100.00 | 10.3 | $11,330.00 |
| Chambers, Henry | Managing Director | $1,070.00 | 77.0 | $82,390.00 |
| Coverick, Steve | Managing Director | $1,075.00 | 170.6 | $183,395.00 |
| Farsaci, Alessandro | Managing Director | $1,150.00 | 1.8 | $2,070.00 |
| Fleming, Richard | Managing Director | $1,025.00 | 1.8 | $1,845.00 |
| Gordon, Robert | Managing Director | $1,150.00 | 109.8 | $126,270.00 |
| Grillo, Rocco | Managing Director | $1,150.00 | 12.3 | $14,145.00 |
| Grosvenor, Robert | Managing Director | $1,070.00 | 9.0 | $9,630.00 |
| Hertzberg, Julie | Managing Director | $1,425.00 | 11.6 | $16,530.00 |
| Howe, Christopher | Managing Director | $1,475.00 | 98.0 | $144,550.00 |
| Iwanski, Larry | Managing Director | $1,150.00 | 11.4 | $13,110.00 |
| Jacobs, Kevin | Managing Director | $1,475.00 | 37.4 | $55,165.00 |
| Johnston, David | Managing Director | $1,100.00 | 117.6 | $129,360.00 |
| Kotarba, Chris | Managing Director | $1,425.00 | 3.8 | $5,415.00 |
| Liguori, Albert | Managing Director | $1,425.00 | 46.2 | $65,835.00 |
| Marshall, Jonathan | Managing Director | $1,150.00 | 0.7 | $805.00 |
| Mosley, Ed | Managing Director | $1,425.00 | 105.8 | $150,765.00 |
| Pedersen, Brian | Managing Director | $1,425.00 | 0.8 | $1,140.00 |
| Roche, Matthew | Managing Director | $1,425.00 | 26.7 | $38,047.50 |
| Ryan, Laureen | Managing Director | $1,150.00 | 38.2 | $43,930.00 |
| Schultz, John | Managing Director | $1,425.00 | 9.3 | $13,252.50 |
| Shanahan, Michael | Managing Director | $990.00 | 4.5 | $4,455.00 |
| Sielinski, Jeff | Managing Director | $1,100.00 | 202.9 | $223,190.00 |
| Sinnott, Brendan | Managing Director | $1,425.00 | 1.9 | $2,707.50 |
| Stegenga, Jeffery | Managing Director | $1,525.00 | 6.4 | $9,760.00 |
| Swerdlow, Jeff | Managing Director | $1,425.00 | 5.2 | $7,410.00 |
| Turner, Cari | Managing Director | $1,225.00 | 8.5 | $10,412.50 |
| Ulyanenko, Andrey | Managing Director | $1,425.00 | 54.0 | $76,950.00 |
| Brewer, Keneth | Senior Advisor | $1,425.00 | 31.2 | $44,460.00 |
| Cope, Charles | Senior Advisor | $1,425.00 | 1.4 | $1,995.00 |
| Klig, Steven | Senior Advisor | $1,425.00 | 3.7 | $5,272.50 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Seaway, Bill | Senior Advisor | $1,425.00 | 19.8 | $28,215.00 |
| Arhos, Nikos | Senor Director | $1,050.00 | 106.0 | $111,300.00 |
| Blanks, David | Senior Director | $1,025.00 | 196.3 | $201,207.50 |
| Brantley, Chase | Senior Director | $950.00 | 207.1 | $196,745.00 |
| Broskay, Cole | Senior Director | $975.00 | 68.0 | $66,300.00 |
| Canale, Alex | Senior Director | $965.00 | 31.7 | $30,590.50 |
| Cornetta, Luke | Senior Director | $1,050.00 | 34.4 | $36,120.00 |
| Dusendschon, Kora | Senior Director | $965.00 | 8.8 | $8,492.00 |
| Edwards, Emily | Senior Director | $1,050.00 | 7.9 | $8,295.00 |
| Esposito, Rob | Senior Director | $975.00 | 190.9 | $186,127.50 |
| Evans, Charles | Senior Director | $900.00 | 1.7 | $1,530.00 |
| Johnson, Robert | Senior Director | $965.00 | 50.2 | $48,443.00 |
| Konig, Louis | Senior Director | $965.00 | 73.1 | $70,541.50 |
| Kwan, Peter | Senior Director | $965.00 | 72.6 | $70,059.00 |
| LeDonne, Haley | Senior Director | $1,050.00 | 139.4 | $146,370.00 |
| McBee, Nicholaus | Senior Director | $1,050.00 | 166.6 | $174,930.00 |
| Mohammed, Azmat | Senior Director | $975.00 | 154.5 | $150,637.50 |
| Pandey, Vishal | Senior Director | $975.00 | 16.0 | $15,600.00 |
| Ramanathan, Kumanan | Senior Director | $1,050.00 | 234.2 | $245,910.00 |
| Tarikere, Sriram | Senior Director | $975.00 | 31.4 | $30,615.00 |
| Titus, Adam | Senior Director | $1,025.00 | 213.0 | $218,325.00 |
| Zatz, Jonathan | Senior Director | $965.00 | 140.6 | $135,679.00 |
| Zimet, Lee | Senior Director | $1,050.00 | 20.5 | $21,525.00 |
| Baker, Kevin | Director | $800.00 | 161.3 | $129,040.00 |
| Balmelli, Gioele | Director | $850.00 | 27.4 | $23,290.00 |
| Bell, Erik | Director | $925.00 | 49.6 | $45,880.00 |
| Best, Austin | Director | $925.00 | 74.1 | $68,542.50 |
| Casey, John | Director | $775.00 | 100.1 | $77,577.50 |
| Chamma, Leandro | Director | $800.00 | 116.6 | $93,280.00 |
| Cosgrove, Nicholas | Director | $925.00 | 11.0 | $10,175.00 |
| Dalgleish, Elizabeth | Director | $825.00 | 139.8 | $115,335.00 |
| Flynn, Matthew | Director | $850.00 | 124.1 | $105,485.00 |
| Ford, Abigail | Director | $925.00 | 108.5 | $100,362.50 |
| Glustein, Steven | Director | $825.00 | 226.2 | $186,615.00 |
| Gosau, Tracy | Director | $800.00 | 0.2 | $160.00 |
| Hainline, Drew | Director | $875.00 | 182.2 | $159,425.00 |
| Henness, Jonathan | Director | $925.00 | 223.0 | $206,275.00 |
| Kearney, Kevin | Director | $875.00 | 250.3 | $219,012.50 |
| Lambert, Leslie | Director | $800.00 | 32.0 | $25,600.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Lee, Julian | Director | $800.00 | 23.1 | $18,480.00 |
| LeGuen, Jonathon | Director | $900.00 | 85.5 | $76,950.00 |
| Lewandowski, Douglas | Director | $875.00 | 170.5 | $149,187.50 |
| Lowe, Sam | Director | $715.00 | 31.0 | $22,165.00 |
| Lucas, Emmet | Director | $825.00 | 250.4 | $206,580.00 |
| McGoldrick, Hugh | Director | $825.00 | 6.8 | $5,610.00 |
| McGrath, Patrick | Director | $800.00 | 50.7 | $40,560.00 |
| Mennie, James | Director | $875.00 | 221.4 | $193,725.00 |
| Walia, Gaurav | Director | $900.00 | 59.0 | $53,100.00 |
| Baker, Oliver | Manager | $875.00 | 161.8 | $141,575.00 |
| Baldwin, Evan | Manager | $875.00 | 23.0 | $20,125.00 |
| Blanchard, Madison | Manager | $635.00 | 41.2 | $26,162.00 |
| Constantinou, Demetrious | Manager | $875.00 | 67.0 | $58,625.00 |
| Cox, Allison | Manager | $635.00 | 11.9 | $7,556.50 |
| Grussing, Bernice | Operations Manager | $375.00 | 3.7 | $1,387.50 |
| Hoffer, Emily | Manager | $695.00 | 1.7 | $1,181.50 |
| Kuruvilla, Daniel | Manager | $725.00 | 5.0 | $3,625.00 |
| Lam, James | Manager | $650.00 | 6.6 | $4,290.00 |
| Li, Summer | Manager | $725.00 | 68.2 | $49,445.00 |
| Pestano, Kyle | Manager | $700.00 | 192.8 | $134,960.00 |
| Primo, Michelle | Manager | $875.00 | 12.6 | $11,025.00 |
| Rybarczyk, Jodi | Manager | $725.00 | 34.3 | $24,867.50 |
| Sivapalu, Anan | Manager | $700.00 | 36.1 | $25,270.00 |
| Sloan, Austin | Manager | $695.00 | 0.6 | $417.00 |
| Teo, Benjamin | Manager | $725.00 | 4.1 | $2,972.50 |
| Tong, Crystal | Manager | $700.00 | 111.9 | $78,330.00 |
| Work, David | Manager | $725.00 | 114.9 | $83,302.50 |
| Zhang, Qi | Manager | $725.00 | 123.1 | $89,247.50 |
| Braatelien, Troy | Senior Associate | $625.00 | 122.4 | $76,500.00 |
| Canady, Marissa | Senior Associate | $800.00 | 39.1 | $31,280.00 |
| Chan, Jon | Senior Associate | $580.00 | 181.7 | $105,386.00 |
| Cherry, Nicholas | Senior Associate | $775.00 | 89.6 | $69,440.00 |
| Dobbs, Aaron | Senior Associate | $580.00 | 74.8 | $43,384.00 |
| Ebrey, Mason | Senior Associate | $580.00 | 77.7 | $45,066.00 |
| Faett, Jack | Senior Associate | $700.00 | 197.7 | $138,390.00 |
| Garcia, Carolina | Senior Associate | $800.00 | 95.5 | $76,400.00 |
| Gibbs, Connor | Senior Associate | $650.00 | 12.9 | $8,385.00 |
| Heath, Peyton | Senior Associate | $775.00 | 203.0 | $157,325.00 |
| Helal, Aly | Senior Associate | $615.00 | 39.0 | $23,985.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Heric, Andrew | Senior Associate | $635.00 | 128.3 | $81,470.50 |
| Jones, Mackenzie | Senior Associate | $625.00 | 38.2 | $23,875.00 |
| Kaufman, Ashley | Senior Associate | $685.00 | 26.1 | $17,878.50 |
| LaPosta, Logan | Senior Associate | $725.00 | 158.0 | $114,550.00 |
| Montague, Katie | Senior Associate | $775.00 | 15.5 | $12,012.50 |
| Parker, Brandon | Senior Associate | $800.00 | 59.4 | $47,520.00 |
| Sagen, Daniel | Senior Associate | $775.00 | 116.8 | $90,520.00 |
| Sunkara, Manasa | Senior Associate | $580.00 | 91.3 | $52,954.00 |
| Todd, Patrick | Senior Associate | $685.00 | 68.7 | $47,059.50 |
| Trent, Hudson | Senior Associate | $725.00 | 183.0 | $132,675.00 |
| Willson, Jeanna | Senior Associate | $800.00 | 35.6 | $28,480.00 |
| Wilson, David | Senior Associate | $615.00 | 145.1 | $89,236.50 |
| Wu, Grace | Senior Associate | $625.00 | 76.1 | $47,562.50 |
| Yan, Jack | Senior Associate | $530.00 | 15.1 | $8,003.00 |
| Zabcik, Kathryn | Senior Associate | $625.00 | 162.0 | $101,250.00 |
| Chhuon, Sally | Associate | $675.00 | 160.8 | $108,540.00 |
| Collis, Jack | Associate | $550.00 | 28.1 | $15,455.00 |
| Francis, Luke | Associate | $650.00 | 293.6 | $190,840.00 |
| Gonzalez, Johnny | Associate | $700.00 | 226.3 | $158,410.00 |
| Jauregui, Stefon | Associate | $650.00 | 43.4 | $28,210.00 |
| Kane, Alex | Associate | $650.00 | 246.5 | $160,225.00 |
| Krautheim, Sean | Associate | $560.00 | 34.0 | $19,040.00 |
| Lowdermilk, Quinn | Associate | $580.00 | 141.8 | $82,244.00 |
| Mirando, Michael | Associate | $625.00 | 160.1 | $100,062.50 |
| Pon, Mark | Associate | $675.00 | 37.4 | $25,245.00 |
| Price, Breanna | Associate | $560.00 | 1.6 | $896.00 |
| Quach, John | Associate | $675.00 | 37.4 | $25,245.00 |
| Radwanski, Igor | Associate | $580.00 | 143.6 | $83,288.00 |
| Shaari, Nadav | Associate | $625.00 | 60.8 | $38,000.00 |
| Slay, David | Associate | $625.00 | 220.2 | $137,625.00 |
| Smith, Cameron | Associate | $625.00 | 166.8 | $104,250.00 |
| Soto, Eric | Associate | $675.00 | 1.9 | $1,282.50 |
| Steers, Jeff | Associate | $625.00 | 78.8 | $49,250.00 |
| Taraba, Erik | Associate | $650.00 | 211.3 | $137,345.00 |
| Ward, Kyle | Associate | $556.00 | 166.0 | $92,296.00 |
| Warren, Matthew | Associate | $580.00 | 112.0 | $64,960.00 |
| Wiltgen, Charles | Associate | $650.00 | 243.0 | $157,950.00 |
| Witherspoon, Samuel | Associate | $650.00 | 166.0 | $107,900.00 |
| Zhang, Irene | Associate | $675.00 | 78.2 | $52,785.00 |

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Agarwal, Pulkit | Analyst | $475.00 | 130.6 | $62,035.00 |
| Arora, Rohan | Analyst | $475.00 | 48.7 | $23,132.50 |
| Avdellas, Peter | Analyst | $525.00 | 221.8 | $116,445.00 |
| Barry, Gerard | Analyst | $450.00 | 144.5 | $65,025.00 |
| Bolduc, Jojo | Analyst | $475.00 | 143.1 | $67,972.50 |
| Clayton, Lance | Analyst | $525.00 | 249.9 | $131,197.50 |
| Duncan, Ryan | Analyst | $475.00 | 221.2 | $105,070.00 |
| Ernst, Reagan | Analyst | $475.00 | 221.1 | $105,022.50 |
| Hubbard, Taylor | Analyst | $500.00 | 145.7 | $72,850.00 |
| Karnik, Noorita | Analyst | $480.00 | 10.5 | $5,040.00 |
| Khurana, Harshit | Analyst | $450.00 | 153.0 | $68,850.00 |
| Kumar, Aamaya | Analyst | $450.00 | 140.3 | $63,135.00 |
| Lockwood, Luke | Analyst | $525.00 | 84.5 | $44,362.50 |
| Mittal, Anuj | Analyst | $450.00 | 16.5 | $7,425.00 |
| Myers, Claire | Analyst | $500.00 | 210.1 | $105,050.00 |
| Paolinetti, Sergio | Analyst | $475.00 | 205.1 | $97,422.50 |
| Ribman, Tucker | Analyst | $475.00 | 205.8 | $97,755.00 |
| Sekera, Aryaki | Analyst | $450.00 | 106.3 | $47,835.00 |
| Selwood, Alexa | Analyst | $525.00 | 155.8 | $81,795.00 |
| Simoneaux, Nicole | Analyst | $525.00 | 194.2 | $101,955.00 |
| Stockmeyer, Cullen | Analyst | $525.00 | 196.7 | $103,267.50 |
| Stolyar, Alan | Analyst | $500.00 | 132.5 | $66,250.00 |
| Tenney, Bridger | Analyst | $525.00 | 209.7 | $110,092.50 |
| Thadani, Harshit | Analyst | $450.00 | 143.5 | $64,575.00 |
| Thomas, Izabel | Analyst | $450.00 | 130.4 | $58,680.00 |
| Yang, Sharon | Analyst | $500.00 | 158.6 | $79,300.00 |
| **Total** | | | **16,748.2** | **$12,480,291.50** |

*Exhibit B*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Task**
**June 1, 2024 through June 30, 2024**

| Task Description | Sum of Hours | Sum of Fees |
|---|---|---|
| Accounting | 68.0 | $46,190.00 |
| Asset Sales | 1,101.6 | $776,932.50 |
| Avoidance Actions | 337.2 | $257,471.50 |
| Business Operations | 2,612.9 | $1,870,633.00 |
| Case Administration | 63.5 | $63,800.00 |
| Cash Management | 894.8 | $571,332.50 |
| Claims | 4,674.3 | $3,138,570.00 |
| Communications | 5.2 | $6,052.50 |
| Contracts | 385.1 | $232,160.00 |
| Court and UST Reporting | 101.3 | $68,617.50 |
| Court Hearings | 14.9 | $17,919.50 |
| Creditor Cooperation | 107.2 | $90,902.50 |
| Disclosure Statement and Plan | 3,387.8 | $2,599,346.50 |
| Due Diligence | 90.9 | $52,562.50 |
| Employee Matters | 10.0 | $5,250.00 |
| Fee Application | 13.5 | $8,182.50 |
| Financial Analysis | 168.5 | $164,380.00 |
| Government and Regulatory Data Requests | 71.4 | $58,004.00 |
| Joint Official Liquidators | 31.9 | $30,210.00 |
| Liquidation Analysis | 14.2 | $13,432.50 |
| Motions and Related Support | 121.8 | $99,800.00 |
| Solicitation | 429.9 | $342,793.50 |
| Tax Initiatives | 2,023.5 | $1,954,168.50 |
| Vendor Management | 18.8 | $11,580.00 |
| **Total** | **16,748.2** | **$12,480,291.50** |

*Page 1 of 1*

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**June 1, 2024 through June 30, 2024**

**Accounting**                    Assist with the development and execution of the company's accounting &
                                  finance functions, treasury processes & controls, and support of information
                                  requirements.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Gordon, Robert | Managing Director | $1,150 | 3.8 | $4,370.00 |
| Broskay, Cole | Senior Director | $975 | 3.2 | $3,120.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 0.6 | $630.00 |
| Hainline, Drew | Director | $875 | 2.8 | $2,450.00 |
| Kearney, Kevin | Director | $875 | 8.2 | $7,175.00 |
| Braatelien, Troy | Senior Associate | $625 | 2.6 | $1,625.00 |
| Faett, Jack | Senior Associate | $700 | 15.6 | $10,920.00 |
| Jones, Mackenzie | Senior Associate | $625 | 2.4 | $1,500.00 |
| Stolyar, Alan | Analyst | $500 | 28.8 | $14,400.00 |
| | | | 68.0 | $46,190.00 |

*Average Billing Rate*                                                   $679.26

*Exhibit C*

---

**FTX Trading Ltd.,  et al.,**
*Summary of Time Detail by Professional*
*June 1, 2024 through June 30, 2024*

---

**Asset Sales**        Assist the Debtors and advisors with various asset sales processes including discussions with potential buyers, attaining and submitting information for buyer diligence related to the sale, supplying supporting analysis/forecasts, and support drafting of related purchase agreements (including schedules).

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 0.3 | $337.50 |
| Chambers, Henry | Managing Director | $1,070 | 15.0 | $16,050.00 |
| Coverick, Steve | Managing Director | $1,075 | 9.8 | $10,535.00 |
| Johnston, David | Managing Director | $1,100 | 14.4 | $15,840.00 |
| Mosley, Ed | Managing Director | $1,425 | 6.3 | $8,977.50 |
| Brantley, Chase | Senior Director | $950 | 0.4 | $380.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 22.3 | $23,415.00 |
| Titus, Adam | Senior Director | $1,025 | 61.0 | $62,525.00 |
| Dalgleish, Elizabeth | Director | $825 | 1.4 | $1,155.00 |
| Flynn, Matthew | Director | $850 | 6.8 | $5,780.00 |
| Glustein, Steven | Director | $825 | 147.9 | $122,017.50 |
| Kearney, Kevin | Director | $875 | 5.2 | $4,550.00 |
| Mennie, James | Director | $875 | 165.7 | $144,987.50 |
| Sivapalu, Anan | Manager | $700 | 35.3 | $24,710.00 |
| Cherry, Nicholas | Senior Associate | $775 | 77.8 | $60,295.00 |
| Faett, Jack | Senior Associate | $700 | 10.2 | $7,140.00 |
| Sagen, Daniel | Senior Associate | $775 | 28.3 | $21,932.50 |
| Trent, Hudson | Senior Associate | $725 | 0.4 | $290.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**June 1, 2024 through June 30, 2024**

| | | | | |
|---|---|---|---|---|
| Barry, Gerard | Analyst | $450 | 3.1 | $1,395.00 |
| Bolduc, Jojo | Analyst | $475 | 3.8 | $1,805.00 |
| Clayton, Lance | Analyst | $525 | 133.8 | $70,245.00 |
| Ernst, Reagan | Analyst | $475 | 112.2 | $53,295.00 |
| Paolinetti, Sergio | Analyst | $475 | 136.6 | $64,885.00 |
| Stockmeyer, Cullen | Analyst | $525 | 103.6 | $54,390.00 |
| | | | 1101.6 | $776,932.50 |
| | | *Average Billing Rate* | | $705.28 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
*Summary of Time Detail by Professional*
*June 1, 2024 through June 30, 2024*

**Avoidance Actions**          Assist the Debtors with evaluating and analyzing potential preference and avoidance actions.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chambers, Henry | Managing Director | $1,070 | 0.2 | $214.00 |
| Coverick, Steve | Managing Director | $1,075 | 3.4 | $3,655.00 |
| Gordon, Robert | Managing Director | $1,150 | 0.5 | $575.00 |
| Mosley, Ed | Managing Director | $1,425 | 0.6 | $855.00 |
| Ryan, Laureen | Managing Director | $1,150 | 34.0 | $39,100.00 |
| Shanahan, Michael | Managing Director | $990 | 4.5 | $4,455.00 |
| Broskay, Cole | Senior Director | $975 | 0.2 | $195.00 |
| Canale, Alex | Senior Director | $965 | 28.3 | $27,309.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 11.6 | $12,180.00 |
| Baker, Kevin | Director | $800 | 0.5 | $400.00 |
| Flynn, Matthew | Director | $850 | 13.3 | $11,305.00 |
| Gosau, Tracy | Director | $800 | 0.2 | $160.00 |
| Hainline, Drew | Director | $875 | 2.5 | $2,187.50 |
| Kearney, Kevin | Director | $875 | 4.5 | $3,937.50 |
| Lee, Julian | Director | $800 | 2.1 | $1,680.00 |
| McGrath, Patrick | Director | $800 | 48.2 | $38,560.00 |
| Blanchard, Madison | Manager | $635 | 28.9 | $18,351.50 |
| Cox, Allison | Manager | $635 | 11.9 | $7,556.50 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**June 1, 2024 through June 30, 2024**

| | | | | |
|---|---|---|---|---|
| Hoffer, Emily | Manager | $695 | 1.7 | $1,181.50 |
| Sloan, Austin | Manager | $695 | 0.6 | $417.00 |
| Braatelien, Troy | Senior Associate | $625 | 29.2 | $18,250.00 |
| Dobbs, Aaron | Senior Associate | $580 | 51.7 | $29,986.00 |
| Ebrey, Mason | Senior Associate | $580 | 47.9 | $27,782.00 |
| Faett, Jack | Senior Associate | $700 | 6.6 | $4,620.00 |
| Helal, Aly | Senior Associate | $615 | 2.4 | $1,476.00 |
| Jones, Mackenzie | Senior Associate | $625 | 1.5 | $937.50 |
| Trent, Hudson | Senior Associate | $725 | 0.2 | $145.00 |
| | | | 337.2 | $257,471.50 |
| | *Average Billing Rate* | | | $763.56 |

*Exhibit C*

> ### FTX Trading Ltd., et al.,
> ### Summary of Time Detail by Professional
> ### June 1, 2024 through June 30, 2024

**Business Operations**          Assist the Debtors in the development, consideration, and execution of operational restructuring strategies for the various Debtors' businesses, including advisory regarding management of the Debtors' cryptocurrency assets.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 3.1 | $3,487.50 |
| Bowles, Carl | Managing Director | $1,100 | 10.3 | $11,330.00 |
| Chambers, Henry | Managing Director | $1,070 | 10.2 | $10,914.00 |
| Coverick, Steve | Managing Director | $1,075 | 0.3 | $322.50 |
| Farsaci, Alessandro | Managing Director | $1,150 | 1.8 | $2,070.00 |
| Fleming, Richard | Managing Director | $1,025 | 1.8 | $1,845.00 |
| Gordon, Robert | Managing Director | $1,150 | 2.0 | $2,300.00 |
| Grillo, Rocco | Managing Director | $1,150 | 12.3 | $14,145.00 |
| Iwanski, Larry | Managing Director | $1,150 | 11.4 | $13,110.00 |
| Johnston, David | Managing Director | $1,100 | 27.2 | $29,920.00 |
| Marshall, Jonathan | Managing Director | $1,150 | 0.7 | $805.00 |
| Mosley, Ed | Managing Director | $1,425 | 6.5 | $9,262.50 |
| Ryan, Laureen | Managing Director | $1,150 | 1.7 | $1,955.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 0.3 | $330.00 |
| Stegenga, Jeffery | Managing Director | $1,525 | 6.4 | $9,760.00 |
| Brantley, Chase | Senior Director | $950 | 0.5 | $475.00 |
| Canale, Alex | Senior Director | $965 | 3.4 | $3,281.00 |
| Dusendschon, Kora | Senior Director | $965 | 8.8 | $8,492.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**June 1, 2024 through June 30, 2024**

| | | | | |
|---|---|---|---|---|
| Esposito, Rob | Senior Director | $975 | 0.8 | $780.00 |
| Evans, Charles | Senior Director | $900 | 1.7 | $1,530.00 |
| Johnson, Robert | Senior Director | $965 | 31.2 | $30,108.00 |
| Konig, Louis | Senior Director | $965 | 32.1 | $30,976.50 |
| Kwan, Peter | Senior Director | $965 | 69.1 | $66,681.50 |
| Mohammed, Azmat | Senior Director | $975 | 5.4 | $5,265.00 |
| Pandey, Vishal | Senior Director | $975 | 16.0 | $15,600.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 61.4 | $64,470.00 |
| Tarikere, Sriram | Senior Director | $975 | 31.4 | $30,615.00 |
| Titus, Adam | Senior Director | $1,025 | 1.0 | $1,025.00 |
| Zatz, Jonathan | Senior Director | $965 | 7.1 | $6,851.50 |
| Baker, Kevin | Director | $800 | 156.4 | $125,120.00 |
| Balmelli, Gioele | Director | $850 | 27.4 | $23,290.00 |
| Bell, Erik | Director | $925 | 49.6 | $45,880.00 |
| Casey, John | Director | $775 | 100.1 | $77,577.50 |
| Dalgleish, Elizabeth | Director | $825 | 70.9 | $58,492.50 |
| Flynn, Matthew | Director | $850 | 26.6 | $22,610.00 |
| Glustein, Steven | Director | $825 | 14.7 | $12,127.50 |
| Hainline, Drew | Director | $875 | 10.7 | $9,362.50 |
| Henness, Jonathan | Director | $925 | 4.0 | $3,700.00 |
| Lambert, Leslie | Director | $800 | 32.0 | $25,600.00 |
| Lee, Julian | Director | $800 | 21.0 | $16,800.00 |
| Lewandowski, Douglas | Director | $875 | 0.3 | $262.50 |
| Lucas, Emmet | Director | $825 | 10.1 | $8,332.50 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**June 1, 2024 through June 30, 2024**

| | | | | |
|---|---|---|---|---|
| McGoldrick, Hugh | Director | $825 | 6.8 | $5,610.00 |
| McGrath, Patrick | Director | $800 | 1.2 | $960.00 |
| Walia, Gaurav | Director | $900 | 10.6 | $9,540.00 |
| Blanchard, Madison | Manager | $635 | 12.3 | $7,810.50 |
| Lam, James | Manager | $650 | 6.6 | $4,290.00 |
| Li, Summer | Manager | $725 | 64.7 | $46,907.50 |
| Tong, Crystal | Manager | $700 | 8.1 | $5,670.00 |
| Work, David | Manager | $725 | 114.9 | $83,302.50 |
| Zhang, Qi | Manager | $725 | 111.8 | $81,055.00 |
| Chan, Jon | Senior Associate | $580 | 157.4 | $91,292.00 |
| Dobbs, Aaron | Senior Associate | $580 | 23.1 | $13,398.00 |
| Ebrey, Mason | Senior Associate | $580 | 29.3 | $16,994.00 |
| Gibbs, Connor | Senior Associate | $650 | 2.9 | $1,885.00 |
| Heath, Peyton | Senior Associate | $775 | 0.2 | $155.00 |
| Helal, Aly | Senior Associate | $615 | 36.6 | $22,509.00 |
| Heric, Andrew | Senior Associate | $635 | 128.3 | $81,470.50 |
| Jones, Mackenzie | Senior Associate | $625 | 1.3 | $812.50 |
| Kaufman, Ashley | Senior Associate | $685 | 26.1 | $17,878.50 |
| Sagen, Daniel | Senior Associate | $775 | 47.3 | $36,657.50 |
| Sunkara, Manasa | Senior Associate | $580 | 60.4 | $35,032.00 |
| Todd, Patrick | Senior Associate | $685 | 68.7 | $47,059.50 |
| Trent, Hudson | Senior Associate | $725 | 0.6 | $435.00 |
| Wilson, David | Senior Associate | $615 | 120.7 | $74,230.50 |
| Yan, Jack | Senior Associate | $530 | 15.1 | $8,003.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**June 1, 2024 through June 30, 2024**

| | | | | |
|---|---|---|---|---|
| Collis, Jack | Associate | $550 | 28.1 | $15,455.00 |
| Krautheim, Sean | Associate | $560 | 28.3 | $15,848.00 |
| Lowdermilk, Quinn | Associate | $580 | 141.8 | $82,244.00 |
| Price, Breanna | Associate | $560 | 1.6 | $896.00 |
| Radwanski, Igor | Associate | $580 | 143.6 | $83,288.00 |
| Slay, David | Associate | $625 | 2.4 | $1,500.00 |
| Warren, Matthew | Associate | $580 | 112.0 | $64,960.00 |
| Barry, Gerard | Analyst | $450 | 21.1 | $9,495.00 |
| Clayton, Lance | Analyst | $525 | 1.9 | $997.50 |
| Duncan, Ryan | Analyst | $475 | 3.5 | $1,662.50 |
| Paolinetti, Sergio | Analyst | $475 | 41.6 | $19,760.00 |
| Selwood, Alexa | Analyst | $525 | 138.9 | $72,922.50 |
| Stockmeyer, Cullen | Analyst | $525 | 3.1 | $1,627.50 |
| Tenney, Bridger | Analyst | $525 | 0.3 | $157.50 |
| | | | 2612.9 | $1,870,633.00 |

*Average Billing Rate* $715.92

*Exhibit C*

**FTX Trading Ltd., et al.,**
*Summary of Time Detail by Professional*
*June 1, 2024 through June 30, 2024*

**Case Administration**　　　Address administrative matters related to the case, including: coordinating meeting conference calls and the delivery of information, and preparing or reviewing court documents and general case management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 0.6 | $675.00 |
| Coverick, Steve | Managing Director | $1,075 | 16.4 | $17,630.00 |
| Gordon, Robert | Managing Director | $1,150 | 3.9 | $4,485.00 |
| Johnston, David | Managing Director | $1,100 | 2.0 | $2,200.00 |
| Mosley, Ed | Managing Director | $1,425 | 6.7 | $9,547.50 |
| Ryan, Laureen | Managing Director | $1,150 | 0.6 | $690.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 0.6 | $660.00 |
| Blanks, David | Senior Director | $1,025 | 9.5 | $9,737.50 |
| Brantley, Chase | Senior Director | $950 | 0.6 | $570.00 |
| Esposito, Rob | Senior Director | $975 | 0.6 | $585.00 |
| Titus, Adam | Senior Director | $1,025 | 1.7 | $1,742.50 |
| Dalgleish, Elizabeth | Director | $825 | 2.0 | $1,650.00 |
| Heath, Peyton | Senior Associate | $775 | 13.2 | $10,230.00 |
| Trent, Hudson | Senior Associate | $725 | 3.9 | $2,827.50 |
| Ribman, Tucker | Analyst | $475 | 1.2 | $570.00 |
| | | | 63.5 | $63,800.00 |

*Average Billing Rate*　　　$1,004.72

*Exhibit C*

| FTX Trading Ltd.,  et al.,<br>*Summary of Time Detail by Professional*<br>*June 1, 2024 through June 30, 2024* |
| :---: |

**Cash Management**          Support the Debtors cash management function; prepare financial information for distribution to official committee of unsecured creditors and other interested parties, including, but not limited to cash flow projections and budgets, cash receipts and disbursement analysis.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
| :--- | :--- | ---: | ---: | ---: |
| Arnett, Chris | Managing Director | $1,125 | 0.4 | $450.00 |
| Coverick, Steve | Managing Director | $1,075 | 4.3 | $4,622.50 |
| Johnston, David | Managing Director | $1,100 | 15.0 | $16,500.00 |
| Mosley, Ed | Managing Director | $1,425 | 2.7 | $3,847.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 0.2 | $210.00 |
| Titus, Adam | Senior Director | $1,025 | 0.6 | $615.00 |
| Dalgleish, Elizabeth | Director | $825 | 41.2 | $33,990.00 |
| Glustein, Steven | Director | $825 | 1.1 | $907.50 |
| LeGuen, Jonathon | Director | $900 | 47.3 | $42,570.00 |
| Mennie, James | Director | $875 | 3.1 | $2,712.50 |
| Walia, Gaurav | Director | $900 | 0.2 | $180.00 |
| Heath, Peyton | Senior Associate | $775 | 0.6 | $465.00 |
| LaPosta, Logan | Senior Associate | $725 | 133.1 | $96,497.50 |
| Sagen, Daniel | Senior Associate | $775 | 5.3 | $4,107.50 |
| Gonzalez, Johnny | Associate | $700 | 3.2 | $2,240.00 |
| Slay, David | Associate | $625 | 174.6 | $109,125.00 |
| Taraba, Erik | Associate | $650 | 185.5 | $120,575.00 |
| Barry, Gerard | Analyst | $450 | 73.9 | $33,255.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**June 1, 2024 through June 30, 2024**

| | | | | |
|---|---|---|---|---|
| Bolduc, Jojo | Analyst | $475 | 4.7 | $2,232.50 |
| Clayton, Lance | Analyst | $525 | 0.5 | $262.50 |
| Duncan, Ryan | Analyst | $475 | 134.1 | $63,697.50 |
| Ernst, Reagan | Analyst | $475 | 17.8 | $8,455.00 |
| Ribman, Tucker | Analyst | $475 | 0.4 | $190.00 |
| Selwood, Alexa | Analyst | $525 | 0.7 | $367.50 |
| Simoneaux, Nicole | Analyst | $525 | 41.6 | $21,840.00 |
| Tenney, Bridger | Analyst | $525 | 2.7 | $1,417.50 |
| | | | 894.8 | $571,332.50 |

*Average Billing Rate* $638.50

*Exhibit C*

---

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### June 1, 2024 through June 30, 2024

---

**Claims**

Advise and assist the Debtors in questions and processes regarding the claims reconciliation process: including, among other things, claims planning process, potential claim analysis, review of claims filed against the Debtors, analysis of claims for plan reporting and solicitation purposes, and other claim related items.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---:|---:|---:|
| Arnett, Chris | Managing Director | $1,125 | 31.1 | $34,987.50 |
| Chambers, Henry | Managing Director | $1,070 | 50.5 | $54,035.00 |
| Coverick, Steve | Managing Director | $1,075 | 25.2 | $27,090.00 |
| Gordon, Robert | Managing Director | $1,150 | 21.2 | $24,380.00 |
| Hertzberg, Julie | Managing Director | $1,425 | 11.1 | $15,817.50 |
| Johnston, David | Managing Director | $1,100 | 13.9 | $15,290.00 |
| Mosley, Ed | Managing Director | $1,425 | 7.3 | $10,402.50 |
| Sielinski, Jeff | Managing Director | $1,100 | 65.3 | $71,830.00 |
| Brantley, Chase | Senior Director | $950 | 65.6 | $62,320.00 |
| Broskay, Cole | Senior Director | $975 | 1.7 | $1,657.50 |
| Esposito, Rob | Senior Director | $975 | 177.3 | $172,867.50 |
| Johnson, Robert | Senior Director | $965 | 15.0 | $14,475.00 |
| Konig, Louis | Senior Director | $965 | 22.5 | $21,712.50 |
| Kwan, Peter | Senior Director | $965 | 0.6 | $579.00 |
| Mohammed, Azmat | Senior Director | $975 | 50.3 | $49,042.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 62.4 | $65,520.00 |
| Titus, Adam | Senior Director | $1,025 | 1.1 | $1,127.50 |
| Zatz, Jonathan | Senior Director | $965 | 111.5 | $107,597.50 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**June 1, 2024 through June 30, 2024**

| | | | | |
|---|---|---|---|---|
| Chamma, Leandro | Director | $800 | 105.9 | $84,720.00 |
| Dalgleish, Elizabeth | Director | $825 | 0.2 | $165.00 |
| Flynn, Matthew | Director | $850 | 14.6 | $12,410.00 |
| Glustein, Steven | Director | $825 | 20.5 | $16,912.50 |
| Hainline, Drew | Director | $875 | 17.6 | $15,400.00 |
| Henness, Jonathan | Director | $925 | 2.1 | $1,942.50 |
| Kearney, Kevin | Director | $875 | 175.5 | $153,562.50 |
| Lewandowski, Douglas | Director | $875 | 98.6 | $86,275.00 |
| Lucas, Emmet | Director | $825 | 90.9 | $74,992.50 |
| Walia, Gaurav | Director | $900 | 8.6 | $7,740.00 |
| Pestano, Kyle | Manager | $700 | 192.8 | $134,960.00 |
| Rybarczyk, Jodi | Manager | $725 | 34.3 | $24,867.50 |
| Teo, Benjamin | Manager | $725 | 3.5 | $2,537.50 |
| Tong, Crystal | Manager | $700 | 102.1 | $71,470.00 |
| Zhang, Qi | Manager | $725 | 9.3 | $6,742.50 |
| Braatelien, Troy | Senior Associate | $625 | 54.9 | $34,312.50 |
| Chan, Jon | Senior Associate | $580 | 23.3 | $13,514.00 |
| Faett, Jack | Senior Associate | $700 | 148.7 | $104,090.00 |
| Gibbs, Connor | Senior Associate | $650 | 0.4 | $260.00 |
| Heath, Peyton | Senior Associate | $775 | 0.4 | $310.00 |
| Sunkara, Manasa | Senior Associate | $580 | 30.9 | $17,922.00 |
| Trent, Hudson | Senior Associate | $725 | 9.8 | $7,105.00 |
| Wilson, David | Senior Associate | $615 | 23.8 | $14,637.00 |
| Wu, Grace | Senior Associate | $625 | 76.1 | $47,562.50 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**June 1, 2024 through June 30, 2024**

| | | | | |
|---|---|---|---|---|
| Zabcik, Kathryn | Senior Associate | $625 | 24.6 | $15,375.00 |
| Francis, Luke | Associate | $650 | 286.6 | $186,290.00 |
| Kane, Alex | Associate | $650 | 246.5 | $160,225.00 |
| Krautheim, Sean | Associate | $560 | 5.7 | $3,192.00 |
| Mirando, Michael | Associate | $625 | 160.1 | $100,062.50 |
| Shaari, Nadav | Associate | $625 | 60.8 | $38,000.00 |
| Smith, Cameron | Associate | $625 | 130.3 | $81,437.50 |
| Steers, Jeff | Associate | $625 | 13.5 | $8,437.50 |
| Ward, Kyle | Associate | $556 | 166.0 | $92,296.00 |
| Wiltgen, Charles | Associate | $650 | 2.8 | $1,820.00 |
| Witherspoon, Samuel | Associate | $650 | 1.2 | $780.00 |
| Agarwal, Pulkit | Analyst | $475 | 130.6 | $62,035.00 |
| Arora, Rohan | Analyst | $475 | 48.7 | $23,132.50 |
| Avdellas, Peter | Analyst | $525 | 142.2 | $74,655.00 |
| Barry, Gerard | Analyst | $450 | 1.5 | $675.00 |
| Hubbard, Taylor | Analyst | $500 | 145.7 | $72,850.00 |
| Khurana, Harshit | Analyst | $450 | 153.0 | $68,850.00 |
| Kumar, Aamaya | Analyst | $450 | 140.3 | $63,135.00 |
| Mittal, Anuj | Analyst | $450 | 16.5 | $7,425.00 |
| Myers, Claire | Analyst | $500 | 92.2 | $46,100.00 |
| Sekera, Aryaki | Analyst | $450 | 106.3 | $47,835.00 |
| Simoneaux, Nicole | Analyst | $525 | 84.2 | $44,205.00 |
| Stolyar, Alan | Analyst | $500 | 103.7 | $51,850.00 |
| Tenney, Bridger | Analyst | $525 | 0.4 | $210.00 |

*Exhibit C*

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### June 1, 2024 through June 30, 2024

| | | | | |
|---|---|---|---|---|
| Thadani, Harshit | Analyst | $450 | 143.5 | $64,575.00 |
| Thomas, Izabel | Analyst | $450 | 130.4 | $58,680.00 |
| Yang, Sharon | Analyst | $500 | 158.6 | $79,300.00 |
| | | | 4674.3 | $3,138,570.00 |

*Average Billing Rate* $671.45

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**June 1, 2024 through June 30, 2024**

**Communications**                    Assist the Debtors with communication processes, communication documents
and other creditor inquiries and responses.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 2.7 | $2,902.50 |
| Mosley, Ed | Managing Director | $1,425 | 1.4 | $1,995.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 1.1 | $1,155.00 |
| | | | 5.2 | $6,052.50 |
| | *Average Billing Rate* | | | $1,163.94 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**June 1, 2024 through June 30, 2024**

**Contracts**                  Advise and assist management in preparing for and negotiating various
                               agreement and accommodations with key partners/affiliates, suppliers, and
                               vendors and analysis of contracts, potential contract assumptions and rejections,
                               and contract rejection claims.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 33.2 | $37,350.00 |
| Johnston, David | Managing Director | $1,100 | 2.5 | $2,750.00 |
| Mosley, Ed | Managing Director | $1,425 | 0.8 | $1,140.00 |
| Titus, Adam | Senior Director | $1,025 | 1.5 | $1,537.50 |
| Dalgleish, Elizabeth | Director | $825 | 1.8 | $1,485.00 |
| Glustein, Steven | Director | $825 | 1.3 | $1,072.50 |
| Mennie, James | Director | $875 | 24.6 | $21,525.00 |
| Cherry, Nicholas | Senior Associate | $775 | 1.1 | $852.50 |
| Montague, Katie | Senior Associate | $775 | 14.7 | $11,392.50 |
| Barry, Gerard | Analyst | $450 | 4.6 | $2,070.00 |
| Bolduc, Jojo | Analyst | $475 | 98.8 | $46,930.00 |
| Clayton, Lance | Analyst | $525 | 99.6 | $52,290.00 |
| Duncan, Ryan | Analyst | $475 | 5.1 | $2,422.50 |
| Ernst, Reagan | Analyst | $475 | 15.9 | $7,552.50 |
| Lockwood, Luke | Analyst | $525 | 79.6 | $41,790.00 |
| | | | 385.1 | $232,160.00 |

*Average Billing Rate*                                                      $602.86

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### June 1, 2024 through June 30, 2024

---

**Court and UST Reporting**          **Assist the Debtors with the preparation of the Monthly Operating Reports, Interim Financial Updates, and other related matters for the US Trustee.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Gordon, Robert | Managing Director | $1,150 | 1.0 | $1,150.00 |
| Brantley, Chase | Senior Director | $950 | 0.8 | $760.00 |
| Broskay, Cole | Senior Director | $975 | 14.5 | $14,137.50 |
| Titus, Adam | Senior Director | $1,025 | 0.9 | $922.50 |
| Dalgleish, Elizabeth | Director | $825 | 3.9 | $3,217.50 |
| Glustein, Steven | Director | $825 | 0.9 | $742.50 |
| Hainline, Drew | Director | $875 | 1.4 | $1,225.00 |
| Kearney, Kevin | Director | $875 | 5.8 | $5,075.00 |
| Li, Summer | Manager | $725 | 2.1 | $1,522.50 |
| Faett, Jack | Senior Associate | $700 | 5.5 | $3,850.00 |
| Jones, Mackenzie | Senior Associate | $625 | 27.5 | $17,187.50 |
| Taraba, Erik | Associate | $650 | 0.9 | $585.00 |
| Barry, Gerard | Analyst | $450 | 4.6 | $2,070.00 |
| Clayton, Lance | Analyst | $525 | 4.8 | $2,520.00 |
| Duncan, Ryan | Analyst | $475 | 6.4 | $3,040.00 |
| Paolinetti, Sergio | Analyst | $475 | 0.9 | $427.50 |
| Simoneaux, Nicole | Analyst | $525 | 0.4 | $210.00 |
| Stockmeyer, Cullen | Analyst | $525 | 19.0 | $9,975.00 |

*Exhibit C*

*FTX Trading Ltd.,  et al.,*
*Summary of Time Detail by Professional*
*June 1, 2024 through June 30, 2024*

| | 101.3 | $68,617.50 |
|---|---|---|

| | | |
|---|---|---|
| *Average Billing Rate* | | $677.37 |

*Exhibit C*

---

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### June 1, 2024 through June 30, 2024

---

**Court Hearings**                    Prepare for and participate in hearings before the United States Bankruptcy Court for the District of Delaware.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Chambers, Henry | Managing Director | $1,070 | 0.6 | $642.00 |
| Mosley, Ed | Managing Director | $1,425 | 8.3 | $11,827.50 |
| Brantley, Chase | Senior Director | $950 | 2.0 | $1,900.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 2.0 | $2,100.00 |
| Trent, Hudson | Senior Associate | $725 | 2.0 | $1,450.00 |
| | | | 14.9 | $17,919.50 |
| | *Average Billing Rate* | | | $1,202.65 |

*Exhibit C*

---

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### June 1, 2024 through June 30, 2024

---

**Creditor Cooperation**          **Prepare for and attend meetings and participate in negotiations with the Official Committee of Unsecured Creditors, other interested parties and their advisors.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 0.8 | $900.00 |
| Coverick, Steve | Managing Director | $1,075 | 10.9 | $11,717.50 |
| Hertzberg, Julie | Managing Director | $1,425 | 0.5 | $712.50 |
| Johnston, David | Managing Director | $1,100 | 3.4 | $3,740.00 |
| Mosley, Ed | Managing Director | $1,425 | 8.0 | $11,400.00 |
| Brantley, Chase | Senior Director | $950 | 5.2 | $4,940.00 |
| Esposito, Rob | Senior Director | $975 | 0.9 | $877.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 2.9 | $3,045.00 |
| Titus, Adam | Senior Director | $1,025 | 0.3 | $307.50 |
| Flynn, Matthew | Director | $850 | 0.7 | $595.00 |
| Henness, Jonathan | Director | $925 | 0.6 | $555.00 |
| LeGuen, Jonathon | Director | $900 | 3.6 | $3,240.00 |
| Lucas, Emmet | Director | $825 | 5.1 | $4,207.50 |
| Walia, Gaurav | Director | $900 | 0.6 | $540.00 |
| LaPosta, Logan | Senior Associate | $725 | 3.2 | $2,320.00 |
| Sagen, Daniel | Senior Associate | $775 | 5.2 | $4,030.00 |
| Trent, Hudson | Senior Associate | $725 | 36.5 | $26,462.50 |
| Slay, David | Associate | $625 | 2.4 | $1,500.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**June 1, 2024 through June 30, 2024**

| | | | | |
|---|---|---|---|---|
| Taraba, Erik | Associate | $650 | 10.3 | $6,695.00 |
| Ribman, Tucker | Analyst | $475 | 1.7 | $807.50 |
| Selwood, Alexa | Analyst | $525 | 4.2 | $2,205.00 |
| Stockmeyer, Cullen | Analyst | $525 | 0.2 | $105.00 |
| | | | 107.2 | $90,902.50 |
| | *Average Billing Rate* | | | $847.97 |

*Exhibit C*

> **FTX Trading Ltd.,  et al.,**
> *Summary of Time Detail by Professional*
> *June 1, 2024 through June 30, 2024*

**Disclosure Statement and Plan**   **Assist the Debtors and advisors with various analyses and assessment of the components included in and relating to the Chapter 11 plan, Disclosure Statement, Schedules and related documents. Complete analyses and assist the Debtors with the Chapter 11 plan and Disclosure Statement.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 23.4 | $26,325.00 |
| Chambers, Henry | Managing Director | $1,070 | 0.5 | $535.00 |
| Coverick, Steve | Managing Director | $1,075 | 52.6 | $56,545.00 |
| Gordon, Robert | Managing Director | $1,150 | 71.2 | $81,880.00 |
| Johnston, David | Managing Director | $1,100 | 6.6 | $7,260.00 |
| Mosley, Ed | Managing Director | $1,425 | 47.9 | $68,257.50 |
| Ryan, Laureen | Managing Director | $1,150 | 1.9 | $2,185.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 5.5 | $6,050.00 |
| Turner, Cari | Managing Director | $1,225 | 7.4 | $9,065.00 |
| Blanks, David | Senior Director | $1,025 | 174.8 | $179,170.00 |
| Brantley, Chase | Senior Director | $950 | 128.0 | $121,600.00 |
| Broskay, Cole | Senior Director | $975 | 47.2 | $46,020.00 |
| Cornetta, Luke | Senior Director | $1,050 | 6.0 | $6,300.00 |
| Esposito, Rob | Senior Director | $975 | 4.7 | $4,582.50 |
| Johnson, Robert | Senior Director | $965 | 1.9 | $1,833.50 |
| Konig, Louis | Senior Director | $965 | 18.5 | $17,852.50 |
| Kwan, Peter | Senior Director | $965 | 2.9 | $2,798.50 |
| Mohammed, Azmat | Senior Director | $975 | 62.1 | $60,547.50 |

*Page 24 of 40*

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**June 1, 2024 through June 30, 2024**

| | | | | |
|---|---|---|---|---|
| Ramanathan, Kumanan | Senior Director | $1,050 | 44.0 | $46,200.00 |
| Titus, Adam | Senior Director | $1,025 | 7.2 | $7,380.00 |
| Zatz, Jonathan | Senior Director | $965 | 4.2 | $4,053.00 |
| Baker, Kevin | Director | $800 | 4.4 | $3,520.00 |
| Chamma, Leandro | Director | $800 | 10.2 | $8,160.00 |
| Flynn, Matthew | Director | $850 | 46.8 | $39,780.00 |
| Glustein, Steven | Director | $825 | 0.3 | $247.50 |
| Hainline, Drew | Director | $875 | 147.2 | $128,800.00 |
| Henness, Jonathan | Director | $925 | 216.3 | $200,077.50 |
| Kearney, Kevin | Director | $875 | 33.8 | $29,575.00 |
| LeGuen, Jonathon | Director | $900 | 34.6 | $31,140.00 |
| Lewandowski, Douglas | Director | $875 | 13.6 | $11,900.00 |
| Lucas, Emmet | Director | $825 | 143.7 | $118,552.50 |
| McGrath, Patrick | Director | $800 | 1.3 | $1,040.00 |
| Walia, Gaurav | Director | $900 | 35.1 | $31,590.00 |
| Kuruvilla, Daniel | Manager | $725 | 5.0 | $3,625.00 |
| Sivapalu, Anan | Manager | $700 | 0.8 | $560.00 |
| Zhang, Qi | Manager | $725 | 0.5 | $362.50 |
| Braatelien, Troy | Senior Associate | $625 | 35.7 | $22,312.50 |
| Chan, Jon | Senior Associate | $580 | 1.0 | $580.00 |
| Cherry, Nicholas | Senior Associate | $775 | 3.8 | $2,945.00 |
| Ebrey, Mason | Senior Associate | $580 | 0.5 | $290.00 |
| Faett, Jack | Senior Associate | $700 | 6.9 | $4,830.00 |
| Gibbs, Connor | Senior Associate | $650 | 9.6 | $6,240.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**June 1, 2024 through June 30, 2024**

| | | | | |
|---|---|---|---|---|
| Heath, Peyton | Senior Associate | $775 | 181.7 | $140,817.50 |
| Jones, Mackenzie | Senior Associate | $625 | 5.5 | $3,437.50 |
| LaPosta, Logan | Senior Associate | $725 | 21.7 | $15,732.50 |
| Sagen, Daniel | Senior Associate | $775 | 30.7 | $23,792.50 |
| Trent, Hudson | Senior Associate | $725 | 122.5 | $88,812.50 |
| Wilson, David | Senior Associate | $615 | 0.6 | $369.00 |
| Zabcik, Kathryn | Senior Associate | $625 | 137.4 | $85,875.00 |
| Francis, Luke | Associate | $650 | 7.0 | $4,550.00 |
| Gonzalez, Johnny | Associate | $700 | 212.9 | $149,030.00 |
| Jauregui, Stefon | Associate | $650 | 43.4 | $28,210.00 |
| Slay, David | Associate | $625 | 38.5 | $24,062.50 |
| Smith, Cameron | Associate | $625 | 36.5 | $22,812.50 |
| Steers, Jeff | Associate | $625 | 65.3 | $40,812.50 |
| Taraba, Erik | Associate | $650 | 3.3 | $2,145.00 |
| Wiltgen, Charles | Associate | $650 | 240.2 | $156,130.00 |
| Witherspoon, Samuel | Associate | $650 | 164.8 | $107,120.00 |
| Bolduc, Jojo | Analyst | $475 | 29.7 | $14,107.50 |
| Duncan, Ryan | Analyst | $475 | 44.2 | $20,995.00 |
| Ernst, Reagan | Analyst | $475 | 25.9 | $12,302.50 |
| Lockwood, Luke | Analyst | $525 | 4.9 | $2,572.50 |
| Paolinetti, Sergio | Analyst | $475 | 1.4 | $665.00 |
| Ribman, Tucker | Analyst | $475 | 202.5 | $96,187.50 |
| Selwood, Alexa | Analyst | $525 | 12.0 | $6,300.00 |
| Simoneaux, Nicole | Analyst | $525 | 58.0 | $30,450.00 |

*Exhibit C*

## FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### June 1, 2024 through June 30, 2024

| | | | | |
|---|---|---|---|---|
| Stockmeyer, Cullen | Analyst | $525 | 21.3 | $11,182.50 |
| Tenney, Bridger | Analyst | $525 | 206.3 | $108,307.50 |
| | | | 3387.8 | $2,599,346.50 |
| | *Average Billing Rate* | | | $767.27 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**June 1, 2024 through June 30, 2024**

**Due Diligence**              Diligence of the Debtors' financial and operational standing to assist with
correspondence between Debtor advisors and third party inquiries.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 0.6 | $645.00 |
| Mosley, Ed | Managing Director | $1,425 | 0.6 | $855.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 0.6 | $630.00 |
| Titus, Adam | Senior Director | $1,025 | 10.0 | $10,250.00 |
| Glustein, Steven | Director | $825 | 0.5 | $412.50 |
| Duncan, Ryan | Analyst | $475 | 15.6 | $7,410.00 |
| Paolinetti, Sergio | Analyst | $475 | 14.3 | $6,792.50 |
| Stockmeyer, Cullen | Analyst | $525 | 48.7 | $25,567.50 |
| | | | 90.9 | $52,562.50 |
| | *Average Billing Rate* | | | $578.25 |

*Exhibit C*

---

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**June 1, 2024 through June 30, 2024**

---

**Employee Matters**          Assist the Debtors with employee communications, employee compensation and
                              benefits, and related matters.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Simoneaux, Nicole | Analyst | $525 | 10.0 | $5,250.00 |
| | | | 10.0 | $5,250.00 |
| | | *Average Billing Rate* | | $525.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**June 1, 2024 through June 30, 2024**

**Fee Application**            Preparation of monthly and interim fee applications in accordance with Court guidelines.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Grussing, Bernice | Operations Manager | $375 | 3.7 | $1,387.50 |
| Gonzalez, Johnny | Associate | $700 | 8.5 | $5,950.00 |
| Taraba, Erik | Associate | $650 | 1.3 | $845.00 |
| | | | 13.5 | $8,182.50 |
| | *Average Billing Rate* | | | $606.11 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**June 1, 2024 through June 30, 2024**

**Financial Analysis**           Ad-hoc financial analyses made at the request of various constituencies, including from the Debtors' management.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Johnston, David | Managing Director | $1,100 | 0.8 | $880.00 |
| Turner, Cari | Managing Director | $1,225 | 1.1 | $1,347.50 |
| Titus, Adam | Senior Director | $1,025 | 124.2 | $127,305.00 |
| Glustein, Steven | Director | $825 | 37.7 | $31,102.50 |
| Kearney, Kevin | Director | $875 | 1.6 | $1,400.00 |
| Mennie, James | Director | $875 | 1.0 | $875.00 |
| Faett, Jack | Senior Associate | $700 | 2.1 | $1,470.00 |
| | | | 168.5 | $164,380.00 |
| | *Average Billing Rate* | | | $975.55 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
*Summary of Time Detail by Professional*
*June 1, 2024 through June 30, 2024*

**Government and Regulatory Data Requests**    Advise and assist management and / or the Debtors' advisors in responding to regulatory, investigation, government or other similar data / discovery requests, and analysis and documentation related thereto.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 1.3 | $1,397.50 |
| Gordon, Robert | Managing Director | $1,150 | 5.8 | $6,670.00 |
| Grosvenor, Robert | Managing Director | $1,070 | 9.0 | $9,630.00 |
| Johnston, David | Managing Director | $1,100 | 0.3 | $330.00 |
| Mosley, Ed | Managing Director | $1,425 | 1.0 | $1,425.00 |
| Broskay, Cole | Senior Director | $975 | 1.2 | $1,170.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 1.0 | $1,050.00 |
| Flynn, Matthew | Director | $850 | 1.9 | $1,615.00 |
| Kearney, Kevin | Director | $875 | 4.9 | $4,287.50 |
| Lowe, Sam | Director | $715 | 30.6 | $21,879.00 |
| Walia, Gaurav | Director | $900 | 3.9 | $3,510.00 |
| Karnik, Noorita | Analyst | $480 | 10.5 | $5,040.00 |
| | | | 71.4 | $58,004.00 |

*Average Billing Rate*    $812.38

*Exhibit C*

### *FTX Trading Ltd.,  et al.,*
### *Summary of Time Detail by Professional*
### *June 1, 2024 through June 30, 2024*

**Joint Official Liquidators**    Advise and assist the Debtors and their advisors in responding to requests, analysis, and documentation, and prepare for hearings or meetings related to the Joint Official Liquidators of FTX Digital Markets Ltd.

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 0.2 | $225.00 |
| Coverick, Steve | Managing Director | $1,075 | 2.0 | $2,150.00 |
| Mosley, Ed | Managing Director | $1,425 | 3.5 | $4,987.50 |
| Sielinski, Jeff | Managing Director | $1,100 | 2.7 | $2,970.00 |
| Brantley, Chase | Senior Director | $950 | 1.3 | $1,235.00 |
| Esposito, Rob | Senior Director | $975 | 1.7 | $1,657.50 |
| Mohammed, Azmat | Senior Director | $975 | 2.7 | $2,632.50 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 2.4 | $2,520.00 |
| Chamma, Leandro | Director | $800 | 0.5 | $400.00 |
| Flynn, Matthew | Director | $850 | 1.7 | $1,445.00 |
| Lewandowski, Douglas | Director | $875 | 3.0 | $2,625.00 |
| Teo, Benjamin | Manager | $725 | 0.6 | $435.00 |
| Tong, Crystal | Manager | $700 | 1.7 | $1,190.00 |
| Zhang, Qi | Manager | $725 | 1.5 | $1,087.50 |
| Montague, Katie | Senior Associate | $775 | 0.2 | $155.00 |
| Trent, Hudson | Senior Associate | $725 | 6.2 | $4,495.00 |
| | | | 31.9 | $30,210.00 |

*Average Billing Rate*    $947.02

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**June 1, 2024 through June 30, 2024**

**Liquidation Analysis**                    **Preparation of hypothetical liquidation analysis.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 0.8 | $900.00 |
| Coverick, Steve | Managing Director | $1,075 | 2.9 | $3,117.50 |
| Mosley, Ed | Managing Director | $1,425 | 1.2 | $1,710.00 |
| Blanks, David | Senior Director | $1,025 | 4.0 | $4,100.00 |
| Heath, Peyton | Senior Associate | $775 | 0.7 | $542.50 |
| Trent, Hudson | Senior Associate | $725 | 0.6 | $435.00 |
| Gonzalez, Johnny | Associate | $700 | 1.7 | $1,190.00 |
| Slay, David | Associate | $625 | 2.3 | $1,437.50 |
| | | | 14.2 | $13,432.50 |
| | *Average Billing Rate* | | | $945.95 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**June 1, 2024 through June 30, 2024**

**Motions and Related Support**    **Assist the Debtors on various motions filed, and on entry of orders to implement required reporting and other activities contemplated by the various filed motions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 22.7 | $24,402.50 |
| Johnston, David | Managing Director | $1,100 | 29.9 | $32,890.00 |
| Mosley, Ed | Managing Director | $1,425 | 1.1 | $1,567.50 |
| Esposito, Rob | Senior Director | $975 | 2.0 | $1,950.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 2.6 | $2,730.00 |
| Dalgleish, Elizabeth | Director | $825 | 18.4 | $15,180.00 |
| Li, Summer | Manager | $725 | 1.4 | $1,015.00 |
| Barry, Gerard | Analyst | $450 | 35.7 | $16,065.00 |
| Myers, Claire | Analyst | $500 | 8.0 | $4,000.00 |
| | | | 121.8 | $99,800.00 |
| | *Average Billing Rate* | | | $819.38 |

*Exhibit C*

---

### FTX Trading Ltd.,  et al.,
### Summary of Time Detail by Professional
### June 1, 2024 through June 30, 2024

---

**Solicitation**          **Assist in solicitation specific tasks related to planning, plan class assignments, tabulation, IT/technical coordination of electronic solicitation, reporting/disclosure requirements, and other tasks related to the solicitation of votes in favor/against the Plan.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 6.7 | $7,537.50 |
| Coverick, Steve | Managing Director | $1,075 | 3.2 | $3,440.00 |
| Sielinski, Jeff | Managing Director | $1,100 | 128.5 | $141,350.00 |
| Esposito, Rob | Senior Director | $975 | 2.9 | $2,827.50 |
| Johnson, Robert | Senior Director | $965 | 2.1 | $2,026.50 |
| Mohammed, Azmat | Senior Director | $975 | 23.2 | $22,620.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 0.5 | $525.00 |
| Zatz, Jonathan | Senior Director | $965 | 17.8 | $17,177.00 |
| Flynn, Matthew | Director | $850 | 0.5 | $425.00 |
| Lewandowski, Douglas | Director | $875 | 55.0 | $48,125.00 |
| Avdellas, Peter | Analyst | $525 | 79.6 | $41,790.00 |
| Myers, Claire | Analyst | $500 | 109.9 | $54,950.00 |
| | | | 429.9 | $342,793.50 |

*Average Billing Rate*          $797.38

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**June 1, 2024 through June 30, 2024**

**Tax Initiatives**                    **Assist the Debtors with tax related matters.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Arnett, Chris | Managing Director | $1,125 | 0.4 | $450.00 |
| Benson, Adam | Managing Director | $1,425 | 5.1 | $7,267.50 |
| Coverick, Steve | Managing Director | $1,075 | 11.1 | $11,932.50 |
| Gordon, Robert | Managing Director | $1,150 | 0.4 | $460.00 |
| Howe, Christopher | Managing Director | $1,475 | 98.0 | $144,550.00 |
| Jacobs, Kevin | Managing Director | $1,475 | 37.4 | $55,165.00 |
| Johnston, David | Managing Director | $1,100 | 1.6 | $1,760.00 |
| Kotarba, Chris | Managing Director | $1,425 | 3.8 | $5,415.00 |
| Liguori, Albert | Managing Director | $1,425 | 46.2 | $65,835.00 |
| Mosley, Ed | Managing Director | $1,425 | 1.9 | $2,707.50 |
| Pedersen, Brian | Managing Director | $1,425 | 0.8 | $1,140.00 |
| Roche, Matthew | Managing Director | $1,425 | 26.7 | $38,047.50 |
| Schultz, John | Managing Director | $1,425 | 9.3 | $13,252.50 |
| Sinnott, Brendan | Managing Director | $1,425 | 1.9 | $2,707.50 |
| Swerdlow, Jeff | Managing Director | $1,425 | 5.2 | $7,410.00 |
| Ulyanenko, Andrey | Managing Director | $1,425 | 54.0 | $76,950.00 |
| Brewer, Keneth | Senior Advisor | $1,425 | 31.2 | $44,460.00 |
| Cope, Charles | Senior Advisor | $1,425 | 1.4 | $1,995.00 |

*Exhibit C*

**FTX Trading Ltd., et al.,**
**Summary of Time Detail by Professional**
**June 1, 2024 through June 30, 2024**

| | | | | |
|---|---|---|---|---|
| Klig, Steven | Senior Advisor | $1,425 | 3.7 | $5,272.50 |
| Seaway, Bill | Senior Advisor | $1,425 | 19.8 | $28,215.00 |
| Arhos, Nikos | Senor Director | $1,050 | 106.0 | $111,300.00 |
| Blanks, David | Senior Director | $1,025 | 8.0 | $8,200.00 |
| Brantley, Chase | Senior Director | $950 | 2.7 | $2,565.00 |
| Cornetta, Luke | Senior Director | $1,050 | 28.4 | $29,820.00 |
| Edwards, Emily | Senior Director | $1,050 | 7.9 | $8,295.00 |
| LeDonne, Haley | Senior Director | $1,050 | 139.4 | $146,370.00 |
| McBee, Nicholaus | Senior Director | $1,050 | 166.6 | $174,930.00 |
| Mohammed, Azmat | Senior Director | $975 | 10.8 | $10,530.00 |
| Ramanathan, Kumanan | Senior Director | $1,050 | 18.6 | $19,530.00 |
| Titus, Adam | Senior Director | $1,025 | 3.5 | $3,587.50 |
| Zimet, Lee | Senior Director | $1,050 | 20.5 | $21,525.00 |
| Best, Austin | Director | $925 | 74.1 | $68,542.50 |
| Cosgrove, Nicholas | Director | $925 | 11.0 | $10,175.00 |
| Flynn, Matthew | Director | $850 | 11.2 | $9,520.00 |
| Ford, Abigail | Director | $925 | 108.5 | $100,362.50 |
| Glustein, Steven | Director | $825 | 1.3 | $1,072.50 |
| Kearney, Kevin | Director | $875 | 10.8 | $9,450.00 |
| Lowe, Sam | Director | $715 | 0.4 | $286.00 |
| Lucas, Emmet | Director | $825 | 0.6 | $495.00 |
| Mennie, James | Director | $875 | 27.0 | $23,625.00 |
| Baker, Oliver | Manager | $875 | 161.8 | $141,575.00 |
| Baldwin, Evan | Manager | $875 | 23.0 | $20,125.00 |

*Exhibit C*

**FTX Trading Ltd.,  et al.,**
**Summary of Time Detail by Professional**
**June 1, 2024 through June 30, 2024**

| | | | | |
|---|---|---|---|---|
| Constantinou, Demetrious | Manager | $875 | 67.0 | $58,625.00 |
| Primo, Michelle | Manager | $875 | 12.6 | $11,025.00 |
| Canady, Marissa | Senior Associate | $800 | 39.1 | $31,280.00 |
| Cherry, Nicholas | Senior Associate | $775 | 6.9 | $5,347.50 |
| Faett, Jack | Senior Associate | $700 | 2.1 | $1,470.00 |
| Garcia, Carolina | Senior Associate | $800 | 95.5 | $76,400.00 |
| Heath, Peyton | Senior Associate | $775 | 6.2 | $4,805.00 |
| Parker, Brandon | Senior Associate | $800 | 59.4 | $47,520.00 |
| Trent, Hudson | Senior Associate | $725 | 0.3 | $217.50 |
| Willson, Jeanna | Senior Associate | $800 | 35.6 | $28,480.00 |
| Chhuon, Sally | Associate | $675 | 160.8 | $108,540.00 |
| Pon, Mark | Associate | $675 | 37.4 | $25,245.00 |
| Quach, John | Associate | $675 | 37.4 | $25,245.00 |
| Soto, Eric | Associate | $675 | 1.9 | $1,282.50 |
| Zhang, Irene | Associate | $675 | 78.2 | $52,785.00 |
| Bolduc, Jojo | Analyst | $475 | 6.1 | $2,897.50 |
| Clayton, Lance | Analyst | $525 | 9.3 | $4,882.50 |
| Duncan, Ryan | Analyst | $475 | 5.3 | $2,517.50 |
| Ernst, Reagan | Analyst | $475 | 49.3 | $23,417.50 |
| Paolinetti, Sergio | Analyst | $475 | 10.3 | $4,892.50 |
| Stockmeyer, Cullen | Analyst | $525 | 0.8 | $420.00 |
| | | | 2023.5 | $1,954,168.50 |

*Average Billing Rate*                                                     $965.74

*Exhibit C*

---

### FTX Trading Ltd., et al.,
### Summary of Time Detail by Professional
### June 1, 2024 through June 30, 2024

---

**Vendor Management**                    **Assist the Debtors with all vendor related items including, but not limited to vendor strategy, negotiation, and advising Debtors on general accounts payable questions.**

| Professional | Position | Billing Rate | Sum of Hours | Sum of Fees |
|---|---|---|---|---|
| Coverick, Steve | Managing Director | $1,075 | 1.2 | $1,290.00 |
| Montague, Katie | Senior Associate | $775 | 0.6 | $465.00 |
| Taraba, Erik | Associate | $650 | 10.0 | $6,500.00 |
| Duncan, Ryan | Analyst | $475 | 7.0 | $3,325.00 |
| | | | 18.8 | $11,580.00 |
| | *Average Billing Rate* | | | $615.96 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 6/3/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss updates to funding details for venture investments |
| Faett, Jack | 6/3/2024 | 2.3 | Review venture funding details file for new funding information added |
| Kearney, Kevin | 6/3/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss updates to funding details for venture investments |
| Jones, Mackenzie | 6/4/2024 | 0.3 | Draft translated and converted historical financials for PT Triniti per request from R. Hoskins for 2023 tax purposes |
| Jones, Mackenzie | 6/4/2024 | 0.3 | Research PT Triniti historical financials per request from R. Hoskins for 2023 tax purposes |
| Jones, Mackenzie | 6/4/2024 | 0.2 | Research Vault Trust historical financials per request from R. Hoskins for 2023 tax purposes |
| Faett, Jack | 6/5/2024 | 3.1 | Continue review of venture funding details file for additional funding information |
| Faett, Jack | 6/6/2024 | 1.0 | Review relativity for funding details of newly identified venture investment |
| Faett, Jack | 6/6/2024 | 0.4 | Update FTX Investment Master for new venture funding details |
| Jones, Mackenzie | 6/6/2024 | 0.6 | Aggregate non-debtor historical data used in non-debtor court reporting for future tax requests |
| Hainline, Drew | 6/7/2024 | 0.2 | Call with D. Hainline and A. Stolyar (A&M) to discuss FTX document retention procedures |
| Stolyar, Alan | 6/7/2024 | 0.2 | Call with D. Hainline and A. Stolyar (A&M) to discuss FTX document retention procedures |
| Jones, Mackenzie | 6/8/2024 | 0.8 | Review non-debtor historical data available for fulfillment of tax requests |
| Faett, Jack | 6/11/2024 | 0.3 | Meeting with K. Kearney and J. Faett (A&M) to discuss request pertaining to Celsius loans |
| Jones, Mackenzie | 6/11/2024 | 0.2 | Draft requests for May 2024 MOR data inputs from various sources |
| Kearney, Kevin | 6/11/2024 | 0.3 | Meeting with K. Kearney and J. Faett (A&M) to discuss request pertaining to Celsius loans |
| Broskay, Cole | 6/12/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for the accounting team |
| Faett, Jack | 6/12/2024 | 1.2 | Meeting with K. Kearney and J. Faett (A&M) to review collateralization of Alameda loans |
| Gordon, Robert | 6/12/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for the accounting team |
| Hainline, Drew | 6/12/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for the accounting team |
| Kearney, Kevin | 6/12/2024 | 1.2 | Meeting with K. Kearney and J. Faett (A&M) to review collateralization of Alameda loans |
| Kearney, Kevin | 6/12/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for the accounting team |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 6/13/2024 | 0.9 | Draft reconciliation to petition date balances for changes in venture investment classifications |
| Braatelien, Troy | 6/13/2024 | 1.7 | Draft reconciliation to petition date balances for changes in token receivable classifications |
| Broskay, Cole | 6/14/2024 | 0.3 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items for the accounting team |
| Gordon, Robert | 6/14/2024 | 0.3 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items for the accounting team |
| Hainline, Drew | 6/14/2024 | 0.3 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items for the accounting team |
| Kearney, Kevin | 6/14/2024 | 0.3 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items for the accounting team |
| Broskay, Cole | 6/17/2024 | 0.6 | Call with R. Gordon, C. Broskay, K. Kearney(A&M) to align on open items for the accounting team |
| Gordon, Robert | 6/17/2024 | 0.6 | Call with R. Gordon, C. Broskay, K. Kearney(A&M) to align on open items for the accounting team |
| Kearney, Kevin | 6/17/2024 | 0.6 | Call with R. Gordon, C. Broskay, K. Kearney(A&M) to align on open items for the accounting team |
| Gordon, Robert | 6/18/2024 | 0.6 | Call with S. Coverick, L. Ryan, R. Gordon, K. Ramanathan (A&M), C. Dunne, J. Croke and others (S&C) to discuss petition date financial statements |
| Ramanathan, Kumanan | 6/18/2024 | 0.6 | Call with S. Coverick, L. Ryan, R. Gordon, K. Ramanathan (A&M), C. Dunne, J. Croke and others (S&C) to discuss petition date financial statements |
| Broskay, Cole | 6/19/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on open items for the accounting team |
| Gordon, Robert | 6/19/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on open items for the accounting team |
| Hainline, Drew | 6/19/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on open items for the accounting team |
| Kearney, Kevin | 6/19/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on open items for the accounting team |
| Faett, Jack | 6/20/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss Center for Emerging Risk Research and FTX donations |
| Faett, Jack | 6/20/2024 | 0.6 | Review relativity for records pertaining to payments and transfers from FTX Debtors to Center of Emerging Risk Research |
| Faett, Jack | 6/20/2024 | 0.3 | Review relativity for records pertaining to payments and transfers from FTX Debtors to Polaris Ventures |
| Faett, Jack | 6/20/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to review Polaris Ventures exchange activity |
| Kearney, Kevin | 6/20/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to review Polaris Ventures exchange activity |
| Kearney, Kevin | 6/20/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss Center for Emerging Risk Research and FTX donations |
| Faett, Jack | 6/21/2024 | 1.1 | Review FTX Debtor historical records for funding details for venture investments |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 6/21/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss Center of Emerging Risk Research Anthropic SAFE investment |
| Faett, Jack | 6/21/2024 | 0.3 | Analyze news articles pertaining to the sale of FTT to Center of Emerging Risk Research |
| Faett, Jack | 6/21/2024 | 0.8 | Review relativity for location of custody for Dave equity shares |
| Kearney, Kevin | 6/21/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss Center of Emerging Risk Research Anthropic SAFE investment |
| Broskay, Cole | 6/24/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for the accounting team |
| Gordon, Robert | 6/24/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for the accounting team |
| Hainline, Drew | 6/24/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for the accounting team |
| Kearney, Kevin | 6/24/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open items and next steps for the accounting team |
| Stolyar, Alan | 6/24/2024 | 1.3 | Audit the financial backing for FTX's venture projects for accounting request |
| Stolyar, Alan | 6/24/2024 | 1.4 | Track the financial sources for FTX venture capital for accounting request |
| Stolyar, Alan | 6/24/2024 | 1.8 | Follow the money trail for FTX's venture investments |
| Stolyar, Alan | 6/24/2024 | 1.7 | Document the monetary sources for FTX's venture capital investments |
| Stolyar, Alan | 6/24/2024 | 1.1 | Investigate the funding origins for FTX's investment ventures |
| Stolyar, Alan | 6/24/2024 | 1.7 | Examine the capital flow for FTX's venture funding |
| Stolyar, Alan | 6/24/2024 | 1.2 | Analyze the investment funding for FTX ventures related to accounting request |
| Stolyar, Alan | 6/25/2024 | 1.2 | Source investment capital for FTX Ventures and record in summary analysis |
| Stolyar, Alan | 6/25/2024 | 0.7 | Locate financial backing for FTX Ventures' initiatives |
| Stolyar, Alan | 6/25/2024 | 1.3 | Procure funding for FTX Ventures' investment portfolio |
| Stolyar, Alan | 6/25/2024 | 1.8 | Obtain and documented financing for FTX Ventures' projects |
| Stolyar, Alan | 6/25/2024 | 1.4 | Garner monetary resources for FTX Ventures' investments |
| Stolyar, Alan | 6/25/2024 | 1.3 | Trace capital for FTX Ventures' investments for claims request |
| Stolyar, Alan | 6/25/2024 | 1.9 | Acquire funds for FTX Ventures' investment activities |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Accounting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 6/26/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align open items and next steps for the accounting team |
| Faett, Jack | 6/26/2024 | 2.0 | Call with J. Faett, K. Kearney, and A. Stolyar (A&M) to trace venture funding investments |
| Gordon, Robert | 6/26/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align open items and next steps for the accounting team |
| Hainline, Drew | 6/26/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align open items and next steps for the accounting team |
| Kearney, Kevin | 6/26/2024 | 2.0 | Call with J. Faett, K. Kearney, and A. Stolyar (A&M) to trace venture funding investments |
| Kearney, Kevin | 6/26/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align open items and next steps for the accounting team |
| Stolyar, Alan | 6/26/2024 | 0.8 | Track capital for FTX investments and document in summary file for accounting request |
| Stolyar, Alan | 6/26/2024 | 1.1 | Trace financial support for investments related to the Alameda silo |
| Stolyar, Alan | 6/26/2024 | 1.3 | Research funding for venture investments for accounting request |
| Stolyar, Alan | 6/26/2024 | 2.0 | Call with J. Faett, K. Kearney, and A. Stolyar (A&M) to trace venture funding investments |
| Stolyar, Alan | 6/26/2024 | 1.6 | Document investments in venture projects and associated capital |
| Stolyar, Alan | 6/26/2024 | 1.2 | Record backing for venture investments related to the FTX silo |
| Faett, Jack | 6/27/2024 | 0.5 | Review Metabase activity for exchange accounts associated with Polaris Ventures |
| Faett, Jack | 6/27/2024 | 0.2 | Call with J. Faett and A. Stolyar (A&M) to discuss Metabase crypto tracing for venture investments |
| Stolyar, Alan | 6/27/2024 | 0.2 | Call with J. Faett and A. Stolyar (A&M) to discuss Metabase crypto tracing for venture investments |
| Stolyar, Alan | 6/27/2024 | 0.6 | Search Metabase for funding information related to venture investments for accounting request |
| Broskay, Cole | 6/28/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on open items for the accounting team |
| Gordon, Robert | 6/28/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on open items for the accounting team |
| Hainline, Drew | 6/28/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on open items for the accounting team |
| Kearney, Kevin | 6/28/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on open items for the accounting team |

**Subtotal**                          **68.0**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 6/1/2024 | 0.7 | Correspondence with H. Nachmias (Sygnia) and token foundation regarding asset transfer next steps |
| Sagen, Daniel | 6/1/2024 | 0.6 | Correspondence with BitGo team regarding asset transfer status update |
| Sagen, Daniel | 6/1/2024 | 0.9 | Prepare digital asset transfer summary schedule, distribute with H. Nachmias (Sygnia) for technical review |
| Clayton, Lance | 6/2/2024 | 1.2 | Prepare updates to venture workstream workplan outlook |
| Clayton, Lance | 6/2/2024 | 2.6 | Begin diligence process on venture portfolio fund investments |
| Mennie, James | 6/2/2024 | 0.6 | Compile open items agenda of equity investments for S. Glustein (A&M) |
| Paolinetti, Sergio | 6/2/2024 | 0.9 | Update work planner with token pricing activities for tracking purposes |
| Sagen, Daniel | 6/2/2024 | 0.4 | Correspondence with M. Bhatia (Galaxy) regarding remaining token balances for sale of select asset |
| Chambers, Henry | 6/3/2024 | 0.4 | Call with J. Ray (FTX), A. Kranzley, N. Mehta (S&C), D. Johnston, S. Coverick, H. Chambers (A&M) to discuss FTX Japan |
| Coverick, Steve | 6/3/2024 | 0.4 | Call with J. Ray (FTX), A. Kranzley, N. Mehta (S&C), D. Johnston, S. Coverick, H. Chambers (A&M) to discuss FTX Japan |
| Coverick, Steve | 6/3/2024 | 0.4 | Participate in crypto market update and sales call with S. Coverick, K. Ramanathan (A&M), C. Delo and others (AHC), F. Risler, and others (FTI), C. Rhine, M. Bhatia and others (Galaxy) |
| Ernst, Reagan | 6/3/2024 | 0.6 | Revise tear sheet on Alameda equity and loan position based on recently acquired information on funded amount and interest detail |
| Flynn, Matthew | 6/3/2024 | 0.7 | Update digital assets sales tracker for S&C |
| Glustein, Steven | 6/3/2024 | 0.3 | Call with A. Titus, S. Glustein (A&M) and Alameda token issuer regarding sale process relating to token investments |
| Glustein, Steven | 6/3/2024 | 1.1 | Call with A. Titus, S. Glustein and J. Mennie (A&M) re: outstanding items on status of venture portfolio investments |
| Glustein, Steven | 6/3/2024 | 1.1 | Provide comments on updated token recommendation presentation regarding offer received relating to token sale process |
| Glustein, Steven | 6/3/2024 | 1.2 | Provide comments on updated Token Claim Statement regarding token investment relating to Alameda venture book |
| Glustein, Steven | 6/3/2024 | 1.7 | Review updated token recommendation presentation regarding offer received relating to token sale process |
| Glustein, Steven | 6/3/2024 | 0.3 | Correspondence with C. Rhine (Galaxy) regarding DLOM estimates relating to token sale process |
| Glustein, Steven | 6/3/2024 | 0.4 | Call with A. Salameh (BitGo) A. Titus, and S. Glustein (A&M) to discuss wallet addresses regarding upcoming token receipts |
| Glustein, Steven | 6/3/2024 | 0.4 | Call with A. Titus, S. Glustein (A&M) and LedgerPrime investment company regarding sale process relating to LedgerPrime assets |
| Glustein, Steven | 6/3/2024 | 0.4 | Correspondence with token issuer regarding test transfer relating to past due tokens |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 6/3/2024 | 2.1 | Review updated Token Claim Statement regarding token investment relating to Alameda venture book |
| Glustein, Steven | 6/3/2024 | 0.6 | Call with A. Titus, and S. Glustein (A&M) to discuss updates relating to token offers received |
| Johnston, David | 6/3/2024 | 0.4 | Call with J. Ray (FTX), A. Kranzley, N. Mehta (S&C), D. Johnston, S. Coverick, H. Chambers (A&M) to discuss FTX Japan |
| Johnston, David | 6/3/2024 | 1.8 | Prepare presentation for FTX management relating to FTX Japan sale process and next steps |
| Mennie, James | 6/3/2024 | 1.3 | Reconcile seller name of investments to legal entity of investment |
| Mennie, James | 6/3/2024 | 1.9 | Compare documentation of investment structure between current and prior versions of detailed tracker |
| Mennie, James | 6/3/2024 | 0.2 | Review side letter of Alameda equity investment |
| Mennie, James | 6/3/2024 | 0.3 | Review mapping of investing entity to legal entity name change tracking file |
| Mennie, James | 6/3/2024 | 0.3 | Update mapping reference of consolidated ID in investment tracker |
| Mennie, James | 6/3/2024 | 0.4 | Prepare comments for R. Ernst (A&M) re: additional documentation of equity investment within tracker |
| Mennie, James | 6/3/2024 | 0.4 | Review recovery estimate of fund investment from FTX Ventures legal entity |
| Mennie, James | 6/3/2024 | 0.7 | Compare investment amount in original notional file to funded amount in investment detail file |
| Mennie, James | 6/3/2024 | 0.8 | Draft email correspondence with equity investment to inquire about missing documentation |
| Mennie, James | 6/3/2024 | 0.9 | Review status of venture deliverables within workplan tracker |
| Mennie, James | 6/3/2024 | 1.1 | Call with A. Titus, S. Glustein and J. Mennie (A&M) re: outstanding items on status of venture portfolio investments |
| Mennie, James | 6/3/2024 | 0.2 | Investigate funding confirmation status of Alameda equity investment |
| Mosley, Ed | 6/3/2024 | 0.7 | Review of FTX Japan sales process analysis and impact on plan |
| Ramanathan, Kumanan | 6/3/2024 | 0.4 | Participate in crypto market update and sales call with S. Coverick, K. Ramanathan, C. Delo and others (AHC), F. Risler, and others (FTI), C. Rhine, M. Bhatia and others (Galaxy) |
| Ramanathan, Kumanan | 6/3/2024 | 0.6 | Review of consent agreement with digital asset issuer and provide comments |
| Ramanathan, Kumanan | 6/3/2024 | 0.4 | Review of weekly trading summary schedule and provide approval |
| Ramanathan, Kumanan | 6/3/2024 | 0.3 | Review weekly limit requirements for digital asset sales and distribute to counsel |
| Ramanathan, Kumanan | 6/3/2024 | 0.3 | Review of specific digital asset purchase and sale agreement and token balance |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 6/3/2024 | 0.3 | Correspond with D. Handelsman (S&C) on market maker counterparty limit and review of relevant materials |
| Ramanathan, Kumanan | 6/3/2024 | 0.3 | Call with D. Handelsman, K. Li (S&C) to discuss digital asset sale contract |
| Ramanathan, Kumanan | 6/3/2024 | 0.2 | Correspond with F. Risler (FTI) to discuss digital asset sale term sheet |
| Sagen, Daniel | 6/3/2024 | 0.6 | Respond to questions from D. Du (BitGo) regarding allocation of sold assets to proper purchasers |
| Titus, Adam | 6/3/2024 | 1.1 | Call with A. Titus, S. Glustein and J. Mennie (A&M) re: outstanding items on status of venture portfolio investments |
| Titus, Adam | 6/3/2024 | 0.3 | Call with A. Titus, S. Glustein (A&M) and Alameda token issuer regarding sale process relating to token investments |
| Titus, Adam | 6/3/2024 | 0.4 | Call with A. Titus, S. Glustein (A&M) and LedgerPrime investment company regarding sale process relating to LedgerPrime assets |
| Barry, Gerard | 6/4/2024 | 3.1 | Prepare update to latest FTX Japan bid comparison presentation |
| Chambers, Henry | 6/4/2024 | 0.8 | Review latest financial statements prior to share via FTX Japan's virtual data room |
| Clayton, Lance | 6/4/2024 | 0.6 | Review Alameda fund term sheet and identify key terms |
| Clayton, Lance | 6/4/2024 | 0.8 | Review and provide commentary for Alameda fund and loan tear sheet |
| Clayton, Lance | 6/4/2024 | 0.7 | Call with A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: venture team in process updates |
| Clayton, Lance | 6/4/2024 | 0.7 | Update secondary shares data in investment master |
| Clayton, Lance | 6/4/2024 | 1.1 | Update venture team progress tracker |
| Dalgleish, Elizabeth | 6/4/2024 | 0.8 | Review and prepare updated version of FTX Japan sales update presentation for additional information received |
| Dalgleish, Elizabeth | 6/4/2024 | 0.6 | Prepare updated FTX Japan sales process analysis for additional information received |
| Ernst, Reagan | 6/4/2024 | 2.3 | Implement strategies discussed on stand up call to Alameda fund and loan tear sheet to portray breakout of various agreements and how they all intermingle |
| Ernst, Reagan | 6/4/2024 | 0.7 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: review of ongoing venture team processes |
| Ernst, Reagan | 6/4/2024 | 0.6 | Strategize tear sheet for Alameda equity, fund, and loan position with complex agreement structure |
| Ernst, Reagan | 6/4/2024 | 0.3 | Conduct relativity search for master loan agreement mentioned in Alameda fund term sheet |
| Faett, Jack | 6/4/2024 | 0.5 | Update the FTX Investment Master and investment folder with agreement details and documents related to the investment manager transition for investment 107 |
| Faett, Jack | 6/4/2024 | 0.2 | Review relativity for executed Darkfi token purchase agreements |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 6/4/2024 | 0.6 | Update the FTX Investment Master and investment folder with agreement details and documents related to the investment manager transition for investment 108 |
| Glustein, Steven | 6/4/2024 | 2.4 | Update tear sheet recommendation summary regarding token issuer relating to token sale process |
| Glustein, Steven | 6/4/2024 | 0.3 | Correspondence with equity investee company regarding sale process |
| Glustein, Steven | 6/4/2024 | 1.0 | Call with S. Glustein and J. Mennie (A&M) re: review tear sheet for buyback proposal of token warrant |
| Glustein, Steven | 6/4/2024 | 0.4 | Correspondence with investee Company regarding contact updates relating to LedgerPrime |
| Glustein, Steven | 6/4/2024 | 0.6 | Review investment master tracker regarding fully diluted shares relating to equity investment |
| Glustein, Steven | 6/4/2024 | 2.2 | Update tear sheet recommendation summary regarding equity investment company relating to venture sale process |
| Glustein, Steven | 6/4/2024 | 0.4 | Correspondence with token issuer regarding token sale process |
| Glustein, Steven | 6/4/2024 | 0.7 | Call with A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: venture team in process updates |
| Johnston, David | 6/4/2024 | 1.3 | Analyze and prepare summary materials in relation to latest bid received for certain FTX entity |
| Johnston, David | 6/4/2024 | 0.4 | Call with D. Johnston, H. Chambers, to discuss FTX Japan sale process and next steps |
| Johnston, David | 6/4/2024 | 0.7 | Review FTX Europe purchase price allocation analysis |
| Mennie, James | 6/4/2024 | 0.4 | Review purchase agreement documentation of SAFE investment for investment master |
| Mennie, James | 6/4/2024 | 1.6 | Update commentary of recent news of equity investments on tracking schedule |
| Mennie, James | 6/4/2024 | 1.1 | Review documentation of conversion of SAFE investment to common shares |
| Mennie, James | 6/4/2024 | 1.0 | Call with S. Glustein and J. Mennie (A&M) re: review tear sheet for buyback proposal of token warrant |
| Mennie, James | 6/4/2024 | 0.9 | Review updates to investment master for breakout of separate equity investment |
| Mennie, James | 6/4/2024 | 0.7 | Call with A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: venture team in process updates |
| Mennie, James | 6/4/2024 | 1.8 | Prepare tear sheet for buyback proposal of token warrant |
| Mennie, James | 6/4/2024 | 0.6 | Compare response from SAFE investment to investment master tracker |
| Mennie, James | 6/4/2024 | 0.4 | Review email response from preferred share investment as part of equity outreach |
| Mennie, James | 6/4/2024 | 0.4 | Provide comments to L. Clayton (A&M) re: notation of secondary shares in investment master |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 6/4/2024 | 0.3 | Review email response from SAFE investment as part of equity outreach |
| Mennie, James | 6/4/2024 | 0.3 | Provide comments to L. Clayton (A&M) re: difference between Series B and Series C equity investment |
| Mennie, James | 6/4/2024 | 0.3 | Compare legal entity in purchase agreement of equity investment to investment master |
| Mennie, James | 6/4/2024 | 0.2 | Email correspondence with J. MacDonald (S&C) re: write down of equity investment |
| Mennie, James | 6/4/2024 | 0.6 | Provide comments to R. Ernst (A&M) re: missing items in documentation tracker |
| Mennie, James | 6/4/2024 | 0.4 | Correspondence with R. Ernst (A&M) re: breakout of side letter token agreement |
| Paolinetti, Sergio | 6/4/2024 | 0.7 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: review of ongoing venture team processes |
| Sagen, Daniel | 6/4/2024 | 1.4 | Analyze listing of NFT assets to prepare summary schedule for Galaxy review to determine marketability |
| Sagen, Daniel | 6/4/2024 | 0.6 | Prepare summary schedule of NFT assets for Galaxy to assist with marketing efforts |
| Sagen, Daniel | 6/4/2024 | 0.4 | Correspondence with M. Cilia (FTX) regarding legal entity allocation for converted stablecoins |
| Stockmeyer, Cullen | 6/4/2024 | 0.7 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: review of ongoing venture team processes |
| Titus, Adam | 6/4/2024 | 0.7 | Call with A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: venture team in process updates |
| Chambers, Henry | 6/5/2024 | 0.7 | Correspondence with E. Simpson (S&C) and D. Johnston (A&M) regarding FTX Japan go-forward process |
| Clayton, Lance | 6/5/2024 | 0.4 | Call with E. Tu (PWP), J. MacDonald (S&C), A. Titus, J. Mennie, S. Glustein, L. Clayton (A&M) re: ventures process updates |
| Clayton, Lance | 6/5/2024 | 0.3 | Call with J. Mennie and L. Clayton (A&M) re: Potential reclassification of venture investment |
| Coverick, Steve | 6/5/2024 | 0.8 | Call with J. Ray (FTX), K. Ramanathan, S. Coverick (A&M) re: plan recovery efforts |
| Coverick, Steve | 6/5/2024 | 0.8 | Review and provide comments on revised draft of digital asset sale tracking analysis |
| Ernst, Reagan | 6/5/2024 | 0.4 | Call with S. Glustein, R. Ernst (A&M) to investigate investor portal for Alameda equity position detail |
| Ernst, Reagan | 6/5/2024 | 2.8 | Create schedule detailing all positions included within Alameda Carta accounts including legal entity, valuation reports, and recent series funding detail |
| Glustein, Steven | 6/5/2024 | 0.4 | Call with S. Glustein, R. Ernst (A&M) to investigate investor portal for Alameda equity position detail |
| Glustein, Steven | 6/5/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) regarding diligence items to be shared for approval 6/5 |
| Glustein, Steven | 6/5/2024 | 0.4 | Call with A. Titus, and S. Glustein (A&M) to discuss updates regarding coin report relating to token receivables |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 6/5/2024 | 0.4 | Call with E. Tu (PWP), J. MacDonald (S&C), A. Titus, J. Mennie, S. Glustein, L. Clayton (A&M) re: ventures process updates |
| Glustein, Steven | 6/5/2024 | 1.1 | Review updated tear sheet relating to request for wallet address change |
| Glustein, Steven | 6/5/2024 | 0.6 | Call with A. Titus, S. Glustein, J. Mennie (A&M) re: token warrant conversion language on tear sheet of venture position |
| Mennie, James | 6/5/2024 | 0.4 | Update agenda items ahead of call with J. MacDonald (S&C) and E. Tu (PWP) |
| Mennie, James | 6/5/2024 | 0.6 | Call with A. Titus, S. Glustein, J. Mennie (A&M) re: token warrant conversion language on tear sheet of venture position |
| Mennie, James | 6/5/2024 | 0.8 | Review changes to funding amounts of equity investment from sale of investment |
| Mennie, James | 6/5/2024 | 0.4 | Email correspondence with E. Tu (PWP) re: recommendation of buyback proposal |
| Mennie, James | 6/5/2024 | 0.4 | Call with E. Tu (PWP), J. MacDonald (S&C), A. Titus, J. Mennie, S. Glustein, L. Clayton (A&M) re: ventures process updates |
| Mennie, James | 6/5/2024 | 0.2 | Review email correspondence from M. Cilia (A&M) re: listing of purchasers of equity investment |
| Mennie, James | 6/5/2024 | 0.3 | Call with J. Mennie and L. Clayton (A&M) re: Potential reclassification of venture investment |
| Mennie, James | 6/5/2024 | 1.3 | Review revisions to investment master related to SAFE conversion |
| Mennie, James | 6/5/2024 | 1.6 | Compare changes in equity investment file versus prior version from May |
| Mennie, James | 6/5/2024 | 0.2 | Correspondence with equity investment re: wire details for proceeds |
| Mennie, James | 6/5/2024 | 0.2 | Email correspondence with equity investment re: status of wire of sale proceeds |
| Mennie, James | 6/5/2024 | 1.2 | Review purchase documentation of equity investment to confirm side letters |
| Paolinetti, Sergio | 6/5/2024 | 1.8 | Build digital assets bridge with updated 12/31 data for hedge fund entity report |
| Paolinetti, Sergio | 6/5/2024 | 1.2 | Build cash bridge with updated 12/31 data for hedge fund entity report |
| Paolinetti, Sergio | 6/5/2024 | 0.8 | Update weekly venture report with pricing as of 5/15 for select past due token investments |
| Paolinetti, Sergio | 6/5/2024 | 0.7 | Update token tear sheets for signature requests with pricing as of 5/15 per latest Coin Report |
| Paolinetti, Sergio | 6/5/2024 | 0.6 | Draft email on signature requests for claiming of tokens to be claimed |
| Paolinetti, Sergio | 6/5/2024 | 0.4 | Update weekly venture report with recent updates on sales processes for token investments |
| Paolinetti, Sergio | 6/5/2024 | 0.3 | Load in data as of 12/31 for bridging purposes of hedge fund entity's assets by type |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 6/5/2024 | 0.3 | Review of updated digital asset consent term sheet and circulate to counterparty |
| Ramanathan, Kumanan | 6/5/2024 | 0.8 | Call with J. Ray (FTX), K. Ramanathan, S. Coverick (A&M) re: plan recovery efforts |
| Sagen, Daniel | 6/5/2024 | 1.4 | Update asset sale term sheet to standardize for various future sales |
| Sagen, Daniel | 6/5/2024 | 0.9 | Review existing asset sale term sheet from UCC for edits to standardize for various future sales |
| Stockmeyer, Cullen | 6/5/2024 | 0.4 | Prepare updated coin report package for hedge fund entity based on latest draft pricing |
| Stockmeyer, Cullen | 6/5/2024 | 1.1 | Update statuses for token investment summary based on latest token receipts |
| Stockmeyer, Cullen | 6/5/2024 | 1.8 | Review and correct variances in funded amounts for alameda venture token investments |
| Stockmeyer, Cullen | 6/5/2024 | 2.2 | Make updates to token investment summary based on need for Plan data for alameda |
| Stockmeyer, Cullen | 6/5/2024 | 0.7 | Prepare updated coin report package for alameda based on latest draft pricing |
| Titus, Adam | 6/5/2024 | 0.4 | Call with A. Titus, and S. Glustein (A&M) to discuss updates regarding coin report relating to token receivables |
| Titus, Adam | 6/5/2024 | 0.4 | Call with E. Tu (PWP), J. MacDonald (S&C), A. Titus, J. Mennie, S. Glustein, L. Clayton (A&M) re: ventures process updates |
| Titus, Adam | 6/5/2024 | 0.6 | Call with A. Titus, S. Glustein, J. Mennie (A&M) re: token warrant conversion language on tear sheet of venture position |
| Chambers, Henry | 6/6/2024 | 1.7 | Review the updated documentation for FTX Japan go-forward process |
| Chambers, Henry | 6/6/2024 | 0.9 | Correspondence with E. Simpson (S&C) and D. Johnston (A&M) regarding FTX Japan intercompany balances |
| Clayton, Lance | 6/6/2024 | 2.6 | Review LedgerPrime remaining asset model and incorporate changes |
| Clayton, Lance | 6/6/2024 | 1.9 | Update master investment model for recent post-petition activity |
| Clayton, Lance | 6/6/2024 | 1.0 | Call with A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: venture book process updates and discussions |
| Ernst, Reagan | 6/6/2024 | 1.0 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: updates on various equity and token processes |
| Ernst, Reagan | 6/6/2024 | 0.2 | Call with S. Glustein, R. Ernst (A&M) re: continue to investigate venture investor portal for equity detail |
| Faett, Jack | 6/6/2024 | 0.3 | Review funding amount updates to the Chipper Cash equity investments |
| Flynn, Matthew | 6/6/2024 | 0.6 | Update approved NDA parties tracking file for management |
| Glustein, Steven | 6/6/2024 | 1.0 | Call with A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: venture book process updates and discussions |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 6/6/2024 | 0.4 | Call with S. Glustein, S. Paolinetti (A&M) and certain investee to discuss shares ownership and merger outcomes |
| Glustein, Steven | 6/6/2024 | 0.2 | Call with S. Glustein, R. Ernst (A&M) re: continue to investigate venture investor portal for equity detail |
| Glustein, Steven | 6/6/2024 | 0.6 | Correspondence with J. Croke (S&C) regarding offer received relating to select token investment |
| Glustein, Steven | 6/6/2024 | 0.6 | Review plan recovery estimate relating to select equity investment |
| Glustein, Steven | 6/6/2024 | 0.7 | Provide comments on draft Coin Report output relating to venture token receivables |
| Glustein, Steven | 6/6/2024 | 0.9 | Draft email regarding letter requesting updated wallet address relating to select token investments |
| Glustein, Steven | 6/6/2024 | 1.4 | Review draft Coin Report output relating to venture token receivables |
| Mennie, James | 6/6/2024 | 1.0 | Call with A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: venture book process updates and discussions |
| Mennie, James | 6/6/2024 | 0.9 | Provide comments to L. Clayton (A&M) re: changes to plan confirmation timeline slides for equity investment recent updates |
| Mennie, James | 6/6/2024 | 2.7 | Summarize historical events of the funding status of a SAFE investment with a warrant cancellation |
| Mennie, James | 6/6/2024 | 0.8 | Provide comments to L. Clayton (A&M) re: updates to equity slides in plan confirmation timeline |
| Mennie, James | 6/6/2024 | 0.4 | Update draft email to E. Tu (PWP) re: recovery estimate on fund investment |
| Mennie, James | 6/6/2024 | 0.4 | Review status of board approval of equity investment to include in overview of equity investments |
| Mennie, James | 6/6/2024 | 0.3 | Email correspondence with K. Kearney (A&M) re: funded amount of SAFE investment |
| Mennie, James | 6/6/2024 | 0.4 | Review recent progress of equity investments plan confirmation timeline slides |
| Paolinetti, Sergio | 6/6/2024 | 1.0 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: updates on various equity and token processes |
| Paolinetti, Sergio | 6/6/2024 | 0.8 | Draft summary of notes from call with investee regarding hedge fund entity's investments |
| Paolinetti, Sergio | 6/6/2024 | 0.4 | Call with S. Glustein, S. Paolinetti (A&M) and certain investee to discuss shares ownership and merger outcomes |
| Ramanathan, Kumanan | 6/6/2024 | 0.9 | Review of monthly Galaxy trading reports and provide approval |
| Ramanathan, Kumanan | 6/6/2024 | 0.2 | Call with M. Bhatia (Galaxy) to discuss digital asset sales matters |
| Ramanathan, Kumanan | 6/6/2024 | 0.3 | Call with D. Handelsman (S&C) to discuss digital asset term sheet |
| Stockmeyer, Cullen | 6/6/2024 | 1.0 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: updates on various equity and token processes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 6/6/2024 | 1.5 | Update token investment tracker based on request from S. Glustein (A&M) |
| Clayton, Lance | 6/7/2024 | 1.7 | Prepare Anthropic receipt tracker re: sale proceeds |
| Clayton, Lance | 6/7/2024 | 2.9 | Review of venture contracts re: funds for investment master diligence |
| Clayton, Lance | 6/7/2024 | 2.3 | Update venture master model re: identified contracts |
| Clayton, Lance | 6/7/2024 | 1.8 | Update venture data room re: identified contracts from breakouts workbook |
| Clayton, Lance | 6/7/2024 | 2.1 | Prepare draft monetization schedule re: Plan tracker |
| Ernst, Reagan | 6/7/2024 | 2.6 | Develop comprehensive schedule listing all equity positions with valuation updates and legal entity information |
| Ernst, Reagan | 6/7/2024 | 1.3 | Monitor investor portal for new updates on Alameda Carta accounts and summarize key equity position changes |
| Ernst, Reagan | 6/7/2024 | 0.9 | Create detailed schedule for all equity positions, including recent funding rounds and valuation metrics |
| Glustein, Steven | 6/7/2024 | 1.1 | Review venture token investment summary relating to token returns analysis |
| Glustein, Steven | 6/7/2024 | 0.3 | Call with S. Glustein, S. Paolinetti, A. Titus (A&M) re: certain token investment vesting schedule |
| Glustein, Steven | 6/7/2024 | 1.8 | Call with S. Glustein, S. Paolinetti (A&M) to reconcile wallet balances for vesting schedule request |
| Glustein, Steven | 6/7/2024 | 1.4 | Update master tracker regarding carta distinction category |
| Glustein, Steven | 6/7/2024 | 0.4 | Call with S. Glustein, D. Sagen, C. Stockmeyer, S. Paolinetti (A&M) regarding Aptos token investment vesting schedule |
| Glustein, Steven | 6/7/2024 | 0.8 | Provide comments on venture token investment summary relating to token returns analysis |
| Mennie, James | 6/7/2024 | 1.6 | Review tax communications tracker for missing contacts as part of equity outreach |
| Mennie, James | 6/7/2024 | 0.9 | Review purchase agreement of preferred equity investment |
| Mennie, James | 6/7/2024 | 0.8 | Review changes to investment master for breakout of side letter of token warrant |
| Mennie, James | 6/7/2024 | 0.7 | Compare equity ownership from cap table between initial investment and latest information provided by company |
| Mennie, James | 6/7/2024 | 0.7 | Compare inputs of documentation between prior week updates in investment master |
| Paolinetti, Sergio | 6/7/2024 | 1.2 | Include vesting schedule commentary from relevant agreements on deliverable for transfer of assets |
| Paolinetti, Sergio | 6/7/2024 | 0.2 | Call with S. Paolinetti, C. Stockmeyer (A&M) regarding token investment summary |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 6/7/2024 | 1.3 | Prepare vesting schedule for tokens in staked wallets for transfer of assets |
| Paolinetti, Sergio | 6/7/2024 | 1.2 | Break down the unlocked portions of assets in wallets for hedge fund entity |
| Paolinetti, Sergio | 6/7/2024 | 0.7 | Call with S. Paolinetti, C. Stockmeyer (A&M) regarding token claiming process |
| Paolinetti, Sergio | 6/7/2024 | 0.6 | Bifurcate locked assets information pertaining to hedge fund entity's accounts |
| Paolinetti, Sergio | 6/7/2024 | 0.4 | Call with S. Glustein, D. Sagen, C. Stockmeyer, S. Paolinetti (A&M) regarding Aptos token investment vesting schedule |
| Paolinetti, Sergio | 6/7/2024 | 0.3 | Call with S. Glustein, S. Paolinetti, A. Titus (A&M) re: certain token investment vesting schedule |
| Paolinetti, Sergio | 6/7/2024 | 1.8 | Call with S. Glustein, S. Paolinetti (A&M) to reconcile wallet balances for vesting schedule request |
| Ramanathan, Kumanan | 6/7/2024 | 0.4 | Review of digital asset sale schedule and provide approval on next steps |
| Sagen, Daniel | 6/7/2024 | 0.6 | Correspondence with M. Bhatia and A. Murphy (Galaxy) regarding cash receipt updates for select asset sales |
| Sagen, Daniel | 6/7/2024 | 0.4 | Call with S. Glustein, D. Sagen, C. Stockmeyer, S. Paolinetti (A&M) regarding Aptos token investment vesting schedule |
| Sagen, Daniel | 6/7/2024 | 0.6 | Correspondence with H. Nachmias (Sygnia), BitGo team and token foundation team regarding status update on asset transfers |
| Stockmeyer, Cullen | 6/7/2024 | 1.6 | Review token investment summary to include checking functions for accuracy assurance |
| Stockmeyer, Cullen | 6/7/2024 | 1.1 | Analyze token returns analysis for model update related to digital asset plan recoveries |
| Stockmeyer, Cullen | 6/7/2024 | 0.7 | Call with S. Paolinetti, C. Stockmeyer (A&M) regarding token claiming process |
| Stockmeyer, Cullen | 6/7/2024 | 0.4 | Call with S. Glustein, D. Sagen, C. Stockmeyer, S. Paolinetti (A&M) regarding Aptos token investment vesting schedule |
| Stockmeyer, Cullen | 6/7/2024 | 0.2 | Call with S. Paolinetti, C. Stockmeyer (A&M) regarding token investment summary |
| Titus, Adam | 6/7/2024 | 0.3 | Call with S. Glustein, S. Paolinetti, A. Titus (A&M) re: certain token investment vesting schedule |
| Titus, Adam | 6/7/2024 | 0.4 | Review purchaser list to verify amounts total to purchase agreement details |
| Sagen, Daniel | 6/9/2024 | 0.7 | Update redline draft of Term sheet per feedback from K. Ramanathan (A&M), redistribute for further review |
| Stockmeyer, Cullen | 6/9/2024 | 2.2 | Prepare historical funded amount schedule for venture investments |
| Chambers, Henry | 6/10/2024 | 0.5 | Call with J. Ray (FTX), E. Mosley, S. Coverick, D. Johnston, H. Chambers (A&M) re: FTX Japan bids |
| Clayton, Lance | 6/10/2024 | 2.3 | Review venture investment contract re: investee claims |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 6/10/2024 | 3.1 | Prepare updates to master investment model based on outputs provided by R. Ernst (A&M) |
| Clayton, Lance | 6/10/2024 | 2.1 | Perform diligence on fund investments relating to committed amount |
| Coverick, Steve | 6/10/2024 | 0.5 | Call with J. Ray (FTX), E. Mosley, S. Coverick, D. Johnston, H. Chambers (A&M) re: FTX Japan bids |
| Ernst, Reagan | 6/10/2024 | 1.3 | Refresh confirmation timeline slide deck with latest data on equity and fund closings to ensure accuracy |
| Ernst, Reagan | 6/10/2024 | 2.8 | Begin initial draft of venture book monetization deck to track all post-petition proceeds and upcoming proceeds to date |
| Flynn, Matthew | 6/10/2024 | 0.9 | Update top customer by volume analysis |
| Glustein, Steven | 6/10/2024 | 0.4 | Call with S. Glustein, J. Mennie (A&M) re: documenting notion amounts within investment master |
| Glustein, Steven | 6/10/2024 | 0.9 | Review token receipt analysis regarding historical receipts relating to select token investment |
| Glustein, Steven | 6/10/2024 | 1.2 | Meeting with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to review venture token investments sale summary spreadsheet |
| Glustein, Steven | 6/10/2024 | 0.6 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token investment summary overview |
| Glustein, Steven | 6/10/2024 | 0.3 | Call with A. Titus, S. Glustein, J. Mennie (A&M) re: status overview on venture investments contract assumption listing |
| Glustein, Steven | 6/10/2024 | 0.7 | Call with A. Titus and, S. Glustein (A&M) to discuss token transfer matters for securing digital assets relating to venture token positions |
| Johnston, David | 6/10/2024 | 0.5 | Call with J. Ray (FTX), E. Mosley, S. Coverick, D. Johnston, H. Chambers (A&M) re: FTX Japan bids |
| Mennie, James | 6/10/2024 | 0.9 | Email correspondence with R. Ernst (A&M) re: tear sheet for equity investment |
| Mennie, James | 6/10/2024 | 0.3 | Call with E. Tu (PWP), A. Titus, S. Glustein, J. Mennie (A&M) re: funded amount on SAFE agreement |
| Mennie, James | 6/10/2024 | 0.4 | Call with S. Glustein, J. Mennie (A&M) re: documenting notion amounts within investment master |
| Mennie, James | 6/10/2024 | 0.8 | Review response from equity investment to compare to investment tracker |
| Mennie, James | 6/10/2024 | 1.2 | Update investment master listing for most recent outstanding shares of common stock investment |
| Mennie, James | 6/10/2024 | 1.9 | Research purchase documentation of fund investment |
| Mennie, James | 6/10/2024 | 0.9 | Prepare for call with E. Tu (PWP) through review of purchase documentation of SAFE investment |
| Mosley, Ed | 6/10/2024 | 0.5 | Call with J. Ray (FTX), E. Mosley, S. Coverick, D. Johnston, H. Chambers (A&M) re: FTX Japan bids |
| Paolinetti, Sergio | 6/10/2024 | 0.3 | Update vesting periods of certain token investment in dispute |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 6/10/2024 | 2.7 | Include details in wallet addresses for token investment summary overview spreadsheet |
| Paolinetti, Sergio | 6/10/2024 | 1.2 | Meeting with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to review venture token investments sale summary spreadsheet |
| Paolinetti, Sergio | 6/10/2024 | 0.7 | Update vesting schedule of certain post-ico token investments |
| Paolinetti, Sergio | 6/10/2024 | 0.4 | Draft email on ICO status information for pre-ico token issuers |
| Paolinetti, Sergio | 6/10/2024 | 1.6 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: past due token commentary for investment summary overview updates based on commentary from S. Glustein (A&M) |
| Paolinetti, Sergio | 6/10/2024 | 2.3 | Populate token investment summary overview spreadsheet with claiming instructions |
| Paolinetti, Sergio | 6/10/2024 | 0.6 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token investment summary overview |
| Paolinetti, Sergio | 6/10/2024 | 0.8 | Review tokenomics and token whitepapers for vesting schedule information |
| Ramanathan, Kumanan | 6/10/2024 | 0.3 | Review of final CPSA listing for execution digital asset sales |
| Ramanathan, Kumanan | 6/10/2024 | 0.3 | Participate in crypto sales call with K. Ramanathan, D. Sagen, (A&M), J. Ray and R. Perubhatla (FTX), C. Delo and others (AHC), F. Risler and others (FTI), C. Rhine, and others (Galaxy) |
| Ramanathan, Kumanan | 6/10/2024 | 0.2 | Call with A. Brod, J. Croke and others (S&C), D. Lambadariou, A. Goldberg (LW), K. Ramanathan, A. Titus (A&M) to discuss digital asset sale matter |
| Ramanathan, Kumanan | 6/10/2024 | 0.2 | Call with D. Handelsman (S&C) to discuss digital asset sale term sheet |
| Ramanathan, Kumanan | 6/10/2024 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss token sale term sheet edits |
| Ramanathan, Kumanan | 6/10/2024 | 0.9 | Review of liquidation asset schedule for Galaxy mandate |
| Ramanathan, Kumanan | 6/10/2024 | 1.1 | Review digital asset term sheet for specific tokens |
| Ramanathan, Kumanan | 6/10/2024 | 0.6 | Review of most recent galaxy trading summary schedule |
| Sagen, Daniel | 6/10/2024 | 0.2 | Prepare summary schedule of redesignated assets, distribute with Galaxy team |
| Sagen, Daniel | 6/10/2024 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss token sale term sheet edits |
| Sagen, Daniel | 6/10/2024 | 0.3 | Participate in crypto sales call with K. Ramanathan, D. Sagen, (A&M), J. Ray and R. Perubhatla (FTX), C. Delo and others (AHC), F. Risler and others (FTI), C. Rhine, and others (Galaxy) |
| Sagen, Daniel | 6/10/2024 | 0.8 | Correspondence with H. Nachmias (Sygnia) regarding status of asset transfer process for purchased tokens |
| Sagen, Daniel | 6/10/2024 | 0.4 | Correspondence with D. Du (BitGo) regarding transfer of purchased assets |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 6/10/2024 | 0.6 | Correspondence with A. Kranzley (S&C) regarding diligence request for committee advisors |
| Stockmeyer, Cullen | 6/10/2024 | 0.3 | Update token returns analysis for auction sales data available as of 6/10 |
| Stockmeyer, Cullen | 6/10/2024 | 0.4 | Prepare funded amount balance roll for historical schedule for quality review |
| Stockmeyer, Cullen | 6/10/2024 | 0.4 | Update token returns analysis for latest funded amount information as of 5/31 |
| Stockmeyer, Cullen | 6/10/2024 | 0.6 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token investment summary overview |
| Stockmeyer, Cullen | 6/10/2024 | 0.6 | Update token returns analysis for latest pricing information available as of 5/31 |
| Stockmeyer, Cullen | 6/10/2024 | 0.6 | Update token returns analysis for latest vesting schedules as of 5/31 |
| Stockmeyer, Cullen | 6/10/2024 | 1.8 | Conduct quality review of token returns analysis report |
| Stockmeyer, Cullen | 6/10/2024 | 0.7 | Make updates to token returns analysis report based on review of printout |
| Stockmeyer, Cullen | 6/10/2024 | 0.7 | Update token returns analysis for latest receipts data as of 5/31 |
| Stockmeyer, Cullen | 6/10/2024 | 0.4 | Update token returns analysis for latest wallet balances as of 5/31 |
| Stockmeyer, Cullen | 6/10/2024 | 1.2 | Meeting with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to review venture token investments sale summary spreadsheet |
| Stockmeyer, Cullen | 6/10/2024 | 1.6 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: past due token commentary for investment summary overview updates based on commentary from S. Glustein (A&M) |
| Stockmeyer, Cullen | 6/10/2024 | 0.6 | Update token returns analysis for liquidation sales data available as of 6/10 |
| Titus, Adam | 6/10/2024 | 0.2 | Call with A. Brod, J. Croke and others (S&C), D. Lambadariou, A. Goldberg (LW), K. Ramanathan, A. Titus (A&M) to discuss digital asset sale matter |
| Titus, Adam | 6/10/2024 | 0.6 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token investment summary overview |
| Chambers, Henry | 6/11/2024 | 0.2 | Prepare KEIP scenario analysis for various FTX Japan go-forward paths |
| Clayton, Lance | 6/11/2024 | 2.4 | Review venture investments for changes in funded amount based on notional data |
| Coverick, Steve | 6/11/2024 | 0.7 | Review and provide comments on materials compiled for board request re: remaining unmonetized assets |
| Ernst, Reagan | 6/11/2024 | 0.5 | Call with S. Glustein, J. Mennie, R. Ernst, S. Paolinetti (A&M) re: hedge fund entity investment tracker review |
| Ernst, Reagan | 6/11/2024 | 0.7 | Draft email to J. Mennie (A&M) re: tear sheet for debtor and non-debtor position with outstanding proceeds owed to the Estate |
| Ernst, Reagan | 6/11/2024 | 1.8 | Gather investment detail for Alameda simple agreement for future equity position for investment master hand off efforts |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 6/11/2024 | 1.1 | Amend investment master breakout list to include additional Alameda simple agreement for future equity position |
| Ernst, Reagan | 6/11/2024 | 0.9 | Amend investment master contract detail re: alameda token position funded amount and token quantity |
| Ernst, Reagan | 6/11/2024 | 0.8 | Clarify token vesting schedule of Alameda token position detailed in tokenomics document and purchase agreement |
| Ernst, Reagan | 6/11/2024 | 0.6 | Verify legal name of LedgerPrime legal entities for various positions for plan LP mapping by request of T. Ribman (A&M) |
| Ernst, Reagan | 6/11/2024 | 0.9 | Amend investment master contract detail re: alameda equity position funded amount and share quantity |
| Flynn, Matthew | 6/11/2024 | 1.6 | Review and analyze customer token analysis and background details for management |
| Glustein, Steven | 6/11/2024 | 0.8 | Call with A. Titus, S. Glustein, and S. Paolinetti (A&M) to discuss updates to the staked balance overview relating to select token investment |
| Glustein, Steven | 6/11/2024 | 0.8 | Review investor statement regarding select fund investment |
| Glustein, Steven | 6/11/2024 | 1.4 | Review investment master tracker regarding equity hand-off process |
| Glustein, Steven | 6/11/2024 | 0.3 | Correspondence with J. MacDonald (S&C) regarding status of equity investment closing |
| Glustein, Steven | 6/11/2024 | 1.8 | Review investment master tracker regarding token hand-off process |
| Glustein, Steven | 6/11/2024 | 0.5 | Call with S. Glustein, J. Mennie, R. Ernst, S. Paolinetti (A&M) re: hedge fund entity investment tracker review |
| Glustein, Steven | 6/11/2024 | 0.4 | Correspondence with E. Tu (PWP) regarding status on select fund investment |
| Glustein, Steven | 6/11/2024 | 0.3 | Correspondence with A. Salameh (BitGo) regarding status of token receipts |
| Glustein, Steven | 6/11/2024 | 0.7 | Review investment master tracker regarding fund hand-off process |
| Mennie, James | 6/11/2024 | 1.2 | Review legal entity listing within investment master tracker |
| Mennie, James | 6/11/2024 | 0.4 | Email correspondence with foreign equity investment re: PFIC status |
| Mennie, James | 6/11/2024 | 0.5 | Call with S. Glustein, J. Mennie, R. Ernst, S. Paolinetti (A&M) re: hedge fund entity investment tracker review |
| Mennie, James | 6/11/2024 | 0.6 | Email correspondence with A. Titus (A&M) re: overview of equity schedule |
| Mennie, James | 6/11/2024 | 0.7 | Email correspondence with SAFE investment re: status of company financials |
| Mennie, James | 6/11/2024 | 1.7 | Research historical email correspondence in relativity for missing purchase documentation of preferred share investment |
| Mennie, James | 6/11/2024 | 1.9 | Review equity outreach tracker prepared by R. Ernst (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 6/11/2024 | 1.4 | Review transfer agreements of equity investment for investment master detail |
| Paolinetti, Sergio | 6/11/2024 | 1.2 | Update token investment summary spreadsheet with claimant information |
| Paolinetti, Sergio | 6/11/2024 | 1.4 | Populate hedge fund entity investment tracker with updated investment types |
| Paolinetti, Sergio | 6/11/2024 | 0.5 | Call with S. Glustein, J. Mennie, R. Ernst, S. Paolinetti (A&M) re: hedge fund entity investment tracker review |
| Paolinetti, Sergio | 6/11/2024 | 0.6 | Correspondence with token issuer with updated vesting schedule to request claiming instructions |
| Paolinetti, Sergio | 6/11/2024 | 0.6 | Update token investment summary spreadsheet with wallet address information |
| Paolinetti, Sergio | 6/11/2024 | 0.8 | Call with A. Titus, S. Glustein, and S. Paolinetti (A&M) to discuss updates to the staked balance overview relating to select token investment |
| Paolinetti, Sergio | 6/11/2024 | 0.9 | Include newly found investments on hedge fund entity investment tracker |
| Stockmeyer, Cullen | 6/11/2024 | 1.2 | Make updates to token returns analysis report for binder of executive summary reported numbers |
| Stockmeyer, Cullen | 6/11/2024 | 1.6 | Prepare summary related to venture token sales for management update as of 5/31 |
| Titus, Adam | 6/11/2024 | 0.8 | Call with A. Titus, S. Glustein, and S. Paolinetti (A&M) to discuss updates to the staked balance overview relating to select token investment |
| Bolduc, Jojo | 6/12/2024 | 0.8 | Call with J. Bolduc, R. Ernst (A&M) re: review of token investment detail for investment master data verification efforts |
| Clayton, Lance | 6/12/2024 | 2.3 | Prepare updates to weekly update deck re: venture investments |
| Clayton, Lance | 6/12/2024 | 2.9 | Continue diligence on venture token investments for investment master data |
| Clayton, Lance | 6/12/2024 | 2.1 | Updates to diligence efforts re: venture token investments |
| Coverick, Steve | 6/12/2024 | 1.8 | Review and provide comments on revised asset monetization deck for board |
| Ernst, Reagan | 6/12/2024 | 0.3 | Call with J. Mennie, R. Ernst (A&M) regarding ventures process updates and alignment |
| Ernst, Reagan | 6/12/2024 | 0.8 | Call with J. Bolduc, R. Ernst (A&M) re: review of token investment detail for investment master data verification efforts |
| Ernst, Reagan | 6/12/2024 | 0.4 | Revise venture tax binder summary tab to include PFIC status of non-us venture investment positions |
| Ernst, Reagan | 6/12/2024 | 1.1 | Expand upon distribution plan in tear sheet for Alameda position which has dissolved and owes proceeds to the Estate |
| Ernst, Reagan | 6/12/2024 | 0.8 | Call with J. Mennie, R. Ernst (A&M) tax investor communications review and investment master data verification efforts |
| Ernst, Reagan | 6/12/2024 | 1.1 | Input contract investment detail for token warrant position within investment master for hand off initiative |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 6/12/2024 | 1.9 | Review token contracts to understanding voting rights of token agreements |
| Mennie, James | 6/12/2024 | 1.8 | Review responses from equity investments for PFIC status and confirmation of outstanding investments |
| Mennie, James | 6/12/2024 | 0.8 | Provide comments to L. Clayton (A&M) re: conversion details of equity investment |
| Mennie, James | 6/12/2024 | 1.3 | Update equity outreach tracker for open items outstanding |
| Mennie, James | 6/12/2024 | 0.7 | Update equity outreach communications tracker for reviewed items |
| Mennie, James | 6/12/2024 | 0.7 | Call with J. Mennie, A. Titus (A&M) re: review status of venture portfolio deliverables |
| Mennie, James | 6/12/2024 | 0.6 | Compare NAV statement listing with missing documentation prepared by L. Clayton (A&M) |
| Mennie, James | 6/12/2024 | 0.3 | Call with K. Flynn, E. Tu (PWP), J. MacDonald (S&C), A. Titus, J. Mennie, L. Clayton (A&M) re: ventures process updates |
| Mennie, James | 6/12/2024 | 0.2 | Review historical documentation of a SAFE investment for related legal entity |
| Mennie, James | 6/12/2024 | 0.2 | Update venture team workplan for status on equity outreach |
| Mennie, James | 6/12/2024 | 0.3 | Call with J. Mennie, R. Ernst (A&M) regarding ventures process updates and alignment |
| Mennie, James | 6/12/2024 | 0.8 | Call with J. Mennie, R. Ernst (A&M) tax investor communications review and investment master data verification efforts |
| Paolinetti, Sergio | 6/12/2024 | 0.6 | Recategorize hedge fund entity assets list for remaining assets presentation |
| Paolinetti, Sergio | 6/12/2024 | 1.4 | Estimate variance of cash balance between 12/31 and 5/31 for hedge fund entity |
| Paolinetti, Sergio | 6/12/2024 | 0.6 | Estimate variance of venture investments balance and proceeds between 12/31 and 5/31 for hedge fund entity |
| Paolinetti, Sergio | 6/12/2024 | 0.7 | Review equity agreements with potential token rights associated with hedge fund entity |
| Paolinetti, Sergio | 6/12/2024 | 1.1 | Analyze variance in pricing of defi staking positions for hedge fund entity |
| Paolinetti, Sergio | 6/12/2024 | 0.9 | Prepare list of all funded token investments associated with hedge fund entity for remaining assets presentation |
| Paolinetti, Sergio | 6/12/2024 | 1.3 | Rebuild token release schedule database to account for new collections |
| Paolinetti, Sergio | 6/12/2024 | 1.7 | Estimate variance of digital assets balance between 12/31 and 5/31 for hedge fund entity |
| Ramanathan, Kumanan | 6/12/2024 | 0.4 | Call with D. Handelsman, A. Levine (S&C) to discuss digital asset term sheet modifications |
| Sagen, Daniel | 6/12/2024 | 0.6 | Prepare reconciliation schedule to validate BitGo allocations to purchasers of digital assets |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 6/12/2024 | 1.4 | Prepare summary schedule validating completed asset transfers and remaining transfers related to sales of select assets |
| Sagen, Daniel | 6/12/2024 | 0.4 | Review questions from BitGo team regarding asset allocation for unlocked assets related to vesting token sales |
| Sagen, Daniel | 6/12/2024 | 0.9 | Review on chain wallet balances for various external buyers of assets |
| Sagen, Daniel | 6/12/2024 | 0.7 | Prepare vesting schedule for A. Murphy (Galaxy) in response to purchaser questions regarding locked asset unlock schedule |
| Titus, Adam | 6/12/2024 | 0.3 | Call with K. Flynn, E. Tu (PWP), J. MacDonald (S&C), A. Titus, J. Mennie, L. Clayton (A&M) re: ventures process updates |
| Titus, Adam | 6/12/2024 | 0.7 | Call with J. Mennie, A. Titus (A&M) re: review status of venture portfolio deliverables |
| Titus, Adam | 6/12/2024 | 0.8 | Call with A Titus and S. Glustein [A&M] to discuss counter proposal details for token position |
| Bolduc, Jojo | 6/13/2024 | 1.6 | Meeting with J. Bolduc, R. Ernst (A&M) re: gathering investment master detail for outstanding token positions |
| Clayton, Lance | 6/13/2024 | 2.4 | Updates to master investment model re: proceeds from Alameda equity positions |
| Clayton, Lance | 6/13/2024 | 0.5 | Call with R. Ernst, L. Clayton, J. Mennie (A&M) re: discussion on recent pre-petition proceed |
| Clayton, Lance | 6/13/2024 | 0.8 | Call with A. Titus, J. Mennie, L. Clayton (A&M) re: venture sales processes and updates |
| Clayton, Lance | 6/13/2024 | 2.2 | Updates to master investment model re: contract identification |
| Clayton, Lance | 6/13/2024 | 1.1 | Finalize weekly update deck re: ventures workstream updates |
| Coverick, Steve | 6/13/2024 | 0.3 | Call with D. Johnston, S. Coverick (A&M) to discuss upcoming milestones relating to FTX Japan |
| Ernst, Reagan | 6/13/2024 | 0.6 | Correspond with S. Paolinetti (A&M) re: investment master inputs for token legal entities and status |
| Ernst, Reagan | 6/13/2024 | 0.4 | Record recent proceeds from deferred cash of pre-petition sale in Alameda equity position |
| Ernst, Reagan | 6/13/2024 | 0.8 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: past due token updates |
| Ernst, Reagan | 6/13/2024 | 0.7 | Draft email to J. Mennie (A&M) re: transfer of equity shares in Alameda equity position with third party account |
| Ernst, Reagan | 6/13/2024 | 1.6 | Meeting with J. Bolduc, R. Ernst (A&M) re: gathering investment master detail for outstanding token positions |
| Ernst, Reagan | 6/13/2024 | 0.9 | Implement proceed numbers into plan confirmation presentation for accurate reflection of proceeds to date |
| Ernst, Reagan | 6/13/2024 | 0.9 | Amend post petition activity tab in investment master to account for Anthropic proceeds which are broken out by date and purchaser |
| Ernst, Reagan | 6/13/2024 | 0.8 | Update post-petition activity tab to include deferred cash transaction regarding Alameda equity position |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 6/13/2024 | 0.8 | Correspond with S. Paolinetti (A&M) re: investment master inputs for token voting rights and governing rights |
| Ernst, Reagan | 6/13/2024 | 0.5 | Call with R. Ernst, L. Clayton, J. Mennie (A&M) re: discussion on recent pre-petition proceed |
| Glustein, Steven | 6/13/2024 | 0.7 | Review investment master tracker regarding non-debtor investments relating to venture book |
| Glustein, Steven | 6/13/2024 | 0.7 | Track sale receipts relating to select venture equity closing |
| Glustein, Steven | 6/13/2024 | 0.8 | Review Carta for select purchase agreements relating to venture equity investments |
| Glustein, Steven | 6/13/2024 | 1.9 | Prepare list of purchase price receipts relating to select venture equity closing |
| Johnston, David | 6/13/2024 | 0.6 | Coordinate payment in relation to FTX Europe subsidiary closing |
| Johnston, David | 6/13/2024 | 0.3 | Call with D. Johnston, S. Coverick (A&M) to discuss upcoming milestones relating to FTX Japan |
| Mennie, James | 6/13/2024 | 0.8 | Call with A. Titus, J. Mennie, L. Clayton (A&M) re: venture sales processes and updates |
| Mennie, James | 6/13/2024 | 2.3 | Review updates to equity outreach communications tracker for latest status of responses |
| Mennie, James | 6/13/2024 | 1.6 | Populate comments for outstanding documentation items in investment master |
| Mennie, James | 6/13/2024 | 1.1 | Review purchase documentation of token warrant side letter |
| Mennie, James | 6/13/2024 | 0.8 | Review summary of outstanding token deliverables as prepared by C. Stockmeyer (A&M) |
| Mennie, James | 6/13/2024 | 0.7 | Compile emails of wire proceeds received for sale of equity investment |
| Mennie, James | 6/13/2024 | 0.6 | Review summary of wires received related to sale of equity investment |
| Mennie, James | 6/13/2024 | 0.6 | Email correspondence with J. MacDonald (S&C) re: wire proceeds for sale of venture investment |
| Mennie, James | 6/13/2024 | 0.5 | Call with R. Ernst, L. Clayton, J. Mennie (A&M) re: discussion on recent pre-petition proceed |
| Mennie, James | 6/13/2024 | 0.4 | Review cash activity tracker for receipt of pre-petition sale proceeds |
| Mennie, James | 6/13/2024 | 0.4 | Email correspondence with equity investment re: wire for pre-petition sale proceeds |
| Mennie, James | 6/13/2024 | 0.4 | Call with J. Mennie, A. Titus (A&M) re: update on equity sale closing timeline |
| Mennie, James | 6/13/2024 | 0.3 | Email correspondence with A. Titus (A&M) re: pre-petition sale receipts |
| Mennie, James | 6/13/2024 | 0.9 | Update summary of wires received for sale of equity investment |

*Exhibit D*

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 6/13/2024 | 0.9 | Review of latest analysis of FTX Japan sale transaction proposal |
| Paolinetti, Sergio | 6/13/2024 | 0.4 | Include recent token receipts related to post-ico investment on venture token model |
| Paolinetti, Sergio | 6/13/2024 | 0.3 | Update token receipts information on weekly status deck |
| Paolinetti, Sergio | 6/13/2024 | 0.6 | Update outstanding vested token balances on weekly status deck |
| Paolinetti, Sergio | 6/13/2024 | 0.8 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: past due token updates |
| Paolinetti, Sergio | 6/13/2024 | 0.8 | Correspondence with token tracing team requesting cross reference of wallets to identify venture token receipts |
| Paolinetti, Sergio | 6/13/2024 | 1.2 | Search on open sources for valuation and financial information regarding equity position |
| Paolinetti, Sergio | 6/13/2024 | 1.4 | Research on industry trends and future growth opportunities for valuation of equity investment |
| Paolinetti, Sergio | 6/13/2024 | 1.8 | Build tear sheet summarizing inbound offer details for equity position |
| Paolinetti, Sergio | 6/13/2024 | 2.1 | Analyze market conditions and trends to value inbound offer for equity position |
| Ramanathan, Kumanan | 6/13/2024 | 0.4 | Conduct digital asset trade with market maker and approve final bid |
| Ramanathan, Kumanan | 6/13/2024 | 0.8 | Review of digital asset term sheet and consent agreement and discuss with counsel |
| Ramanathan, Kumanan | 6/13/2024 | 0.2 | Call with D. Handelsman (S&C) to discuss digital asset term sheet |
| Sagen, Daniel | 6/13/2024 | 1.2 | Correspondence with market maker partners regarding stablecoin conversion preparation |
| Sagen, Daniel | 6/13/2024 | 1.4 | Advise R. Perubhatla (FTX), BitGo team regarding stablecoin trades for execution |
| Sagen, Daniel | 6/13/2024 | 1.2 | Prepare updated mapping for Sygnia and BitGo teams regarding transfer of assets for executed token sales agreements |
| Sagen, Daniel | 6/13/2024 | 0.9 | Correspondence with Galaxy team regarding allocation of select sold tokens to respective purchasing entities |
| Sagen, Daniel | 6/13/2024 | 0.7 | Correspondence with BitGo team and market maker partners to confirm completion of various asset transfers |
| Stockmeyer, Cullen | 6/13/2024 | 0.8 | Call with C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: past due token updates |
| Stockmeyer, Cullen | 6/13/2024 | 0.6 | Correspondence with S. Glustein (A&M) regarding items to review for ventures workstream |
| Titus, Adam | 6/13/2024 | 0.8 | Review consent agreement from token sale to determine consistent with token agreement values |
| Titus, Adam | 6/13/2024 | 0.8 | Call with A. Titus, J. Mennie, L. Clayton (A&M) re: venture sales processes and updates |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 6/13/2024 | 0.4 | Call with J. Mennie, A. Titus (A&M) re: update on equity sale closing timeline |
| Clayton, Lance | 6/14/2024 | 2.6 | Prepare venture plan monetization schedule re: Plan tracking |
| Clayton, Lance | 6/14/2024 | 1.1 | Update venture plan monetization schedule re: Plan tracking |
| Coverick, Steve | 6/14/2024 | 0.4 | Review and provide comments on APTOS counterproposal |
| Coverick, Steve | 6/14/2024 | 0.3 | Call with A. Titus, S. Coverick (A&M) re: APTOS proposal |
| Ernst, Reagan | 6/14/2024 | 0.3 | Call with J. Mennie, R. Ernst (A&M) re: SAFE and SAFT agreement detail and effective date |
| Ernst, Reagan | 6/14/2024 | 0.4 | Provide summary table update on token investment contract detail gathering for venture team |
| Ernst, Reagan | 6/14/2024 | 0.7 | Review ICO token investment for status updates and recent news happenings regarding company operations |
| Ernst, Reagan | 6/14/2024 | 0.9 | Manage all equity sale wire confirmations and ensure proper accountability within venture book box data site |
| Ernst, Reagan | 6/14/2024 | 1.3 | Create Anthropic wire schedule which details all receipt dates, aggregate purchase prices, and originating wire name for reporting purposes |
| Ernst, Reagan | 6/14/2024 | 1.1 | Update post-petition activity tab to include closing activity from Alameda equity position sale |
| Ernst, Reagan | 6/14/2024 | 0.8 | Update investment master detail for anticipated safe conversion event for Alameda equity position |
| Flynn, Matthew | 6/14/2024 | 1.1 | Update digital asset staking schedule for asset sales |
| Glustein, Steven | 6/14/2024 | 0.4 | Review equity investment details regarding upcoming dividend relating to venture book asset |
| Glustein, Steven | 6/14/2024 | 0.7 | Provide comments on select token vesting schedule summary regarding staked tokens |
| Glustein, Steven | 6/14/2024 | 1.8 | Review select token vesting schedule summary regarding staked tokens |
| Glustein, Steven | 6/14/2024 | 0.8 | Provide comments on schedule regarding receipts received relating to equity sale process |
| Glustein, Steven | 6/14/2024 | 0.9 | Prepare timeline of events regarding select token investment relating to contract assumption and rejection analysis |
| Glustein, Steven | 6/14/2024 | 1.2 | Review investment master tracker regarding fund and equity investments relating to venture book hand off exercise |
| Glustein, Steven | 6/14/2024 | 0.4 | Call with S. Glustein and J. Mennie (A&M) to discuss recent updates relating to venture workstream |
| Glustein, Steven | 6/14/2024 | 0.8 | Call with A. Titus, and S. Glustein (A&M), to discuss responses to questions regarding token presentation relating to token sale process |
| Mennie, James | 6/14/2024 | 1.6 | Review updated equity tax schedule based on responses from equity investments |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 6/14/2024 | 0.2 | Email correspondence with M. Cilia (FTX) re: wire details for sale of venture investment |
| Mennie, James | 6/14/2024 | 0.3 | Email correspondence with J. MacDonald (S&C) re: wire proceeds for sale of venture investment |
| Mennie, James | 6/14/2024 | 0.4 | Call with S. Glustein and J. Mennie (A&M) to discuss recent updates relating to venture workstream |
| Mennie, James | 6/14/2024 | 1.1 | Review changes to investment master for a newly identified token warrant |
| Mennie, James | 6/14/2024 | 0.3 | Call with J. Mennie, R. Ernst (A&M) re: SAFE and SAFT agreement detail and effective date |
| Mennie, James | 6/14/2024 | 1.8 | Reconcile latest responses from equity investments to status in equity outreach tracker |
| Mennie, James | 6/14/2024 | 1.6 | Document changes in token warrant breakout for separate equity and token investment |
| Mennie, James | 6/14/2024 | 0.4 | Review summary schedule of cash proceeds from sale of venture investment |
| Mennie, James | 6/14/2024 | 0.3 | Review NAV statements of fund investment for remaining funds tracker |
| Paolinetti, Sergio | 6/14/2024 | 0.7 | Recalculate token investment quantities and values with updated counter proposal |
| Paolinetti, Sergio | 6/14/2024 | 0.4 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: estimation of token investment pricing as of latest plan |
| Paolinetti, Sergio | 6/14/2024 | 0.3 | Update venture workstream summary slide with receipts information |
| Paolinetti, Sergio | 6/14/2024 | 0.3 | Investigate status of sales for certain token investment in dispute |
| Ramanathan, Kumanan | 6/14/2024 | 0.8 | Provide comments on liquidation pricing of third-party exchange limited assets |
| Ramanathan, Kumanan | 6/14/2024 | 0.8 | Review of most recent term sheet for digital asset sales and provide comments |
| Sagen, Daniel | 6/14/2024 | 0.4 | Respond to questions from R. Hoskins (RLKS) regarding digital asset sales |
| Stockmeyer, Cullen | 6/14/2024 | 0.4 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: estimation of token investment pricing as of latest plan |
| Titus, Adam | 6/14/2024 | 0.3 | Call with A. Titus, S. Coverick (A&M) re: APTOS proposal |
| Titus, Adam | 6/14/2024 | 0.8 | Call with A. Titus, and S. Glustein (A&M), to discuss responses to questions regarding token presentation relating to token sale process |
| Mennie, James | 6/15/2024 | 0.2 | Review email correspondence from equity investments as part of equity outreach |
| Paolinetti, Sergio | 6/15/2024 | 1.2 | Rebuild token investment one-pager comparing current counter proposal and Plan Team figures |
| Paolinetti, Sergio | 6/15/2024 | 0.9 | Modify discount rates assumptions for certain token investment discounted valuation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 6/15/2024 | 0.6 | Call with A. Titus, S. Paolinetti (A&M) to analyze investee's counter proposal regarding certain token investment |
| Paolinetti, Sergio | 6/15/2024 | 0.6 | Call with A. Titus, S. Paolinetti (A&M) re: certain token investment vesting schedule and valuation analysis |
| Paolinetti, Sergio | 6/15/2024 | 0.4 | Call with A. Titus, S. Paolinetti (A&M) re: certain token investment counter proposal |
| Titus, Adam | 6/15/2024 | 0.6 | Call with A. Titus, S. Paolinetti (A&M) to analyze investee's counter proposal regarding certain token investment |
| Titus, Adam | 6/15/2024 | 0.4 | Call with A. Titus, S. Paolinetti (A&M) re: certain token investment counter proposal |
| Titus, Adam | 6/15/2024 | 0.6 | Call with A. Titus, S. Paolinetti (A&M) re: certain token investment vesting schedule and valuation analysis |
| Chambers, Henry | 6/16/2024 | 2.8 | Review financial statements to respond to S&C queries for go-forward process |
| Chambers, Henry | 6/16/2024 | 0.8 | Review KEIP options under different operational process outcome for FTX Japan |
| Clayton, Lance | 6/16/2024 | 2.2 | Draft venture recent updates and incorporate into equity position slide deck |
| Ernst, Reagan | 6/16/2024 | 0.4 | Revert back to questions posed by Alameda investee contacts relating to the handling of the estates remaining equity positions |
| Ernst, Reagan | 6/16/2024 | 0.7 | Revert back to questions posed by Alameda investee contacts relating to buyback bids for equity position |
| Ernst, Reagan | 6/16/2024 | 0.9 | Update Alameda contact list for finance and legal team contacts from various Alameda investee positions |
| Glustein, Steven | 6/16/2024 | 0.6 | Prepare list of questions for Carta regarding access to investment documents |
| Mennie, James | 6/16/2024 | 0.3 | Update venture workstream key deliverables worksheet |
| Brantley, Chase | 6/17/2024 | 0.4 | Call with A. Titus, C. Brantley, H. Trent, S. Glustein, S. Paolinetti (A&M) re: valuation assumptions for certain token investments |
| Chambers, Henry | 6/17/2024 | 0.3 | Participate in meeting with J. Ray (FTX), S&C (E. Simpson, A.Kranzley, N. Mehta) and A&M (E.Mosley, S.Coverick, H. Chambers, D. Johnston) regarding FTX Japan asset sale |
| Chambers, Henry | 6/17/2024 | 0.4 | Correspondence with FTX Japan management regarding status of go-forward process |
| Chambers, Henry | 6/17/2024 | 0.2 | Call with J. Ray (FTX), D. Johnston, H. Chambers, S, Coverick, E. Mosley (A&M), E. Simpson, A. Kranzley, N. Mehta (S&C) to discuss FTX Japan |
| Cherry, Nicholas | 6/17/2024 | 1.4 | Review equity investment detail for investment master handoff initiative |
| Cherry, Nicholas | 6/17/2024 | 0.4 | Meeting with S. Paolinetti, R. Ernst, N. Cherry, L. Clayton (A&M) re: mail merge approach and investor communications discussion |
| Cherry, Nicholas | 6/17/2024 | 1.9 | Prepare outreach materials to fund investment counter parties related to investment master handoff initiative |
| Cherry, Nicholas | 6/17/2024 | 0.4 | Call with J. Mennie and N. Cherry (A&M) re: venture portfolio including next steps on process |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherry, Nicholas | 6/17/2024 | 0.8 | Review loan investment detail for investment master handoff initiative |
| Cherry, Nicholas | 6/17/2024 | 0.2 | Call with N. Cherry, L. Clayton (A&M) re: Venture workstream responsibilities |
| Cherry, Nicholas | 6/17/2024 | 1.3 | Call with J. Mennie, N. Cherry, R. Ernst (A&M) re: tax request investor communications updates |
| Cherry, Nicholas | 6/17/2024 | 0.9 | Call with R. Ernst, N. Cherry (A&M) re: investment master contract detail review |
| Cherry, Nicholas | 6/17/2024 | 1.2 | Review token investment detail for investment master handoff initiative |
| Clayton, Lance | 6/17/2024 | 0.4 | Meeting with S. Paolinetti, R. Ernst, N. Cherry, L. Clayton (A&M) re: mail merge approach and investor communications discussion |
| Clayton, Lance | 6/17/2024 | 1.4 | Prepare updates to venture master investment model |
| Clayton, Lance | 6/17/2024 | 2.1 | Draft diligence outreach note re: fund investments |
| Clayton, Lance | 6/17/2024 | 0.2 | Call with N. Cherry, L. Clayton (A&M) re: Venture workstream responsibilities |
| Clayton, Lance | 6/17/2024 | 3.1 | Review venture token contracts re: investment master diligence |
| Clayton, Lance | 6/17/2024 | 2.4 | Perform additional diligence on venture fund investments |
| Coverick, Steve | 6/17/2024 | 0.3 | Call with J. Ray (FTX), D. Johnston, S, Coverick, E. Mosley (A&M), E. Simpson, A. Kranzley, N. Mehta (S&C) to discuss FTX Japan |
| Coverick, Steve | 6/17/2024 | 0.2 | Participate in crypto sales call with S. Coverick, K. Ramanathan (A&M), J. Ray and R. Perubhatla (FTX), L. Munoz and others (AHC), M. Diodato and others (FTI), P. Cappelli, and others (Galaxy) |
| Coverick, Steve | 6/17/2024 | 0.3 | Call with D. Johnston, S, Coverick (A&M), B. Bromberg, M Dawson (FTI) to discuss FTX Japan updates |
| Ernst, Reagan | 6/17/2024 | 0.9 | Call with R. Ernst, N. Cherry (A&M) re: investment master contract detail review |
| Ernst, Reagan | 6/17/2024 | 1.4 | Create schedule detailing ventures proceeds for the month of May to provide to the accounting team |
| Ernst, Reagan | 6/17/2024 | 1.8 | Review investment master contract detail and reconcile with cap table support sent by equity investees for various positions |
| Ernst, Reagan | 6/17/2024 | 0.9 | Review Alameda investee cap table and align ownership percentages with current inputs in investment master |
| Ernst, Reagan | 6/17/2024 | 0.6 | Draft email for N. Cherry (A&M) re: request of investee information to complete diligence for investment master |
| Ernst, Reagan | 6/17/2024 | 0.6 | Gather all fund contacts for reach out re: net asset value and most recent fund reporting |
| Ernst, Reagan | 6/17/2024 | 0.8 | Review ventures proceeds schedule for May prior to distribution to accounting team |
| Ernst, Reagan | 6/17/2024 | 0.4 | Meeting with S. Paolinetti, R. Ernst, N. Cherry, L. Clayton (A&M) re: mail merge approach and investor communications discussion |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 6/17/2024 | 0.7 | Verify cap table ownership by share class for Alameda equity positions with Series A preferred stock |
| Ernst, Reagan | 6/17/2024 | 0.4 | Draft email for N. Cherry (A&M) re: outstanding shares involved in share transfer with public share brokerage |
| Flynn, Matthew | 6/17/2024 | 0.6 | Review digital asset staking addendum for S&C |
| Glustein, Steven | 6/17/2024 | 1.8 | Update investment master tracker regarding investment details relating to LedgerPrime equity investments |
| Glustein, Steven | 6/17/2024 | 0.2 | Call with S. Glustein, and S. Paolinetti (A&M) to discuss data table assumptions relating to token investment valuation |
| Glustein, Steven | 6/17/2024 | 2.3 | Update investment master tracker regarding investment details relating to LedgerPrime token investments |
| Glustein, Steven | 6/17/2024 | 1.3 | Review updated amendment agreement regarding Coinbase lockup procedures relating to token investments |
| Glustein, Steven | 6/17/2024 | 1.4 | Meeting with A. Titus, S. Glustein, S. Paolinetti (A&M) re: illustrative valuation analysis of certain token investment |
| Glustein, Steven | 6/17/2024 | 1.3 | Meeting with S. Glustein, S. Paolinetti (A&M) to update counter proposal tear sheet for venture token investment |
| Glustein, Steven | 6/17/2024 | 1.1 | Correspondence with token issuers regarding past due tokens relating to Alameda token investments |
| Glustein, Steven | 6/17/2024 | 0.6 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to discuss pending venture token sales and receipts updates |
| Glustein, Steven | 6/17/2024 | 0.5 | Call with J. Mennie, A. Titus, S. Glustein (A&M) re: venture workstream process updates |
| Glustein, Steven | 6/17/2024 | 0.5 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) and external party advisor to discuss applicable discount rates to token investment valuation |
| Glustein, Steven | 6/17/2024 | 0.4 | Provide comments on updated amendment agreement regarding Coinbase lockup procedures relating to token investments |
| Glustein, Steven | 6/17/2024 | 0.4 | Call with A. Titus, C. Brantley, H. Trent, S. Glustein, S. Paolinetti (A&M) re: valuation assumptions for certain token investments |
| Johnston, David | 6/17/2024 | 1.8 | Review bid letter relating to certain FTX Debtor Entity and prepare summary for management review |
| Johnston, David | 6/17/2024 | 0.3 | Call with J. Ray (FTX), D. Johnston, S, Coverick, E. Mosley (A&M), E. Simpson, A. Kranzley, N. Mehta (S&C) to discuss FTX Japan |
| Johnston, David | 6/17/2024 | 0.7 | Call with E. Mosley, D. Johnston (A&M) to discuss FTX Japan updates |
| Mennie, James | 6/17/2024 | 1.8 | Investigate differences in funded value for equity investment |
| Mennie, James | 6/17/2024 | 0.7 | Consolidate outstanding items on tax request of equity investments |
| Mennie, James | 6/17/2024 | 0.5 | Call with J. Mennie, A. Titus, S. Glustein (A&M) re: venture workstream process updates |
| Mennie, James | 6/17/2024 | 0.8 | Review updates to tracking schedule re: SAFE conversion |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 6/17/2024 | 1.1 | Review tear sheet of equity investment with dissolution proceeds |
| Mennie, James | 6/17/2024 | 1.4 | Review correspondence from fund investments for outreach communications plan |
| Mennie, James | 6/17/2024 | 1.8 | Prepare outstanding agenda items for L. Clayton, R. Ernst (A&M) |
| Mennie, James | 6/17/2024 | 0.4 | Call with J. Mennie and N. Cherry (A&M) re: venture portfolio including next steps on process |
| Mosley, Ed | 6/17/2024 | 1.2 | Review of and prepare comments to draft of coin issuer negotiation |
| Mosley, Ed | 6/17/2024 | 0.7 | Call with E. Mosley, D. Johnston (A&M) to discuss FTX Japan updates |
| Mosley, Ed | 6/17/2024 | 0.3 | Participate in meeting with J. Ray (FTX), S&C (E. Simpson, A.Kranzley, N.Mehta) and A&M (E.Mosley, S.Coverick, H. Chambers, D. Johnston) regarding FTX Japan asset sale |
| Mosley, Ed | 6/17/2024 | 0.2 | Call with E. Mosley, K. Ramanathan (A&M) to discuss digital asset sale updates |
| Paolinetti, Sergio | 6/17/2024 | 0.3 | Update workstream planner with latest correspondence news and ICO status |
| Paolinetti, Sergio | 6/17/2024 | 1.4 | Meeting with A. Titus, S. Glustein, S. Paolinetti (A&M) re: illustrative valuation analysis of certain token investment |
| Paolinetti, Sergio | 6/17/2024 | 0.6 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to discuss pending venture token sales and receipts updates |
| Paolinetti, Sergio | 6/17/2024 | 0.4 | Meeting with S. Paolinetti, R. Ernst, N. Cherry, L. Clayton (A&M) re: mail merge approach and investor communications discussion |
| Paolinetti, Sergio | 6/17/2024 | 0.4 | Call with A. Titus, C. Brantley, H. Trent, S. Glustein, S. Paolinetti (A&M) re: valuation assumptions for certain token investments |
| Paolinetti, Sergio | 6/17/2024 | 0.3 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) and external party advisor to discuss applicable discount rates to token investment valuation |
| Paolinetti, Sergio | 6/17/2024 | 0.4 | Correspondence with token issuers to request token claiming instructions |
| Paolinetti, Sergio | 6/17/2024 | 1.6 | Recalculate value of token investment in dispute for counter proposal tear sheet update |
| Paolinetti, Sergio | 6/17/2024 | 1.3 | Meeting with S. Glustein, S. Paolinetti (A&M) to update counter proposal tear sheet for venture token investment |
| Paolinetti, Sergio | 6/17/2024 | 0.2 | Call with S. Glustein, and S. Paolinetti (A&M) to discuss data table assumptions for token investment valuation |
| Ramanathan, Kumanan | 6/17/2024 | 0.1 | Call with B. Zonenshayn (S&C) to discuss digital asset sale matters |
| Ramanathan, Kumanan | 6/17/2024 | 0.8 | Review of digital asset secured from third-party exchange and correspond with Galaxy on sale process |
| Ramanathan, Kumanan | 6/17/2024 | 0.2 | Participate in crypto sales call with S. Coverick, K. Ramanathan (A&M), J. Ray and R. Perubhatla (FTX), L. Munoz and others (AHC), M. Diodato and others (FTI), P. Cappelli, and others (Galaxy) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 6/17/2024 | 0.2 | Call with E. Mosley, K. Ramanathan (A&M) to discuss digital asset sale updates |
| Ramanathan, Kumanan | 6/17/2024 | 1.1 | Review of digital asset token sale exhibit and cross reference numbers with live model |
| Stockmeyer, Cullen | 6/17/2024 | 0.6 | Call with S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) to discuss pending venture token sales and receipts updates |
| Stockmeyer, Cullen | 6/17/2024 | 1.3 | Update summary of token investments for latest receipts as of 6/14 |
| Stockmeyer, Cullen | 6/17/2024 | 2.2 | Research tokens for potential ICOs related to venture tokens outstanding |
| Stockmeyer, Cullen | 6/17/2024 | 2.3 | Analyze token pricing information for 6/14 coin report for venture tokens |
| Titus, Adam | 6/17/2024 | 0.3 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) and external party advisor to discuss applicable discount rates to token investment valuation |
| Titus, Adam | 6/17/2024 | 0.5 | Call with J. Mennie, A. Titus, S. Glustein (A&M) re: venture workstream process updates |
| Titus, Adam | 6/17/2024 | 0.4 | Call with A. Titus, C. Brantley, H. Trent, S. Glustein, S. Paolinetti (A&M) re: valuation assumptions for certain token investments |
| Titus, Adam | 6/17/2024 | 1.4 | Meeting with A. Titus, S. Glustein, S. Paolinetti (A&M) re: illustrative valuation analysis of certain token investment |
| Trent, Hudson | 6/17/2024 | 0.4 | Call with A. Titus, C. Brantley, H. Trent, S. Glustein, S. Paolinetti (A&M) re: valuation assumptions for certain token investments |
| Cherry, Nicholas | 6/18/2024 | 1.0 | Prepare requests for K1 statements for certain investment counterparties related to take due diligence requests |
| Cherry, Nicholas | 6/18/2024 | 0.9 | Prepare follow up responses related to equity due diligence items received from investment counterparties |
| Cherry, Nicholas | 6/18/2024 | 0.9 | Meeting with N. Cherry and L. Clayton (A&M) re: Venture investment fund outreach |
| Cherry, Nicholas | 6/18/2024 | 0.9 | Call with A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: venture sales latest updates |
| Cherry, Nicholas | 6/18/2024 | 1.5 | Finalize investment fund outreach materials related to due diligence for the investment master handoff initiative |
| Cherry, Nicholas | 6/18/2024 | 0.7 | Call with N. Cherry, J. Mennie (A&M) re: status update on outstanding diligence items |
| Cherry, Nicholas | 6/18/2024 | 1.3 | Review certain tear sheets related to token investments held by FTX and its affiliates |
| Cherry, Nicholas | 6/18/2024 | 1.2 | Review of historical flow of funds related to an equity investments with potential proceeds due to the estate |
| Cherry, Nicholas | 6/18/2024 | 1.1 | Review and update tear sheet related to an Alameda equity position that owes proceeds to the estate |
| Clayton, Lance | 6/18/2024 | 0.9 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) to discuss venture token sales |
| Clayton, Lance | 6/18/2024 | 2.5 | Prepare outreach schedule re: venture funds relating to recent NAV statements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 6/18/2024 | 1.6 | Prepare updates to the venture weekly update deck for review by J. Mennie (A&M) |
| Clayton, Lance | 6/18/2024 | 0.9 | Meeting with N. Cherry and L. Clayton (A&M) re: Venture investment fund outreach |
| Ernst, Reagan | 6/18/2024 | 0.9 | Meeting with S. Paolinetti, R. Ernst (A&M) re: discussion over equity position with token rights and an outstanding token swap agreement |
| Ernst, Reagan | 6/18/2024 | 1.1 | Update investor communications tracking and input newly acquired financial and legal documents from selective equity investments into box data site |
| Ernst, Reagan | 6/18/2024 | 1.3 | Reconcile original debtor legal entity for all venture book equity positions to debtor legal entity obtained through venture book hand off initiative |
| Ernst, Reagan | 6/18/2024 | 1.6 | Meeting with S. Paolinetti, R. Ernst (A&M) re: contract detail for various Alameda token investments for completion of ventures investment master |
| Ernst, Reagan | 6/18/2024 | 0.3 | Adjust Alameda equity tear sheet based on comments from N. Cherry (A&M) prior to distribution to PWP |
| Ernst, Reagan | 6/18/2024 | 1.1 | Call with L. Clayton, R. Ernst, C. Stockmeyer, S. Paolinetti (A&M) re: updates on venture tear sheets and past due tokens |
| Ernst, Reagan | 6/18/2024 | 0.9 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) to discuss venture token sales |
| Ernst, Reagan | 6/18/2024 | 0.4 | Review comments from N. Cherry (A&M) re: alameda tear sheet on equity position that owes proceeds to the estate |
| Glustein, Steven | 6/18/2024 | 1.3 | Provide comments on token receivables recovery analysis regarding Alameda token investment sales |
| Glustein, Steven | 6/18/2024 | 0.6 | Correspondence with J. Ciafone (S&C) regarding post petition capital calls relating to venture fund investments |
| Glustein, Steven | 6/18/2024 | 0.9 | Call with A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: venture sales latest updates |
| Glustein, Steven | 6/18/2024 | 1.2 | Provide summary on counter proposal received from token investment company relating to Alameda venture book |
| Glustein, Steven | 6/18/2024 | 2.1 | Review token receivables recovery analysis regarding Alameda token investment sales |
| Glustein, Steven | 6/18/2024 | 0.7 | Call with A. Titus, and S. Glustein (A&M) to discuss workstream updates relating to venture token positions |
| Glustein, Steven | 6/18/2024 | 1.8 | Review counter proposal received from token investment company relating to Alameda venture book |
| Glustein, Steven | 6/18/2024 | 1.1 | Update token receivable recovery analysis relating to recent venture token sale positions |
| Johnston, David | 6/18/2024 | 0.6 | Review and prepare responses to creditor queries in relation to FTX Japan sale |
| Johnston, David | 6/18/2024 | 1.1 | Review and update presentation relating to Europe transferred subsidiaries and remaining actions required |
| Mennie, James | 6/18/2024 | 0.2 | Call with A. Titus, J. Mennie (A&M) re: timing of venture portfolio diligence deliverable |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 6/18/2024 | 0.7 | Call with N. Cherry, J. Mennie (A&M) re: status update on outstanding diligence items |
| Mennie, James | 6/18/2024 | 0.7 | Review updates to investment master tracking file for newly identified investments |
| Mennie, James | 6/18/2024 | 1.7 | Finalize equity tax schedule to share with M. Zhou (EY) |
| Mennie, James | 6/18/2024 | 1.4 | Draft email correspondence to M. Cilia (FTX) re: overview of equity dividend situation |
| Mennie, James | 6/18/2024 | 1.2 | Draft overview of outstanding items in investment master tracker |
| Mennie, James | 6/18/2024 | 1.1 | Prepare comments for L. Clayton (A&M) re: updates to investment master tracking file |
| Mennie, James | 6/18/2024 | 0.9 | Call with A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: venture sales latest updates |
| Mennie, James | 6/18/2024 | 0.6 | Update venture workplan for changes to equity deliverables |
| Mennie, James | 6/18/2024 | 0.1 | Call with J. Mennie, S. Paolinetti (A&M) re: voting rights on token agreements |
| Paolinetti, Sergio | 6/18/2024 | 0.9 | Search previous correspondence with pre-ico token issuers for ICO status confirmation |
| Paolinetti, Sergio | 6/18/2024 | 1.3 | Prepare Pre-ICO listing for outreach efforts on ICO status confirmation |
| Paolinetti, Sergio | 6/18/2024 | 1.1 | Call with L. Clayton, R. Ernst, C. Stockmeyer, S. Paolinetti (A&M) re: updates on venture tear sheets and past due tokens |
| Paolinetti, Sergio | 6/18/2024 | 0.9 | Meeting with S. Paolinetti, R. Ernst (A&M) re: discussion over equity position with token rights and an outstanding token swap agreement |
| Paolinetti, Sergio | 6/18/2024 | 0.9 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) to discuss venture token sales |
| Paolinetti, Sergio | 6/18/2024 | 0.6 | Update email addresses for outreach efforts on ICO status confirmation |
| Paolinetti, Sergio | 6/18/2024 | 0.4 | Prepare summary on recently launched token pertaining to hedge fund entity investment |
| Paolinetti, Sergio | 6/18/2024 | 0.1 | Call with J. Mennie, S. Paolinetti (A&M) re: voting rights on token agreements |
| Paolinetti, Sergio | 6/18/2024 | 1.6 | Meeting with S. Paolinetti, R. Ernst (A&M) re: contract detail for various Alameda token investments for completion of ventures investment master |
| Ramanathan, Kumanan | 6/18/2024 | 0.7 | Review of historical Nardello investigation report |
| Ramanathan, Kumanan | 6/18/2024 | 0.2 | Provide open items re: GBTC share sale |
| Stockmeyer, Cullen | 6/18/2024 | 1.2 | Prepare analysis of venture token sales to date for report of venture workstream accomplishments |
| Stockmeyer, Cullen | 6/18/2024 | 0.9 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) to discuss venture token sales |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 6/18/2024 | 1.1 | Call with L. Clayton, R. Ernst, C. Stockmeyer, S. Paolinetti (A&M) re: updates on venture tear sheets and past due tokens |
| Stockmeyer, Cullen | 6/18/2024 | 1.3 | Summarize findings regarding venture token sales for workstream reporting |
| Stockmeyer, Cullen | 6/18/2024 | 1.8 | Implement categorization of collections difficulty to receipts analysis for summarization in workstream accomplishments for venture tokens |
| Titus, Adam | 6/18/2024 | 0.9 | Call with A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: venture sales latest updates |
| Titus, Adam | 6/18/2024 | 0.7 | Call with A. Titus, and S. Glustein (A&M) to discuss workstream updates relating to venture token positions |
| Titus, Adam | 6/18/2024 | 0.2 | Call with A. Titus, J. Mennie (A&M) re: timing of venture portfolio diligence deliverable |
| Chambers, Henry | 6/19/2024 | 0.3 | Call with S. Melamed (FTX Japan) and D. Johnston, H. Chambers (A&M) regarding go-forward process |
| Chambers, Henry | 6/19/2024 | 1.1 | Identify all parties contacted during go-forward process for FTX Japan operational noticing |
| Chambers, Henry | 6/19/2024 | 0.3 | Call with H. Chambers, D. Johnston (A&M) to discuss next steps in relation to FTX Japan |
| Cherry, Nicholas | 6/19/2024 | 1.0 | Analyze token warrant mechanic for an equity investment related to investment master handoff initiative |
| Cherry, Nicholas | 6/19/2024 | 1.4 | Meeting with N. Cherry, J. Mennie, R. Ernst (A&M) re: update investor communications tracker for recent correspondence with Alameda equity investees |
| Cherry, Nicholas | 6/19/2024 | 0.3 | Call with K. Flynn, E. Tu (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: ventures process updates |
| Cherry, Nicholas | 6/19/2024 | 1.2 | Prepare situation overview for an equity investment related to master handoff initiative |
| Cherry, Nicholas | 6/19/2024 | 0.4 | Call with N. Cherry, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) re: token receipts and sales tear sheet |
| Cherry, Nicholas | 6/19/2024 | 0.5 | Call with N. Cherry, R. Ernst (A&M) re: discussion over Alameda equity tear sheet to explain dissolution detail |
| Cherry, Nicholas | 6/19/2024 | 1.8 | Review token investment detail for investment master handoff initiative |
| Cherry, Nicholas | 6/19/2024 | 1.6 | Review fund investment detail for investment master handoff initiative |
| Cherry, Nicholas | 6/19/2024 | 1.6 | Prepare situation overview for an equity investment with attached token warrant |
| Clayton, Lance | 6/19/2024 | 1.9 | Prepare updates to venture investment model relating to legal entity name changes |
| Clayton, Lance | 6/19/2024 | 0.4 | Call with N. Cherry, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) re: token receipts and sales tear sheet |
| Clayton, Lance | 6/19/2024 | 0.3 | Meeting with N. Cherry and L. Clayton (A&M) re: Venture investment diligence review |
| Clayton, Lance | 6/19/2024 | 3.1 | Prepare initial draft deck re: venture monetization deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 6/19/2024 | 1.4 | Review venture investment weekly update deck and make changes based on recent happenings |
| Clayton, Lance | 6/19/2024 | 2.8 | Prepare venture monetization support book relating to accretive venture investments |
| Ernst, Reagan | 6/19/2024 | 1.3 | Revise plan confirmation timeline slides for recent bid rejections for equity position offers |
| Ernst, Reagan | 6/19/2024 | 1.3 | Draft investment summary for ventures team on equity position with token right agreement prior to call with investee |
| Ernst, Reagan | 6/19/2024 | 0.9 | Correspond with legal counsel of Alameda investee regarding dissolution proceeds and distribution calculations |
| Ernst, Reagan | 6/19/2024 | 1.4 | Meeting with N. Cherry, J. Mennie, R. Ernst (A&M) re: update investor communications tracker for recent correspondence with Alameda equity investees |
| Ernst, Reagan | 6/19/2024 | 0.8 | Review financial statements provided by Clifton Bay Investments LLC fund position and ensure that the necessary documents are in box data site for hand off |
| Ernst, Reagan | 6/19/2024 | 0.6 | Update plan confirmation timeline for latest de minimis offers and dissolution proceeds |
| Ernst, Reagan | 6/19/2024 | 0.6 | Revise venture book workplan for recent bid rejections for equity position offers |
| Ernst, Reagan | 6/19/2024 | 0.5 | Call with N. Cherry, R. Ernst (A&M) re: discussion over Alameda equity tear sheet to explain dissolution detail |
| Ernst, Reagan | 6/19/2024 | 0.8 | Update plan confirmation timeline slide deck for latest venture book closings |
| Flynn, Matthew | 6/19/2024 | 0.4 | Review updated CPSA agreements for digital asset sales |
| Glustein, Steven | 6/19/2024 | 0.6 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables bridge and pre-ico token review |
| Glustein, Steven | 6/19/2024 | 0.3 | Call with K. Flynn, E. Tu (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: ventures process updates |
| Glustein, Steven | 6/19/2024 | 0.3 | Correspondence with B. Zonenshayn (S&C) to discuss status of Coinbase amendment agreement |
| Glustein, Steven | 6/19/2024 | 0.4 | Call with A. Titus and S. Glustein (A&M) to discus updates relating to token receivables |
| Glustein, Steven | 6/19/2024 | 0.4 | Provide comments on token receivable bridge relating to upcoming coin report |
| Glustein, Steven | 6/19/2024 | 1.2 | Provide comments on draft emails relating to token outreach process |
| Glustein, Steven | 6/19/2024 | 0.9 | Review remaining assets presentation regarding cash balance relating to LedgerPrime |
| Glustein, Steven | 6/19/2024 | 1.3 | Review token receivable bridge relating to upcoming coin report |
| Glustein, Steven | 6/19/2024 | 1.2 | Review remaining assets presentation regarding venture equity investments relating to LedgerPrime |
| Glustein, Steven | 6/19/2024 | 2.4 | Review remaining assets presentation regarding Digital Assets relating to LedgerPrime |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 6/19/2024 | 1.7 | Review remaining assets presentation regarding token receivables relating to LedgerPrime |
| Johnston, David | 6/19/2024 | 0.3 | Call with H. Chambers, D. Johnston to discuss next steps in relation to FTX Japan |
| Johnston, David | 6/19/2024 | 2.2 | Prepare plan to satisfy closing obligations and record keeping post sale of certain entities |
| Mennie, James | 6/19/2024 | 0.6 | Email correspondence with J. MacDonald (S&C) re: dividend for equity investment |
| Mennie, James | 6/19/2024 | 0.9 | Review updated tear sheet of equity investment prepared by R. Ernst (A&M) |
| Mennie, James | 6/19/2024 | 0.9 | Update draft email to M. Cilia (FTX) re: differences on investment details for related entities of equity investment |
| Mennie, James | 6/19/2024 | 1.4 | Compare changes in investment master details from May through June |
| Mennie, James | 6/19/2024 | 1.4 | Meeting with N. Cherry, J. Mennie, R. Ernst (A&M) re: update investor communications tracker for recent correspondence with Alameda equity investees |
| Mennie, James | 6/19/2024 | 0.3 | Call with K. Flynn, E. Tu (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: ventures process updates |
| Mennie, James | 6/19/2024 | 1.8 | Compare investment details provided by equity investments to investment master tracker |
| Paolinetti, Sergio | 6/19/2024 | 0.6 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables bridge and pre-ico token review |
| Paolinetti, Sergio | 6/19/2024 | 0.4 | Call with N. Cherry, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) re: token receipts and sales tear sheet |
| Paolinetti, Sergio | 6/19/2024 | 0.8 | Finalize listing of Pre-ICO token investments with hedge fund entity details to confirm ICO status |
| Paolinetti, Sergio | 6/19/2024 | 1.9 | Correspondence with Pre-ICO token issuers to confirm ICO status and vesting schedule |
| Paolinetti, Sergio | 6/19/2024 | 1.2 | Update remaining assets presentation for hedge fund entity with 5/31 balances |
| Paolinetti, Sergio | 6/19/2024 | 1.3 | Draft emails for Pre-ICO token issuers to confirm ICO status of relevant token agreements |
| Stockmeyer, Cullen | 6/19/2024 | 0.6 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables bridge and pre-ico token review |
| Stockmeyer, Cullen | 6/19/2024 | 1.2 | Finalize summary of changes for Alameda token receivables balance for 6/14 coin report |
| Stockmeyer, Cullen | 6/19/2024 | 1.3 | Finalize summary of changes for hedge fund entity token receivables balance for 6/14 coin report |
| Stockmeyer, Cullen | 6/19/2024 | 1.2 | Prepare updates to token receipts and sales tear sheet based on commentary provided by N. Cherry (A&M) |
| Stockmeyer, Cullen | 6/19/2024 | 0.4 | Call with N. Cherry, L. Clayton, C. Stockmeyer, S. Paolinetti (A&M) re: token receipts and sales tear sheet |
| Titus, Adam | 6/19/2024 | 0.6 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables bridge and pre-ico token review |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 6/19/2024 | 0.3 | Call with K. Flynn, E. Tu (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: ventures process updates |
| Titus, Adam | 6/19/2024 | 0.4 | Call with A. Titus and S. Glustein (A&M) to discus updates relating to token receivables |
| Arnett, Chris | 6/20/2024 | 0.3 | Review and comment on de minimis asset sale proposal |
| Bolduc, Jojo | 6/20/2024 | 0.5 | Call with S. Paolinetti, C. Stockmeyer, J. Bolduc (A&M) re: token swap agreement with attached equity rights |
| Chambers, Henry | 6/20/2024 | 0.8 | Call with H. Chambers and J. Masters (A&M) regarding post sale process for FTX Japan |
| Chambers, Henry | 6/20/2024 | 0.9 | Correspondence with BitFlyer regarding FTX Japan sales process post sale and purchase agreement signing |
| Chambers, Henry | 6/20/2024 | 0.7 | Correspondence with FTX management regarding go-forward process |
| Cherry, Nicholas | 6/20/2024 | 0.8 | Call with N. Cherry, L. Clayton, C. Stockmeyer (A&M) re: venture monetization deck |
| Cherry, Nicholas | 6/20/2024 | 2.0 | Review fund investment detail for investment master handoff initiative |
| Cherry, Nicholas | 6/20/2024 | 2.1 | Prepare schedule detailing venture monetization activities to date for reporting to stakeholders |
| Cherry, Nicholas | 6/20/2024 | 1.5 | Conduct outreach for distribution support to certain portfolio companies related to investment master handoff initiative |
| Cherry, Nicholas | 6/20/2024 | 1.9 | Prepare schedule detailing token monetization activities to date for reporting to stakeholders |
| Cherry, Nicholas | 6/20/2024 | 0.8 | Call with A. Titus, J. Mennie, N. Cherry, L. Clayton (A&M) re: venture book process updates |
| Cherry, Nicholas | 6/20/2024 | 0.5 | Call with N. Cherry, R. Ernst, L. Clayton (A&M) re: discussions on token detail and relativity search approach for purchase agreements |
| Clayton, Lance | 6/20/2024 | 0.8 | Call with A. Titus, J. Mennie, N. Cherry, L. Clayton (A&M) re: venture book process updates |
| Clayton, Lance | 6/20/2024 | 0.5 | Call with N. Cherry, R. Ernst, L. Clayton (A&M) re: discussions on token detail and relativity search approach for purchase agreements |
| Clayton, Lance | 6/20/2024 | 0.2 | Call with J. Mennie, L. Clayton, (A&M) re: weekly status deck |
| Clayton, Lance | 6/20/2024 | 2.1 | Prepare updates to monetization support workbook based on recent valuations and NAVs |
| Clayton, Lance | 6/20/2024 | 0.8 | Call with N. Cherry, L. Clayton, C. Stockmeyer (A&M) re: venture monetization deck |
| Clayton, Lance | 6/20/2024 | 1.4 | Finalize updates to weekly investment master updates provided to the venture workstream |
| Clayton, Lance | 6/20/2024 | 3.0 | Continue to prepare updates to the monetization workbook and reconcile with NAV schedule |
| Coverick, Steve | 6/20/2024 | 0.7 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M) to discuss presentation on commingling support |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 6/20/2024 | 1.4 | Amend investment master detail for token funded amount and exchange rate on token swap agreement |
| Ernst, Reagan | 6/20/2024 | 0.6 | Review email prepared by S. Paolinetti (A&M) relating to RON tokens prior to sending request to crypto tracing team |
| Ernst, Reagan | 6/20/2024 | 0.5 | Call with N. Cherry, R. Ernst, L. Clayton (A&M) re: discussions on token detail and relativity search approach for purchase agreements |
| Ernst, Reagan | 6/20/2024 | 0.4 | Call with A. Titus, J. Mennie, R. Ernst (A&M) re: discussion with equity investee about recent company updates |
| Ernst, Reagan | 6/20/2024 | 0.8 | Call with R. Ernst, S. Paolinetti, C. Stockmeyer (A&M) re: past due token position updates |
| Faett, Jack | 6/20/2024 | 0.6 | Review of investment contract and other supporting documentation for investment manager transition for investment 111 |
| Faett, Jack | 6/20/2024 | 0.4 | Review of investment contract and other supporting documentation for investment manager transition for investment 110 |
| Faett, Jack | 6/20/2024 | 0.5 | Call with J. Mennie, K. Kearney, J. Faett (A&M) re: investment master detail gathering and discussion on Island Bay fund |
| Faett, Jack | 6/20/2024 | 0.5 | Review of investment contract and other supporting documentation for investment manager transition for investment 108 |
| Faett, Jack | 6/20/2024 | 0.5 | Review of investment contract and other supporting documentation for investment manager transition for investment 112 |
| Faett, Jack | 6/20/2024 | 0.5 | Review of investment contract and other supporting documentation for investment manager transition for investment 109 |
| Faett, Jack | 6/20/2024 | 0.6 | Review of investment contract and other supporting documentation for investment manager transition for investment 107 |
| Flynn, Matthew | 6/20/2024 | 0.9 | Review customer background reporting for digital asset sales |
| Glustein, Steven | 6/20/2024 | 2.3 | Review updated investment master tracker regarding token information details relating to token investments |
| Glustein, Steven | 6/20/2024 | 2.1 | Review updated investment master tracker regarding share information details relating to equity investments |
| Glustein, Steven | 6/20/2024 | 1.8 | Provide comments on updated investment master tracker regarding share information details relating to equity investments |
| Glustein, Steven | 6/20/2024 | 1.2 | Provide comments on updated investment master tracker regarding token information details relating to token investments |
| Kearney, Kevin | 6/20/2024 | 0.5 | Call with J. Mennie, K. Kearney, J. Faett (A&M) re: investment master detail gathering and discussion on Island Bay fund |
| Mennie, James | 6/20/2024 | 0.4 | Call with A. Titus, J. Mennie, R. Ernst (A&M) re: discussion with equity investee about recent company updates |
| Mennie, James | 6/20/2024 | 0.7 | Review plan confirmation timeline slides related to equity, fund, and loan investments |
| Mennie, James | 6/20/2024 | 0.2 | Call with J. Mennie, A. Titus (A&M) re: prepare for call with management of equity investment |
| Mennie, James | 6/20/2024 | 1.8 | Research historical email correspondence in relativity for unfunded equity investment |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 6/20/2024 | 1.3 | Compare notional amounts of investments to funded amounts in investment master |
| Mennie, James | 6/20/2024 | 1.2 | Draft email to K. Kearney (A&M) re: status of equity investment |
| Mennie, James | 6/20/2024 | 0.2 | Call with J. Mennie, L. Clayton, (A&M) re: weekly status deck |
| Mennie, James | 6/20/2024 | 0.8 | Call with A. Titus, J. Mennie, N. Cherry, L. Clayton (A&M) re: venture book process updates |
| Mennie, James | 6/20/2024 | 0.5 | Call with J. Mennie, S. Paolinetti (A&M) re: token swap rights from equity agreements |
| Mennie, James | 6/20/2024 | 0.5 | Call with J. Mennie, K. Kearney, J. Faett (A&M) re: investment master detail gathering and discussion on Island Bay fund |
| Mennie, James | 6/20/2024 | 0.4 | Review equity slides based on updates from E. Tu (PWP) related to outstanding bids |
| Mennie, James | 6/20/2024 | 0.2 | Correspondence with L. Clayton (A&M) re: updates to equity venture slides in plan confirmation timeline deck |
| Mennie, James | 6/20/2024 | 0.9 | Review subscription purchase agreement of equity investment |
| Paolinetti, Sergio | 6/20/2024 | 0.5 | Correspondence with crypto tracing team regarding potential post-petition receipts |
| Paolinetti, Sergio | 6/20/2024 | 0.8 | Call with R. Ernst, S. Paolinetti, C. Stockmeyer (A&M) re: past due token position updates |
| Paolinetti, Sergio | 6/20/2024 | 0.5 | Call with S. Paolinetti, C. Stockmeyer, J. Bolduc (A&M) re: token swap agreement with attached equity rights |
| Paolinetti, Sergio | 6/20/2024 | 0.5 | Call with J. Mennie, S. Paolinetti (A&M) re: token swap rights from equity agreements |
| Ramanathan, Kumanan | 6/20/2024 | 0.3 | Call with S. Kurz (Galaxy) to discuss digital asset matters |
| Ramanathan, Kumanan | 6/20/2024 | 0.7 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M) to discuss presentation on commingling support |
| Ramanathan, Kumanan | 6/20/2024 | 0.2 | Call with J. Croke, J. Macdonald (S&C) to discuss digital asset sales |
| Stockmeyer, Cullen | 6/20/2024 | 0.5 | Call with S. Paolinetti, C. Stockmeyer, J. Bolduc (A&M) re: token swap agreement with attached equity rights |
| Stockmeyer, Cullen | 6/20/2024 | 2.1 | Begin preparing draft updaters for token returns analysis based on latest available coin report draft balances |
| Stockmeyer, Cullen | 6/20/2024 | 2.2 | Begin returns analysis update for latest token vesting schedules identified |
| Stockmeyer, Cullen | 6/20/2024 | 1.9 | Prepare update related to token receivable sales report |
| Stockmeyer, Cullen | 6/20/2024 | 1.4 | Begin preparing draft updaters for token returns analysis based on latest available pricing information |
| Stockmeyer, Cullen | 6/20/2024 | 0.8 | Call with N. Cherry, L. Clayton, C. Stockmeyer (A&M) re: venture monetization deck |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 6/20/2024 | 0.8 | Call with R. Ernst, S. Paolinetti, C. Stockmeyer (A&M) re: past due token position updates |
| Titus, Adam | 6/20/2024 | 0.2 | Call with J. Mennie, A. Titus (A&M) re: prepare for call with management of equity investment |
| Titus, Adam | 6/20/2024 | 0.4 | Call with A. Titus, J. Mennie, R. Ernst (A&M) re: discussion with equity investee about recent company updates |
| Titus, Adam | 6/20/2024 | 0.6 | Call with N. Cherry and A Titus [A&M] to discuss venture workstream equity deliverables |
| Titus, Adam | 6/20/2024 | 0.8 | Call with A. Titus, J. Mennie, N. Cherry, L. Clayton (A&M) re: venture book process updates |
| Chambers, Henry | 6/21/2024 | 0.8 | Correspondence with FTX Japan Management regarding FTX Japan go-forward process |
| Clayton, Lance | 6/21/2024 | 2.4 | Create summary of outstanding diligence items and draft email to S. Glustein (A&M) with open items |
| Clayton, Lance | 6/21/2024 | 1.4 | Call with J. Mennie, L. Clayton, (A&M) re: Venture portfolio diligence review |
| Clayton, Lance | 6/21/2024 | 1.8 | Correspondence with various parties re: venture token contracts |
| Clayton, Lance | 6/21/2024 | 2.7 | Search venture data room and relativity for certain agreements |
| Coverick, Steve | 6/21/2024 | 0.1 | Call with K. Cofsky (PWP) to discuss FTX Japan sale process |
| Ernst, Reagan | 6/21/2024 | 1.2 | Respond to correspondence from legal counsel of Alameda investee regarding distribution proceeds for ongoing dissolution |
| Ernst, Reagan | 6/21/2024 | 0.9 | Review list of outstanding investments to be reviewed and provide comments regarding additional equity investments |
| Ernst, Reagan | 6/21/2024 | 0.8 | Update investor communications tracker for recent correspondence with Alameda investees |
| Glustein, Steven | 6/21/2024 | 0.3 | Correspondence with K. Flinn (PWP) regarding recent capital call notice received |
| Glustein, Steven | 6/21/2024 | 0.4 | Correspondence with investment company regarding SAFE to Series A conversion request |
| Glustein, Steven | 6/21/2024 | 0.7 | Provide comments on updated investment master tracker regarding NAV information relating to select fund investments |
| Glustein, Steven | 6/21/2024 | 0.8 | Summarize capital calls received relating to venture fund position |
| Glustein, Steven | 6/21/2024 | 1.6 | Review updated investment master tracker regarding NAV information relating to select fund investments |
| Mennie, James | 6/21/2024 | 0.3 | Review token warrant agreement of token investment |
| Mennie, James | 6/21/2024 | 2.8 | Research email correspondence between equity investment and FTX to develop understanding of equity and token investment |
| Mennie, James | 6/21/2024 | 1.4 | Reconcile updates to investment master for latest documentation of token investments |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 6/21/2024 | 1.4 | Call with J. Mennie, L. Clayton, (A&M) re: Venture portfolio diligence review |
| Mennie, James | 6/21/2024 | 1.3 | Review equity monetization achievements slides prepared by N. Cherry (A&M) |
| Mennie, James | 6/21/2024 | 0.8 | Review subscription agreements for fund investment |
| Mennie, James | 6/21/2024 | 0.6 | Compare investment master listing of token investment to token purchase agreement |
| Mennie, James | 6/21/2024 | 0.4 | Review purchase documentation of equity investment to compare with supporting detail |
| Paolinetti, Sergio | 6/21/2024 | 1.1 | Update pre-ico token outreach tracker following updates provided by issuer |
| Paolinetti, Sergio | 6/21/2024 | 0.3 | Correspondence with token issuers related to total network tokens and vesting schedule |
| Paolinetti, Sergio | 6/21/2024 | 0.7 | Review reports provided by crypto tracing team on certain token investments |
| Paolinetti, Sergio | 6/21/2024 | 0.8 | Update venture token model with newly found receipts in latest token tracing reports |
| Ramanathan, Kumanan | 6/21/2024 | 0.8 | Review of digital asset sales tracking and status on open payments |
| Stockmeyer, Cullen | 6/21/2024 | 2.1 | Review variances to token receivable report for draft coin report in returns analysis to confirm vesting schedules |
| Stockmeyer, Cullen | 6/21/2024 | 1.9 | Review variances in returns analysis based on draft coin report database |
| Stockmeyer, Cullen | 6/21/2024 | 2.3 | Incorporate latest sales data for returns analysis |
| Ernst, Reagan | 6/22/2024 | 0.7 | Review recently launched token price and calculate number of tokens owed to estate as a result of the launch |
| Ernst, Reagan | 6/22/2024 | 2.4 | Review loan and security agreements to fulfill investment master contract detail relating to maturity date, line of credit and total funded amount |
| Glustein, Steven | 6/22/2024 | 1.3 | Provide comments on updated token presentation regarding recent ICO relating to venture token investments |
| Glustein, Steven | 6/22/2024 | 2.1 | Review updated token presentation regarding recent ICO relating to venture token investments |
| Paolinetti, Sergio | 6/22/2024 | 0.6 | Summarize information on certain token in dispute that launched token on centralized exchanges |
| Glustein, Steven | 6/23/2024 | 1.4 | Prepare summary of select venture investment in advance of upcoming call regarding pre-ico token investment |
| Glustein, Steven | 6/23/2024 | 1.2 | Review token investment model regarding upcoming vested token investments |
| Glustein, Steven | 6/23/2024 | 0.6 | Prepare summary of upcoming vesting token investments |
| Chambers, Henry | 6/24/2024 | 0.2 | Call with J. Ray (FTX), S&C (E. Simpson, N. Mehta), A&M (D. Johnston, S. Coverick, H. Chambers) re: FTX Japan sale process |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherry, Nicholas | 6/24/2024 | 1.9 | Prepare monetization and collections overview for reporting to stakeholders |
| Cherry, Nicholas | 6/24/2024 | 1.5 | Prepare a detailed schedule of token monetization and sale activities |
| Cherry, Nicholas | 6/24/2024 | 1.2 | Respond to take outreach inbounds for due diligence related to FY23 income tax filing |
| Cherry, Nicholas | 6/24/2024 | 1.0 | Call with J. Mennie, R. Ernst, N. Cherry (A&M) re: updating investor communications tracking from EY tax request |
| Cherry, Nicholas | 6/24/2024 | 1.1 | Review of open claim related items to develop plan to complete documentation and support |
| Cherry, Nicholas | 6/24/2024 | 1.1 | Prepare responses related to due diligence request for certain equity investments |
| Cherry, Nicholas | 6/24/2024 | 0.4 | Calls with N. Cherry, C. Stockmeyer (A&M) regarding token collections and monetization |
| Cherry, Nicholas | 6/24/2024 | 0.7 | Call with J. Mennie, N. Cherry (A&M) re: review asset monetization presentation slides |
| Cherry, Nicholas | 6/24/2024 | 0.9 | Prepare schedule detailing other non-cash value obtained during the Chapter 11 proceedings |
| Cherry, Nicholas | 6/24/2024 | 1.3 | Prepare a detailed schedule of venture investment monetization activities |
| Clayton, Lance | 6/24/2024 | 1.7 | Update source schedules regarding venture claim inputs |
| Clayton, Lance | 6/24/2024 | 0.1 | Call with A. Titus and L. Clayton (A&M) re: investment status on various fund investments |
| Clayton, Lance | 6/24/2024 | 2.8 | Review venture investment deck re: claims against Estate |
| Clayton, Lance | 6/24/2024 | 2.4 | Prepare schedule of venture fund investment summary |
| Clayton, Lance | 6/24/2024 | 2.3 | Search relativity for certain venture agreements with missing executed signatures |
| Clayton, Lance | 6/24/2024 | 1.8 | Prepare email to summarize venture fund asset and circulate to venture workstream |
| Clayton, Lance | 6/24/2024 | 1.8 | Draft new summary tables re: venture claim summary deck |
| Coverick, Steve | 6/24/2024 | 0.2 | Call with J. Ray (FTX), S&C (E. Simpson, N. Mehta), A&M (D. Johnston, S. Coverick, H. Chambers) re: FTX Japan sale process |
| Ernst, Reagan | 6/24/2024 | 1.8 | Search on relativity for missing executed purchase agreement between FTX Ventures Ltd. and investee equity position |
| Ernst, Reagan | 6/24/2024 | 0.8 | Confirm that Alameda investees have updated the legal entity name change of Maclaurin Bay Investments Ltd. within their records |
| Ernst, Reagan | 6/24/2024 | 0.7 | Breakout equity positions with side letters in investment master to mirror venture book data site |
| Ernst, Reagan | 6/24/2024 | 0.7 | Confirm that Alameda investees have updated the legal entity name change of Clifton Bay Investments LLC within their records |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_June 1, 2024 through June 30, 2024_**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 6/24/2024 | 0.4 | Provide N. Cherry (A&M) summary of talking points prior to EY tax request reach out review with venture team |
| Ernst, Reagan | 6/24/2024 | 1.0 | Call with J. Mennie, R. Ernst, N. Cherry (A&M) re: updating investor communications tracking from EY tax request |
| Ernst, Reagan | 6/24/2024 | 0.6 | Implement changes in investment master which reflect recent breakouts from equity positions with token side letters |
| Ernst, Reagan | 6/24/2024 | 1.4 | Provide list of investments that the estate does not have access to view on Carta investor portal per the request of S. Glustein (A&M) |
| Glustein, Steven | 6/24/2024 | 0.4 | Correspondence with token issuer regarding status of offer received |
| Glustein, Steven | 6/24/2024 | 0.7 | Review request received from investment company regarding select approval of certain offer |
| Glustein, Steven | 6/24/2024 | 0.4 | Correspondence with B. Zonenshayn (S&C) regarding operational status of LedgerPrime Ventures LP |
| Glustein, Steven | 6/24/2024 | 0.9 | Review plan confirmation timeline slides regarding presentation of select token investments compared to plan |
| Glustein, Steven | 6/24/2024 | 0.3 | Correspondence with J. Croke (S&C) regarding offer received relating to token investment |
| Glustein, Steven | 6/24/2024 | 0.4 | Correspondence with potential asset purchaser regarding status of offer received |
| Glustein, Steven | 6/24/2024 | 0.3 | Correspondence with equity investment company regarding status of offer received |
| Glustein, Steven | 6/24/2024 | 0.6 | Review financial statements regarding select fund investment relating to venture book investments |
| Glustein, Steven | 6/24/2024 | 1.2 | Call with A. Titus and S. Glustein (A&M) to discuss remaining assets presentation relating to LedgerPrime |
| Glustein, Steven | 6/24/2024 | 0.6 | Correspondence with token issuer regarding status of Coinbase amendment agreement |
| Glustein, Steven | 6/24/2024 | 0.6 | Correspondence with crypto team regarding presentation of select token investment in plan confirmation timeline slides |
| Glustein, Steven | 6/24/2024 | 1.2 | Update listing of investments utilizing carta for legal document sharing |
| Glustein, Steven | 6/24/2024 | 0.3 | Call with S. Glustein, S. Paolinetti (A&M) re: venture token workstream updates |
| Johnston, David | 6/24/2024 | 0.2 | Call with J. Ray (FTX), S. Coverick, D. Johnston, H. Chambers (A&M), E. Simpson, N. Mehta (S&C) to discuss FTX Japan updates |
| Johnston, David | 6/24/2024 | 0.6 | Call with D. Johnston (A&M), E. Simpson, Others (S&C), S. Buduguntae, Others (EY) to discuss FTX Japan subsidiary transfer on closing |
| Mennie, James | 6/24/2024 | 0.3 | Call with J. Mennie, A. Titus (A&M) re: investment status on various fund investments |
| Mennie, James | 6/24/2024 | 1.9 | Summarize outstanding open items for venture contracts assumptions listing |
| Mennie, James | 6/24/2024 | 0.2 | Update venture workplan for recent updates on open tear sheets of equity investments |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mennie, James | 6/24/2024 | 2.1 | Review investment documentation of token warrants for investment master detail |
| Mennie, James | 6/24/2024 | 0.6 | Call with J. Mennie, N. Cherry (A&M) re: review asset monetization presentation slides |
| Mennie, James | 6/24/2024 | 1.2 | Review summary of certain fund investments prepared by L. Clayton (A&M) |
| Mennie, James | 6/24/2024 | 1.0 | Call with J. Mennie, R. Ernst, N. Cherry (A&M) re: updating investor communications tracking from EY tax request |
| Mennie, James | 6/24/2024 | 1.8 | Provide comments to L. Clayton (A&M) re: revisions to breakout of token warrants |
| Mennie, James | 6/24/2024 | 1.1 | Correspondence with R. Ernst (A&M) re: outstanding tasks for equity investments |
| Mennie, James | 6/24/2024 | 1.4 | Compile listing of investments with outstanding documentation |
| Mosley, Ed | 6/24/2024 | 0.9 | Review of FTX Japan asset sale analysis update for management |
| Paolinetti, Sergio | 6/24/2024 | 0.7 | Estimate value of Debtor's position with current fully diluted market cap for certain token investment |
| Paolinetti, Sergio | 6/24/2024 | 1.1 | Summarize token position ahead of call with issuer regarding SAFT refund |
| Paolinetti, Sergio | 6/24/2024 | 1.2 | Compare estimated value of token investment prior to ICO with current market value |
| Paolinetti, Sergio | 6/24/2024 | 1.3 | Update token receivables information with pricing as of 6/14 for token deck |
| Paolinetti, Sergio | 6/24/2024 | 1.8 | Estimate Debtor's contracts on an investee level as a % of contract market value for token deck |
| Paolinetti, Sergio | 6/24/2024 | 1.7 | Categorize past due tokens information with vesting and pricing as of 6/14 in token deck |
| Paolinetti, Sergio | 6/24/2024 | 0.4 | Update workplan with venture related sales information on token investments |
| Paolinetti, Sergio | 6/24/2024 | 0.3 | Create table bridging 12/31 and 5/31 asset values for hedge fund entity remaining assets deck |
| Paolinetti, Sergio | 6/24/2024 | 0.3 | Call with S. Glustein, S. Paolinetti (A&M) re: venture token workstream updates |
| Paolinetti, Sergio | 6/24/2024 | 1.4 | Create Debtor's contracts on an investee level as a % of token funded amount for token deck |
| Ramanathan, Kumanan | 6/24/2024 | 0.2 | Call to review asset sales activity with K. Ramanathan, D. Sagen, (A&M), R. Perubhatla (FTX), C. Delo and others (AHC), F. Risler and others (FTI), C. Rhine and others (Galaxy) |
| Sagen, Daniel | 6/24/2024 | 0.2 | Call to review asset sales activity with K. Ramanathan, D. Sagen, (A&M), R. Perubhatla (FTX), C. Delo and others (AHC), F. Risler and others (FTI), C. Rhine and others (Galaxy) |
| Sivapalu, Anan | 6/24/2024 | 2.4 | Review third script of AG valuation process to replicate to excel |
| Sivapalu, Anan | 6/24/2024 | 1.6 | Review second script of AG valuation process to gauge output |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sivapalu, Anan | 6/24/2024 | 1.8 | Replicate data injection from intermediate output from second AG script |
| Sivapalu, Anan | 6/24/2024 | 2.3 | Replicate discount impact conditions from third script into excel formulas |
| Stockmeyer, Cullen | 6/24/2024 | 0.4 | Calls with N. Cherry, C. Stockmeyer (A&M) regarding token collections and monetization |
| Stockmeyer, Cullen | 6/24/2024 | 0.8 | Summarize diligence request related to ad hoc member claims for share with AHC |
| Stockmeyer, Cullen | 6/24/2024 | 1.1 | Incorporate finalized 6/14 coin report pricing into returns analysis |
| Stockmeyer, Cullen | 6/24/2024 | 1.4 | Prepare latest token sales data for inclusion in token returns analysis model |
| Stockmeyer, Cullen | 6/24/2024 | 2.2 | Incorporate finalized 6/14 coin report database into coin report model |
| Stockmeyer, Cullen | 6/24/2024 | 1.7 | Prepare updated correspondence for J. Ray (FTX) regarding diligence request for claims transfer reconciliation for AHC |
| Titus, Adam | 6/24/2024 | 0.3 | Call with J. Mennie, A. Titus (A&M) re: investment status on various fund investments |
| Titus, Adam | 6/24/2024 | 1.2 | Call with A. Titus and S. Glustein (A&M) to discuss remaining assets presentation relating to LedgerPrime |
| Titus, Adam | 6/24/2024 | 0.1 | Call with A. Titus and L. Clayton (A&M) re: investment status on various fund investments |
| Cherry, Nicholas | 6/25/2024 | 0.8 | Call with J. Mennie, N. Cherry, L. Clayton, and C. Stockmeyer (A&M) re: venture portfolio monetization and receipts deck |
| Cherry, Nicholas | 6/25/2024 | 0.6 | Meeting with A. Titus, S. Glustein, N. Cherry, J. Mennie (A&M) re: discussion on tokens in dispute and various ventures sales processes |
| Cherry, Nicholas | 6/25/2024 | 0.9 | Prepare schedule detailing monetization events vs. plan estimates for reporting to stakeholders |
| Cherry, Nicholas | 6/25/2024 | 1.1 | Meeting with J. Mennie, N. Cherry, R. Ernst (A&M) re: investor communications updates and follow ups to responses |
| Cherry, Nicholas | 6/25/2024 | 1.4 | Prepare schedule detailing venture equity investment monetization progress toward plan targets |
| Cherry, Nicholas | 6/25/2024 | 1.4 | Update token and venture monetization materials for reporting to stakeholders |
| Cherry, Nicholas | 6/25/2024 | 0.5 | Call with N. Cherry, R. Ernst (A&M) to discuss expiration date on equity warrant in venture book |
| Clayton, Lance | 6/25/2024 | 0.6 | Meeting with L. Clayton, R. Ernst, C. Stockmeyer, S. Paolinetti (A&M) re: discussion on ventures sales processes and past due tokens |
| Clayton, Lance | 6/25/2024 | 3.1 | Update monetization deck based on conversations with internal team |
| Clayton, Lance | 6/25/2024 | 0.8 | Call with J. Mennie, N. Cherry, L. Clayton, and C. Stockmeyer (A&M) re: venture portfolio monetization and receipts deck |
| Ernst, Reagan | 6/25/2024 | 1.1 | Meeting with J. Mennie, N. Cherry, R. Ernst (A&M) re: investor communications updates and follow ups to responses |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 6/25/2024 | 0.5 | Call with N. Cherry, R. Ernst (A&M) to discuss expiration date on equity warrant in venture book |
| Ernst, Reagan | 6/25/2024 | 0.6 | Meeting with L. Clayton, R. Ernst, C. Stockmeyer, S. Paolinetti (A&M) re: discussion on ventures sales processes and past due tokens |
| Ernst, Reagan | 6/25/2024 | 0.7 | Draft email to J. Faett (A&M) regarding recently discovered subscription purchase agreement for Alameda equity position to confirm funding |
| Ernst, Reagan | 6/25/2024 | 0.8 | Adjust the contract assumption listing for two recently identified Alameda equity position contracts |
| Ernst, Reagan | 6/25/2024 | 1.4 | Review vesting schedules to calculate the proper quantity of past due tokens and token receivables on Alameda token investment |
| Ernst, Reagan | 6/25/2024 | 1.1 | Adjust the investment master for two recently identified Alameda equity position contracts |
| Ernst, Reagan | 6/25/2024 | 2.4 | Review various Series A and B equity contracts to calculate total outstanding shares and percent ownership for FTX investment |
| Glustein, Steven | 6/25/2024 | 0.8 | Review situation overview deck regarding historical transaction relating to select token venture investment |
| Glustein, Steven | 6/25/2024 | 0.6 | Meeting with A. Titus, S. Glustein, N. Cherry, J. Mennie (A&M) re: discussion on tokens in dispute and various ventures sales processes |
| Glustein, Steven | 6/25/2024 | 0.7 | Call with A. Titus and S. Glustein (A&M) to discuss open items relating to venture workstream |
| Mennie, James | 6/25/2024 | 0.6 | Meeting with A. Titus, S. Glustein, N. Cherry, J. Mennie (A&M) re: discussion on tokens in dispute and various ventures sales processes |
| Mennie, James | 6/25/2024 | 1.1 | Meeting with J. Mennie, N. Cherry, R. Ernst (A&M) re: investor communications updates and follow ups to responses |
| Mennie, James | 6/25/2024 | 0.8 | Call with J. Mennie, N. Cherry, L. Clayton, and C. Stockmeyer (A&M) re: venture portfolio monetization and receipts deck |
| Mennie, James | 6/25/2024 | 0.9 | Update venture team workplan for latest updates on deliverables |
| Mennie, James | 6/25/2024 | 0.6 | Call with J. Mennie, A. Titus (A&M) re: proposal of outstanding shares of equity position |
| Mennie, James | 6/25/2024 | 1.2 | Review updated venture monetization presentation slides prepared by N. Cherry (A&M) |
| Mennie, James | 6/25/2024 | 0.4 | Email correspondence with transfer agency re: outstanding equity shares |
| Paolinetti, Sergio | 6/25/2024 | 2.1 | Update settlement proposals deck for certain token and equity investment in dispute |
| Paolinetti, Sergio | 6/25/2024 | 0.8 | Estimate adequate DLOMs to value recently launched tokens in dispute |
| Paolinetti, Sergio | 6/25/2024 | 1.8 | Recalculate value of recently launched token investment in dispute for settlement proposals deck |
| Paolinetti, Sergio | 6/25/2024 | 1.7 | Update potential settlements worksheet for negotiation purposes on token investment in dispute |
| Paolinetti, Sergio | 6/25/2024 | 2.7 | Populate hedge fund entity investment master with SAFE and SAFT information |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 6/25/2024 | 0.4 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) and certain token issuer to discuss potential refund of venture investment |
| Paolinetti, Sergio | 6/25/2024 | 0.3 | Calculate VWAPs for valuation exercise of recently launched token |
| Paolinetti, Sergio | 6/25/2024 | 0.7 | Update token receipts in token model for hedge fund entity |
| Paolinetti, Sergio | 6/25/2024 | 0.6 | Meeting with L. Clayton, R. Ernst, C. Stockmeyer, S. Paolinetti (A&M) re: discussion on ventures sales processes and past due tokens |
| Paolinetti, Sergio | 6/25/2024 | 0.7 | Prepare notes on certain token investment that is offering to issue a refund |
| Ramanathan, Kumanan | 6/25/2024 | 0.6 | Review of liquidation estimates for specific digital assets and correspond with Galaxy team and counsel |
| Sagen, Daniel | 6/25/2024 | 0.8 | Prepare summary response schedule and support commentary for V. Nadarajah (BitGo) regarding allocation of tokens for sold assets |
| Sagen, Daniel | 6/25/2024 | 0.6 | Review questions from V. Nadarajah (BitGo) regarding transfer allocation of sold assets |
| Sivapalu, Anan | 6/25/2024 | 1.3 | Replicate column deletion in third script to excel steps to show data adjustment |
| Sivapalu, Anan | 6/25/2024 | 1.7 | Replicate column selection in third script to excel step to show data adjustment |
| Sivapalu, Anan | 6/25/2024 | 1.9 | Replicate stable coin discount rate adjustment in third script to excel formulas |
| Sivapalu, Anan | 6/25/2024 | 2.2 | Replicate stable coin USD price adjustment in third script to excel formulas |
| Sivapalu, Anan | 6/25/2024 | 2.3 | Replicate calculation of current holdings of crypto currencies / final data review |
| Stockmeyer, Cullen | 6/25/2024 | 0.6 | Meeting with L. Clayton, R. Ernst, C. Stockmeyer, S. Paolinetti (A&M) re: discussion on ventures sales processes and past due tokens |
| Stockmeyer, Cullen | 6/25/2024 | 0.8 | Call with J. Mennie, N. Cherry, L. Clayton, and C. Stockmeyer (A&M) re: venture portfolio monetization and receipts deck |
| Stockmeyer, Cullen | 6/25/2024 | 1.8 | Incorporate latest sales data into token returns analysis model through 6/21 |
| Stockmeyer, Cullen | 6/25/2024 | 1.1 | Prepare updated token returns analysis as of mid-month coin report for latest sales data |
| Stockmeyer, Cullen | 6/25/2024 | 1.3 | Prepare updated token investment summary for alameda venture tokens as of 6/21 |
| Stockmeyer, Cullen | 6/25/2024 | 1.3 | Prepare updates to token sales and receipts summary based on commentary from J. Mennie (A&M) |
| Stockmeyer, Cullen | 6/25/2024 | 1.6 | Update token returns analysis locked sales mechanics based on need for settlement date vs sale date option |
| Titus, Adam | 6/25/2024 | 1.1 | Update details of custody agreement redline from Coinbase to confirm edits |
| Titus, Adam | 6/25/2024 | 1.3 | Diligence token details based on response from token issuer for clause within agreement for return rights |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 6/25/2024 | 1.2 | Update token proposal analysis for pricing changes including lock up discounts |
| Titus, Adam | 6/25/2024 | 0.9 | Review token agreement prior to call to determine potential issues for preparation for call with portfolio investment |
| Titus, Adam | 6/25/2024 | 0.9 | Review responses from token issuers confirmation of ICO details |
| Titus, Adam | 6/25/2024 | 0.7 | Call with A. Titus and S. Glustein (A&M) to discuss open items relating to venture workstream |
| Titus, Adam | 6/25/2024 | 0.6 | Meeting with A. Titus, S. Glustein, N. Cherry, J. Mennie (A&M) re: discussion on tokens in dispute and various ventures sales processes |
| Titus, Adam | 6/25/2024 | 0.6 | Call with J. Mennie, A. Titus (A&M) re: proposal of outstanding shares of equity position |
| Titus, Adam | 6/25/2024 | 0.4 | Review token launch details of recent issuer for to determine value of position |
| Titus, Adam | 6/25/2024 | 0.4 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) and certain token issuer to discuss potential refund of venture investment |
| Titus, Adam | 6/25/2024 | 1.3 | Review claims of token issuer against Estate to compare to amounts owed |
| Cherry, Nicholas | 6/26/2024 | 1.1 | Prepare allocation of unsold crypto collections between digital assets and the venture portfolio |
| Cherry, Nicholas | 6/26/2024 | 0.8 | Call with A. Titus, J. Mennie, N. Cherry (A&M) regarding venture monetization efforts report |
| Cherry, Nicholas | 6/26/2024 | 1.2 | Review of loan investment details related to investment master handoff initiative |
| Cherry, Nicholas | 6/26/2024 | 1.3 | Review of certain venture investment capitalization tables related to the investment master handoff initiative |
| Cherry, Nicholas | 6/26/2024 | 0.4 | Call with K. Flynn, E. Tu (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: ventures process updates |
| Cherry, Nicholas | 6/26/2024 | 1.1 | Analyze equity investment in order to document the debtors' ownership position |
| Cherry, Nicholas | 6/26/2024 | 0.8 | Call with N. Cherry, R. Ernst (A&M) re: investigate share distribution from Alameda equity investment with class D and E shares |
| Clayton, Lance | 6/26/2024 | 2.3 | Update monetization support book model based on comments from N. Cherry (A&M) |
| Clayton, Lance | 6/26/2024 | 2.8 | Updates to monetization deck based on comments from N. Cherry (A&M) |
| Clayton, Lance | 6/26/2024 | 0.8 | Call with C. Stockmeyer, L. Clayton (A&M) regarding venture monetization efforts report |
| Ernst, Reagan | 6/26/2024 | 0.8 | Call with N. Cherry, R. Ernst (A&M) re: investigate share distribution from Alameda equity investment with class D and E shares |
| Ernst, Reagan | 6/26/2024 | 1.9 | Complete list of Alameda venture book contacts with specific email domain to prevent messages from being restricted |
| Ernst, Reagan | 6/26/2024 | 1.3 | Implement breakouts of various token side letter positions in the investment master and adjust box data site to reflect |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 6/26/2024 | 1.1 | Call with N. Cherry, R. Ernst, J. Mennie (A&M) re: responses to investor communications from EY tax request |
| Ernst, Reagan | 6/26/2024 | 1.3 | Bifurcate Alameda venture book position in investment master and data site to include fund, loan, and equity position |
| Ernst, Reagan | 6/26/2024 | 0.8 | Provide tx hashes to L. Clayton (A&M) to complete contract population of token position in investment master |
| Faett, Jack | 6/26/2024 | 0.3 | Review of investment contract and other supporting documentation for investment manager transition for investment 113 |
| Faett, Jack | 6/26/2024 | 0.4 | Review of investment contract and other supporting documentation for investment manager transition for investment 124 |
| Faett, Jack | 6/26/2024 | 0.4 | Review of investment contract and other supporting documentation for investment manager transition for investment 115 |
| Faett, Jack | 6/26/2024 | 0.3 | Review of investment contract and other supporting documentation for investment manager transition for investment 121 |
| Faett, Jack | 6/26/2024 | 0.4 | Review of investment contract and other supporting documentation for investment manager transition for investment 116 |
| Faett, Jack | 6/26/2024 | 0.6 | Review of investment contract and other supporting documentation for investment manager transition for investment 117 |
| Faett, Jack | 6/26/2024 | 0.3 | Review of investment contract and other supporting documentation for investment manager transition for investment 123 |
| Faett, Jack | 6/26/2024 | 0.4 | Review of investment contract and other supporting documentation for investment manager transition for investment 122 |
| Faett, Jack | 6/26/2024 | 0.4 | Review of investment contract and other supporting documentation for investment manager transition for investment 118 |
| Faett, Jack | 6/26/2024 | 0.3 | Review of investment contract and other supporting documentation for investment manager transition for investment 114 |
| Faett, Jack | 6/26/2024 | 0.3 | Review of investment contract and other supporting documentation for investment manager transition for investment 120 |
| Faett, Jack | 6/26/2024 | 0.4 | Review of investment contract and other supporting documentation for investment manager transition for investment 119 |
| Glustein, Steven | 6/26/2024 | 0.4 | Call with A. Titus and S. Glustein (A&M) to review plan confirmation timeline slide relating to pre-effective token sale forecast |
| Glustein, Steven | 6/26/2024 | 0.3 | Correspondence with M. Schwartz (S&C) regarding update relating to investment restructuring request |
| Glustein, Steven | 6/26/2024 | 0.3 | Call with A. Titus, K. Ramanathan, and S. Glustein (A&M) to discuss token sale agreements relating to venture book token investment |
| Glustein, Steven | 6/26/2024 | 0.4 | Call with S. Glustein, S. Paolinetti (A&M) to discuss correspondence with issuer re: upcoming token unlock |
| Glustein, Steven | 6/26/2024 | 1.7 | Review token tracing request presentation regarding past due token venture investment findings |
| Glustein, Steven | 6/26/2024 | 0.4 | Call with B. Zonenshayn, and A. Levine (S&C) E. Trimas and L. Bellocchi (Coinbase), A. Titus, K. Ramanathan, and S. Glustein (A&M) to discuss vesting agreement relating to token venture investments |
| Glustein, Steven | 6/26/2024 | 0.6 | Correspondence with token issuer regarding recent ICO and upcoming vested tokens |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 6/26/2024 | 0.4 | Call with K. Flynn, E. Tu (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: ventures process updates |
| Glustein, Steven | 6/26/2024 | 0.6 | Meeting with S. Glustein, S. Paolinetti (A&M) re: Pre-ICO token tracker and correspondence with issuers |
| Glustein, Steven | 6/26/2024 | 0.6 | Provide follow up questions on token tracing request presentation regarding past due token venture investment findings |
| Glustein, Steven | 6/26/2024 | 0.7 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) re: proposal to convert token allocation to equity |
| Mennie, James | 6/26/2024 | 1.7 | Prepare email to J. MacDonald (S&C) re: considerations for dissolutions of equity investments |
| Mennie, James | 6/26/2024 | 1.9 | Review investment master detail for updates of token investments |
| Mennie, James | 6/26/2024 | 0.8 | Call with A. Titus, J. Mennie, N. Cherry (A&M) regarding venture monetization efforts report |
| Mennie, James | 6/26/2024 | 0.2 | Call with transfer agent of venture investment re: historical journal transfer of equity shares |
| Mennie, James | 6/26/2024 | 0.3 | Draft email to co-agent of equity investment re: transfer of equity shares |
| Mennie, James | 6/26/2024 | 0.4 | Call with K. Flynn, E. Tu (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: ventures process updates |
| Mennie, James | 6/26/2024 | 1.1 | Call with N. Cherry, R. Ernst, J. Mennie (A&M) re: responses to investor communications from EY tax request |
| Mennie, James | 6/26/2024 | 1.7 | Review draft responses to equity investments as part of equity outreach communications |
| Mennie, James | 6/26/2024 | 0.9 | Provide comments to venture monetization slides prepared by N. Cherry (A&M) |
| Mennie, James | 6/26/2024 | 1.4 | Prepare email to equity investment re: transfer of equity shares |
| Paolinetti, Sergio | 6/26/2024 | 0.3 | Update venture token model with receipts associated with crypto tracing reports |
| Paolinetti, Sergio | 6/26/2024 | 0.7 | Prepare listing of email addresses for outreach efforts on venture token and equity investments |
| Paolinetti, Sergio | 6/26/2024 | 1.3 | Correspondence with venture investee regarding conversion of token to equity rights |
| Paolinetti, Sergio | 6/26/2024 | 0.6 | Meeting with S. Glustein, S. Paolinetti (A&M) re: Pre-ICO token tracker and correspondence with issuers |
| Paolinetti, Sergio | 6/26/2024 | 1.6 | Populate hedge fund entity investment master tracker with correspondence updates provided by token issuers |
| Paolinetti, Sergio | 6/26/2024 | 0.4 | Call with S. Glustein, S. Paolinetti (A&M) to discuss correspondence with issuer re: upcoming token unlock |
| Paolinetti, Sergio | 6/26/2024 | 0.8 | Summarize reports provided from Crypto Tracing Team on certain venture token receipts |
| Paolinetti, Sergio | 6/26/2024 | 0.4 | Analyze reports requested from Crypto Tracing Team for certain token investments |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 6/26/2024 | 1.8 | Update pre-ico mailing list tracker with latest correspondence on token launches and vesting schedules |
| Paolinetti, Sergio | 6/26/2024 | 0.7 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) re: proposal to convert token allocation to equity |
| Ramanathan, Kumanan | 6/26/2024 | 0.3 | Call with A. Titus, K. Ramanathan, and S. Glustein (A&M) to discuss token sale agreements relating to venture book token investment |
| Ramanathan, Kumanan | 6/26/2024 | 0.7 | Review digital asset sale considerations for specific case |
| Ramanathan, Kumanan | 6/26/2024 | 0.4 | Obtain onboarding documents required for remaining trust asset sale and discuss with counsel |
| Ramanathan, Kumanan | 6/26/2024 | 0.4 | Call with B. Zonenshayn, and A. Levine (S&C) E. Trimas and L. Bellocchi (Coinbase), A. Titus, K. Ramanathan, and S. Glustein (A&M) to discuss vesting agreement relating to token venture investments |
| Sagen, Daniel | 6/26/2024 | 0.7 | Review and provide feedback to call outs from FTI regarding updated Term sheet |
| Sagen, Daniel | 6/26/2024 | 0.9 | Review updated draft of Asset Term sheet, provide draft edits and comments for K. Ramanathan (A&M) review |
| Stockmeyer, Cullen | 6/26/2024 | 1.3 | Prepare token investment summary for hedge fund entity related to plan |
| Stockmeyer, Cullen | 6/26/2024 | 1.3 | Prepare token investment summary for hedge fund entity consolidated view by receipt status |
| Stockmeyer, Cullen | 6/26/2024 | 1.7 | Prepare analysis related to token monetization timeline based on request from A. Titus (A&M) |
| Stockmeyer, Cullen | 6/26/2024 | 1.2 | Prepare token investment summary for hedge fund entity related to vesting schedules |
| Stockmeyer, Cullen | 6/26/2024 | 0.8 | Prepare token investment summary for hedge fund entity consolidated summary |
| Stockmeyer, Cullen | 6/26/2024 | 0.8 | Call with C. Stockmeyer, L. Clayton (A&M) regarding venture monetization efforts report |
| Stockmeyer, Cullen | 6/26/2024 | 0.7 | Adjust token investment summarizations for additional reporting |
| Stockmeyer, Cullen | 6/26/2024 | 1.4 | Prepare token investment summary for hedge fund entity related to contract receipts |
| Titus, Adam | 6/26/2024 | 0.4 | Call with A. Titus and S. Glustein (A&M) to review plan confirmation timeline slide relating to pre-effective token sale forecast |
| Titus, Adam | 6/26/2024 | 0.4 | Call with K. Flynn, E. Tu (PWP), J. MacDonald (S&C), A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: ventures process updates |
| Titus, Adam | 6/26/2024 | 0.4 | Call with B. Zonenshayn, and A. Levine (S&C) E. Trimas and L. Bellocchi (Coinbase), A. Titus, K. Ramanathan, and S. Glustein (A&M) to discuss vesting agreement relating to token venture investments |
| Titus, Adam | 6/26/2024 | 0.6 | Draft email to J. Ray [FTX] to provide request for diligence approval posting for UCC/AHC |
| Titus, Adam | 6/26/2024 | 0.7 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) re: proposal to convert token allocation to equity |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 6/26/2024 | 0.8 | Call with A. Titus, J. Mennie, N. Cherry (A&M) regarding venture monetization efforts report |
| Titus, Adam | 6/26/2024 | 0.8 | Draft summary of restructuring proposal amendment by equity investment |
| Titus, Adam | 6/26/2024 | 0.9 | Review hedge fund entity update presentation including operational data |
| Titus, Adam | 6/26/2024 | 1.1 | Provide detail schedule of updates to include to S. Glustein [A&M] related to hedge fund entity |
| Titus, Adam | 6/26/2024 | 1.3 | Build supplemental schedule for token details related to impact of economic points to counter proposal to include in overview |
| Titus, Adam | 6/26/2024 | 0.3 | Call with A. Titus, K. Ramanathan, and S. Glustein (A&M) to discuss token sale agreements relating to venture book token investment |
| Titus, Adam | 6/26/2024 | 1.3 | Update investment tracker for weekly details within venture workstream |
| Titus, Adam | 6/26/2024 | 1.3 | Review equity investment equity restructuring proposal to summarize changes to position |
| Bolduc, Jojo | 6/27/2024 | 0.4 | Call with J. Bolduc, R. Ernst (A&M) re: discuss closed token and equity positions in investment master and tie out funded amounts with agreements |
| Bolduc, Jojo | 6/27/2024 | 0.5 | Call with K. Kearney, J. Faett, N. Cherry, J. Bolduc (A&M) re: investment master contract detail and outstanding items |
| Cherry, Nicholas | 6/27/2024 | 1.3 | Prepare schedule detailing the path to reach plan targets |
| Cherry, Nicholas | 6/27/2024 | 1.2 | Call with A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: updates on tokens in dispute and past due tokens |
| Cherry, Nicholas | 6/27/2024 | 1.2 | Meeting with J. Mennie, N. Cherry, R. Ernst (A&M) re: review communications with Alameda investees for EY tax request |
| Cherry, Nicholas | 6/27/2024 | 1.2 | Reconciliation of proceeds from venture asset sales to plan estimates |
| Cherry, Nicholas | 6/27/2024 | 0.4 | Call with N. Cherry, C. Stockmeyer (A&M) regarding venture recoveries waterfall and wins deck |
| Cherry, Nicholas | 6/27/2024 | 1.8 | Reconciliation of proceeds from token sales to plan estimates |
| Cherry, Nicholas | 6/27/2024 | 0.5 | Call with K. Kearney, J. Faett, N. Cherry, J. Bolduc (A&M) re: investment master contract detail and outstanding items |
| Clayton, Lance | 6/27/2024 | 2.4 | Prepare updates to venture monetization deck based on comments from N. Cherry (A&M) |
| Clayton, Lance | 6/27/2024 | 1.2 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: updates on venture achievements deck and plan timeline confirmation deck |
| Clayton, Lance | 6/27/2024 | 2.1 | Prepare updates to venture monetization support binder |
| Clayton, Lance | 6/27/2024 | 0.5 | Call with J. Mennie, R. Ernst, L. Clayton. C. Stockmeyer (A&M) re: investment master updates and items in progress |
| Clayton, Lance | 6/27/2024 | 2.7 | Prepare updates to venture investment master model based on venture teams diligence |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 6/27/2024 | 1.6 | Review and provide comments on counteroffer to token issuer |
| Ernst, Reagan | 6/27/2024 | 1.2 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: updates on venture achievements deck and plan timeline confirmation deck |
| Ernst, Reagan | 6/27/2024 | 0.7 | Review stockholder communication provided by Alameda equity position relating to distribution due to subsidiary spinout |
| Ernst, Reagan | 6/27/2024 | 0.7 | Adjust notes in investment master relating to recent equity funding raises resulting in SAFE conversions |
| Ernst, Reagan | 6/27/2024 | 0.5 | Call with J. Mennie, R. Ernst, L. Clayton. C. Stockmeyer (A&M) re: investment master updates and items in progress |
| Ernst, Reagan | 6/27/2024 | 0.4 | Investigate Carta for recently added investment to gather additional data listed into investment master |
| Ernst, Reagan | 6/27/2024 | 0.4 | Call with J. Bolduc, R. Ernst (A&M) re: discuss closed token and equity positions in investment master and tie out funded amounts with agreements |
| Ernst, Reagan | 6/27/2024 | 0.2 | Call with J. Mennie, R. Ernst (A&M) re: publicly traded shares from Alameda equity position |
| Ernst, Reagan | 6/27/2024 | 1.1 | Discuss investment overview of Alameda equity position with investee party and summarize overview for ventures team |
| Faett, Jack | 6/27/2024 | 0.5 | Call with K. Kearney, J. Faett, N. Cherry, J. Bolduc (A&M) re: investment master contract detail and outstanding items |
| Glustein, Steven | 6/27/2024 | 0.2 | Call with S. Glustein, S. Paolinetti (A&M) to discuss plan assumptions for certain token investment |
| Glustein, Steven | 6/27/2024 | 1.1 | Review draft emails regarding past due token outreach process |
| Glustein, Steven | 6/27/2024 | 0.2 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) and third-party purchaser to discuss sale of token investments |
| Glustein, Steven | 6/27/2024 | 0.3 | Call with S. Glustein, S. Paolinetti (A&M) re: tokens locked in hot wallet |
| Glustein, Steven | 6/27/2024 | 1.1 | Review select token presentation regarding recent counter offer received |
| Glustein, Steven | 6/27/2024 | 1.4 | Meeting with S. Glustein, S. Paolinetti (A&M) re: correspondence with issuers to secure outstanding vested tokens |
| Glustein, Steven | 6/27/2024 | 1.3 | Review updated presentation regarding remaining assets relating to LedgerPrime |
| Glustein, Steven | 6/27/2024 | 0.3 | Correspondence with C. Rhine (Galaxy) to discuss DLOM assumptions relating to select token investment |
| Glustein, Steven | 6/27/2024 | 1.2 | Call with A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: updates on tokens in dispute and past due tokens |
| Glustein, Steven | 6/27/2024 | 0.4 | Correspondence with crypto team to discuss status of select unlocked tokens |
| Glustein, Steven | 6/27/2024 | 0.9 | Call with K. Kearney and S. Glustein (A&M) to discuss co-sale agreement relating to select token investment |
| Glustein, Steven | 6/27/2024 | 0.7 | Update t-minus schedule regarding remaining assets presentation relating to LedgerPrime |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 6/27/2024 | 0.8 | Provide comments on updated presentation regarding remaining assets relating to LedgerPrime |
| Kearney, Kevin | 6/27/2024 | 0.9 | Call with K. Kearney and S. Glustein (A&M) to discuss co-sale agreement relating to select token investment |
| Kearney, Kevin | 6/27/2024 | 0.5 | Call with K. Kearney, J. Faett, N. Cherry, J. Bolduc (A&M) re: investment master contract detail and outstanding items |
| Mennie, James | 6/27/2024 | 1.6 | Review tax communications tracker for recent updates from equity investments |
| Mennie, James | 6/27/2024 | 1.2 | Call with A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: updates on tokens in dispute and past due tokens |
| Mennie, James | 6/27/2024 | 0.7 | Update venture workstream workplan document for recent updates on outstanding deliverables |
| Mennie, James | 6/27/2024 | 0.5 | Call with J. Mennie, R. Ernst, L. Clayton. C. Stockmeyer (A&M) re: investment master updates and items in progress |
| Mennie, James | 6/27/2024 | 0.4 | Update investment master tracking listing for changes in series listing |
| Mennie, James | 6/27/2024 | 0.3 | Email correspondence with K. Kearney (A&M) re: publicly traded shares of equity investment |
| Mennie, James | 6/27/2024 | 0.2 | Call with J. Mennie, R. Ernst (A&M) re: publicly traded shares from Alameda equity position |
| Mennie, James | 6/27/2024 | 1.1 | Review draft of asset monetization presentation prepared by N. Cherry (A&M) |
| Paolinetti, Sergio | 6/27/2024 | 1.2 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: updates on venture achievements deck and plan timeline confirmation deck |
| Paolinetti, Sergio | 6/27/2024 | 0.2 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) and third-party purchaser to discuss sale of token investments |
| Paolinetti, Sergio | 6/27/2024 | 0.3 | Call with S. Glustein, S. Paolinetti (A&M) re: tokens locked in hot wallet |
| Paolinetti, Sergio | 6/27/2024 | 0.7 | Estimate token entitlement of recently launched tokens via token warrant agreements |
| Paolinetti, Sergio | 6/27/2024 | 1.1 | Update pre-ico tracker with recent financing rounds and airdrops from venture token investments |
| Paolinetti, Sergio | 6/27/2024 | 1.2 | Update investment summary deck with refreshed valuation for tokens in dispute |
| Paolinetti, Sergio | 6/27/2024 | 1.3 | Draft emails to secure tokens from token issuers with outstanding vested balances |
| Paolinetti, Sergio | 6/27/2024 | 1.4 | Meeting with S. Glustein, S. Paolinetti (A&M) re: correspondence with issuers to secure outstanding vested tokens |
| Paolinetti, Sergio | 6/27/2024 | 2.1 | Search comps information on open sources for token in dispute valuation |
| Paolinetti, Sergio | 6/27/2024 | 2.4 | Perform sensitivity analysis on tokens in dispute valuation at request of legal counsel |
| Paolinetti, Sergio | 6/27/2024 | 0.8 | Correspondence with pre-ico token issuers interested in buying back position from the Debtors |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 6/27/2024 | 0.4 | Call with T. Chen and others (BitGo), M. Bhatia (Galaxy), K. Ramanathan and D. Sagen (A&M) to discuss logistical planning for future token sales |
| Ramanathan, Kumanan | 6/27/2024 | 0.4 | Call with T. Chen, B. Baah, S. Scott and others (BitGo), M. Bhatia (Galaxy) to discuss upcoming digital asset sales process |
| Sagen, Daniel | 6/27/2024 | 0.4 | Call with T. Chen and others (BitGo), M. Bhatia (Galaxy), K. Ramanathan and D. Sagen (A&M) to discuss logistical planning for future token sales |
| Sivapalu, Anan | 6/27/2024 | 2.4 | Implement total return excel formula to compute sample total return per line of bootstrapped return data |
| Sivapalu, Anan | 6/27/2024 | 2.3 | Replicate data ingestion from third script output into data frames in fourth script |
| Sivapalu, Anan | 6/27/2024 | 2.6 | Create Excel model to sample data with replacement similar to fourth AG script method |
| Sivapalu, Anan | 6/27/2024 | 2.7 | Split excel model from data to reduce computing load on bootstrap replication model |
| Stockmeyer, Cullen | 6/27/2024 | 0.5 | Call with J. Mennie, R. Ernst, L. Clayton. C. Stockmeyer (A&M) re: investment master updates and items in progress |
| Stockmeyer, Cullen | 6/27/2024 | 0.4 | Call with N. Cherry, C. Stockmeyer (A&M) regarding venture recoveries waterfall and wins deck |
| Stockmeyer, Cullen | 6/27/2024 | 1.2 | Call with L. Clayton, C. Stockmeyer, S. Paolinetti, R. Ernst (A&M) re: updates on venture achievements deck and plan timeline confirmation deck |
| Stockmeyer, Cullen | 6/27/2024 | 1.3 | Prepare annotations for ventures recoveries waterfall |
| Stockmeyer, Cullen | 6/27/2024 | 1.6 | Prepare charting layout for venture recoveries waterfall |
| Stockmeyer, Cullen | 6/27/2024 | 2.3 | Prepare data skeleton for venture workstream recoveries waterfall |
| Titus, Adam | 6/27/2024 | 0.2 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) and third-party purchaser to discuss sale of token investments |
| Titus, Adam | 6/27/2024 | 0.8 | Draft view of counterproposal summary based on key categories provided by issuer |
| Titus, Adam | 6/27/2024 | 0.9 | Draft summary email to J. Ray [FTX] with counter proposal details including vesting details |
| Titus, Adam | 6/27/2024 | 0.9 | Update workstream leadership tracker for weekly details within venture workstream |
| Titus, Adam | 6/27/2024 | 1.1 | Review counter proposal summary to include in similar format with key categories to prior received counter |
| Titus, Adam | 6/27/2024 | 1.6 | Review DLOM workbook including recent changes to valuation analysis for settlement update |
| Titus, Adam | 6/27/2024 | 1.6 | Update presentation materials for plan confirmation timeline slides for weekly process |
| Titus, Adam | 6/27/2024 | 1.2 | Call with A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: updates on tokens in dispute and past due tokens |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 6/27/2024 | 1.3 | Make modifications to counterproposal summary based on feedback from J. Croke [S&C] |
| Cherry, Nicholas | 6/28/2024 | 1.3 | Review of token receivables in the venture portfolio for tracking against plan |
| Cherry, Nicholas | 6/28/2024 | 1.3 | Review of remaining token investments to reconcile to plan target |
| Cherry, Nicholas | 6/28/2024 | 0.9 | Review of remaining unsold loan investments to reconcile pro forma plan proceeds |
| Cherry, Nicholas | 6/28/2024 | 0.5 | Call with N. Cherry, C. Stockmeyer (A&M) regarding venture recoveries waterfall and wins deck |
| Cherry, Nicholas | 6/28/2024 | 1.8 | Review of remaining unsold equity investments to estimate pro forma plan proceeds |
| Cherry, Nicholas | 6/28/2024 | 0.8 | Call with N. Cherry, R. Ernst (A&M) re: outstanding loan balances and interest terms |
| Cherry, Nicholas | 6/28/2024 | 0.9 | Meeting with J. Mennie, N. Cherry (A&M) re: allocation of token collections for asset monetization analysis |
| Cherry, Nicholas | 6/28/2024 | 0.8 | Review of remaining unsold fund investments to reconcile pro forma plan proceeds |
| Clayton, Lance | 6/28/2024 | 0.5 | Call with J. Mennie, L. Clayton (A&M) re: correspondence on specific venture investment reforecast |
| Clayton, Lance | 6/28/2024 | 2.3 | Prepare updates to venture monetization deck based on recent detail provided by Alameda investee |
| Clayton, Lance | 6/28/2024 | 1.5 | Prepare updates to venture investment master model based on venture teams diligence |
| Ernst, Reagan | 6/28/2024 | 0.8 | Calculate outstanding loan balance and corresponding interest rate receivable on Alameda loan position |
| Ernst, Reagan | 6/28/2024 | 0.8 | Call with N. Cherry, R. Ernst (A&M) re: outstanding loan balances and interest terms |
| Ernst, Reagan | 6/28/2024 | 1.0 | Call with J. Mennie, R. Ernst (A&M) re: correspondence with Alameda equity and loan investee about line of credit and interest terms |
| Ernst, Reagan | 6/28/2024 | 1.9 | Construct summary detailing Alameda loan position balance with interest paid and receivable for review |
| Ernst, Reagan | 6/28/2024 | 0.2 | Call with S. Paolinetti, R. Ernst (A&M) re: review of crypto tracing deliverable related to Alameda token position |
| Glustein, Steven | 6/28/2024 | 0.8 | Correspondence with token issuer regarding wallet address to utilize relating to upcoming token vesting |
| Glustein, Steven | 6/28/2024 | 0.4 | Review investment document regarding re-minted token relating to vesting schedule |
| Glustein, Steven | 6/28/2024 | 0.9 | Prepare for upcoming call with B. Zonenshayn (S&C) regarding co-sale agreement relating to select token investment |
| Glustein, Steven | 6/28/2024 | 0.9 | Review token summary schedule regarding select wallet addresses associated with each token investment |
| Glustein, Steven | 6/28/2024 | 0.9 | Review venture token receipt analysis regarding historical receipts relating to select token investment |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 6/28/2024 | 0.6 | Review investment master tracker regarding status of select equity investment company |
| Glustein, Steven | 6/28/2024 | 1.3 | Review box folders regarding venture handoff presentation relating to LedgerPrime |
| Glustein, Steven | 6/28/2024 | 1.4 | Call with S. Glustein and K. Kearney (A&M) to discuss co-sale agreement reconciliation relating to select token investment |
| Glustein, Steven | 6/28/2024 | 0.4 | Draft summary email to J. Croke (S&C) regarding co-sale agreement relating to select token investment |
| Glustein, Steven | 6/28/2024 | 0.4 | Correspondence with J. Croke (S&C) regarding plan assumptions relating to select token investment |
| Glustein, Steven | 6/28/2024 | 0.4 | Call with K. Ramanathan, A. Titus, S. Glustein, K. Kearney, S. Paolinetti (A&M) and A. Brod, B. Zonenshayn, and others (S&C) to discuss token agreement claim and impact on potential sales |
| Johnston, David | 6/28/2024 | 0.6 | Review interested party for submitted as part of bidding process for certain FTX entity |
| Kearney, Kevin | 6/28/2024 | 1.4 | Call with S. Glustein and K. Kearney (A&M) to discuss co-sale agreement reconciliation relating to select token investment |
| Kearney, Kevin | 6/28/2024 | 1.5 | Review of deck for S&C associated with PYTH token sales in connection with co-sale agreements |
| Kearney, Kevin | 6/28/2024 | 0.4 | Call with K. Ramanathan, A. Titus, S. Glustein, K. Kearney, S. Paolinetti (A&M) and A. Brod, B. Zonenshayn, and others (S&C) to discuss token agreement claim and impact on potential sales |
| Mennie, James | 6/28/2024 | 0.9 | Meeting with J. Mennie, N. Cherry (A&M) re: allocation of token collections for asset monetization analysis |
| Mennie, James | 6/28/2024 | 1.0 | Call with J. Mennie, R. Ernst (A&M) re: correspondence with Alameda equity and loan investee about line of credit and interest terms |
| Mennie, James | 6/28/2024 | 1.4 | Review master loan documents of venture investment |
| Mennie, James | 6/28/2024 | 1.4 | Review supporting documentation of dissolution waterfall of equity investment |
| Mennie, James | 6/28/2024 | 0.2 | Call with A. Titus, J. Mennie (A&M) re: process updates on venture workstream deliverables |
| Mennie, James | 6/28/2024 | 0.5 | Call with J. Mennie, L. Clayton (A&M) re: correspondence on specific venture investment reforecast |
| Mennie, James | 6/28/2024 | 0.6 | Review plan confirmation timeline slides related to equity, fund, and loan investments |
| Mosley, Ed | 6/28/2024 | 0.9 | Review of token issuer negotiation analysis for management and give comments |
| Paolinetti, Sergio | 6/28/2024 | 1.3 | Correspondence with issuers to request claiming instructions for hedge fund entity token investments |
| Paolinetti, Sergio | 6/28/2024 | 0.2 | Call with S. Paolinetti, R. Ernst (A&M) re: review of crypto tracing deliverable related to Alameda token position |
| Paolinetti, Sergio | 6/28/2024 | 2.4 | Populate hedge fund entity investment master with investment type details |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 6/28/2024 | 1.6 | Revise hedge fund entity investment summary with past due commentary and status |
| Paolinetti, Sergio | 6/28/2024 | 1.2 | Update hedge fund entity investment summary with wallet addresses information |
| Paolinetti, Sergio | 6/28/2024 | 0.8 | Analyze token entitlement for hedge fund entity from token warrant agreements |
| Paolinetti, Sergio | 6/28/2024 | 0.7 | Review equity and fund agreements execution status for hedge fund entity tracker |
| Paolinetti, Sergio | 6/28/2024 | 0.6 | Search for wallet addresses related to hedge fund entity investments |
| Paolinetti, Sergio | 6/28/2024 | 0.4 | Update commentary on certain outstanding vested tokens for token investment summary |
| Paolinetti, Sergio | 6/28/2024 | 0.4 | Call with K. Ramanathan, A. Titus, S. Glustein, K. Kearney, S. Paolinetti (A&M) and A. Brod, B. Zonenshayn, and others (S&C) to discuss token agreement claim and impact on potential sales |
| Ramanathan, Kumanan | 6/28/2024 | 0.4 | Call with K. Ramanathan, A. Titus, S. Glustein, K. Kearney, S. Paolinetti (A&M) and A. Brod, B. Zonenshayn, and others (S&C) to discuss token agreement claim and impact on potential sales |
| Ramanathan, Kumanan | 6/28/2024 | 0.3 | Review proposed edits to FTI draft of asset term sheet with K. Ramanathan (A&M) |
| Sagen, Daniel | 6/28/2024 | 1.4 | Incorporate additional updates to asset term sheet, summarize and distribute with S&C team for review |
| Sagen, Daniel | 6/28/2024 | 0.3 | Review proposed edits to FTI draft of asset term sheet with K. Ramanathan (A&M) |
| Sagen, Daniel | 6/28/2024 | 1.1 | Prepare reconciliation schedule to validate funding of buyer wallets for select asset sales |
| Sivapalu, Anan | 6/28/2024 | 2.7 | Review fourth valuation script from AG related to bootstrapping of returns |
| Sivapalu, Anan | 6/28/2024 | 2.3 | Adjust excel model sample method for iteration matter |
| Sivapalu, Anan | 6/28/2024 | 2.8 | Adjust excel model with respect to data load / formula complexity |
| Stockmeyer, Cullen | 6/28/2024 | 1.8 | Finalize token investment summary for hedge fund entity for share with S. Glustein (A&M) |
| Stockmeyer, Cullen | 6/28/2024 | 1.1 | Make updates to ventures recoveries waterfall based on actual data provided by L. Clayton (A&M) |
| Stockmeyer, Cullen | 6/28/2024 | 0.5 | Call with N. Cherry, C. Stockmeyer (A&M) regarding venture recoveries waterfall and wins deck |
| Titus, Adam | 6/28/2024 | 0.6 | Provide comments to S. Glustein [A&M] on plan confirmation timeline updates to process |
| Titus, Adam | 6/28/2024 | 1.9 | Draft token ICO presentation for details of venture investment and valuation expectations |
| Titus, Adam | 6/28/2024 | 0.6 | Review details provided by equity investment for amendment to agreement |
| Titus, Adam | 6/28/2024 | 0.9 | Update latest workstream leadership deliverables for venture related items |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Asset Sales

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 6/28/2024 | 1.2 | Call with S. Glustein and A Titus [A&M] to discuss venture workstream items including token positions |
| Titus, Adam | 6/28/2024 | 0.2 | Call with A. Titus, J. Mennie (A&M) re: process updates on venture workstream deliverables |
| Titus, Adam | 6/28/2024 | 0.4 | Email J. Mennie [A&M] details of a workplan for tax requests |
| Titus, Adam | 6/28/2024 | 0.8 | Draft email for diligence details for posting to J. Ray [FTX] for approval process |
| Titus, Adam | 6/28/2024 | 1.3 | Update equity investment tracker for latest details on distributions schedules |
| Titus, Adam | 6/28/2024 | 0.4 | Call with K. Ramanathan, A. Titus, S. Glustein, K. Kearney, S. Paolinetti (A&M) and A. Brod, B. Zonenshayn, and others (S&C) to discuss token agreement claim and impact on potential sales |
| Titus, Adam | 6/28/2024 | 1.4 | Review analysis provided by S. Glustein [A&M] on fund investment details for review prior to sending to counsel |
| Chambers, Henry | 6/29/2024 | 0.2 | Correspondence with PWP regarding FTX Japan future business plan |
| Glustein, Steven | 6/29/2024 | 0.9 | Provide comments on updated draft returns analysis regarding recent token sales relating to venture book token assets |
| Glustein, Steven | 6/29/2024 | 1.8 | Review updated draft returns analysis regarding recent token sales relating to venture book token assets |
| Stockmeyer, Cullen | 6/29/2024 | 2.2 | Analyze token sales related to hedge fund entity breakout by Galaxy for understanding of materiality |
| Stockmeyer, Cullen | 6/29/2024 | 0.9 | Summarize sales of tokens from hedge fund entity for materiality review |
| Glustein, Steven | 6/30/2024 | 0.4 | Correspondence with crypto tracing team regarding confirmation of wallet address associated with test transfer relating to token venture investment |
| Glustein, Steven | 6/30/2024 | 0.6 | Provide comments on updated token presentation regarding valuation summary relating to select token investment |
| Glustein, Steven | 6/30/2024 | 0.7 | Review TWAP summary utilized regarding valuation of select token investment |
| Glustein, Steven | 6/30/2024 | 0.8 | Provide comments on updated valuation summary regarding select venture token investment |
| Glustein, Steven | 6/30/2024 | 0.9 | Review updated token presentation regarding valuation summary relating to select token investment |
| Glustein, Steven | 6/30/2024 | 1.3 | Review updated valuation summary regarding select venture token investment |
| Glustein, Steven | 6/30/2024 | 0.6 | Provide comments on DLOM utilized regarding valuation of select token investment |
| Stockmeyer, Cullen | 6/30/2024 | 0.4 | Correspondence with S. Glustein (A&M) regarding hedge fund entity token investment summary |
| **Subtotal** | | **1,101.6** | |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 6/2/2024 | 0.2 | Correspond with A&M on avoidance action deliverables - plan confirmation timeline |
| Canale, Alex | 6/3/2024 | 0.6 | Review documents relating to 3AC information and requests |
| Canale, Alex | 6/3/2024 | 0.3 | Correspond with A&M and S&C teams regarding former employee investigation |
| Ryan, Laureen | 6/3/2024 | 0.2 | Correspond with A&M on avoidance action analysis requested by S&C |
| Ryan, Laureen | 6/3/2024 | 0.3 | Correspond with A&M on 1password review follow-up with attachments |
| Ryan, Laureen | 6/3/2024 | 0.5 | Review results of Sygnia investigation and findings on 1 password list |
| Ryan, Laureen | 6/3/2024 | 0.3 | Correspond with Sygnia and A&M on subset of 1 password list observations |
| Ryan, Laureen | 6/3/2024 | 0.3 | Correspond with S&C and A&M on 3AC claim responses |
| Blanchard, Madison | 6/4/2024 | 0.8 | Review transactions and documentation relating to customer borrower and borrowing relationship with debtors prior to petition date |
| Canale, Alex | 6/4/2024 | 0.7 | Call with A. Canale and P. McGrath regarding questions posed by 3AC liquidators |
| Canale, Alex | 6/4/2024 | 2.2 | Review documents and perform analysis in response to 3AC queries |
| Ebrey, Mason | 6/4/2024 | 0.5 | Search in STR 01 Relativity Repository for documents pertaining to keywords identified |
| Flynn, Matthew | 6/4/2024 | 0.7 | Review Digital Asset AWS analysis data for presentation to S&C |
| McGrath, Patrick | 6/4/2024 | 1.4 | Review questions posed by 3AC liquidators and correspond with counsel regarding responses |
| McGrath, Patrick | 6/4/2024 | 0.7 | Call with A. Canale and P. McGrath regarding questions posed by 3AC liquidators |
| Ryan, Laureen | 6/4/2024 | 0.2 | Correspond with A&M on 1password Extract #1 High Priority Records |
| Ryan, Laureen | 6/4/2024 | 0.3 | Correspond with A&M on 3AC claim discovery request responses |
| Ryan, Laureen | 6/4/2024 | 0.2 | Correspond with A&M on avoidance action status tracker |
| Baker, Kevin | 6/5/2024 | 0.5 | Call with A. Canale, P. McGrath, K. Baker (A&M) regarding investigation into insider payments |
| Blanchard, Madison | 6/5/2024 | 1.3 | Review data and documentation relating to insider transactions and investments |
| Canale, Alex | 6/5/2024 | 0.4 | Correspond with A&M team regarding to recoveries related to avoidance actions |
| Canale, Alex | 6/5/2024 | 0.4 | Review documents related to mint and royalty assets |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 6/5/2024 | 1.7 | Review crypto transactions related to insider payments for asset acquisitions |
| Canale, Alex | 6/5/2024 | 1.1 | Investigate insider payments related to asset acquisitions |
| Canale, Alex | 6/5/2024 | 0.6 | Correspond with A&M team regarding insider payments related to asset acquisitions |
| Canale, Alex | 6/5/2024 | 0.5 | Call with A. Canale, P. McGrath, K. Baker (A&M) regarding investigation into insider payments |
| Cox, Allison | 6/5/2024 | 0.6 | Review legal invoices in relation to Bahamian restaurant purchases |
| Cox, Allison | 6/5/2024 | 0.4 | Review QuickBooks records in relation to Bahamian restaurant purchases |
| Dobbs, Aaron | 6/5/2024 | 2.7 | Relativity searches for funding correspondence with SBK international and Salame and or known associates |
| Dobbs, Aaron | 6/5/2024 | 1.6 | Summarization of the investor relationship with Prime One Steakhouse and Salame as directed by S&C |
| Ebrey, Mason | 6/5/2024 | 0.6 | Search in STR 01 Relativity Repository for documents pertaining to keywords identified |
| Flynn, Matthew | 6/5/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M), F. Crocco and others (S&C), third-party counsel to discuss customer claims questions |
| Flynn, Matthew | 6/5/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M), F. Crocco, R. Schutt (S&C) to discuss customer token holdings presentation |
| Flynn, Matthew | 6/5/2024 | 0.9 | Update customer token and claims analysis for S&C meeting |
| Lee, Julian | 6/5/2024 | 0.2 | Review plan confirmation timeline status update for timeline of disclosure statement, Plan, avoidance action workstream |
| Lee, Julian | 6/5/2024 | 0.2 | Correspond with team regarding Transfero account balances |
| McGrath, Patrick | 6/5/2024 | 2.1 | Trace crypto movement from FTX exchange to partnership made by insider |
| McGrath, Patrick | 6/5/2024 | 0.5 | Call with A. Canale, P. McGrath, K. Baker (A&M) regarding investigation into insider payments |
| McGrath, Patrick | 6/5/2024 | 2.6 | Review exchange database data for crypto payments made from an insider for investment in partnership |
| Ramanathan, Kumanan | 6/5/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M), F. Crocco, R. Schutt (S&C) to discuss customer token holdings presentation |
| Ramanathan, Kumanan | 6/5/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M), F. Crocco and others (S&C), third-party counsel to discuss customer claims questions |
| Ryan, Laureen | 6/5/2024 | 0.3 | Correspond with A&M on S&C's requests related to Ryan Salame Steakhouse in Bahamas |
| Ryan, Laureen | 6/5/2024 | 0.3 | Review weekly plan confirmation timeline deck and correspond with A&M thereon |
| Blanchard, Madison | 6/6/2024 | 0.6 | Respond to query relating to claimant loan and collateral details |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 6/6/2024 | 1.9 | Perform searches identifying the use of a debtor wallet in connection with a deprecated blockchain |
| Blanchard, Madison | 6/6/2024 | 1.4 | Review data and documentation relating to insider transactions and investments |
| Blanchard, Madison | 6/6/2024 | 0.2 | Call with P. McGrath and M. Blanchard (A&M) regarding document searches relating to insider |
| Canale, Alex | 6/6/2024 | 1.1 | Review crypto transaction records for individuals associated with key insider |
| Canale, Alex | 6/6/2024 | 0.8 | Review documents relating to Debtor Chiliz wallets |
| Canale, Alex | 6/6/2024 | 0.4 | Call with A. Canale, P. McGrath (A&M) regarding insider payments for asset acquisitions |
| Canale, Alex | 6/6/2024 | 1.7 | Draft findings for insider payments for asset acquisitions |
| Dobbs, Aaron | 6/6/2024 | 1.2 | Data extraction exercise from internal transaction database for known aliases of Salame and SBK International Inc investment relationship |
| Dobbs, Aaron | 6/6/2024 | 2.3 | Searches in relativity for bank account data associated with known aliases of Prime One Steak House |
| Ebrey, Mason | 6/6/2024 | 2.9 | Create sample for Relativity search keywords to determine relevancy |
| Ebrey, Mason | 6/6/2024 | 3.1 | Search in STR 01 Relativity Repository for documents pertaining to keywords identified |
| Ebrey, Mason | 6/6/2024 | 2.8 | Determine filters to be applied to relativity search terms to fine tune results |
| Lee, Julian | 6/6/2024 | 0.2 | Correspond with team regarding Stripe balances for customer connected accounts |
| McGrath, Patrick | 6/6/2024 | 1.2 | Summarize database transaction records related to payment by insider for investment in partnership |
| McGrath, Patrick | 6/6/2024 | 0.4 | Call with A. Canale, P. McGrath (A&M) regarding insider payments for asset acquisitions |
| McGrath, Patrick | 6/6/2024 | 0.2 | Call with P. McGrath and M. Blanchard (A&M) regarding document searches relating to insider |
| Ryan, Laureen | 6/6/2024 | 0.3 | Correspond with A&M on avoidance action deliverables |
| Blanchard, Madison | 6/7/2024 | 1.1 | Perform searches identifying the use of a debtor wallet in connection with a deprecated blockchain |
| Blanchard, Madison | 6/7/2024 | 0.2 | Call with P. McGrath and M. Blanchard (A&M) regarding document searches relating to Chiliz |
| Blanchard, Madison | 6/7/2024 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding updates to filters for STR searches |
| Blanchard, Madison | 6/7/2024 | 0.2 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding case updates and avoidance action-related document searches |
| Blanchard, Madison | 6/7/2024 | 0.5 | Call with A. Canale, M. Blanchard, M. Ebrey (A&M) regarding status of Password STR review |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 6/7/2024 | 1.5 | Perform quality control review of 1Password search results and steps taken to cull population of hits |
| Canale, Alex | 6/7/2024 | 0.9 | Review results of crypto team analysis regarding insider flow of funds and summarize for counsel |
| Canale, Alex | 6/7/2024 | 1.7 | Prepare findings regarding transactions by key FTX insider for S&C |
| Canale, Alex | 6/7/2024 | 0.5 | Call with A. Canale, M. Blanchard, M. Ebrey (A&M) regarding status of Password STR review |
| Canale, Alex | 6/7/2024 | 0.8 | Review documents relating to potential Debtor Chiliz assets |
| Canale, Alex | 6/7/2024 | 0.3 | Call with A. Canale, P. McGrath, E. Bell (A&M) to discuss potential identification on mint and/or royalty digital assets for monetization |
| Canale, Alex | 6/7/2024 | 0.2 | Review documents related to assessing value of asserted Ledn lending claim |
| Canale, Alex | 6/7/2024 | 0.2 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding case updates and avoidance action-related document searches |
| Dobbs, Aaron | 6/7/2024 | 1.9 | Relativity searches for know associates of Coachella marketing and endorsements |
| Dobbs, Aaron | 6/7/2024 | 1.3 | Creation of investment timeline with SBK International to display Bahamian transactions during the preference period |
| Dobbs, Aaron | 6/7/2024 | 0.4 | Call with P. McGrath and A. Dobbs (A&M) to discuss the NFT minting process for potential claims |
| Dobbs, Aaron | 6/7/2024 | 1.8 | Crypto tracing exercise to search for activity related to minting of third party NFT's |
| Ebrey, Mason | 6/7/2024 | 2.6 | Put together sample for Relativity search keywords from STR 01 to determine relevancy |
| Ebrey, Mason | 6/7/2024 | 1.8 | Create sample for Relativity search keywords from STR 01 to determine relevancy |
| Ebrey, Mason | 6/7/2024 | 0.5 | Call with A. Canale, M. Blanchard, M. Ebrey (A&M) regarding status of Password STR review |
| Ebrey, Mason | 6/7/2024 | 0.1 | Call with M. Blanchard, M. Ebrey (A&M) regarding updates to filters for STR searches |
| McGrath, Patrick | 6/7/2024 | 0.2 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) regarding case updates and avoidance action-related document searches |
| McGrath, Patrick | 6/7/2024 | 0.2 | Call with P. McGrath and M. Blanchard (A&M) regarding document searches relating to Chiliz |
| McGrath, Patrick | 6/7/2024 | 0.4 | Call with P. McGrath and A. Dobbs (A&M) to discuss the NFT minting process for potential claims |
| Ryan, Laureen | 6/7/2024 | 0.3 | Correspond with A&M on updated relativity search parameters for 1 password list |
| Ryan, Laureen | 6/7/2024 | 0.3 | Correspond with S&C and A&M on Ryan Salame Steakhouse activities related findings |
| Ryan, Laureen | 6/7/2024 | 0.4 | Correspond with A&M team on avoidance action deliverables |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 6/8/2024 | 0.8 | Correspond with A&M and S&C regarding review of filed lender claims |
| Ryan, Laureen | 6/8/2024 | 0.3 | Correspond with A&M on S&C requests on reconciling certain proof of claims |
| Canale, Alex | 6/10/2024 | 0.6 | Continue to review documents relating to claims filed by lenders to FTX group |
| Canale, Alex | 6/10/2024 | 1.8 | Analysis relating to claims filed by lenders to FTX group |
| Dobbs, Aaron | 6/10/2024 | 1.7 | Relativity searches for internal documentation surrounding the NFT Market place procedures |
| Dobbs, Aaron | 6/10/2024 | 2.1 | Relativity searches for Miami Heat NFT correspondence and related transactions |
| Dobbs, Aaron | 6/10/2024 | 1.8 | Relativity searches for Blue Coral correspondence and related transactions |
| Flynn, Matthew | 6/10/2024 | 0.8 | Review OTC customer summary analysis for S&C |
| Ryan, Laureen | 6/10/2024 | 0.4 | Correspond with S&C and A&M on claim reconciliation analysis requested for plan disclosures |
| Ryan, Laureen | 6/10/2024 | 0.4 | Correspond with A&M on Celsius claim reconciliation matters |
| Ryan, Laureen | 6/10/2024 | 0.4 | Correspond with A&M on avoidance action deliverables |
| Ryan, Laureen | 6/10/2024 | 0.2 | Review weekly plan confirmation timeline deck and correspond with A&M thereon |
| Ryan, Laureen | 6/10/2024 | 0.2 | Correspond with Sygnia and A&M on subset of 1 password list observations |
| Ryan, Laureen | 6/10/2024 | 0.4 | Correspond with S&C, Wilkie and A&M on 3AC claim reconciliation analysis |
| Dobbs, Aaron | 6/11/2024 | 1.9 | Review of documents related to the changes in procedures and offering on the NFT Marketplace |
| Dobbs, Aaron | 6/11/2024 | 2.7 | Continue targeted searches for documentation to support NFT collaboration agreements |
| Dobbs, Aaron | 6/11/2024 | 1.4 | Review of alleged NFT storage wallets against chain activity and values |
| McGrath, Patrick | 6/11/2024 | 0.4 | Call with L. Ryan and P. McGrath (A&M) to discuss lender claims filed against Debtors |
| McGrath, Patrick | 6/11/2024 | 0.6 | Draft correspondence to identify exchange and blockchain transactions between the Debtors and a secured lender |
| McGrath, Patrick | 6/11/2024 | 1.4 | Review and summarize bankruptcy claims filings between Debtors and secured lender |
| McGrath, Patrick | 6/11/2024 | 1.4 | Review communications from Alix Partners regarding Debtors secured lending relationship |
| Ramanathan, Kumanan | 6/11/2024 | 0.8 | Review of on chain tracing exercise for avoidance action |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 6/11/2024 | 0.6 | Correspond with A&M on requests for exchange activity needed to complete claim reconciliation analysis |
| Ryan, Laureen | 6/11/2024 | 0.9 | Review documents relevant to claim Celsius reconciliation analysis |
| Ryan, Laureen | 6/11/2024 | 0.5 | Correspond with S&C and A&M on claim reconciliation analysis requested that may impact plan disclosures |
| Ryan, Laureen | 6/11/2024 | 0.4 | Call with L. Ryan and P. McGrath (A&M) to discuss lender claims filed against Debtors |
| Ryan, Laureen | 6/11/2024 | 0.3 | Correspond with A&M on 1password Extract #1 High Priority Records |
| Ryan, Laureen | 6/11/2024 | 0.2 | Correspond with A&M on avoidance action status update |
| Ryan, Laureen | 6/11/2024 | 0.9 | Correspond with A&M on claim reconciliation analysis requested by S&C |
| Dobbs, Aaron | 6/12/2024 | 2.7 | Review of alleged NFT storage wallets against FTX marketplace activity and know counterparties |
| Dobbs, Aaron | 6/12/2024 | 0.6 | Review of Metabase data for known affiliates of the NFT minting process |
| Ebrey, Mason | 6/12/2024 | 0.3 | Call with L. Ryan, P. McGrath, M. Ebrey (A&M) regarding status of claim pricing schedule |
| Ebrey, Mason | 6/12/2024 | 0.2 | Call with P. McGrath, M. Ebrey (A&M) regarding updates made to claim value pricing schedule |
| Flynn, Matthew | 6/12/2024 | 1.7 | Update top 750 customer analysis for FTX Trading Ltd users for S&C |
| Flynn, Matthew | 6/12/2024 | 1.6 | Update top 750 customer analysis for WRSS users for S&C |
| McGrath, Patrick | 6/12/2024 | 2.6 | Review and analyze secured lending relationship with the Debtors |
| McGrath, Patrick | 6/12/2024 | 0.2 | Call with P. McGrath, M. Ebrey (A&M) regarding updates made to claim value pricing schedule |
| McGrath, Patrick | 6/12/2024 | 0.3 | Call with L. Ryan, P. McGrath, M. Ebrey (A&M) regarding status of claim pricing schedule |
| McGrath, Patrick | 6/12/2024 | 1.2 | Review lending summary including collateralization |
| Ramanathan, Kumanan | 6/12/2024 | 0.9 | Review of tracing for specific digital assets prior to the petition date |
| Ryan, Laureen | 6/12/2024 | 0.8 | Correspond with A&M on requests for exchange activity related to lending activities |
| Ryan, Laureen | 6/12/2024 | 0.6 | Review lender claim analysis against supporting analysis |
| Ryan, Laureen | 6/12/2024 | 0.4 | Correspond with A&M on investigation into 1 password accounts |
| Ryan, Laureen | 6/12/2024 | 0.3 | Call with B. Beller (S&C) and L. Ryan (A&M) regarding the secured claim analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 6/12/2024 | 0.9 | Correspond with A&M on S&C's requests related to lending activities |
| Ryan, Laureen | 6/12/2024 | 0.4 | Correspond with A&M and S&C on lender claim activity |
| Dobbs, Aaron | 6/13/2024 | 1.2 | Create draft of preliminary findings on related to the population of NFT Collaboration agreements |
| Dobbs, Aaron | 6/13/2024 | 0.6 | Call with P. McGrath and A. Dobbs (A&M) to discuss NFT minting and associated revenue streams |
| Dobbs, Aaron | 6/13/2024 | 0.6 | Review of Metabase data for known affiliates of the NFT marketplace to assess transaction activity |
| Dobbs, Aaron | 6/13/2024 | 1.1 | Create document tracker to assist in the review and targeted searches for NFT transactions |
| Ebrey, Mason | 6/13/2024 | 0.2 | Call with P. McGrath, M. Ebrey (A&M) regarding tracing of collateral for lender claim |
| Helal, Aly | 6/13/2024 | 2.4 | Search for a signed executed Deposit Agreement "DACA" between debtors and Silvergate as part of the Silvergate bank claim |
| Lee, Julian | 6/13/2024 | 0.1 | Correspond with QE regarding open items re: Signet data |
| McGrath, Patrick | 6/13/2024 | 1.7 | Review blockchain activity related to secured lending relationship |
| McGrath, Patrick | 6/13/2024 | 0.8 | Review calculation of accrued interest for secured lending relationship |
| McGrath, Patrick | 6/13/2024 | 0.6 | Call with P. McGrath and A. Dobbs (A&M) to discuss NFT minting and associated revenue streams |
| McGrath, Patrick | 6/13/2024 | 0.2 | Call with P. McGrath, M. Ebrey (A&M) regarding tracing of collateral for lender claim |
| McGrath, Patrick | 6/13/2024 | 2.4 | Review exchange transactions to identify transfers of collateral from the Debtors |
| Ramanathan, Kumanan | 6/13/2024 | 0.2 | Review of avoidance action presentation materials and provide modifications |
| Ryan, Laureen | 6/13/2024 | 0.3 | Correspond with A&M on plan confirmation timeline updates |
| Ryan, Laureen | 6/13/2024 | 0.9 | Correspond with A&M on FTX lender claim analysis for possible claim pursuit |
| Ryan, Laureen | 6/13/2024 | 0.4 | Correspond with A&M on 1password Extract #1 High Priority Records |
| Ryan, Laureen | 6/13/2024 | 0.3 | Correspond with QE and A&M on Signet bank discovery |
| Ryan, Laureen | 6/13/2024 | 0.8 | Review lender claim analysis against the collateral pledged for all FTX loans |
| Shanahan, Michael | 6/13/2024 | 0.3 | Review and finalize plan confirmation timeline slides for upcoming meeting |
| Shanahan, Michael | 6/13/2024 | 0.2 | Communications to/from team regarding plan confirmation timeline slides |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shanahan, Michael | 6/13/2024 | 0.6 | Review status of ongoing workstreams for planning purposes |
| Sloan, Austin | 6/13/2024 | 0.6 | Investigate activity related to claims dispute involving funds not received |
| Cox, Allison | 6/14/2024 | 2.6 | Document review in relation to Silvergate DACA agreements |
| Dobbs, Aaron | 6/14/2024 | 0.8 | Relativity searches for NFT activity in relation to Billboard collaboration |
| Dobbs, Aaron | 6/14/2024 | 1.1 | Relativity searches for NFT activity in relation to Washing Capitals organization |
| Dobbs, Aaron | 6/14/2024 | 1.4 | Relativity searches for NFT activity in relation to Claire Zhang |
| Ebrey, Mason | 6/14/2024 | 0.2 | Call with P. McGrath, M. Ebrey (A&M) regarding updates to tracing of collateral for lender claim |
| Flynn, Matthew | 6/14/2024 | 0.9 | Create customer analysis for token and trading activity for management |
| McGrath, Patrick | 6/14/2024 | 0.2 | Call with P. McGrath, M. Ebrey (A&M) regarding updates to tracing of collateral for lender claim |
| McGrath, Patrick | 6/14/2024 | 1.4 | Review crypto tracing team findings related to issuance of collaterals by Debtors to a secured lender |
| McGrath, Patrick | 6/14/2024 | 0.2 | Call with P. McGrath and H. Trent (A&M) regarding updates to secured lending relationships |
| Ryan, Laureen | 6/14/2024 | 0.2 | Correspond with A&M on lender claim analysis for possible avoidance action |
| Ryan, Laureen | 6/14/2024 | 0.4 | Correspond with A&M team on avoidance action deliverables |
| Ryan, Laureen | 6/14/2024 | 0.4 | Correspond with A&M on updated relativity search parameters for 1 password list |
| Trent, Hudson | 6/14/2024 | 0.2 | Call with P. McGrath and H. Trent (A&M) regarding updates to secured lending relationships |
| Ramanathan, Kumanan | 6/17/2024 | 1.2 | Review of investigation report for avoidance action and provide feedback |
| Ramanathan, Kumanan | 6/17/2024 | 1.1 | Review of investigation report from Nardello re: digital asset related matter |
| Ramanathan, Kumanan | 6/17/2024 | 2.7 | Conduct research for avoidance action and review of relevant materials |
| Ryan, Laureen | 6/17/2024 | 0.3 | Correspond with A&M on avoidance action deliverables |
| Ryan, Laureen | 6/17/2024 | 0.2 | Correspond with A&M on S&C request for insolvency analysis |
| Ryan, Laureen | 6/17/2024 | 0.3 | Correspond with Sygnia and A&M on subset of 1 password list observations |
| Ryan, Laureen | 6/17/2024 | 0.2 | Review weekly plan confirmation timeline deck and correspond with A&M thereon |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 6/17/2024 | 0.2 | Correspond with A&M on Celsius claim reconciliation matters |
| Ryan, Laureen | 6/17/2024 | 0.3 | Review exhibits to court filing on Celsius proof of claim |
| Coverick, Steve | 6/18/2024 | 0.2 | Call with E. Mosley, S. Coverick (A&M) to discuss expert testimony re: statements and schedules |
| Coverick, Steve | 6/18/2024 | 0.6 | Call with S. Coverick, L. Ryan, R. Gordon, K. Ramanathan (A&M), C. Dunne, J. Croke and others (S&C) to discuss petition date financial statements |
| Coverick, Steve | 6/18/2024 | 0.3 | Call with R. Gordon, S. Coverick (A&M) to discuss statements and schedules expert report |
| Cox, Allison | 6/18/2024 | 0.5 | Call with P. McGrath and A. Cox regarding Celsius claims |
| Cox, Allison | 6/18/2024 | 0.2 | Review claims detail for substance of proof of claims |
| Dobbs, Aaron | 6/18/2024 | 1.8 | Password extraction and forensic exercise for profiling potential bank data and credentials |
| Flynn, Matthew | 6/18/2024 | 1.7 | Review and summarize top customer analysis data for S&C |
| Flynn, Matthew | 6/18/2024 | 0.5 | Review FTX related parties research and scope proposal |
| Gordon, Robert | 6/18/2024 | 0.3 | Call with R. Gordon, S. Coverick (A&M) to discuss statements and schedules expert report |
| McGrath, Patrick | 6/18/2024 | 1.2 | Review claims filed by Celsius against Debtors, and update analysis of those claims |
| McGrath, Patrick | 6/18/2024 | 0.5 | Call with P. McGrath and A. Cox regarding Celsius claims |
| McGrath, Patrick | 6/18/2024 | 0.6 | Review findings provided by crypto tracing team related to Celsius lending relationship |
| McGrath, Patrick | 6/18/2024 | 2.2 | Perform searches on the blockchain to identify transfers of crypto from Celsius to Debtors |
| McGrath, Patrick | 6/18/2024 | 0.5 | Call with L. Ryan and P. McGrath (A&M) to discuss Celsius lender claims filed against Debtors |
| Mosley, Ed | 6/18/2024 | 0.2 | Call with E. Mosley, S. Coverick (A&M) to discuss expert testimony re: statements and schedules |
| Ramanathan, Kumanan | 6/18/2024 | 2.6 | Review of research for avoidance action and populate remaining open items |
| Ryan, Laureen | 6/18/2024 | 0.3 | Correspond with A&M on avoidance action deliverables |
| Ryan, Laureen | 6/18/2024 | 0.2 | Correspond with A&M on Celsius lender analysis for possible claim objection |
| Ryan, Laureen | 6/18/2024 | 0.3 | Review petition date related solvency analyses to be used in avoidance actions |
| Ryan, Laureen | 6/18/2024 | 0.4 | Correspond with A&M on requests for exchange activity needed to complete claim reconciliation analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 6/18/2024 | 0.4 | Correspond with A&M on S&C request for insolvency analysis |
| Ryan, Laureen | 6/18/2024 | 0.5 | Call with L. Ryan and P. McGrath (A&M) to discuss Celsius lender claims filed against Debtors |
| Ryan, Laureen | 6/18/2024 | 0.6 | Call with S. Coverick, L. Ryan, R. Gordon, K. Ramanathan (A&M), C. Dunne, J. Croke and others (S&C) to discuss petition date financial statements |
| Ryan, Laureen | 6/18/2024 | 0.4 | Correspond with A&M on 1password Extract #1 High Priority Records |
| Shanahan, Michael | 6/18/2024 | 0.2 | Communications to/from counsel regarding equity holder claims |
| Shanahan, Michael | 6/18/2024 | 0.2 | Communications to/from team regarding slide updates |
| Shanahan, Michael | 6/18/2024 | 0.3 | Update plan confirmation timeline slides for upcoming meeting |
| Shanahan, Michael | 6/18/2024 | 0.2 | Communications to/from team regarding equity holder claims |
| Shanahan, Michael | 6/18/2024 | 0.6 | Review claims asserted by equity holders at the request of counsel |
| Shanahan, Michael | 6/18/2024 | 0.3 | Communications to/from team regarding equity claims |
| Blanchard, Madison | 6/19/2024 | 1.1 | Review avoidance actions filings and investigations performed to date and cross-reference to preferred holders list |
| Blanchard, Madison | 6/19/2024 | 1.2 | Call with P. McGrath and M. Blanchard (A&M) to discuss case updates and planning for next steps |
| Braatelien, Troy | 6/19/2024 | 0.4 | Call to discuss kickoff of Alameda solvency analysis work with K. Kearney and T. Braatelien (A&M) |
| Broskay, Cole | 6/19/2024 | 0.2 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on next steps for discovery related to open avoidance actions |
| Chambers, Henry | 6/19/2024 | 0.2 | Call with M. Flynn, H. Chambers (A&M) to discuss claim objections presentation |
| Coverick, Steve | 6/19/2024 | 0.4 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M) to discuss potential avoidance action matter |
| Cox, Allison | 6/19/2024 | 0.2 | Review list of claimants against avoidance action work completed |
| Cox, Allison | 6/19/2024 | 0.6 | Create listing of FTX claims related to equity interests |
| Dobbs, Aaron | 6/19/2024 | 2.3 | Relativity searches related to high priority bank accounts and potential log in information |
| Dobbs, Aaron | 6/19/2024 | 2.4 | Searches in relativity for bank account data associated with known aliases of Perfect Money Bank |
| Flynn, Matthew | 6/19/2024 | 1.1 | Review top customer analysis estimation motion balances and withdrawal activity for S&C |
| Flynn, Matthew | 6/19/2024 | 0.2 | Call with M. Flynn, H. Chambers (A&M) to discuss claim objections presentation |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 6/19/2024 | 0.2 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on next steps for discovery related to open avoidance actions |
| Hainline, Drew | 6/19/2024 | 0.2 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on next steps for discovery related to open avoidance actions |
| Hainline, Drew | 6/19/2024 | 0.3 | Review request outline and questions to support document discovery for independent solvency expert |
| Hainline, Drew | 6/19/2024 | 0.8 | Review post-petition process documentation to support expert report regarding petition date financial record construction |
| Hainline, Drew | 6/19/2024 | 1.2 | Draft outline and planned content for expert report regarding petition date financial record construction |
| Kearney, Kevin | 6/19/2024 | 0.4 | Call to discuss kickoff of Alameda solvency analysis work with K. Kearney and T. Braatelien (A&M) |
| Kearney, Kevin | 6/19/2024 | 0.2 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to align on next steps for discovery related to open avoidance actions |
| McGrath, Patrick | 6/19/2024 | 2.3 | Perform review of Celsius claims filed against Debtors, including searches of Relativity for relevant documents |
| McGrath, Patrick | 6/19/2024 | 1.2 | Review listing of equity owners to determine if potential actions have been conducted |
| McGrath, Patrick | 6/19/2024 | 1.1 | Analyze Celsius claims against Debtors, including updating pricing to reduce claims against Debtors |
| McGrath, Patrick | 6/19/2024 | 1.2 | Call with P. McGrath, M. Blanchard (A&M) to discuss case updates and planning for next steps |
| Mosley, Ed | 6/19/2024 | 0.4 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M) to discuss potential avoidance action matter |
| Ramanathan, Kumanan | 6/19/2024 | 0.4 | Call with E. Mosley, S. Coverick, K. Ramanathan (A&M) to discuss potential avoidance action matter |
| Ramanathan, Kumanan | 6/19/2024 | 1.2 | Review of FTT transaction analysis and provide guidance on next steps |
| Ryan, Laureen | 6/19/2024 | 0.4 | Correspond with A&M on S&C's requests related to lending activities |
| Ryan, Laureen | 6/19/2024 | 0.3 | Correspond with A&M and S&C's re: LayerZero Solvency Work paper requests |
| Ryan, Laureen | 6/19/2024 | 0.6 | Correspond with A&M preferred names claim review for possible objections |
| Blanchard, Madison | 6/20/2024 | 3.0 | Update collateral roll forward to assess loan securitization relating to lender loan claims filed |
| Blanchard, Madison | 6/20/2024 | 0.2 | Call with P. McGrath and M. Blanchard (A&M) to discuss lender loan claims and collateral roll forward |
| Braatelien, Troy | 6/20/2024 | 0.4 | Compile slides regarding petition date balances process for solvency analysis documentation |
| Cox, Allison | 6/20/2024 | 1.7 | Document review in relation to Quoine accounts on Celsius |
| Cox, Allison | 6/20/2024 | 1.4 | Document review in relation to Quoine earn program |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cox, Allison | 6/20/2024 | 1.1 | Document review in relation to Celsius preference claims values |
| Dobbs, Aaron | 6/20/2024 | 1.9 | Searches in relativity for account credentials associated with known aliases of Sunlife Bank |
| Dobbs, Aaron | 6/20/2024 | 1.2 | Review of NFT minting protocol and related parties to define account associated with minting revenues |
| Dobbs, Aaron | 6/20/2024 | 2.3 | Searches in relativity for account credentials associated with known aliases of Perfect Money Bank |
| Flynn, Matthew | 6/20/2024 | 0.9 | Analyze lowest point customer holding token detail for S&C |
| McGrath, Patrick | 6/20/2024 | 1.6 | Perform Relativity searches to identify information related to Debtors' relationship with Celsius |
| McGrath, Patrick | 6/20/2024 | 0.2 | Call with P. McGrath, M. Blanchard (A&M) to discuss lender loan claims and collateral roll forward |
| McGrath, Patrick | 6/20/2024 | 0.5 | Call with L. Ryan, P. McGrath, M. Blanchard (A&M) to discuss case updates and planning |
| McGrath, Patrick | 6/20/2024 | 1.2 | Review responses by FTX Japan team related to Quoine transactions with Celsius |
| McGrath, Patrick | 6/20/2024 | 1.1 | Prepare analysis of Mirana FTX exchange account balances at the request of counsel |
| Ryan, Laureen | 6/20/2024 | 0.5 | Call with L. Ryan, P. McGrath, M. Blanchard (A&M) to discuss case updates and planning |
| Ryan, Laureen | 6/20/2024 | 0.4 | Correspond with A&M on Celsius - lender claim analysis requested by S&C |
| Ryan, Laureen | 6/20/2024 | 0.3 | Correspond with A&M on Quoine Request for exchange activity |
| Ryan, Laureen | 6/20/2024 | 0.2 | Correspond with A&M on plan confirmation timeline updates |
| Ryan, Laureen | 6/20/2024 | 0.6 | Correspond with A&M on 1password Extract #1 High Priority Records |
| Shanahan, Michael | 6/20/2024 | 0.6 | Review and revise summary of claims asserted by equity holders |
| Dobbs, Aaron | 6/21/2024 | 2.7 | Searches in relativity for bank account data associated with known aliases of Vontobel Bank |
| Dobbs, Aaron | 6/21/2024 | 2.2 | Searches in relativity for account credentials associated with known aliases of Vontobel Bank |
| Faett, Jack | 6/21/2024 | 2.2 | Analyze Alameda and Venture investment petition date balance sheets in connection with solvency |
| Faett, Jack | 6/21/2024 | 0.7 | Call with K. Kearney and J. Faett (A&M) to discuss solvency analysis related to LayerZero litigation |
| Flynn, Matthew | 6/21/2024 | 0.4 | Review customer token analysis request for S&C |
| Flynn, Matthew | 6/21/2024 | 0.6 | Create customer holdings summary tracker for S&C |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 6/21/2024 | 0.8 | Review data analytics testing scope of work for S&C |
| Kearney, Kevin | 6/21/2024 | 0.7 | Call with K. Kearney and J. Faett (A&M) to discuss solvency analysis related to LayerZero litigation |
| Ryan, Laureen | 6/21/2024 | 0.3 | Correspond with Sygnia and A&M on 1 password exchange findings |
| Ryan, Laureen | 6/21/2024 | 0.3 | Correspond with A&M on updates related to Quoine Request for exchange activity |
| Ryan, Laureen | 6/22/2024 | 0.2 | Correspond with Sygnia and A&M on 1 password exchange inquiries |
| Jones, Mackenzie | 6/23/2024 | 0.9 | Review reconciliation process for historical financial support for litigation related request |
| Blanchard, Madison | 6/24/2024 | 0.3 | Call with M. Blanchard, M. Ebrey (A&M) regarding progress of lender analysis |
| Blanchard, Madison | 6/24/2024 | 2.8 | Identify transaction hashes and details relating to loan principal payments and repayments |
| Blanchard, Madison | 6/24/2024 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) relating to review of lender claim and next steps |
| Braatelien, Troy | 6/24/2024 | 0.9 | Call to discuss kickoff of petition date financials process documentation with K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Canale, Alex | 6/24/2024 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss 1Password searches and review |
| Canale, Alex | 6/24/2024 | 0.2 | Call with L. Ryan, A. Canale (A&M) regarding updates to 1Password searches and Celsius lender review |
| Canale, Alex | 6/24/2024 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) relating to review of lender claim and next steps |
| Cox, Allison | 6/24/2024 | 1.8 | Document review in relation to Celsius earn program |
| Ebrey, Mason | 6/24/2024 | 2.8 | Review Term Sheets entered into between debtor and third party pertaining to loans |
| Ebrey, Mason | 6/24/2024 | 2.4 | Search in Relativity for documents related to lending relationship between debtor and third party |
| Ebrey, Mason | 6/24/2024 | 1.9 | Put together lender analysis file relating to loan and collateral repayment by debtor |
| Ebrey, Mason | 6/24/2024 | 0.3 | Call with M. Blanchard, M. Ebrey (A&M) regarding progress of lender analysis |
| Faett, Jack | 6/24/2024 | 1.2 | Call with K. Kearney and J. Faett (A&M) to discuss solvency analysis for Alameda and Venture entities |
| Faett, Jack | 6/24/2024 | 0.9 | Call to discuss kickoff of petition date financials process documentation with K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Jones, Mackenzie | 6/24/2024 | 0.6 | Compile complete listing of historical financial support for litigation related request |
| Kearney, Kevin | 6/24/2024 | 1.2 | Call with K. Kearney and J. Faett (A&M) to discuss solvency analysis for Alameda and Venture entities |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 6/24/2024 | 0.9 | Call to discuss kickoff of petition date financials process documentation with K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Lee, Julian | 6/24/2024 | 0.2 | Correspond with S&C regarding FTX Trading FBO account opening |
| Lee, Julian | 6/24/2024 | 0.4 | Review tracker of FBO accounts for FTX Trading Ltd |
| McGrath, Patrick | 6/24/2024 | 1.4 | Review ventures investments related to Paradigm One and Sequoia for potential claims |
| McGrath, Patrick | 6/24/2024 | 1.6 | Update results of Quoine preference claim based on documents provided by FTX Japan |
| McGrath, Patrick | 6/24/2024 | 0.3 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) relating to review of lender claim and next steps |
| McGrath, Patrick | 6/24/2024 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss 1Password searches and review |
| Ryan, Laureen | 6/24/2024 | 0.6 | Correspond with Sygnia and A&M on findings on 1password Extract #1 - High Priority Records |
| Ryan, Laureen | 6/24/2024 | 0.5 | Review updates to plan of reorganization and disclosure statement filed with the court |
| Ryan, Laureen | 6/24/2024 | 0.5 | Correspond with QE and A&M on the SBF trial sentencing transcript and review attachment thereto |
| Ryan, Laureen | 6/24/2024 | 0.2 | Review weekly plan confirmation timeline deck and correspond with A&M thereon |
| Ryan, Laureen | 6/24/2024 | 0.2 | Correspond with A&M on the Quoine/ Celsius transactions analysis |
| Ryan, Laureen | 6/24/2024 | 0.2 | Call with L. Ryan, A. Canale (A&M) regarding updates to 1Password searches and Celsius lender review |
| Blanchard, Madison | 6/25/2024 | 3.1 | Identify transaction hashes and details relating to loan principal payments and repayments |
| Braatelien, Troy | 6/25/2024 | 1.3 | Update cash section of financial statement process overview memo based on initial review discussion |
| Braatelien, Troy | 6/25/2024 | 2.9 | Draft cash section of financial statement process overview memo for solvency analysis |
| Braatelien, Troy | 6/25/2024 | 1.1 | Draft intercompany fiat movements section of financial statement process overview memo for solvency analysis |
| Braatelien, Troy | 6/25/2024 | 0.9 | Draft entity classification section of financial statement process overview memo for solvency analysis |
| Braatelien, Troy | 6/25/2024 | 0.8 | Call to discuss feedback regarding draft cash balance process documentation with K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Braatelien, Troy | 6/25/2024 | 0.4 | Draft outline of financial statement process overview memo for solvency analysis |
| Canale, Alex | 6/25/2024 | 0.2 | Call with A. Canale, P. McGrath (A&M) regarding Celsius claim analysis |
| Canale, Alex | 6/25/2024 | 0.4 | Call with A. Canale, P. McGrath (A&M) regarding Multicoin claim analysis |

---

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***June 1, 2024 through June 30, 2024***

---

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 6/25/2024 | 0.7 | Review and update preference claim analysis deck for large lender to FTX |
| Canale, Alex | 6/25/2024 | 0.9 | Review and analysis of value of Multicoin asserted claims |
| Canale, Alex | 6/25/2024 | 0.7 | Review details of transactions by Liquid on the Celsius exchange |
| Canale, Alex | 6/25/2024 | 0.6 | Prepare responses to QE questions regarding RLA analysis |
| Cox, Allison | 6/25/2024 | 0.8 | Review QuickBooks data in relation to insider loans |
| Ebrey, Mason | 6/25/2024 | 2.5 | Search in Relativity for documents related to lending relationship between debtor and third party |
| Ebrey, Mason | 6/25/2024 | 1.9 | Review Term Sheets entered into between debtor and third party pertaining to loans |
| Ebrey, Mason | 6/25/2024 | 2.2 | Construct Collateral Balance roll forward for collateral held by third party as part of lending relationship |
| Faett, Jack | 6/25/2024 | 0.8 | Call to discuss feedback regarding draft cash balance process documentation with K. Kearney, J. Faett, and T. Braatelien (A&M) |
| Kearney, Kevin | 6/25/2024 | 0.8 | Call to discuss feedback regarding draft cash balance process documentation with K. Kearney, J. Faett, and T. Braatelien (A&M) |
| McGrath, Patrick | 6/25/2024 | 0.4 | Call with A. Canale, P. McGrath (A&M) regarding Multicoin claim analysis |
| McGrath, Patrick | 6/25/2024 | 1.2 | Review findings related to Multicoin venture investment and provide to Ventures team |
| McGrath, Patrick | 6/25/2024 | 0.2 | Call with A. Canale, P. McGrath (A&M) regarding Celsius claim analysis |
| Ryan, Laureen | 6/25/2024 | 0.9 | Correspond with A&M on access to 283 vaults located related to 1password Extract requests |
| Ryan, Laureen | 6/25/2024 | 0.2 | Correspond with FTI and A&M on Celsius relativity search documents located |
| Ryan, Laureen | 6/25/2024 | 0.2 | Correspond with QE and A&M on questions related to loans to insiders |
| Ryan, Laureen | 6/25/2024 | 1.2 | Correspond with Sygnia and A&M on 1password Extract #1 - High Priority Records requests reviewing attachments thereto |
| Ryan, Laureen | 6/25/2024 | 0.3 | Correspond with A&M on 1password investigation writeup |
| Ryan, Laureen | 6/25/2024 | 0.3 | Correspond with A&M on resolving QE questions related to loans to insiders |
| Shanahan, Michael | 6/25/2024 | 0.5 | Review documents related to insider loans at the request of counsel |
| Shanahan, Michael | 6/25/2024 | 0.3 | Communications to/from team regarding insiders loans |
| Blanchard, Madison | 6/26/2024 | 1.4 | Continue to reconstruct and identify support for transaction history relating to debtors relationship with lender |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 6/26/2024 | 0.4 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) to discuss lender claim review progress and updates |
| Blanchard, Madison | 6/26/2024 | 1.8 | Reconstruct and identify support for transaction history relating to debtors relationship with lender |
| Braatelien, Troy | 6/26/2024 | 2.3 | Finalize intercompany fiat movements section of financial statement process overview memo for solvency analysis |
| Braatelien, Troy | 6/26/2024 | 2.7 | Draft intercompany contracts section of financial statement process overview memo for solvency analysis |
| Braatelien, Troy | 6/26/2024 | 1.1 | Draft intercompany contracts assumptions and limitations section of financial statement process overview memo for solvency analysis |
| Braatelien, Troy | 6/26/2024 | 1.6 | Draft intercompany crypto movements section of financial statement process overview memo for solvency analysis |
| Canale, Alex | 6/26/2024 | 0.2 | Call with L. Ryan, A. Canale and P. McGrath (A&M) regarding analysis of claims against Quoine |
| Canale, Alex | 6/26/2024 | 0.3 | Correspond with A&M team regarding Celsius claim analysis |
| Canale, Alex | 6/26/2024 | 0.4 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) to discuss lender claim review progress and updates |
| Canale, Alex | 6/26/2024 | 0.8 | Review of Celsius exchange preference exposure analysis |
| Coverick, Steve | 6/26/2024 | 1.9 | Review and provide comments on draft of Alameda lender preference analysis |
| Ebrey, Mason | 6/26/2024 | 1.0 | Search in Relativity for documents related to lending relationship between debtor and third party |
| Ebrey, Mason | 6/26/2024 | 2.8 | Construct Collateral Balance roll forward for collateral held by third party as part of lending relationship |
| Ebrey, Mason | 6/26/2024 | 2.8 | Put together lender analysis file relating to loan and collateral repayment by debtor |
| Faett, Jack | 6/26/2024 | 0.8 | Review cash balance process documentation write up related to solvency analysis |
| McGrath, Patrick | 6/26/2024 | 0.2 | Call with L. Ryan, A. Canale and P. McGrath (A&M) regarding analysis of claims against Quoine |
| McGrath, Patrick | 6/26/2024 | 0.4 | Call with A. Canale, P. McGrath, and M. Blanchard (A&M) to discuss lender claim review progress and updates |
| Ryan, Laureen | 6/26/2024 | 0.2 | Call with L. Ryan, A. Canale and P. McGrath (A&M) regarding analysis of claims against Quoine |
| Ryan, Laureen | 6/26/2024 | 0.2 | Correspond with A&M and S&C's regarding verification of list of transfers within Celsius claims against Quoine |
| Ryan, Laureen | 6/26/2024 | 0.6 | Correspond with A&M and review attachment thereto on Celsius claims analysis against Quoine |
| Blanchard, Madison | 6/27/2024 | 0.7 | Call with M. Blanchard, M. Ebrey (A&M) regarding tracing of collateral related to lending activity |
| Blanchard, Madison | 6/27/2024 | 1.4 | Prepare transaction history summary relating to debtor investment |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 6/27/2024 | 0.3 | Call to discuss intercompany process overview for petition date balance documentation with K. Kearney and T. Braatelien (A&M) |
| Braatelien, Troy | 6/27/2024 | 1.1 | Draft intercompany historical records section of financial statement process overview memo for solvency analysis |
| Braatelien, Troy | 6/27/2024 | 2.3 | Draft intercompany customer funds section of financial statement process overview memo for solvency analysis |
| Braatelien, Troy | 6/27/2024 | 2.9 | Draft intercompany third party exchange transactions section of financial statement process overview memo for solvency analysis |
| Braatelien, Troy | 6/27/2024 | 1.1 | Draft intercompany crypto transactions between Debtors section of financial statement process overview memo for solvency analysis |
| Canale, Alex | 6/27/2024 | 0.8 | Review details of tracing required for Venture Book investments |
| Canale, Alex | 6/27/2024 | 0.4 | Review details of Transfero Venture Book transactions |
| Canale, Alex | 6/27/2024 | 0.4 | Review details of Alameda lender ticker pricing in light of coin valuation opinion |
| Ebrey, Mason | 6/27/2024 | 1.9 | Review Term Sheets entered into between debtor and third party pertaining to loans |
| Ebrey, Mason | 6/27/2024 | 1.6 | Search in Relativity for documents related to venture investment made by debtor |
| Ebrey, Mason | 6/27/2024 | 0.7 | Call with M. Blanchard, M. Ebrey (A&M) regarding tracing of collateral related to lending activity |
| Ebrey, Mason | 6/27/2024 | 1.6 | Put together lender analysis file relating to loan and collateral repayment by debtor |
| Gosau, Tracy | 6/27/2024 | 0.2 | Review funding of payments made to Fenwick in November 2022 |
| Hoffer, Emily | 6/27/2024 | 0.9 | Review FDM account activity for tracing of FTX Trading funds per S&C request |
| Hoffer, Emily | 6/27/2024 | 0.8 | Review specific payments made to professionals to identify source of funds per request from QE |
| Kearney, Kevin | 6/27/2024 | 0.3 | Call to discuss intercompany process overview for petition date balance documentation with K. Kearney and T. Braatelien (A&M) |
| Lee, Julian | 6/27/2024 | 0.3 | Correspond with S&C regarding tracing of Alameda Research funds to FTX Trading accounts |
| Lee, Julian | 6/27/2024 | 0.4 | Review documentation of 1Password review steps for possible Debtor assets |
| McGrath, Patrick | 6/27/2024 | 0.9 | Review lender analysis related to 3rd party lender claims |
| Ryan, Laureen | 6/27/2024 | 0.4 | Correspond with A&M and Sygnia on findings related to 1password Extract #1 High Priority Records |
| Ryan, Laureen | 6/27/2024 | 0.1 | Correspond with QE and A&M on new Silvergate Bank production for review |
| Blanchard, Madison | 6/28/2024 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates made to third party lender analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Avoidance Actions

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 6/28/2024 | 0.9 | Review data and information relating to lending claim analysis review and summary of market making loans |
| Braatelien, Troy | 6/28/2024 | 0.6 | Finalize intercompany customer funds section of financial statement process overview memo for solvency analysis |
| Braatelien, Troy | 6/28/2024 | 1.1 | Draft FTX exchange transactions on behalf of other entities section of financial statement process overview memo for solvency analysis |
| Braatelien, Troy | 6/28/2024 | 1.3 | Draft crypto transactions on behalf of other entities section of financial statement process overview memo for solvency analysis |
| Braatelien, Troy | 6/28/2024 | 1.7 | Draft fiat transactions on behalf of other entities section of financial statement process overview memo for solvency analysis |
| Canale, Alex | 6/28/2024 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates made to third party lender analysis |
| Ebrey, Mason | 6/28/2024 | 2.5 | Put together complete loan history file for debtor relationship with lender |
| Ebrey, Mason | 6/28/2024 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates made to third party lender analysis |
| Ebrey, Mason | 6/28/2024 | 2.7 | Construct Collateral Balance roll forward for collateral held by third party as part of lending relationship |
| Lee, Julian | 6/28/2024 | 0.1 | Review Signet transaction code data produced by Flagstar bank |
| McGrath, Patrick | 6/28/2024 | 0.5 | Call with A. Canale, P. McGrath, M. Blanchard, M. Ebrey (A&M) regarding updates made to third party lender analysis |
| Ryan, Laureen | 6/28/2024 | 0.3 | Correspond with QE and A&M regarding Signature Bank data explanations and new production |
| Ryan, Laureen | 6/28/2024 | 0.3 | Correspond with Sygnia and A&M on 1 password exchange findings related to bank data |
| Ryan, Laureen | 6/28/2024 | 0.3 | Correspond with A&M on Triple Dot venture investment analysis |
| Shanahan, Michael | 6/28/2024 | 0.2 | Communications to/from team regarding Tripledot memo |

| **Subtotal** | | **337.2** | |
|---|---|---|---|

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 6/1/2024 | 1.2 | Review investigative findings related to specific agreement for crypto tracing request 201 |
| Paolinetti, Sergio | 6/2/2024 | 0.4 | Estimate pricing variance of unlisted tokens based on Coin Market Cap data |
| Paolinetti, Sergio | 6/2/2024 | 2.4 | Pull token prices as of 5/31 from open sources for future Coin Report draft review |
| Paolinetti, Sergio | 6/2/2024 | 0.8 | List post-ico token investments from Alameda and hedge fund entity for Coin Report draft |
| Radwanski, Igor | 6/2/2024 | 0.6 | Analyze on-chain data regarding target wallet addresses for crypto tracing request 201 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 6/2/2024 | 1.7 | Prepare legal entity allocations of traded activity in the 5/31 trading summary output file |
| Selwood, Alexa | 6/2/2024 | 2.2 | Update trading summary model mechanics in the 5/31 trading summary to account for pre and post effective plan assumptions |
| Stockmeyer, Cullen | 6/2/2024 | 1.6 | Prepare draft coin report bridge for Alameda venture token receivables based draft venture pricing |
| Stockmeyer, Cullen | 6/2/2024 | 0.4 | Prepare draft coin report bridge for hedge fund entity venture token receivables based draft venture pricing |
| Baker, Kevin | 6/3/2024 | 1.3 | Extract and provide counsel with all exchange records and KYC information to a specific customer account |
| Baker, Kevin | 6/3/2024 | 2.2 | Report on user analytics specific to customer withdrawals from the exchange in specific time periods |
| Baker, Kevin | 6/3/2024 | 2.8 | Investigate unicode and data inconsistencies in customer KYC and Support tickets found in AWS |
| Baker, Kevin | 6/3/2024 | 3.2 | Investigate the lending relationships between Alameda and a few targeted customer accounts for an internal investigation |
| Barry, Gerard | 6/3/2024 | 0.3 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Japan, FTX wind-down, Quoine Pte and FTX Turkey matters |
| Bell, Erik | 6/3/2024 | 0.9 | Review daily staked crypto withdraw authority reporting for May 31st - June 2nd |
| Bell, Erik | 6/3/2024 | 0.3 | Correspondence with A. Selwood (A&M) re: fiat summary questions for the May 31st coin report |
| Bell, Erik | 6/3/2024 | 0.3 | Correspondence with M. Bhatia (Galaxy) and A. Selwood (A&M) re: end of month (May) trading questions |
| Bell, Erik | 6/3/2024 | 2.5 | Draft May 31 coin report updated inputs |
| Brantley, Chase | 6/3/2024 | 0.3 | Call with E. Lucas, B. Tenney, C. Brantley (A&M) to discuss preferred equity analysis for presentation |
| Casey, John | 6/3/2024 | 0.4 | Prepare email re action points and update re GT governing law for operating agreements |
| Casey, John | 6/3/2024 | 0.3 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Japan, FTX wind-down, Quoine Pte and FTX Turkey matters |
| Chan, Jon | 6/3/2024 | 2.9 | Investigate activity related to specific transactions for Counsel for government subpoena |
| Dalgleish, Elizabeth | 6/3/2024 | 0.3 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Japan, FTX wind-down, Quoine Pte and FTX Turkey matters |
| Dalgleish, Elizabeth | 6/3/2024 | 2.8 | Prepare updated presentation summarizing status of FTX account holders in relation to entity related to FTX |
| Dalgleish, Elizabeth | 6/3/2024 | 0.3 | Review FTX Europe proof of claims requested by Debtor advisor |
| Dusendschon, Kora | 6/3/2024 | 0.6 | Conduct research on data privacy regulations and implications to respond to request from R. Perubhatla (FTX) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 6/3/2024 | 0.6 | Review updated third-party storage renewal commercials |
| Grillo, Rocco | 6/3/2024 | 1.7 | Call with R.Grillo, S.Tarikere, and V. Pandey (A&M) weekly status review and strategy related migration initiative |
| Hainline, Drew | 6/3/2024 | 1.9 | Perform research in historical company records to assess impact of settlements on current debtor financial records |
| Hainline, Drew | 6/3/2024 | 0.7 | Review updates on findings based on review of 1password analysis to support asset identification |
| Hainline, Drew | 6/3/2024 | 0.2 | Draft list of open questions for completed settlements to assess impact to current debtor records |
| Johnston, David | 6/3/2024 | 0.3 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Japan, FTX wind-down, Quoine Pte and FTX Turkey matters |
| Johnston, David | 6/3/2024 | 1.3 | Review analysis and summary materials relating to request for information from liquidators of certain company |
| Krautheim, Sean | 6/3/2024 | 0.6 | Retool query that determines scope of GDPR-subject accounts |
| Kwan, Peter | 6/3/2024 | 0.8 | Perform research of post-petition deposit wallet receipts on NSS database in comparison to 3rd party dataset |
| Kwan, Peter | 6/3/2024 | 1.8 | Research legacy data extraction code related to foreign FTX entity based out of Europe |
| Kwan, Peter | 6/3/2024 | 1.7 | Stage data reconciliation between post-petition deposits from NSS database against the same data from 3rd party blockchain vendor |
| Lee, Julian | 6/3/2024 | 0.4 | Review select search terms by FTI related to 1Password credentials |
| Lee, Julian | 6/3/2024 | 0.2 | Correspond with team regarding 1Password high priority bank data items |
| Li, Summer | 6/3/2024 | 0.3 | Revise the alternative dispute resolution summary of FTX Japan to reflect the latest ADR filed |
| Lowdermilk, Quinn | 6/3/2024 | 2.2 | Trace blockchain information associated with receipt of tokens pursuant to tracing request 201 |
| Lucas, Emmet | 6/3/2024 | 1.3 | Update output schedules in represented holders presentation for revised assumptions, updated language adjustments |
| Lucas, Emmet | 6/3/2024 | 1.4 | Update calculation methodologies in represented holders presentation for updated assumptions at equity holder level |
| Lucas, Emmet | 6/3/2024 | 1.2 | Build slides for represented preferred shares holders for allocation, comparison to non-represented holders |
| Lucas, Emmet | 6/3/2024 | 1.1 | Update schedules in represented holders presentation for internal comments |
| Lucas, Emmet | 6/3/2024 | 0.3 | Call with E. Lucas, B. Tenney, C. Brantley (A&M) to discuss preferred equity analysis for presentation |
| Lucas, Emmet | 6/3/2024 | 0.3 | Call with E. Lucas, B. Tenney (A&M) to discuss preferred equity analysis for presentation |
| Lucas, Emmet | 6/3/2024 | 2.4 | Analyze preferred shares data to build output schedules for represented holders for presentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pandey, Vishal | 6/3/2024 | 1.7 | Call with R.Grillo, S.Tarikere, and V. Pandey (A&M) weekly status review and strategy related migration initiative |
| Radwanski, Igor | 6/3/2024 | 2.2 | Build separate analysis folder detailing investigative findings for the on-chain tracing |
| Radwanski, Igor | 6/3/2024 | 2.9 | Trace incoming transfers from wallet addresses of interest for crypto tracing request 201 |
| Ramanathan, Kumanan | 6/3/2024 | 0.7 | Review of final FTX Australia presentation materials and prepare update |
| Ramanathan, Kumanan | 6/3/2024 | 0.6 | Correspond with vendor re: data matters and review of relevant materials |
| Ramanathan, Kumanan | 6/3/2024 | 0.3 | Prepare agenda items for discussion with J. Ray (FTX) and distribute |
| Sagen, Daniel | 6/3/2024 | 1.4 | Update model mechanics of digital asset weekly trading report to reflect proper timing allocations for certain token sales |
| Sagen, Daniel | 6/3/2024 | 0.8 | Review draft trading summary for activity through 5/31 |
| Sagen, Daniel | 6/3/2024 | 0.6 | Prepare final 5/31 trading summary and pricing update, distribute with key takeaways to J. Ray (FTX) |
| Selwood, Alexa | 6/3/2024 | 1.1 | Research debtor NFT price statistics for analysis on NFT portfolio |
| Sunkara, Manasa | 6/3/2024 | 1.1 | Update logic for categorizing customer counts in post petition activity |
| Sunkara, Manasa | 6/3/2024 | 2.7 | Analyze post petition activity to show customer counts by component |
| Tarikere, Sriram | 6/3/2024 | 1.7 | Call with R.Grillo, S.Tarikere, and V. Pandey (A&M) weekly status review and strategy related migration initiative |
| Tarikere, Sriram | 6/3/2024 | 1.3 | Review the upcoming Box folders for migration for the week of 06/03/2024 |
| Tenney, Bridger | 6/3/2024 | 0.3 | Call with E. Lucas, B. Tenney, C. Brantley (A&M) to discuss preferred equity analysis for presentation |
| Todd, Patrick | 6/3/2024 | 2.8 | Implementation of new shared file / folder approach across multiple shared FTX workstream folders |
| Todd, Patrick | 6/3/2024 | 0.9 | Update of FTX Accounting file / folder migration tracker to reflect file movement since previous migration attempt |
| Todd, Patrick | 6/3/2024 | 1.7 | Review of FTX Accounting files / folders to identify file movement within legacy data storage for migration to new data environment |
| Wilson, David | 6/3/2024 | 2.7 | Review discrepancies between external database information and calculated user balances |
| Wilson, David | 6/3/2024 | 2.9 | Investigate trading fees to assist with reconciliation for A&M investigation |
| Work, David | 6/3/2024 | 1.6 | Review ongoing monthly FTX data security initiative activities for completion and validation |
| Work, David | 6/3/2024 | 1.2 | Provide staff access to FTX data based on incoming data access requests |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 6/3/2024 | 1.2 | Review and update FTX data security status tracking materials to capture May closeout and June kickoff activities |
| Work, David | 6/3/2024 | 0.4 | Update FTX data access tracking materials based on recent access provisioning / deprovision activity |
| Zhang, Qi | 6/3/2024 | 0.9 | Draft email of findings and recommendations pertaining to OL's team on relevant KYC processes and determinations |
| Zhang, Qi | 6/3/2024 | 1.2 | Review retail profiles with TIN number issue to subject cases for system recheck |
| Zhang, Qi | 6/3/2024 | 2.3 | Perform issue review on retail work completed by 4 people in the UK and 3 in the US for quality assurance |
| Zhang, Qi | 6/3/2024 | 1.1 | Review materials prepared by JOL's team on relevant KYC processes and determinations |
| Zhang, Qi | 6/3/2024 | 0.6 | Search Relativity for historical account information pertaining to retail accounts that have name fields |
| Baker, Kevin | 6/4/2024 | 2.9 | Analyze and procure production ready documents to produce for a specific third party request |
| Baker, Kevin | 6/4/2024 | 2.8 | Analyze customer analytics specific to withdrawals and deposit transactions for reporting metrics |
| Baker, Kevin | 6/4/2024 | 1.7 | Provide summary reporting for total withdrawals and deposits across specific geographies |
| Baker, Kevin | 6/4/2024 | 3.1 | Prepare updated pricing methodologies regarding customer withdrawals and deposits to the exchange |
| Baker, Kevin | 6/4/2024 | 0.3 | Teleconference with K. Baker, C. Gibbs, K. Dusendschon, and P. Kwan (A&M) to discuss ongoing data team requests |
| Balmelli, Gioele | 6/4/2024 | 0.3 | Follow-up on late response on payment tracker update |
| Barry, Gerard | 6/4/2024 | 0.9 | Review FTX Japan bid correspondence data |
| Barry, Gerard | 6/4/2024 | 0.3 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss, FTX wind-down, FTX Turkey, and FTX Japan matters |
| Bell, Erik | 6/4/2024 | 0.3 | Call with E. Bell (A&M), M. Bhatia (Galaxy), and A. Salameh (BitGo) to discuss outstanding crypto custody matters |
| Bell, Erik | 6/4/2024 | 2.3 | Draft May 31 coin report updated inputs |
| Bell, Erik | 6/4/2024 | 0.1 | Correspondence with K. Ramanathan, D. Sagen and A. Selwood (A&M) re: token sale and transfers |
| Bell, Erik | 6/4/2024 | 0.2 | Correspondence with K. Ramanathan, A. Selwood (A&M) re: basket 2 sales and treatment in the 5/31/24 coin report |
| Bell, Erik | 6/4/2024 | 0.7 | Review daily staked crypto withdraw authority reporting for June 3rd |
| Bell, Erik | 6/4/2024 | 0.4 | Correspondence with M. Bhatia (Galaxy) and A. Selwood (A&M) re: end of month (May) trading questions |
| Canale, Alex | 6/4/2024 | 0.5 | Review documents relating to analysis of 1Password accounts |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 6/4/2024 | 0.3 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss, FTX wind-down, FTX Turkey, and FTX Japan matters |
| Casey, John | 6/4/2024 | 3.1 | Review and update wind down step plan for solvent entity in Panama |
| Casey, John | 6/4/2024 | 2.1 | Finalize step plan for solvent wind down of Panamanian entity and prepare email re same |
| Casey, John | 6/4/2024 | 0.5 | Call with C. Heng (GT) and J. Casey (A&M) re step plan for solvent wind down in Singapore and governing law for operating agreements |
| Casey, John | 6/4/2024 | 0.3 | Prepare email to Singapore local counsel re accountancy records available for FTX Digital Holdings |
| Casey, John | 6/4/2024 | 1.1 | Review updated step plan for wind down of Vietnamese entity following receipt of comments from local counsel and prepare email re same |
| Chambers, Henry | 6/4/2024 | 1.9 | Prepare Handover plans to EY for departing FTX Japan CFO |
| Chambers, Henry | 6/4/2024 | 0.4 | Call with D. Johnston, H. Chambers (A&M) to discuss FTX Japan sale process and next steps |
| Chambers, Henry | 6/4/2024 | 0.4 | Call with S. Melamed, B. Spitz (FTX), D. Johnston, H. Chambers (A&M), F. Ferdinandi, N. Mehta (S&C), Others to discuss FTX Japan and FTX Asia |
| Chan, Jon | 6/4/2024 | 2.8 | Query database to investigate external wallet sources for internal request |
| Dalgleish, Elizabeth | 6/4/2024 | 1.6 | Prepare updated presentation summarizing FTX Turkey claims and intercompany positions |
| Dalgleish, Elizabeth | 6/4/2024 | 0.4 | Review updated FTX Japan intercompany breakdown and analysis |
| Dalgleish, Elizabeth | 6/4/2024 | 0.3 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss, FTX wind-down, FTX Turkey, and FTX Japan matters |
| Dalgleish, Elizabeth | 6/4/2024 | 2.8 | Prepare updated FTX Japan intercompany presentation for conversion to USD and for additional information received |
| Dusendschon, Kora | 6/4/2024 | 0.2 | Confer with internal team on the script and logic leveraged to return GDPR flag; discuss potential updates |
| Dusendschon, Kora | 6/4/2024 | 0.3 | Teleconference with K. Baker, C. Gibbs, K. Dusendschon, and P. Kwan (A&M) to discuss ongoing data team requests |
| Evans, Charles | 6/4/2024 | 0.6 | Review of Indonesian version of the Bitocto wind down presentation |
| Flynn, Matthew | 6/4/2024 | 0.4 | Review third-party digital asset pricing renewal agreement for management |
| Gibbs, Connor | 6/4/2024 | 0.3 | Teleconference with K. Baker, C. Gibbs, K. Dusendschon, and P. Kwan (A&M) to discuss ongoing data team requests |
| Glustein, Steven | 6/4/2024 | 0.3 | Correspondence with M. Cilia (RLKS) regarding confirmation of capital call funding |
| Grillo, Rocco | 6/4/2024 | 0.4 | Call with V. Pandey, S. Tarikere, and R. Grillo (A&M) to discuss data migration schedule and outstanding workstream timeslots |
| Hainline, Drew | 6/4/2024 | 0.3 | Call with D. Hainline, J. Lee (A&M) to discuss Sygnia review of 1Password items |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 6/4/2024 | 0.4 | Respond to open questions on 1password record review to support asset identification |
| Hainline, Drew | 6/4/2024 | 0.9 | Continue to perform research in historical company records to assess impact of settlements on current debtor financial records |
| Johnson, Robert | 6/4/2024 | 0.9 | Update security policy to allow for monitoring of environment for security purposes |
| Johnson, Robert | 6/4/2024 | 0.3 | Teleconference with J. Zatz, L. Konig, and R. Johnson to discuss data team status |
| Johnston, David | 6/4/2024 | 0.4 | Call with S. Melamed, B. Spitz (FTX), D. Johnston, H. Chambers (A&M), F. Ferdinandi, N. Mehta (S&C), Others to discuss FTX Japan and FTX Asia |
| Johnston, David | 6/4/2024 | 0.3 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss, FTX wind-down, FTX Turkey, and FTX Japan matters |
| Konig, Louis | 6/4/2024 | 1.5 | Database scripting related to post-petition transaction research |
| Konig, Louis | 6/4/2024 | 0.3 | Teleconference with J. Zatz, L. Konig, and R. Johnson to discuss data team status |
| Krautheim, Sean | 6/4/2024 | 0.8 | Revisit previous request for data and more accurately preserve pulled data for future records |
| Kwan, Peter | 6/4/2024 | 1.1 | Continue to verify NFT valuation estimates against on-chain NFTs (or NFTs in the same collection) to confirm reasonableness of estimates |
| Kwan, Peter | 6/4/2024 | 0.3 | Teleconference with K. Baker, C. Gibbs, K. Dusendschon, and P. Kwan (A&M) to discuss ongoing data team requests |
| Kwan, Peter | 6/4/2024 | 1.5 | Continue to develop script to isolate activity related to inbound request for information about potentially stolen funds from third party exchange |
| Kwan, Peter | 6/4/2024 | 0.7 | Coordinate with 3rd party blockchain investigations vendor to plan for on-chain distributions |
| Lee, Julian | 6/4/2024 | 0.3 | Call with D. Hainline, J. Lee (A&M) to discuss Sygnia review of 1Password items |
| Li, Summer | 6/4/2024 | 0.1 | Call with R. Cheung (Tricor), S. Li (A&M) regarding Quoine's tax filing |
| Li, Summer | 6/4/2024 | 0.3 | Correspondence with J. Suzuki (EY) regarding Quoine's tax filing |
| Li, Summer | 6/4/2024 | 0.6 | Identify the latest version of the April trial balance of FTX Japan for due diligence requests |
| Li, Summer | 6/4/2024 | 0.3 | Revise the alternative dispute resolution summary of FTX Japan to reflect the additional ADR filed |
| Lowdermilk, Quinn | 6/4/2024 | 1.7 | Outline identified blockchain activity associated with receipt of tokens pursuant to signed agreements for tracing request 201 |
| Lucas, Emmet | 6/4/2024 | 0.3 | Update represented preferred equity holders presentation for internal comments received |
| Pandey, Vishal | 6/4/2024 | 0.4 | Call with V. Pandey, S. Tarikere, and R. Grillo (A&M) to discuss data migration schedule and outstanding workstream timeslots |
| Radwanski, Igor | 6/4/2024 | 0.4 | Trace outgoing transfers from wallet addresses of interest |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 6/4/2024 | 0.3 | Finalize review process for specific analysis within crypto tracing request 201 |
| Ramanathan, Kumanan | 6/4/2024 | 0.4 | Review of investigation status update on specific activity |
| Ramanathan, Kumanan | 6/4/2024 | 0.3 | Review of withdrawal inquiries and provide comments on foreign FTX entity based out of Europe |
| Sagen, Daniel | 6/4/2024 | 0.3 | Review questions from A. Selwood (A&M) regarding locked asset reporting on coin report |
| Selwood, Alexa | 6/4/2024 | 1.9 | Analyze BitGo transaction data and token receipts for 5/31 coin report |
| Selwood, Alexa | 6/4/2024 | 1.9 | Analyze trading summary output schedules for pre and post effective sales proceeds |
| Tarikere, Sriram | 6/4/2024 | 0.4 | Call with V. Pandey, S. Tarikere, and R. Grillo (A&M) to discuss data migration schedule and outstanding workstream timeslots |
| Todd, Patrick | 6/4/2024 | 1.1 | Analysis and grant / denial of received FTX access requests for internal / external data sources |
| Todd, Patrick | 6/4/2024 | 1.3 | Review of FTX CMS workstream files within migration scope to identify potentially shared folders to re-host to limit duplication and progress disconnects |
| Wilson, David | 6/4/2024 | 2.9 | Adjust reconciliation results between post suppression balances on external database and estimation balances |
| Work, David | 6/4/2024 | 0.7 | Provide internal users access to FTX data based on incoming requests and update data access tracking materials accordingly |
| Work, David | 6/4/2024 | 1.2 | Perform testing for FTX accounting and claims data storage environment link permanence workflow |
| Work, David | 6/4/2024 | 0.9 | Analyze FTX claims and accounting data storage environment link permanence use cases |
| Work, David | 6/4/2024 | 0.6 | Gather requested metrics for FTX data security initiative status tracking materials |
| Work, David | 6/4/2024 | 0.4 | Review and update FTX data security status tracking materials to be provided to FTX engagement leadership |
| Work, David | 6/4/2024 | 0.9 | Document operating procedures for FTX data consolidation workflows in cases where link permanence is required for user access |
| Zatz, Jonathan | 6/4/2024 | 0.3 | Teleconference with J. Zatz, L. Konig, and R. Johnson to discuss data team status |
| Zhang, Qi | 6/4/2024 | 2.6 | Conduct review on retail KYC work completed by 4 people in the UK and 3 in the US for quality control |
| Zhang, Qi | 6/4/2024 | 2.6 | Process retail KYC profiles stuck in system examination to have the cases go through the rest of checks |
| Zhang, Qi | 6/4/2024 | 2.3 | Exam account name information fields for KYC in process to rectify the ones that have name discrepancies |
| Baker, Kevin | 6/5/2024 | 0.1 | Teleconference with P. Kwan, K. Baker, J. Zatz (A&M) to discuss data team status |
| Baker, Kevin | 6/5/2024 | 2.9 | Analyze all subpoena and investigation specific requests in order to develop a report to identify specific customers during the KYC process |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 6/5/2024 | 2.6 | Extract all transactional data for a specific subpoena request from third party agency |
| Baker, Kevin | 6/5/2024 | 3.1 | Develop standardized reporting for historical customer balances and visualizations |
| Barry, Gerard | 6/5/2024 | 2.4 | Review of FTX account holders in accordance with request from liquidators of certain entity |
| Bell, Erik | 6/5/2024 | 3.1 | Reconcile book to cash asset monetization reconciliation for week ended May 31, 2024; distribution to cash team |
| Bell, Erik | 6/5/2024 | 2.2 | Review the 5/31/24 coin report sources and gears model |
| Bell, Erik | 6/5/2024 | 0.1 | Correspondence with K. Ramanathan (A&M) re: NFT royalty investigation |
| Bell, Erik | 6/5/2024 | 0.9 | Review on May monthly investment advisor reports for distribution to CEO for review |
| Bell, Erik | 6/5/2024 | 0.8 | Review daily staked crypto withdraw authority reporting for June 4th |
| Bell, Erik | 6/5/2024 | 0.3 | Organization of May monthly investment advisor reports for distribution to UCC advisors |
| Bell, Erik | 6/5/2024 | 0.3 | Call with K. Ramanathan, E. Bell, A. Selwood (A&M) to discuss Tres Finance dashboard status |
| Casey, John | 6/5/2024 | 0.6 | Prepare emails re KYC requirements for proposed liquidators in BVI and collate documents re same |
| Casey, John | 6/5/2024 | 0.3 | Call with E. Simpson, T. Ruan, A. Courroy (S&C), E. Dalgleish, and J. Casey (A&M) re strike off of BVI and Singapore entities, and letters of engagement for wind down and audit of Vietnamese entity |
| Casey, John | 6/5/2024 | 0.3 | Prepare email to GT Cyprus with countersigned audit disengagement letter for Innovatia Ltd |
| Casey, John | 6/5/2024 | 1.3 | Preparation of materials in advance of weekly call re wind downs and preparation of action points re same |
| Chambers, Henry | 6/5/2024 | 0.3 | Call with H. Chambers, R. Esposito, D. Lewandowski, E. Dalgleish, J. Sielinski, S. Li (A&M) regarding FTX Japan ADR claims |
| Chan, Jon | 6/5/2024 | 2.9 | Query database to generate reports involving internal post petition wallet transactions analysis |
| Chan, Jon | 6/5/2024 | 2.9 | Investigate activity related to specific wallets for internal avoidance request |
| Dalgleish, Elizabeth | 6/5/2024 | 0.3 | Prepare correspondence to K. Takahasi (FTX) in relation to queries regarding FTX Japan intercompany presentation |
| Dalgleish, Elizabeth | 6/5/2024 | 2.4 | Review and prepare overview of balances and proof of claims filed against FTX Japan for specified users |
| Dalgleish, Elizabeth | 6/5/2024 | 0.8 | Review bankruptcy requests for potential users of FTX EU Ltd sent by J. Gunn (FTX) as of June 4, 2024 |
| Dalgleish, Elizabeth | 6/5/2024 | 0.8 | Prepare correspondence to E. Simpson (S&C) in relation to questions regarding asset tracing |
| Dalgleish, Elizabeth | 6/5/2024 | 0.3 | Call with H. Chambers, D. Lewandowski, E. Dalgleish (A&M) to discuss the treatment of FTX Japan ADR claims |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 6/5/2024 | 2.6 | Prepare updated withdrawals analysis of FTX account holders in relation to entity related to FTX |
| Dalgleish, Elizabeth | 6/5/2024 | 0.3 | Call with E. Simpson, T. Ruan, A. Courroy (S&C), E. Dalgleish, and J. Casey (A&M) re strike off of BVI and Singapore entities, and letters of engagement for wind down and audit of Vietnamese entity |
| Dusendschon, Kora | 6/5/2024 | 0.1 | Check on status of GDPR list and other pending items |
| Dusendschon, Kora | 6/5/2024 | 0.1 | Check on status of closing and pending items related to sale of foreign FTX entity based out of Europe |
| Esposito, Rob | 6/5/2024 | 0.3 | Prepare detailed updates to the weekly plan confirmation timeline for claims and calendar details |
| Esposito, Rob | 6/5/2024 | 0.3 | Call with R. Esposito, J. Sielinski, S. Li (A&M) regarding the withdrawal process for FTX Japan ADR claims |
| Evans, Charles | 6/5/2024 | 0.2 | Correspondence with C. Evans (A&M), ABNR team and M.Jonathan (FTX) regarding the Bitocto wind down process |
| Flynn, Matthew | 6/5/2024 | 0.4 | Review updated token pricing vendor renewal agreement updates |
| Flynn, Matthew | 6/5/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto workstream deliverable timing |
| Flynn, Matthew | 6/5/2024 | 0.9 | Update plan confirmation timeline presentation for management |
| Glustein, Steven | 6/5/2024 | 0.9 | Call with S. Glustein, A. Selwood, S. Paolinetti (A&M) re: hedge fund entity's digital assets reconciliation |
| Heric, Andrew | 6/5/2024 | 1.2 | Analyze incoming crypto tracing request 208 and its associated documentation while communicating next steps and expectations to the requestor |
| Konig, Louis | 6/5/2024 | 1.6 | Database scripting related to research of stablecoin transaction trends post-petition |
| Konig, Louis | 6/5/2024 | 1.3 | Quality control and review of script output related to post-petition transaction research |
| Konig, Louis | 6/5/2024 | 1.2 | Presentation and summary of output related to post-petition transaction research |
| Krautheim, Sean | 6/5/2024 | 0.9 | Restructure old request folder for recordkeeping consistency |
| Krautheim, Sean | 6/5/2024 | 1.1 | Pull account information for related user accounts to information request from counsel |
| Krautheim, Sean | 6/5/2024 | 0.9 | Look up related user accounts pursuant to request for information from counsel |
| Kwan, Peter | 6/5/2024 | 0.1 | Teleconference with P. Kwan, K. Baker, J. Zatz (A&M) to discuss data team status |
| Kwan, Peter | 6/5/2024 | 1.1 | Continue to perform adhoc NFT inventory checks to ensure claimable NFT balances do not exceed balance of available NFTs |
| Kwan, Peter | 6/5/2024 | 1.3 | Perform adhoc searches on customer activity in relation to targeted accounts for foreign FTX entity based out of Europe |
| Kwan, Peter | 6/5/2024 | 0.1 | Call with J. Sardinha (FTX), P. Kwan, A.Mohammed (A&M) to discuss wallet time series database and efforts to complete database |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 6/5/2024 | 1.6 | Confirm wallet address activity perform by intuitional customer of foreign FTX entity based out of Europe |
| Lee, Julian | 6/5/2024 | 0.2 | Review Sygnia analysis of 1Password bank data items |
| Lee, Julian | 6/5/2024 | 0.1 | Review Sygnia analysis to identify comments re: bank data items |
| Lewandowski, Douglas | 6/5/2024 | 0.3 | Call with H. Chambers, R. Esposito, D. Lewandowski, E. Dalgleish, J. Sielinski, S. Li (A&M) regarding FTX Japan ADR claims |
| Li, Summer | 6/5/2024 | 0.7 | Update the intercompany presentation of FTX Japan to reflect the latest changes in balance sheet and alternative dispute resolution cases |
| Li, Summer | 6/5/2024 | 0.3 | Prepare the April trial balance of FTX Japan for one of the bidders |
| Li, Summer | 6/5/2024 | 0.3 | Call with R. Esposito, J. Sielinski, S. Li (A&M) regarding the claim withdrawal process for FTX Japan ADR claims |
| Li, Summer | 6/5/2024 | 0.9 | Update the April balance sheet of FTX Japan to reflect the latest changes |
| Lowdermilk, Quinn | 6/5/2024 | 2.4 | Outline identified blockchain information associated with on-chain activity within a customer proof of claim form |
| Lowdermilk, Quinn | 6/5/2024 | 1.3 | Review customer proof of claim form to extract blockchain information to trace activity |
| Mohammed, Azmat | 6/5/2024 | 0.4 | Call with D. Chiu, N. Shay, N. Molina (FTX), A.Mohammed (A&M) to discuss status of engineering efforts by FTX engineering staff |
| Mohammed, Azmat | 6/5/2024 | 0.1 | Call with J. Sardinha (FTX), P. Kwan, A.Mohammed (A&M) to discuss wallet time series database and efforts to complete database |
| Paolinetti, Sergio | 6/5/2024 | 2.6 | Estimate pricing sales data from third party provider on hedge fund entity assets |
| Paolinetti, Sergio | 6/5/2024 | 1.1 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: digital assets bridge for hedge fund entity |
| Paolinetti, Sergio | 6/5/2024 | 0.9 | Review pricing draft for Coin Report 5/31 provided by A. Selwood (A&M) |
| Paolinetti, Sergio | 6/5/2024 | 0.9 | Call with S. Glustein, A. Selwood, S. Paolinetti (A&M) re: hedge fund entity's digital assets reconciliation |
| Radwanski, Igor | 6/5/2024 | 2.9 | Perform tracing analysis for tokens of interest regarding crypto tracing request 201 |
| Radwanski, Igor | 6/5/2024 | 2.4 | Conduct Relativity searches to identify correspondences detailing transactions of interest |
| Ramanathan, Kumanan | 6/5/2024 | 0.8 | Review of stable coin issuer presentation materials in advance of call with counterparty |
| Ramanathan, Kumanan | 6/5/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto workstream deliverable timing |
| Ramanathan, Kumanan | 6/5/2024 | 0.3 | Call with K. Ramanathan, E. Bell, A. Selwood (A&M) to discuss Tres Finance dashboard status |
| Ramanathan, Kumanan | 6/5/2024 | 0.3 | Review on-chain test transfers and provide confirmation to counsel |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***June 1, 2024 through June 30, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 6/5/2024 | 2.2 | Prepare analysis of historical and projected digital asset sale proceeds for WRS for purposes of gain / loss analysis |
| Sagen, Daniel | 6/5/2024 | 0.7 | Correspondence with M. Cilia (FTX) and EY team regarding projected digital asset proceeds |
| Sagen, Daniel | 6/5/2024 | 0.6 | Correspondence with C. Rhine (Galaxy) regarding NFT market analysis |
| Sagen, Daniel | 6/5/2024 | 0.4 | Correspondence with K. Ramanathan (A&M) regarding digital asset balance reporting |
| Sagen, Daniel | 6/5/2024 | 0.4 | Advise A. Selwood (A&M) regarding updates to token balances in 5/31 coin report |
| Sagen, Daniel | 6/5/2024 | 0.4 | Research and respond to questions from M. Bhatia (Galaxy) regarding asset availability for sale |
| Selwood, Alexa | 6/5/2024 | 2.6 | Research cold storage transaction data on chain to determine legal entity allocations of new crypto receipts |
| Selwood, Alexa | 6/5/2024 | 1.3 | Analyze May Japan customer withdrawals and Singapore wallet balance data |
| Selwood, Alexa | 6/5/2024 | 0.9 | Call with S. Glustein, A. Selwood, S. Paolinetti (A&M) re: hedge fund entity's digital assets reconciliation |
| Selwood, Alexa | 6/5/2024 | 0.3 | Call with K. Ramanathan, E. Bell, A. Selwood (A&M) to discuss Tres Finance dashboard status |
| Selwood, Alexa | 6/5/2024 | 1.4 | Prepare 6.7 plan confirmation timeline crypto available for sale visuals |
| Selwood, Alexa | 6/5/2024 | 1.7 | Analyze legal entity allocations of sold crypto prior to 4/30 to determine legal entity revision |
| Selwood, Alexa | 6/5/2024 | 1.8 | Prepare summary of crypto transfers between cold storage sources |
| Selwood, Alexa | 6/5/2024 | 1.9 | Analyze coin report charts and graphs to determine available for sale balances |
| Selwood, Alexa | 6/5/2024 | 1.3 | Prepare hedge fund entity cold storage transaction and asset monetization value summary schedule |
| Sielinski, Jeff | 6/5/2024 | 0.3 | Call with R. Esposito, J. Sielinski, S. Li (A&M) regarding the withdrawal process for FTX Japan ADR claims |
| Stockmeyer, Cullen | 6/5/2024 | 1.1 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: digital assets bridge for hedge fund entity |
| Tarikere, Sriram | 6/5/2024 | 1.2 | Review the FTX Accounting files/folders and the status of the migration |
| Todd, Patrick | 6/5/2024 | 0.8 | Update of FTX access tracker to account for location changes of archived files / folders |
| Todd, Patrick | 6/5/2024 | 2.1 | Archive of files with no recent movement within main FTX data storage environment to reduce overall risk footprint |
| Warren, Matthew | 6/5/2024 | 0.8 | Outline identified blockchain activity associated with receipt of tokens pursuant to signed agreements for tracing request 201 |
| Warren, Matthew | 6/5/2024 | 1.1 | Outline identified blockchain information associated with on-chain activity within a customer proof of claim form |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren, Matthew | 6/5/2024 | 1.3 | Review customer proof of claim form to extract blockchain information to trace activity |
| Wilson, David | 6/5/2024 | 2.7 | Compare tenant and user source key to map user information between exchange and external database |
| Work, David | 6/5/2024 | 0.6 | Produce plan for legacy FTX data archival and access restriction |
| Work, David | 6/5/2024 | 0.8 | Consolidate list of FTX staff identified for deprovisioning and begin offboarding activities |
| Work, David | 6/5/2024 | 2.7 | Analyze FTX staff activities against FTX data storage platform access tracking materials to identify users for deprovisioning |
| Zatz, Jonathan | 6/5/2024 | 0.1 | Teleconference with P. Kwan, K. Baker, J. Zatz (A&M) to discuss data team status |
| Zhang, Qi | 6/5/2024 | 0.7 | Draft working paper on risk scoring to identify high risk customer accounts and transactions |
| Zhang, Qi | 6/5/2024 | 2.1 | Conduct case quality review on retail work completed by 4 team in the UK and 3 in the US for comment |
| Zhang, Qi | 6/5/2024 | 1.6 | Review proof of residence documents unaccepted by Sumsub to reverse rejection for the ones that can be allowed |
| Zhang, Qi | 6/5/2024 | 1.2 | Research on crypto transaction monitoring risk triggers and settings for risk scoring |
| Zhang, Qi | 6/5/2024 | 0.7 | Review various KYC questions raised internally and externally to provide comment on process, data and other information |
| Baker, Kevin | 6/6/2024 | 0.3 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to discuss ongoing data team requests |
| Baker, Kevin | 6/6/2024 | 3.2 | Analyze bank records and transactions within AWS for specific transaction hashes |
| Baker, Kevin | 6/6/2024 | 2.9 | Extract balance information and specific KYC information for an insider to FTX as part of a request from counsel |
| Baker, Kevin | 6/6/2024 | 2.8 | Provide summary and user analytics regarding specific withdrawals and deposits from the FTX exchange |
| Baker, Kevin | 6/6/2024 | 1.3 | Identify customers and KYC information from AWS regarding a government subpoena request |
| Barry, Gerard | 6/6/2024 | 1.8 | Review of latest FTX Intercompany motion presentation |
| Bell, Erik | 6/6/2024 | 0.4 | Call with K. Ramanathan, E. Bell, A. Selwood (A&M) A. Holland (A&C), A. Scalaro, A. Mott (Messari) to review crypto market updates |
| Bell, Erik | 6/6/2024 | 1.8 | Review the 5/31/24 coin report variance model |
| Bell, Erik | 6/6/2024 | 0.2 | Call with E. Bell, D. Slay (A&M) to discuss cash activity related to digital asset sales |
| Bell, Erik | 6/6/2024 | 0.7 | Review daily staked crypto withdraw authority reporting for June 5th |
| Bell, Erik | 6/6/2024 | 2.2 | Review the 5/31/24 coin report presentation model |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bell, Erik | 6/6/2024 | 2.3 | Review the 5/31/24 coin report sources and gears model |
| Bell, Erik | 6/6/2024 | 0.5 | Review weekly discussion materials regarding industry trends distributed by A. Mott (industry advisor) |
| Casey, John | 6/6/2024 | 0.5 | Call with A. Sidaway (GT) & J. Casey (A&M) re update on BVI, Cyprus, and Gibraltar operating agreements |
| Casey, John | 6/6/2024 | 0.4 | Prepare email to GT BVI re next steps following restoration of BVI entity |
| Casey, John | 6/6/2024 | 0.7 | Collate KYC required for change of signature of Gibraltar bank account and prepare emails to bank re same |
| Casey, John | 6/6/2024 | 0.9 | Review draft letter of engagement from GT Vietnam for wind down services and prepare email to S&C re same |
| Casey, John | 6/6/2024 | 2.1 | Prepare materials in advance of weekly Cross Functional update call |
| Casey, John | 6/6/2024 | 1.4 | Review of pre-liquidation questionnaire for Gibraltar entity |
| Chambers, Henry | 6/6/2024 | 0.7 | Prepare analysis of ADR and Litigation cases for responding to FTX Japan intercompany objections |
| Chambers, Henry | 6/6/2024 | 0.4 | Correspondence with S&C and R. Grosvenor regarding FTX Data privacy matters |
| Chan, Jon | 6/6/2024 | 2.9 | Investigate activity relating to trading activity associated with stablecoins for internal request |
| Chan, Jon | 6/6/2024 | 2.8 | Investigate additional activity related to stablecoin trades for internal request |
| Chan, Jon | 6/6/2024 | 2.9 | Quality control stablecoin trading analysis for internal team |
| Chan, Jon | 6/6/2024 | 2.8 | Query database to investigate external wallets and how they relate to specific users in the database |
| Chan, Jon | 6/6/2024 | 0.3 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to discuss ongoing data team requests |
| Clayton, Lance | 6/6/2024 | 1.9 | Call with L. Clayton, S. Glustein, S. Paolinetti (A&M) re: digital assets and cash balance calculation for hedge fund entity |
| Dalgleish, Elizabeth | 6/6/2024 | 0.3 | Prepare updated cross-functional working group deck for 7 June meeting |
| Dalgleish, Elizabeth | 6/6/2024 | 0.2 | Call with D. Johnston, E. Dalgleish (A&M), E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) to discuss FTX EU Ltd matters |
| Dalgleish, Elizabeth | 6/6/2024 | 0.4 | Call with E. Dalgleish (A&M), E. Simpson, B. Harsch (S&C), D. Timoney, D. Griffin (FTI), R. Bell (Walkers) to discuss asset tracing matters |
| Dalgleish, Elizabeth | 6/6/2024 | 2.8 | Prepare presentation on the detailed breakdown of FTX Japan intercompany balances |
| Dalgleish, Elizabeth | 6/6/2024 | 1.4 | Prepare updated version of FTX Japan status update presentation |
| Dalgleish, Elizabeth | 6/6/2024 | 0.8 | Conduct Relativity search for financial documents of FTX Europe entity |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dusendschon, Kora | 6/6/2024 | 0.3 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to discuss ongoing data team requests |
| Dusendschon, Kora | 6/6/2024 | 0.6 | Teleconference with K. Baker and K. Dusendschon (A&M) to discuss preliminary status of GDPR lookups and updates to required script |
| Dusendschon, Kora | 6/6/2024 | 0.1 | Confer with data privacy team on pending list of GDPR deletion requests |
| Evans, Charles | 6/6/2024 | 0.3 | Correspondence with C.Evans (A&M), ABNR team and M.Jonathan (FTX) regarding the Bitocto wind down process |
| Flynn, Matthew | 6/6/2024 | 0.2 | Review on-chain crypto wallet transfer for ventures |
| Gibbs, Connor | 6/6/2024 | 0.3 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to discuss ongoing data team requests |
| Glustein, Steven | 6/6/2024 | 1.1 | Review revised plan confirmation timeline slides relating to equity and fund venture investments |
| Glustein, Steven | 6/6/2024 | 0.7 | Provide comments on revised plan confirmation timeline slides relating to equity and fund venture investments |
| Glustein, Steven | 6/6/2024 | 1.9 | Call with L. Clayton, S. Glustein, S. Paolinetti (A&M) re: digital assets and cash balance calculation for hedge fund entity |
| Grillo, Rocco | 6/6/2024 | 1.6 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) Continued review of FTX Box migration initiatives and tracing workstream moving forward |
| Helal, Aly | 6/6/2024 | 1.5 | Populate Counterparties for bank transactions with blank descriptions |
| Heric, Andrew | 6/6/2024 | 2.4 | Conduct an internal review of seven specific documents containing over 130 pages of documented blockchain activity of concern for request 208 |
| Heric, Andrew | 6/6/2024 | 0.4 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and M. Warren (A&M) regarding updates to crypto tracing workstream |
| Heric, Andrew | 6/6/2024 | 1.2 | Document key findings and blockchain related information contained within seven documents of concern for request 208 |
| Heric, Andrew | 6/6/2024 | 1.8 | Detail the three specific crypto related analysis, their current status, next steps, and further concluding information for the overall crypto tracing request 208 |
| Heric, Andrew | 6/6/2024 | 2.1 | Perform initial visual plotting and crypto tracing of multiple wallets and corresponding transfers for request 208 |
| Heric, Andrew | 6/6/2024 | 0.3 | Call with A. Heric and Q. Lowdermilk (A&M) regarding crypto tracing request 208 strategy, updates, and next steps |
| Johnson, Robert | 6/6/2024 | 0.3 | Teleconference with R. Johnson, L. Konig, and P. Kwan (A&M) to discuss status data team request queue |
| Johnston, David | 6/6/2024 | 0.2 | Call with D. Johnston, E. Dalgleish (A&M), E. Simpson, T. Hill, O. de Vito Piscicelli (S&C) to discuss FTX EU Ltd matters |
| Kaufman, Ashley | 6/6/2024 | 1.9 | Identify workstreams with outstanding files for collaboration platform migration |
| Kaufman, Ashley | 6/6/2024 | 2.2 | Conduct bi-weekly collaboration platform access review against all workstreams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kaufman, Ashley | 6/6/2024 | 2.3 | Update and confirm changes to collaboration platform access tracker |
| Konig, Louis | 6/6/2024 | 1.3 | Quality control and review of script output related to research of stablecoin transaction trends post-petition |
| Konig, Louis | 6/6/2024 | 0.3 | Teleconference with R. Johnson, L. Konig, and P. Kwan (A&M) to discuss status data team request queue |
| Konig, Louis | 6/6/2024 | 1.3 | Presentation and summary of output related to research of stablecoin transaction trends post-petition |
| Krautheim, Sean | 6/6/2024 | 0.3 | Teleconference with D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open data team requests |
| Krautheim, Sean | 6/6/2024 | 0.6 | Verify lack of withdrawals from targeted user account for claims team request |
| Krautheim, Sean | 6/6/2024 | 1.1 | Investigate targeted wallet addresses for transaction information |
| Kwan, Peter | 6/6/2024 | 0.3 | Teleconference with R. Johnson, L. Konig, and P. Kwan (A&M) to discuss status data team request queue |
| Kwan, Peter | 6/6/2024 | 0.7 | Coordinate with foreign FTX entity based out of Europe to perform structure data email preservation for internal investigation |
| Kwan, Peter | 6/6/2024 | 1.1 | Perform quality checks/reviews on preliminary exchange data volumes for foreign FTX exchange based out of the middle east |
| Kwan, Peter | 6/6/2024 | 2.2 | Develop script to isolate all trade activity related to foreign FTX exchange based out of the middle east |
| Lam, James | 6/6/2024 | 1.1 | Update wallet balance for FTX Japan and Quoine Pte |
| Lam, James | 6/6/2024 | 0.4 | Review crypto transaction records between Quoine Pte and Alameda |
| Lee, Julian | 6/6/2024 | 1.1 | Review 1Password saved searched prepared by FTI to identify login credentials for select bank accounts |
| Lee, Julian | 6/6/2024 | 0.3 | Correspond with team regarding FTI saved searches re: bank accounts |
| Li, Summer | 6/6/2024 | 2.7 | Identify the journal entries of the initial recording of the FTT loan transfers from Alameda to FTX Japan |
| Li, Summer | 6/6/2024 | 2.7 | Understand the how the Liquid wallet of Quoine Pte is accounted for in Quoine Pte's and FTX Japan's books |
| Li, Summer | 6/6/2024 | 0.3 | Review of the updated offer letters of one of the bidders for FTX Japan |
| Li, Summer | 6/6/2024 | 1.8 | Identify the supporting documents of the FTT loan advanced from Alameda to FTX Japan |
| Li, Summer | 6/6/2024 | 2.3 | Prepare a summary on the transaction flow of the FTT loan advanced from Alameda to FTX Japan |
| Li, Summer | 6/6/2024 | 1.8 | Understand the fund flow of the initial FTT loan transfers from Alameda to FTX Japan |
| Lowdermilk, Quinn | 6/6/2024 | 0.3 | Call with A. Heric and Q. Lowdermilk (A&M) regarding crypto tracing request 208 strategy, updates, and next steps |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 6/6/2024 | 2.0 | Analyze blockchain information associated with exchange deposits associated with tracing request 208 |
| Lowdermilk, Quinn | 6/6/2024 | 2.2 | Prepare address designation information associated with six target addresses for tracing request 209 |
| Lowdermilk, Quinn | 6/6/2024 | 2.7 | Gather transactional information associated with four target transactions regarding tracing request 209 |
| Lowdermilk, Quinn | 6/6/2024 | 2.4 | Review blockchain information associated with customer proof of claim forms to validate attached transactions |
| Lowdermilk, Quinn | 6/6/2024 | 0.4 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and M. Warren (A&M) regarding updates to crypto tracing workstream |
| Pandey, Vishal | 6/6/2024 | 1.6 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) Continued review of FTX Box migration initiatives and tracing workstream moving forward |
| Paolinetti, Sergio | 6/6/2024 | 1.9 | Call with L. Clayton, S. Glustein, S. Paolinetti (A&M) re: digital assets and cash balance calculation for hedge fund entity |
| Paolinetti, Sergio | 6/6/2024 | 2.3 | Refresh cash balance variance related to digital asset sales between 12/31 and 4/30 |
| Paolinetti, Sergio | 6/6/2024 | 1.4 | Aggregate 2023 third-party trades information for hedge fund entity bridges |
| Paolinetti, Sergio | 6/6/2024 | 1.2 | Refresh digital asset variance related to pricing changes between 12/31 and 4/30 |
| Paolinetti, Sergio | 6/6/2024 | 1.1 | Consolidate 2024 third-party trades information for hedge fund entity bridges |
| Paolinetti, Sergio | 6/6/2024 | 0.7 | Summarize digital asset sales information for hedge fund entity update deck |
| Paolinetti, Sergio | 6/6/2024 | 0.4 | Organize digital asset sales data for hedge fund entity update deck |
| Paolinetti, Sergio | 6/6/2024 | 0.3 | Modify venture tag on cold storage transactions for digital assets bridge |
| Paolinetti, Sergio | 6/6/2024 | 0.4 | Call with A. Selwood, S. Paolinetti (A&M) re: hedge fund entity cash balance calculation |
| Radwanski, Igor | 6/6/2024 | 1.3 | Conduct open source intelligence searches to identify wallet addresses of interest |
| Radwanski, Igor | 6/6/2024 | 2.1 | Conduct target Relativity searches to identify transactions of interest for crypto tracing request 201 |
| Radwanski, Igor | 6/6/2024 | 0.1 | Call with I. Radwanski and M. Warren (A&M) discussing updates to crypto tracing request 201 deliverable |
| Radwanski, Igor | 6/6/2024 | 2.1 | Perform a quality check review regarding specific agreement for crypto tracing request 201 |
| Radwanski, Igor | 6/6/2024 | 0.4 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and M. Warren (A&M) regarding updates to crypto tracing workstream |
| Radwanski, Igor | 6/6/2024 | 0.1 | Call with I. Radwanski and M. Warren (A&M) discussing edits to crypto tracing request deliverable 201 |
| Radwanski, Igor | 6/6/2024 | 2.7 | Build a PowerPoint deliverable regarding specific analysis for crypto tracing request 201 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 6/6/2024 | 0.9 | Review of historical activity on the REN protocol |
| Ramanathan, Kumanan | 6/6/2024 | 0.6 | Prepare tax document legal analysis, distribute with K. Ramanathan (A&M) for review |
| Ramanathan, Kumanan | 6/6/2024 | 0.4 | Review of documentation on maps/oxy and correspond with K. Kearney (A&M) |
| Ramanathan, Kumanan | 6/6/2024 | 0.4 | Call with K. Ramanathan, E. Bell, A. Selwood (A&M) A. Holland (A&C), A. Scalaro, A. Mott (Messari) to review crypto market updates |
| Ramanathan, Kumanan | 6/6/2024 | 0.3 | Review of specific vendor contract and discuss on termination |
| Ramanathan, Kumanan | 6/6/2024 | 0.6 | Review of legacy blockchain issuer situation and provide guidance |
| Ramanathan, Kumanan | 6/6/2024 | 0.5 | Call with R. Nitz, L. Abendschein, others (Coinbase), H. Nachmias (Sygnia), O. Weinberger (FTX), M. Bhatia, I. Kolman (Galaxy), K. Ramanathan and D. Sagen (A&M) to discuss token custody matters |
| Sagen, Daniel | 6/6/2024 | 0.4 | Correspondence with database team regarding historical FTX account details for select assets in process of being secured |
| Sagen, Daniel | 6/6/2024 | 0.7 | Correspondence with D. Slay, L. LaPosta, and E. Taraba (A&M) regarding digital asset sales and cash receipt timing |
| Sagen, Daniel | 6/6/2024 | 0.7 | Call with D. Sagen and A. Selwood (A&M) to review coin report database updates in 5/31 input model |
| Sagen, Daniel | 6/6/2024 | 0.5 | Call with R. Nitz, L. Abendschein, others (Coinbase), H. Nachmias (Sygnia), O. Weinberger (FTX), M. Bhatia, I. Kolman (Galaxy), K. Ramanathan and D. Sagen (A&M) to discuss token custody matters |
| Sagen, Daniel | 6/6/2024 | 0.7 | Review draft monthly trading reports from Galaxy team, provide feedback to M. Bhatia (Galaxy) for revision |
| Sagen, Daniel | 6/6/2024 | 0.6 | Prepare tax document legal analysis, distribute with K. Ramanathan (A&M) for review |
| Selwood, Alexa | 6/6/2024 | 0.4 | Call with A. Selwood, S. Paolinetti (A&M) re: hedge fund entity cash balance calculation |
| Selwood, Alexa | 6/6/2024 | 2.7 | Update 5/31 coin report fiat summary model mechanics for silo adjustments of sold tokens |
| Selwood, Alexa | 6/6/2024 | 1.8 | Analyze token inflows in 5/31 coin report input model |
| Selwood, Alexa | 6/6/2024 | 1.6 | Analyze top variances in 5/31 coin report variance analysis from 5/15 |
| Selwood, Alexa | 6/6/2024 | 1.4 | Prepare 5/31 coin report output model database and legal entity allocations |
| Selwood, Alexa | 6/6/2024 | 1.4 | Complete quality control check of 5/31 pricing model |
| Selwood, Alexa | 6/6/2024 | 1.2 | Prepare 5/31 coin report variance model to analyze quantity changes from 5/15 |
| Selwood, Alexa | 6/6/2024 | 0.7 | Call with D. Sagen and A. Selwood (A&M) to review coin report database updates in 5/31 input model |
| Selwood, Alexa | 6/6/2024 | 0.4 | Call with K. Ramanathan, E. Bell, A. Selwood (A&M) A. Holland (A&C), A. Scalaro, A. Mott (Messari) to review crypto market updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 6/6/2024 | 0.2 | Call with E. Bell, D. Slay (A&M) to discuss cash activity related to locked asset sales |
| Tarikere, Sriram | 6/6/2024 | 1.6 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) Continued review of FTX Box migration initiatives and tracing workstream moving forward |
| Todd, Patrick | 6/6/2024 | 0.9 | Creation of external FTX JOL sharing folder and dispersal of access to internal / external personnel |
| Todd, Patrick | 6/6/2024 | 2.3 | Population of external FTX JOL folder with debtor entity and counterparty documentation provided by workstream individuals |
| Todd, Patrick | 6/6/2024 | 1.6 | Migration of documentation within internal FTX DB folders to external sharing folder and sharing of said documentation with external parties due to request |
| Todd, Patrick | 6/6/2024 | 1.4 | Update of FTX JOL debtor entity and counterparty documentation tracker with updated URLs due to new files in JOL folder |
| Warren, Matthew | 6/6/2024 | 0.4 | Call with Q. Lowdermilk, A. Heric, I. Radwanski, and M. Warren (A&M) regarding updates to crypto tracing workstream |
| Warren, Matthew | 6/6/2024 | 0.1 | Call with I. Radwanski and M. Warren (A&M) discussing edits to crypto tracing request deliverable 201 |
| Warren, Matthew | 6/6/2024 | 1.3 | Review customer proof of claim form to extract wallet information to trace activity |
| Warren, Matthew | 6/6/2024 | 1.7 | Edit deliverable with detailed findings to request 201 |
| Warren, Matthew | 6/6/2024 | 2.6 | Prepare crypto tracing deliverable with identified blockchain activity associated with receipt of tokens pursuant to an agreement |
| Warren, Matthew | 6/6/2024 | 0.1 | Call with I. Radwanski and M. Warren (A&M) discussing updates to crypto tracing request 201 deliverable |
| Warren, Matthew | 6/6/2024 | 2.4 | Trace blockchain information associated with receipt of tokens pursuant to tracing request 201 |
| Wilson, David | 6/6/2024 | 1.4 | Identify account associated with provided identifier and pull transaction history |
| Wilson, David | 6/6/2024 | 2.4 | Pull transaction history and balance components for account named in S&C database request |
| Wilson, David | 6/6/2024 | 0.3 | Teleconference with D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open data team requests |
| Work, David | 6/6/2024 | 1.6 | Review and update FTX debtor entity documentation with updated data storage platform environment links |
| Work, David | 6/6/2024 | 0.3 | Correspond with FTX staff regarding external sharing folder configuration |
| Work, David | 6/6/2024 | 0.4 | Review data provided by FTX staff to populate external JOL folder and begin data access provisioning |
| Work, David | 6/6/2024 | 0.6 | Correspond with FTX ventures staff to coordinate data listings for specific FTX data storage environments |
| Work, David | 6/6/2024 | 0.4 | Initiate request for data listings for FTX data storage environments based on staff request |
| Zatz, Jonathan | 6/6/2024 | 0.3 | Teleconference with D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open data team requests |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 6/6/2024 | 2.6 | Perform rectification on provided name field for KYC in process to match the name on ID document |
| Zhang, Qi | 6/6/2024 | 1.4 | Review retail KYC profiles resolved by 4 manual team in the UK and 3 in the US for quality control and comment |
| Zhang, Qi | 6/6/2024 | 0.5 | Call with C. Tong, L. Chamma, Q, Zhang, K, Pestano (A&M) to discuss about the data and design of customer risk profile task |
| Zhang, Qi | 6/6/2024 | 2.9 | Rectify retail KYC stuck in system processing to subject them through the rest of checks |
| Baker, Kevin | 6/7/2024 | 0.6 | Teleconference with K. Baker, J. Chan, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss upcoming data team actionable |
| Baker, Kevin | 6/7/2024 | 0.4 | Teleconference with K. Baker and K. Dusendschon (A&M) to review current status of GDPR lookups and updates to required script |
| Baker, Kevin | 6/7/2024 | 2.2 | Analyze data analytics for all customer balances across all legal entities for reporting |
| Baker, Kevin | 6/7/2024 | 2.6 | Identify customers and KYC information from AWS regarding a USAO subpoena request |
| Baker, Kevin | 6/7/2024 | 2.4 | Extract user account records and all transactional data from AWS regarding specific email addresses |
| Balmelli, Gioele | 6/7/2024 | 1.2 | Prepare feedback to FTX Europe management on the latest FY22 financials |
| Balmelli, Gioele | 6/7/2024 | 0.7 | Prepare analysis for 36. Swiss administrator meeting call |
| Barry, Gerard | 6/7/2024 | 2.8 | Review broad relativity search for certain FTX debtor correspondence |
| Barry, Gerard | 6/7/2024 | 0.2 | Call with E. Dalgleish and G. Barry (A&M) to review broad relativity search for FTX Europe entity correspondence |
| Bell, Erik | 6/7/2024 | 2.3 | Review the 5/31/24 coin report presentation model |
| Bell, Erik | 6/7/2024 | 3.1 | Review the 5/31/24 coin report sources and gears model |
| Bell, Erik | 6/7/2024 | 0.3 | Call with A. Canale, P. McGrath, E. Bell (A&M) to discuss potential identification on mint and/or royalty digital assets for monetization |
| Bell, Erik | 6/7/2024 | 0.5 | Call with E. Bell, A. Selwood (A&M) to discuss 5/31 coin report output model schedules |
| Bell, Erik | 6/7/2024 | 0.1 | Correspondence with M. Bhatia (A&M) re: May basket sales |
| Bell, Erik | 6/7/2024 | 0.1 | Correspondence with K. Ramanathan (A&M) re: NFT royalty investigation |
| Bell, Erik | 6/7/2024 | 1.9 | Review the 5/31/24 coin report variance model |
| Bell, Erik | 6/7/2024 | 0.8 | Review daily staked crypto withdraw authority reporting for June 6th |
| Canale, Alex | 6/7/2024 | 0.6 | Correspond with A&M team regarding document review relevant to asset recoveries |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_June 1, 2024 through June 30, 2024_**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canale, Alex | 6/7/2024 | 0.2 | Call with A. Canale, P. McGrath (A&M) to discuss potential identification on mint and/or royalty digital assets for monetization |
| Casey, John | 6/7/2024 | 0.4 | Call with A. Kranzley, E. Simpson, T. Ruan, A. Courroy (S&C), J. Casey, E. Dalgleish (A&M), Mary Cilia (FTX), D. Hammon, M. Borts, O. Oyetunde, and J. Scott (EY) re FTX Japan intercompany payment and FTX EU post-sale matters |
| Chan, Jon | 6/7/2024 | 2.8 | Investigate activity related to specific emails for government subpoena request from counsel |
| Chan, Jon | 6/7/2024 | 2.8 | Investigate activity related to specific users for request for counsel |
| Chan, Jon | 6/7/2024 | 2.7 | Query database to add additional calculations and fields to trading analysis |
| Chan, Jon | 6/7/2024 | 2.9 | Query database to investigate activity related to stablecoin trading |
| Chan, Jon | 6/7/2024 | 0.6 | Teleconference with K. Baker, J. Chan, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss upcoming data team actionable |
| Dalgleish, Elizabeth | 6/7/2024 | 0.8 | Prepare updated presentation on the detailed breakdown of FTX Japan intercompany balances |
| Dalgleish, Elizabeth | 6/7/2024 | 0.4 | Call with A. Kranzley, E. Simpson, T. Ruan, A. Courroy (S&C), J. Casey, E. Dalgleish (A&M), Mary Cilia (FTX), D. Hammon, M. Borts, O. Oyetunde, and J. Scott (EY) re FTX Japan intercompany payment and FTX EU post-sale matters |
| Dalgleish, Elizabeth | 6/7/2024 | 1.2 | Conduct broad Relativity search for FTX Europe entity documentation |
| Dalgleish, Elizabeth | 6/7/2024 | 0.2 | Call with E. Dalgleish and G. Barry (A&M) to review broad relativity search for FTX Europe entity correspondence |
| Dusendschon, Kora | 6/7/2024 | 0.3 | Teleconference with A. Bailey, A. Vyas, C. Kyprianou (FTI), R. Perubhatla (FTX), K. Dusendschon (A&M), J. Gilday, Z. Flegenheimer (S&C) to review pending data collection items |
| Dusendschon, Kora | 6/7/2024 | 0.4 | Teleconference with K. Baker and K. Dusendschon (A&M) to review current status of GDPR lookups and updates to required script |
| Dusendschon, Kora | 6/7/2024 | 0.4 | Teleconference with K. Dusendschon (A&M) and R. Perubhatla (FTX) to review status of data collection, AWS workstream and other pending items |
| Dusendschon, Kora | 6/7/2024 | 0.7 | Review feedback from review team and issue updated request to FTI for new iteration of search term report |
| Flynn, Matthew | 6/7/2024 | 0.8 | Review crypto tracing deliverable #209 and provide feedback |
| Flynn, Matthew | 6/7/2024 | 1.2 | Review crypto tracing request deliverables #201 and underlying data for ventures team |
| Gibbs, Connor | 6/7/2024 | 0.6 | Teleconference with K. Baker, J. Chan, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss upcoming data team actionable |
| Glustein, Steven | 6/7/2024 | 1.1 | Provide comments on venture workplan regarding upcoming deliverables |
| Grillo, Rocco | 6/7/2024 | 0.3 | Call with D. Work, R. Grillo, S. Tarikere, and P. Todd (A&M) to discuss ongoing FTX workstream data migration closeout efforts and overall initiative timeline |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 6/7/2024 | 0.5 | Assess open items and next steps to satisfy document retention requirements for transition materials |
| Helal, Aly | 6/7/2024 | 1.4 | Populate Counterparties for bank transactions with blank description |
| Heric, Andrew | 6/7/2024 | 1.7 | Identify on-chain details and related party interactions of interest within a set of over 240 internal documents for a sub-analysis of request 201 |
| Heric, Andrew | 6/7/2024 | 1.3 | Conduct crypto tracing and attribution analysis on six wallets of interest and their associated activity for request 209 |
| Heric, Andrew | 6/7/2024 | 1.1 | Review and adjust the request 209 deliverable based on a completed quality assurance review for the crypto tracing team |
| Heric, Andrew | 6/7/2024 | 0.9 | Conduct a quality assurance review of a request 201 deliverable and provide adjustment suggestions based on the review |
| Heric, Andrew | 6/7/2024 | 0.6 | Identify previously completed analysis on a targeted third party of interest in order to apply on-chain detail to the request 201 analysis |
| Heric, Andrew | 6/7/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding request 209 strategy and next steps |
| Heric, Andrew | 6/7/2024 | 2.2 | Perform an internal and external document review of over 830 documents and their contents for leads related to a crypto tracing request 209 payment of interest |
| Iwanski, Larry | 6/7/2024 | 0.8 | Review of certain documents related to transactions and wallets |
| Iwanski, Larry | 6/7/2024 | 0.7 | Review of crypto tracing request 201 |
| Iwanski, Larry | 6/7/2024 | 1.2 | Review of various deliverables from the crypto tracing team |
| Johnson, Robert | 6/7/2024 | 0.6 | Teleconference with K. Baker, J. Chan, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss upcoming data team actionable |
| Johnson, Robert | 6/7/2024 | 1.2 | Review access permissions on database server and respond to Counsel inquiries regarding access |
| Kaufman, Ashley | 6/7/2024 | 2.4 | Validate collaboration platform updates and changes within individual workstreams |
| Kaufman, Ashley | 6/7/2024 | 2.2 | Establish collaboration platform tracking for workstreams with outstanding data for migration |
| Konig, Louis | 6/7/2024 | 0.6 | Teleconference with K. Baker, J. Chan, C. Gibbs, R. Johnson, and L. Konig (A&M) to discuss upcoming data team actionable |
| Krautheim, Sean | 6/7/2024 | 2.9 | Investigate wildcard lookup of individuals named in subpoena for counsel |
| Krautheim, Sean | 6/7/2024 | 1.8 | Investigate missing deposit for claims team |
| Krautheim, Sean | 6/7/2024 | 1.3 | Pull and deliver user information for wildcard lookup of users on exchange database |
| Krautheim, Sean | 6/7/2024 | 0.6 | Teleconference with P. Kwan, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status |
| Kwan, Peter | 6/7/2024 | 0.6 | Review potential internal risk scoring methodology for comprehensiveness / completeness |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 6/7/2024 | 1.1 | Research historical analyses performed to draft potential additions to the internal risk scoring methodology |
| Kwan, Peter | 6/7/2024 | 1.3 | Perform research on all historical activity leading to the system exchange shutdown for foreign FTX entity based out of Europe |
| Kwan, Peter | 6/7/2024 | 0.6 | Teleconference with P. Kwan, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status |
| Li, Summer | 6/7/2024 | 0.2 | Correspondence with K. Takahashi (FTX) regarding the alternative dispute claim forms filed by FTX Japan non-customers |
| Li, Summer | 6/7/2024 | 0.4 | Correspondence with N. Thao (FTX) regarding the latest balances and status for two of the FTX Japan customers |
| Li, Summer | 6/7/2024 | 1.7 | Understand how the internal transfer between FTX Japan and Quoine Pte was recorded in the book of FTX Japan |
| Li, Summer | 6/7/2024 | 2.1 | Understand how the internal transfer between FTX Japan and Quoine Pte was recorded in the book of Quoine Pte |
| Li, Summer | 6/7/2024 | 2.3 | Review the FTX Japan intercompany reply motion |
| Li, Summer | 6/7/2024 | 2.8 | Prepare supporting documents in relation to the FTX Japan intercompany reply motion |
| Lowdermilk, Quinn | 6/7/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding request 209 strategy and next steps |
| Lowdermilk, Quinn | 6/7/2024 | 0.1 | Call with Q. Lowdermilk and I. Radwanski (A&M) regarding crypto tracing deliverable associated with request 201 |
| Lowdermilk, Quinn | 6/7/2024 | 2.8 | Review internal documentation for correspondence surrounding purchase agreement for tracing request 209 |
| Lowdermilk, Quinn | 6/7/2024 | 1.7 | Review memorandum provided by third party to trace updated movement in cryptocurrency assets |
| Lowdermilk, Quinn | 6/7/2024 | 1.8 | Outline address details for cryptocurrency addresses included with tracing request 209 |
| Lowdermilk, Quinn | 6/7/2024 | 1.8 | Prepare crypto tracing deliverable outlining transactional information associated with provided transactions for tracing request 209 |
| McGrath, Patrick | 6/7/2024 | 0.3 | Call with A. Canale, P. McGrath, E. Bell (A&M) to discuss potential identification on mint and/or royalty digital assets for monetization |
| McGrath, Patrick | 6/7/2024 | 0.2 | Call with A. Canale, P. McGrath (A&M) to discuss potential identification on mint and/or royalty digital assets for monetization |
| Mohammed, Azmat | 6/7/2024 | 0.3 | Review updates and progress of wallet time series database with data loads from vendors |
| Mohammed, Azmat | 6/7/2024 | 0.5 | Call with R. Perubhatla (FTX), A.Mohammed (A&M) to discuss status of engineering efforts across estate |
| Pandey, Vishal | 6/7/2024 | 0.8 | Review of external FTX JOL folder with debtor entity and counterparty documentation |
| Paolinetti, Sergio | 6/7/2024 | 0.4 | Prepare descriptions for asset types related to hedge fund entity |
| Paolinetti, Sergio | 6/7/2024 | 0.6 | Calculate stable coin conversions and trades impact to digital asset balances on hedge fund entity's accounts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 6/7/2024 | 0.4 | Investigate current vesting schedule for token warrant in dispute with the estate |
| Paolinetti, Sergio | 6/7/2024 | 0.7 | Review balance of tokens in dispute located in staked wallets under the estate's control |
| Paolinetti, Sergio | 6/7/2024 | 0.8 | Calculate stable coin conversions impact to cash balances on hedge fund entity's accounts |
| Paolinetti, Sergio | 6/7/2024 | 0.8 | Update digital assets detail table with hot wallet and third party exchange information |
| Paolinetti, Sergio | 6/7/2024 | 1.3 | Prepare remaining assets summary for hedge fund entity monthly status report |
| Radwanski, Igor | 6/7/2024 | 2.1 | Trace multiple blockchain transfers of interest using a blockchain analytics tool for request 201 |
| Radwanski, Igor | 6/7/2024 | 2.9 | Conduct quality check review for deliverables regarding crypto tracing request 201 |
| Radwanski, Igor | 6/7/2024 | 0.1 | Call with Q. Lowdermilk and I. Radwanski (A&M) regarding crypto tracing deliverable associated with request 201 |
| Radwanski, Igor | 6/7/2024 | 2.8 | Incorporate recommended edits into deliverables for crypto tracing request 201 |
| Radwanski, Igor | 6/7/2024 | 0.3 | Draft email to Ventures regarding completed analyses for crypto tracing request 201 |
| Ramanathan, Kumanan | 6/7/2024 | 1.9 | Review of crypto coin report and provide approval |
| Ramanathan, Kumanan | 6/7/2024 | 0.4 | Review of investigation report from Nardello and provide guidance on next steps |
| Ramanathan, Kumanan | 6/7/2024 | 0.6 | Review of situation on legacy blockchain with issuer and provide guidance on next steps |
| Ramanathan, Kumanan | 6/7/2024 | 0.6 | Review of completed transfers from third party exchange into cold storage and discuss with BitGo |
| Sagen, Daniel | 6/7/2024 | 0.3 | Correspondence with D. Du (BitGo) regarding staked asset reporting |
| Sagen, Daniel | 6/7/2024 | 0.3 | Correspondence with M. Bhatia (Galaxy) and H. Nachmias (Sygnia) regarding asset transfers for unlocked tokens |
| Sagen, Daniel | 6/7/2024 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss updated coin report database model mechanics |
| Sagen, Daniel | 6/7/2024 | 0.5 | Call with D. Sagen and A. Selwood (A&M) to review trading summary model mechanics |
| Sagen, Daniel | 6/7/2024 | 0.8 | Prepare summary of asset reclassifications for Galaxy mandate to distributed with FTX management |
| Sagen, Daniel | 6/7/2024 | 1.1 | Review historical exchange activity report, prepare summary of main account activity to review with K. Ramanathan (A&M) for purposes of discussions with token issuer in securing funds |
| Sagen, Daniel | 6/7/2024 | 1.2 | Review 5/31 coin report output model for completeness and accuracy |
| Sagen, Daniel | 6/7/2024 | 0.4 | Advise A. Selwood (A&M) regarding updates to 5/31 coin report |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 6/7/2024 | 1.9 | Update 5/31 coin report output model for legal entity allocation updates for notable tokens |
| Selwood, Alexa | 6/7/2024 | 2.1 | Prepare 5/31 coin report output model bridging items |
| Selwood, Alexa | 6/7/2024 | 0.3 | Call with D. Sagen and A. Selwood (A&M) to discuss updated coin report database model mechanics |
| Selwood, Alexa | 6/7/2024 | 1.4 | Complete quality control check of 5/31 coin report output schedules |
| Selwood, Alexa | 6/7/2024 | 0.4 | Analyze token changes by summary group in 5/31 coin report output model for token level bridge |
| Selwood, Alexa | 6/7/2024 | 0.7 | Prepare 5/31 coin report for external distribution |
| Selwood, Alexa | 6/7/2024 | 0.5 | Call with E. Bell, A. Selwood (A&M) to discuss 5/31 coin report output model schedules |
| Selwood, Alexa | 6/7/2024 | 0.5 | Call with D. Sagen and A. Selwood (A&M) to review trading summary model mechanics |
| Selwood, Alexa | 6/7/2024 | 0.3 | Incorporate internal review commentary on 5/31 coin report |
| Tarikere, Sriram | 6/7/2024 | 1.3 | Review the migration of FTX CMS Workstream |
| Tarikere, Sriram | 6/7/2024 | 0.3 | Call with D. Work, R. Grillo, S. Tarikere, and P. Todd (A&M) to discuss ongoing FTX workstream data migration closeout efforts and overall initiative timeline |
| Todd, Patrick | 6/7/2024 | 1.9 | Analysis of all FTX workstream sites to identify and archive idle, un-used confidential data |
| Todd, Patrick | 6/7/2024 | 0.3 | Call with D. Work, R. Grillo, S. Tarikere, and P. Todd (A&M) to discuss ongoing FTX workstream data migration closeout efforts and overall initiative timeline |
| Todd, Patrick | 6/7/2024 | 1.2 | Analysis of all FTX workstream sites to identify and archive idle, un-used non-confidential data |
| Warren, Matthew | 6/7/2024 | 1.4 | Review proof of claim documentation for extraction of blockchain activity |
| Warren, Matthew | 6/7/2024 | 2.8 | Trace token activity in response to request 201 |
| Warren, Matthew | 6/7/2024 | 2.2 | Review comments made to crypto tracing deliverable in order to make adjustments to tracing request 201 deliverable |
| Warren, Matthew | 6/7/2024 | 1.7 | Conduct Relativity research for pertinent correspondence related to multiple analyses within crypto tracing request 201 |
| Wilson, David | 6/7/2024 | 2.9 | Compile wallet classification information associated with related party accounts for A&M database request |
| Wilson, David | 6/7/2024 | 2.6 | Search for accounts tied to specific individual and compile transaction history and account detail for identified accounts in A&M request |
| Wilson, David | 6/7/2024 | 0.6 | Teleconference with P. Kwan, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 6/7/2024 | 0.3 | Update FTX data consolidation status tracking materials based on recent activity |
| Work, David | 6/7/2024 | 0.2 | Correspond with FTX staff regarding data consolidation efforts for specific data storage environments |
| Work, David | 6/7/2024 | 0.6 | Validate metrics from recently consolidated FTX database data |
| Work, David | 6/7/2024 | 0.8 | Review updates from FTX staff regarding status of storage platform and collaboration platform environment data security initiatives |
| Work, David | 6/7/2024 | 1.2 | Identify variations in data metrics across FTX database data storage environments |
| Work, David | 6/7/2024 | 2.1 | Perform updates for new and changed data on FTX database data storage platform environments |
| Work, David | 6/7/2024 | 0.6 | Archive legacy FTX database files and deprovision staff access |
| Zatz, Jonathan | 6/7/2024 | 0.6 | Teleconference with P. Kwan, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status |
| Zhang, Qi | 6/7/2024 | 0.9 | Rectify retail profiles with system checking for further processing |
| Zhang, Qi | 6/7/2024 | 0.7 | Review retail and institutional KYC profiles to provide comment and answers to questions raised by CS, manual reviewers and external parties |
| Zhang, Qi | 6/7/2024 | 1.8 | Perform quality control review on retail work of 4 team members in the UK and 4 in the US |
| Zhang, Qi | 6/7/2024 | 0.6 | Conduct searches on AWS data to determine the legacy account name for retail customers |
| Zhang, Qi | 6/7/2024 | 2.8 | Perform fixes on legacy account field for KYC still in process to match name format extracted from ID document |
| Chan, Jon | 6/8/2024 | 2.2 | Investigate activity related to specific users for internal request |
| Li, Summer | 6/8/2024 | 0.2 | Correspondence with A&M team regarding the latest alternative dispute resolution status of FTX Japan |
| Li, Summer | 6/8/2024 | 0.3 | Identify the post-petition withdrawal supporting document for one of the alternative dispute resolution claim of FTX Japan |
| Li, Summer | 6/9/2024 | 2.1 | Perform analysis on how the accounting entries should be recorded in relation to the FTT loan advanced from Alameda to FTX Japan |
| Li, Summer | 6/9/2024 | 1.8 | Identify documents to support the hypothesis made in relation to the internal transfers between the liquid wallet of Quoine Pte and FTX Japan |
| Selwood, Alexa | 6/9/2024 | 1.4 | Update model mechanics for stablecoins and other tokens excluded from Galaxy Mandate in weekly trading summary |
| Selwood, Alexa | 6/9/2024 | 1.3 | Complete quality control check of weekly trading summary for week ended 6/7 |
| Selwood, Alexa | 6/9/2024 | 0.4 | Draft summary of weekly workstream crypto deliverables and priorities |
| Arnett, Chris | 6/10/2024 | 0.3 | Compose update on progress of contract, subcon, and employee workstreams for J. Ray (FTX) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 6/10/2024 | 2.4 | Create summary report for customer entitlements with specific flags for data analysis and reporting |
| Baker, Kevin | 6/10/2024 | 2.8 | Extract customer level summary data regarding to post-petition transactions for analysis |
| Baker, Kevin | 6/10/2024 | 2.9 | Report on customer specific subpoena requests related to GDPR countries for compliance and regulations |
| Baker, Kevin | 6/10/2024 | 0.7 | Analyze all subpoena requests to date and develop a report to provide all FTX account numbers associated to each subpoena and/or internal investigation |
| Balmelli, Gioele | 6/10/2024 | 1.5 | Call with A. Giovanoli (FTX), T. Luginbuehl, A. Pellizzari, R. Bischof (L&S), D. Knezevic, T. Zemp (HB), G. Balmelli (A&M) on FTX Europe matters |
| Balmelli, Gioele | 6/10/2024 | 0.9 | Review and extend feedback to FTX management on the latest FY22 financials |
| Balmelli, Gioele | 6/10/2024 | 0.8 | Follow-up to 36th Swiss administrator meeting requests |
| Balmelli, Gioele | 6/10/2024 | 0.4 | Prepare call notes for 36th Swiss administrator meeting |
| Bell, Erik | 6/10/2024 | 0.9 | Review daily staked crypto withdraw authority reporting for June 7th-9th |
| Bell, Erik | 6/10/2024 | 0.8 | Review invoice received from BitGo for May services including NFT detail reporting |
| Bell, Erik | 6/10/2024 | 0.1 | Correspondence with D. Sagen (A&M) re: re-designation of tokens as liquidation assets |
| Canale, Alex | 6/10/2024 | 0.3 | Review documents relating to claims filed by lenders to FTX group |
| Chambers, Henry | 6/10/2024 | 0.3 | Correspondence with A&M team and S&C team regarding Quoine reporting compliance |
| Chan, Jon | 6/10/2024 | 2.3 | Query database to investigate external wallets from various sources and how they relate to specific users in the database |
| Chan, Jon | 6/10/2024 | 2.9 | Investigate activity related to specific addresses for government subpoena |
| Chan, Jon | 6/10/2024 | 1.4 | Quality control internal analysis related to fills and futures performed on the exchange |
| Ebrey, Mason | 6/10/2024 | 0.2 | Search in relativity for keywords identified in STR 01 repository |
| Flynn, Matthew | 6/10/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, J. Henness (A&M) to discuss latest customer analysis deliverables |
| Flynn, Matthew | 6/10/2024 | 0.5 | Call with M. Wang (BitGo), I. Nachmias (Sygnia), M. Flynn, A.Mohammed (A&M) to discuss institutional KYC data retention |
| Flynn, Matthew | 6/10/2024 | 0.4 | Call with M. Flynn, L. Lambert, and A. Heric (A&M) regarding internal crypto tracing team updates |
| Glustein, Steven | 6/10/2024 | 0.6 | Call with A. Titus, S. Glustein, D. Sagen (A&M) to discuss token transfer matters for securing digital assets |
| Grillo, Rocco | 6/10/2024 | 1.2 | Call with R.Grillo, S.Tarikere, and V. Pandey (A&M) Migration initiative review & status review and 2nd half of June preparations |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 6/10/2024 | 0.4 | Respond to open questions on settlements to support adjustments for post-petition accounting records |
| Heath, Peyton | 6/10/2024 | 0.2 | Call with P. Heath and D. Sagen (A&M) to discuss stablecoin monetization |
| Henness, Jonathan | 6/10/2024 | 0.2 | Call with J. Henness and D. Sagen (A&M) to discuss coin report overview |
| Henness, Jonathan | 6/10/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, J. Henness (A&M) to discuss latest customer analysis deliverables |
| Heric, Andrew | 6/10/2024 | 0.2 | Call with I. Radwanski, L. Lambert, A. Heric, Q. Lowdermilk, and M. Warren (A&M) discussing crypto tracing updates |
| Heric, Andrew | 6/10/2024 | 0.4 | Call with M. Flynn, L. Lambert, and A. Heric (A&M) regarding internal crypto tracing team updates |
| Heric, Andrew | 6/10/2024 | 1.4 | Adjust summary findings language and tracing visuals for a request 201 deliverable based on an internal quality assurance review |
| Heric, Andrew | 6/10/2024 | 1.6 | Finalize internal research and on-chain analysis related to a specific party and its transfers for request 201 |
| Heric, Andrew | 6/10/2024 | 1.6 | Identify, collect, and document wallet and transfer detail and their corresponding tracing visuals for a particular request 201 deliverable |
| Heric, Andrew | 6/10/2024 | 3.1 | Create and complete a request 201 deliverable that outlines summary conclusions, blockchain transfers, open source and internal research, and final implications |
| Johnson, Robert | 6/10/2024 | 0.3 | Provide information regarding A&M usernames to cyber security firm to allow for ongoing monitoring |
| Johnson, Robert | 6/10/2024 | 1.4 | Review and update table structures within visualization platform to allow for reporting |
| Johnston, David | 6/10/2024 | 0.5 | Call with D. Johnston (A&M), E. Simpson (S&C), S. Aydin (FTX) to discuss FTX Turkey |
| Kaufman, Ashley | 6/10/2024 | 2.2 | Update collaboration platform migration tracker with outstanding workstream chats |
| Kaufman, Ashley | 6/10/2024 | 0.4 | Request access to outstanding collaboration platform chats |
| Krautheim, Sean | 6/10/2024 | 1.1 | Deliver wildcard lookup of accounts and their KYC information to counsel |
| Krautheim, Sean | 6/10/2024 | 1.6 | Look up user account information related to subpoena request for a wallet address |
| Kwan, Peter | 6/10/2024 | 1.2 | Coordinate response to third party professional services firm to assist with clarifications related to solvency analysis |
| Kwan, Peter | 6/10/2024 | 1.1 | Perform adhoc research related to targeted wallet addresses identified by internal teams |
| Kwan, Peter | 6/10/2024 | 1.6 | Continue to research historical analyses performed to draft potential additions to the internal risk scoring methodology |
| Lambert, Leslie | 6/10/2024 | 0.4 | Call with M. Flynn, L. Lambert, and A. Heric (A&M) regarding internal crypto tracing team updates |
| Lambert, Leslie | 6/10/2024 | 1.3 | Review of workpapers for ongoing analysis of blockchain activity of interest |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 6/10/2024 | 0.2 | Call with I. Radwanski, L. Lambert, A. Heric, Q. Lowdermilk, and M. Warren (A&M) discussing crypto tracing updates |
| Li, Summer | 6/10/2024 | 1.1 | Revise the reply motion of FTX Japan in relation to the intercompany settlement |
| Li, Summer | 6/10/2024 | 1.7 | Prepare a slide on the scheduled claims and filed claims of one of the customers who file objection against the FTX Japan intercompany repayment motion |
| Li, Summer | 6/10/2024 | 0.9 | Prepare a slide on the scheduled claims and filed claims of another customers who file objection against the FTX Japan intercompany repayment motion |
| Li, Summer | 6/10/2024 | 2.2 | Set out different scenarios assuming the settlement of different customer claims of FTX Japan |
| Lowdermilk, Quinn | 6/10/2024 | 0.2 | Call with I. Radwanski, L. Lambert, A. Heric, Q. Lowdermilk, and M. Warren (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 6/10/2024 | 2.8 | Analyze debtor holdings in order to trace initial receipt of tokens pursuant to tracing request 201 |
| Lowdermilk, Quinn | 6/10/2024 | 0.2 | Call with Q. Lowdermilk and M. Warren (A&M) regarding tracing receipt of tokens pursuant to signed agreements |
| Lowdermilk, Quinn | 6/10/2024 | 2.6 | Gather transactional information associated with target transactions pursuant to tracing request 201 |
| Lowdermilk, Quinn | 6/10/2024 | 2.7 | Review blockchain information associated with receipt of tokens pursuant to a signed agreement for tracing request 201 |
| Mohammed, Azmat | 6/10/2024 | 0.5 | Call with M. Wang (BitGo), I. Nachmias (Sygnia), M. Flynn, A.Mohammed (A&M) to discuss institutional KYC data retention |
| Pandey, Vishal | 6/10/2024 | 1.2 | Call with R.Grillo, S.Tarikere, and V. Pandey (A&M) Migration initiative review & status review and 2nd half of June preparations |
| Radwanski, Igor | 6/10/2024 | 0.2 | Call with I. Radwanski, L. Lambert, A. Heric, Q. Lowdermilk, and M. Warren (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 6/10/2024 | 2.3 | Perform quality check reviews for crypto tracing request 201 deliverables |
| Radwanski, Igor | 6/10/2024 | 2.9 | Conduct Relativity searches surrounding transactions of interest for crypto tracing request 201 |
| Radwanski, Igor | 6/10/2024 | 2.9 | Trace incoming transfers of interest using blockchain analytics tools |
| Ramanathan, Kumanan | 6/10/2024 | 0.9 | Review NFT minting analysis from legacy wallets |
| Ramanathan, Kumanan | 6/10/2024 | 0.7 | Review of OTC portal analysis on FTX exchange |
| Ramanathan, Kumanan | 6/10/2024 | 0.3 | Call with A. Kranzley (S&C), J. Brown, E. Moskowitz (DPW) to discuss digital asset on chain transaction matter |
| Ramanathan, Kumanan | 6/10/2024 | 0.3 | Call with M. Flynn, K. Ramanathan, J. Henness (A&M) to discuss latest customer analysis deliverables |
| Ramanathan, Kumanan | 6/10/2024 | 0.3 | Review of on-chain transfer approvals from BitGo team |
| Ramanathan, Kumanan | 6/10/2024 | 0.9 | Provide guidance on fiat/stablecoin majority holdings for customers |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 6/10/2024 | 0.3 | Correspondence with A. Istrefi (Sygnia) regarding securing funds from third party exchange |
| Sagen, Daniel | 6/10/2024 | 0.2 | Provide feedback to A. Selwood (A&M) regarding weekly workplan and prioritization |
| Sagen, Daniel | 6/10/2024 | 0.2 | Call with P. Heath and D. Sagen (A&M) to discuss stablecoin monetization |
| Sagen, Daniel | 6/10/2024 | 0.2 | Call with J. Henness and D. Sagen (A&M) to discuss coin report overview |
| Sagen, Daniel | 6/10/2024 | 0.2 | Call with A. Selwood and D. Sagen (A&M) to discuss weekly workplan and prioritization |
| Sagen, Daniel | 6/10/2024 | 0.9 | Review and revise weekly trading summary for sales activity through 6/7 |
| Sagen, Daniel | 6/10/2024 | 0.6 | Review staked asset vesting schedule prepared by ventures team, prepare summary for potential distribution for K. Ramanathan (A&M) review |
| Sagen, Daniel | 6/10/2024 | 0.6 | Call with A. Selwood and D. Sagen (A&M) to discuss token allocation percentages for legal entities in 5/31 coin report support schedules |
| Sagen, Daniel | 6/10/2024 | 0.6 | Call with A. Titus, S. Glustein, D. Sagen (A&M) to discuss token transfer matters for securing digital assets |
| Sagen, Daniel | 6/10/2024 | 0.4 | Prepare updated summary commentary and distribute schedule with J. Ray (FTX) regarding weekly trading activity through 6/7 |
| Selwood, Alexa | 6/10/2024 | 2.6 | Prepare analysis of token changes during May coin report period |
| Selwood, Alexa | 6/10/2024 | 1.8 | Revise coin report legal entity model mechanics for traded tokens during the month of May |
| Selwood, Alexa | 6/10/2024 | 1.9 | Prepare Ledger Prime token summary as of 5/31 for traded tokens during May and remaining token balances |
| Selwood, Alexa | 6/10/2024 | 1.8 | Prepare summary of legal entity allocations for traded tokens during May |
| Selwood, Alexa | 6/10/2024 | 0.6 | Call with A. Selwood and D. Sagen (A&M) to discuss token allocation percentages for legal entities in 5/31 coin report support schedules |
| Selwood, Alexa | 6/10/2024 | 0.2 | Call with A. Selwood and D. Sagen (A&M) to discuss weekly workplan and prioritization |
| Tarikere, Sriram | 6/10/2024 | 1.4 | Review the upcoming Box folders for migration for the week of 06/10/2024 |
| Tarikere, Sriram | 6/10/2024 | 1.2 | Call with R.Grillo, S.Tarikere, and V. Pandey (A&M) Migration initiative review & status review and 2nd half of June preparations |
| Titus, Adam | 6/10/2024 | 0.6 | Call with A. Titus, S. Glustein, D. Sagen (A&M) to discuss token transfer matters for securing digital assets |
| Todd, Patrick | 6/10/2024 | 2.2 | Refresh of FTX Accounting files / folders within new data storage location due to movement within legacy folder since initial migration attempt |
| Todd, Patrick | 6/10/2024 | 1.4 | Review, response (admit / deny) and log incoming FTX data storage location requests by internal / external users |
| Todd, Patrick | 6/10/2024 | 0.7 | Update of FTX data storage location tracker to reflect recent file refresh within Accounting workstream environment |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren, Matthew | 6/10/2024 | 0.2 | Call with Q. Lowdermilk and M. Warren (A&M) regarding tracing receipt of tokens pursuant to signed agreements |
| Warren, Matthew | 6/10/2024 | 1.3 | Review customer proof of claim form to extract blockchain information to trace activity |
| Warren, Matthew | 6/10/2024 | 0.2 | Call with I. Radwanski, L. Lambert, A. Heric, Q. Lowdermilk, and M. Warren (A&M) discussing crypto tracing updates |
| Warren, Matthew | 6/10/2024 | 2.1 | Conduct relativity searches for relevant lender correspondence |
| Warren, Matthew | 6/10/2024 | 2.2 | Trace blockchain information associated with receipt of tokens pursuant to tracing request 201 |
| Warren, Matthew | 6/10/2024 | 1.7 | Outline identified blockchain activity associated with receipt of tokens pursuant to signed agreements for tracing request 201 |
| Wilson, David | 6/10/2024 | 2.7 | Investigate daily ticker activity for multiple accounts named in A&M database request |
| Wilson, David | 6/10/2024 | 1.2 | Identify account and retrieve estimation motion balance for A&M request |
| Wilson, David | 6/10/2024 | 2.4 | Search for accounts associated with identifiers listed in subpoena request |
| Work, David | 6/10/2024 | 0.2 | Review FTX data listings to verify requested metrics are present prior to sending to FTX staff |
| Work, David | 6/10/2024 | 1.9 | Reach out to FTX staff from multiple workstreams to gain and verify access to FTX data outstanding from centralized management |
| Work, David | 6/10/2024 | 0.3 | Add FTX staff to internal data storage platform environments based on incoming requests |
| Work, David | 6/10/2024 | 0.7 | Provision external data sharing environments and provision access based on FTX staff requests |
| Work, David | 6/10/2024 | 0.4 | Update FTX data sharing and collaboration platform tracking materials with newly discovered environments |
| Work, David | 6/10/2024 | 0.4 | Provide data listings to FTX ventures staff for multiple data storage environment to fulfill staff requests |
| Zatz, Jonathan | 6/10/2024 | 0.7 | Correspond with EU team regarding pricing logic and sources |
| Zhang, Qi | 6/10/2024 | 1.8 | Perform comment and instruction review on retail work completed by 4 people in the UK and 3 in the US |
| Zhang, Qi | 6/10/2024 | 0.6 | Provide answers and instructions to customer service and manual review team on various items |
| Arnett, Chris | 6/11/2024 | 0.4 | Develop preliminary workplan for trust formation workstream |
| Arnett, Chris | 6/11/2024 | 1.4 | Develop preliminary workplan for consolidated debtor wind down activities |
| Baker, Kevin | 6/11/2024 | 3.2 | Compile customer level token pricing and balance summary for all customer regarding customer analysis |
| Baker, Kevin | 6/11/2024 | 0.3 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to discuss open data team requests |

> ## *FTX Trading Ltd., et al.,*
> ## *Time Detail by Activity by Professional*
> ## *June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Kevin | 6/11/2024 | 2.7 | Analyze and report customer transactions for a government subpoena inquiry requested by counsel |
| Balmelli, Gioele | 6/11/2024 | 1.4 | Follow-up on A. Giovanoli (FTX)'s request re FY22 financials |
| Balmelli, Gioele | 6/11/2024 | 1.7 | Call with G. Balmelli (A&M) and A. Giovanoli (FTX) re feedback on latest FY22 financials |
| Balmelli, Gioele | 6/11/2024 | 0.3 | Call with G. Balmelli, E. Dalgleish (A&M) to discuss FTX Europe AG liabilities |
| Bell, Erik | 6/11/2024 | 3.2 | Reconcile book to cash asset monetization reconciliation for week ended June 7, 2024; distribution to cash team |
| Bell, Erik | 6/11/2024 | 2.9 | Review revised coin report for period ended May 31st |
| Bell, Erik | 6/11/2024 | 1.0 | Review daily staked crypto withdraw authority reporting for June 10th |
| Bell, Erik | 6/11/2024 | 0.8 | Review legal entity allocation calculation for basket sale #1 transaction |
| Bell, Erik | 6/11/2024 | 0.3 | Correspondence with E. Taraba and A. Selwood (A&M) re: investment advisor fees for purposes of cash budget vs actual analysis |
| Bell, Erik | 6/11/2024 | 1.9 | Review and comment on May 31st Token change log |
| Bell, Erik | 6/11/2024 | 0.2 | Correspondence with A. Selwood and D. Sagen re: stablecoin redemption activity and updates to the coin report |
| Bell, Erik | 6/11/2024 | 0.1 | Call with E. Bell, D. Sagen, A. Selwood (A&M), D. Du, A. Salameh (BitGo) to discuss crypto custody matters |
| Bowles, Carl | 6/11/2024 | 0.4 | Review internal correspondence with respect to the wind-down of FTX Digital Holdings and other Singaporean entities and advise on next steps |
| Casey, John | 6/11/2024 | 0.2 | Prepare email to proposed Japanese liquidator re step plan for solvent wind down of Japanese entity |
| Casey, John | 6/11/2024 | 0.3 | Review financial information available for FTX Digital Holdings and prepare email to Blackoak and TLB re same |
| Casey, John | 6/11/2024 | 1.9 | Collate and summarize available insolvency practitioners in relevant jurisdictions for wind down entities |
| Casey, John | 6/11/2024 | 0.2 | Prepare email re update of current status of two Australian entities within Alameda silo |
| Casey, John | 6/11/2024 | 0.6 | Collate and review KYC for proposed BVI liquidators and prepare email re same |
| Casey, John | 6/11/2024 | 0.3 | Review settlement terms for payment to former employee of FTX Japan and prepare email re same |
| Casey, John | 6/11/2024 | 0.8 | Prepare email re outstanding compliance matters for FTX Digital Holdings and request relevant financial information |
| Casey, John | 6/11/2024 | 0.7 | Review of signed letter of engagement for audit of Innovatia Limited and prepare email to director of Innovatia re same |
| Casey, John | 6/11/2024 | 0.6 | Prepare emails to GTUK with responses to governing law queries from S&C |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 6/11/2024 | 2.6 | Investigate activity related to post petition transactions that occurred on the exchange |
| Chan, Jon | 6/11/2024 | 2.9 | Investigate activity related to specific entity for request from counsel |
| Chan, Jon | 6/11/2024 | 0.3 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to discuss open data team requests |
| Chan, Jon | 6/11/2024 | 2.9 | Investigate activity for internal analysis related to fills and futures performed on the exchange |
| Dalgleish, Elizabeth | 6/11/2024 | 0.3 | Call with G. Balmelli, E. Dalgleish (A&M) to discuss FTX Europe AG liabilities |
| Dalgleish, Elizabeth | 6/11/2024 | 2.9 | Conduct detailed review of documents from Relativity search for FTX Europe entity |
| Dalgleish, Elizabeth | 6/11/2024 | 0.8 | Prepare updated recovery analysis for FTX Japan for updated April 2024 balance sheet |
| Dalgleish, Elizabeth | 6/11/2024 | 1.8 | Review analysis prepared in relation to FTX Japan liability |
| Dusendschon, Kora | 6/11/2024 | 0.3 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to discuss open data team requests |
| Dusendschon, Kora | 6/11/2024 | 0.3 | Review report provided by data privacy team and summarize open questions to determine which accounts have been added since last refresh |
| Dusendschon, Kora | 6/11/2024 | 0.6 | Call with M. Flynn, L. Konig, P. Kwan, K. Dusendschon, R. Johnson (A&M) to discuss AWS and KYC data request status |
| Dusendschon, Kora | 6/11/2024 | 0.6 | Export and compile biweekly reporting dashboard for R. Perubhatla (FTX) |
| Dusendschon, Kora | 6/11/2024 | 0.2 | Confer with R. Perubhatla (FTX) on pending collection and data request items |
| Ebrey, Mason | 6/11/2024 | 1.9 | Search through crypto scanners for confirmation of interest payments to Celsius |
| Ebrey, Mason | 6/11/2024 | 1.3 | Search in Relativity for documents related to lending relationship with Celsius |
| Flynn, Matthew | 6/11/2024 | 0.8 | Review post-petition deposit dataset token reconciliation |
| Flynn, Matthew | 6/11/2024 | 0.6 | Call with M. Flynn, L. Konig, P. Kwan, K. Dusendschon, R. Johnson (A&M) to discuss AWS and KYC data request status |
| Flynn, Matthew | 6/11/2024 | 0.5 | Call with M. Flynn, R. Grillo, V. Pandey and S. Tarikere (A&M) to discuss data migration close-out activities and strategize on other current FTX Cyber initiatives |
| Gibbs, Connor | 6/11/2024 | 0.3 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and C. Gibbs (A&M) to discuss open data team requests |
| Glustein, Steven | 6/11/2024 | 0.4 | Call with K. Ramanathan, D. Sagen, A. Titus, S. Glustein, S. Paolinetti (A&M) to discuss staked balances of certain token investment |
| Grillo, Rocco | 6/11/2024 | 0.5 | Call with M. Flynn, R. Grillo, V. Pandey and S. Tarikere (A&M) to discuss data migration close-out activities and strategize on other current FTX Cyber initiatives |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Helal, Aly | 6/11/2024 | 2.1 | Populate Counterparties for debtor bank transactions with blank descriptions |
| Henness, Jonathan | 6/11/2024 | 0.6 | Call with J. Henness, D. Sagen, A. Selwood (A&M) re: coin report processes and overview |
| Heric, Andrew | 6/11/2024 | 2.4 | Perform internal document and open source research of over 130 documents related to identification and confirmation of lending activity of interest for request 201 |
| Heric, Andrew | 6/11/2024 | 2.1 | Analyze identified on and off-chain activity, summarize its source and destination, and implications of a final request 201 analysis |
| Heric, Andrew | 6/11/2024 | 1.7 | Analyze blockchain activity to confirm activity in a specific token of interest for crypto tracing request 201 |
| Heric, Andrew | 6/11/2024 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing on-chain findings regarding crypto tracing request 201 |
| Johnson, Robert | 6/11/2024 | 1.3 | Perform updates on visualization tables to ensure full operability for purposes of reporting |
| Johnson, Robert | 6/11/2024 | 0.6 | Call with M. Flynn, L. Konig, P. Kwan, K. Dusendschon, R. Johnson (A&M) to discuss AWS and KYC data request status |
| Johnson, Robert | 6/11/2024 | 0.3 | Teleconference with R. Johnson, L. Konig, P. Kwan, and J. Marshall (A&M) to discuss ongoing data team requests |
| Kaufman, Ashley | 6/11/2024 | 0.4 | Call with A. Kaufman, P. Todd, D. Work (A&M) to discuss data migration close-out activities and strategize on other current FTX Cyber initiatives |
| Konig, Louis | 6/11/2024 | 0.3 | Teleconference with R. Johnson, L. Konig, P. Kwan, and J. Marshall (A&M) to discuss ongoing data team requests |
| Konig, Louis | 6/11/2024 | 0.6 | Call with M. Flynn, L. Konig, P. Kwan, K. Dusendschon, R. Johnson (A&M) to discuss AWS and KYC data request status |
| Krautheim, Sean | 6/11/2024 | 2.3 | Look up accounts tied to identified email addresses for subpoena request |
| Krautheim, Sean | 6/11/2024 | 0.3 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss distribution of team resources to data requests |
| Kwan, Peter | 6/11/2024 | 1.7 | Assist with developing logic related to performing reconciliation between post-petition deposits from two sources |
| Kwan, Peter | 6/11/2024 | 1.2 | Compile logic related to historical analyses performed to draft potential additions to the internal risk scoring methodology |
| Kwan, Peter | 6/11/2024 | 0.6 | Call with M. Flynn, L. Konig, P. Kwan, K. Dusendschon, R. Johnson (A&M) to discuss AWS and KYC data request status |
| Kwan, Peter | 6/11/2024 | 0.3 | Teleconference with R. Johnson, L. Konig, P. Kwan, and J. Marshall (A&M) to discuss ongoing data team requests |
| Lambert, Leslie | 6/11/2024 | 0.9 | Plan and prepare next steps regarding crypto tracing workstream |
| Lambert, Leslie | 6/11/2024 | 1.2 | Review underlying documentation and deliverable related to an active crypto tracing request |
| Li, Summer | 6/11/2024 | 0.2 | Correspondence with N. Mehta (S&C) regarding the book value of FTX Japan shares on FTX Japan Holdings' book |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 6/11/2024 | 2.8 | Prepare a summary of the accounting entries and supporting documents in relation to the Alameda FTT loan advanced due from FTX Japan |
| Li, Summer | 6/11/2024 | 0.6 | Review the scheduled and filed claims provided by the A&M Claim team |
| Li, Summer | 6/11/2024 | 0.2 | Correspondence with K. Takahashi (FTX Japan) regarding the number of Blockfolio users |
| Lowdermilk, Quinn | 6/11/2024 | 2.4 | Annotate crypto tracing deliverable with quality control comments pursuant to a tracing deliverable for request 201 |
| Lowdermilk, Quinn | 6/11/2024 | 1.4 | Analyze blockchain information associated with receipt of tokens pursuant to a signed agreement for tracing request 201 |
| Lowdermilk, Quinn | 6/11/2024 | 2.7 | Review crypto tracing deliverable associate with receipt of tokens pursuant to tracing request 201 to revamp deliverable |
| Lowdermilk, Quinn | 6/11/2024 | 1.2 | Outline identified blockchain information into tracing deliverable associated with tracing request 201 |
| Lowdermilk, Quinn | 6/11/2024 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing on-chain findings regarding crypto tracing request 201 |
| Marshall, Jonathan | 6/11/2024 | 0.3 | Teleconference with R. Johnson, L. Konig, P. Kwan, and J. Marshall (A&M) to discuss ongoing data team requests |
| Pandey, Vishal | 6/11/2024 | 0.5 | Call with M. Flynn, R. Grillo, V. Pandey and S. Tarikere (A&M) to discuss data migration close-out activities and strategize on other current FTX Cyber initiatives |
| Paolinetti, Sergio | 6/11/2024 | 0.3 | Review tokens locked in third party exchange for vesting schedule request |
| Paolinetti, Sergio | 6/11/2024 | 0.4 | Call with K. Ramanathan, D. Sagen, A. Titus, S. Glustein, S. Paolinetti (A&M) to discuss staked balances of certain token investment |
| Paolinetti, Sergio | 6/11/2024 | 1.7 | Update certain token investment vesting schedule with additional warrant agreement details |
| Radwanski, Igor | 6/11/2024 | 0.1 | Call with I. Radwanski and J. Faett (A&M) discussing updates for loans payable crypto tracing request |
| Radwanski, Igor | 6/11/2024 | 0.4 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing on-chain findings regarding crypto tracing request 201 |
| Radwanski, Igor | 6/11/2024 | 0.1 | Call with I. Radwanski and M. Warren (A&M) discussing edits to crypto tracing request 201 deliverable |
| Radwanski, Igor | 6/11/2024 | 2.1 | Review investigative findings regarding specific loan agreement for crypto tracing request 201 |
| Radwanski, Igor | 6/11/2024 | 2.9 | Edit specific loan analysis deliverable for crypto tracing request 201 |
| Radwanski, Igor | 6/11/2024 | 1.2 | Perform review of crypto tracing request 201 deliverable |
| Radwanski, Igor | 6/11/2024 | 1.6 | Implement suggested changes for specific loan analysis regarding crypto tracing request 201 |
| Ramanathan, Kumanan | 6/11/2024 | 0.4 | Review of securing crypto from third party exchange and provide feedback to counsel |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 6/11/2024 | 0.3 | Review of digital asset activity on wallets |
| Ramanathan, Kumanan | 6/11/2024 | 0.2 | Review of crypto vendor invoice and provide approval |
| Ramanathan, Kumanan | 6/11/2024 | 0.4 | Call with K. Ramanathan, D. Sagen, A. Titus, S. Glustein, S. Paolinetti (A&M) to discuss staked balances of certain token investment |
| Ramanathan, Kumanan | 6/11/2024 | 0.4 | Review of coin report token change log and provide approval |
| Ramanathan, Kumanan | 6/11/2024 | 0.9 | Review of digital asset staking scenario and provide feedback |
| Ramanathan, Kumanan | 6/11/2024 | 1.1 | Prepare markups to FTX portal user interface |
| Ramanathan, Kumanan | 6/11/2024 | 1.6 | Review of post-petition deposit and withdrawal activity database support |
| Ramanathan, Kumanan | 6/11/2024 | 0.2 | Review of approval process for amended Coin Report and provide guidance on communications |
| Sagen, Daniel | 6/11/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M) to discuss weekly trade reporting |
| Sagen, Daniel | 6/11/2024 | 0.7 | Review and provide sign off on revised coin report to reflect select legal entity allocation updates |
| Sagen, Daniel | 6/11/2024 | 0.6 | Review and provide feedback to A. Selwood (A&M) regarding 5/31 vs 4/30 coin report bridge |
| Sagen, Daniel | 6/11/2024 | 0.6 | Respond to questions from cash team regarding reconciliation of wire receipts to recorded sales |
| Sagen, Daniel | 6/11/2024 | 0.6 | Call with J. Henness, D. Sagen, A. Selwood (A&M) re: coin report processes and overview |
| Sagen, Daniel | 6/11/2024 | 0.4 | Correspondence with M. Cilia (FTX) and R. Hoskins (RLKS) regarding token sales legal entity allocations |
| Sagen, Daniel | 6/11/2024 | 0.4 | Call with D. Sagen, A. Selwood (A&M) to discuss May month end digital asset summaries |
| Sagen, Daniel | 6/11/2024 | 0.1 | Call with E. Bell, D. Sagen, A. Selwood (A&M), D. Du, A. Salameh (BitGo) to discuss crypto custody matters |
| Sagen, Daniel | 6/11/2024 | 0.9 | Prepare summary of potential token reporting updates to select balances in coin report, distribute with A&M crypto team for review |
| Sagen, Daniel | 6/11/2024 | 0.4 | Call with K. Ramanathan, D. Sagen, A. Titus, S. Glustein, S. Paolinetti (A&M) to discuss staked balances of certain token investment |
| Selwood, Alexa | 6/11/2024 | 0.3 | Call with D. Sagen, A. Selwood (A&M) to discuss weekly trade reporting |
| Selwood, Alexa | 6/11/2024 | 0.1 | Call with E. Bell, D. Sagen, A. Selwood (A&M), D. Du, A. Salameh (BitGo) to discuss crypto custody matters |
| Selwood, Alexa | 6/11/2024 | 0.2 | Analyze token movements between debtor wallets to determine legal entity allocations |
| Selwood, Alexa | 6/11/2024 | 2.4 | Prepare summary of workstream deliverables and background materials for new workstream members |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 6/11/2024 | 1.9 | Summarize coin report processes and overview for correspondence with J. Henness (A&M) |
| Selwood, Alexa | 6/11/2024 | 1.4 | Update Galaxy trade reporting summary schedule mappings for tokens received to cold storage after 5/5 |
| Selwood, Alexa | 6/11/2024 | 1.3 | Analyze daily debtor wallet balance reporting for notable tokens |
| Selwood, Alexa | 6/11/2024 | 0.4 | Call with D. Sagen, A. Selwood (A&M) to discuss May month end digital asset summaries |
| Selwood, Alexa | 6/11/2024 | 0.6 | Call with J. Henness, D. Sagen, A. Selwood (A&M) re: coin report processes and overview |
| Selwood, Alexa | 6/11/2024 | 1.3 | Prepare summary of Ledger Prime related transactions in coin report input model |
| Stegenga, Jeffery | 6/11/2024 | 0.3 | Review of extended calendar milestones, including solicitation/bar dates, tax return deadlines and key hearing dates |
| Stegenga, Jeffery | 6/11/2024 | 0.6 | Review of / follow-up on latest Plan Effectiveness timeline and key open issues/priority task list |
| Sunkara, Manasa | 6/11/2024 | 0.3 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss distribution of team resources to data requests |
| Sunkara, Manasa | 6/11/2024 | 1.8 | Quality check data to ensure the estimation USD sums tie out |
| Sunkara, Manasa | 6/11/2024 | 2.8 | Query the database to provide transaction level post petition data using specific filters |
| Sunkara, Manasa | 6/11/2024 | 2.9 | Investigate post petition activity related to specific estimation motion USD totals |
| Tarikere, Sriram | 6/11/2024 | 0.5 | Call with M. Flynn, R. Grillo, V. Pandey and S. Tarikere (A&M) to discuss data migration close-out activities and strategize on other current FTX Cyber initiatives |
| Titus, Adam | 6/11/2024 | 0.4 | Call with K. Ramanathan, D. Sagen, A. Titus, S. Glustein, S. Paolinetti (A&M) to discuss staked balances of certain token investment |
| Todd, Patrick | 6/11/2024 | 1.2 | Analysis and archival of remaining legacy folders within main FTX data storage environment |
| Todd, Patrick | 6/11/2024 | 0.4 | Call with A. Kaufman, P. Todd, D. Work (A&M) to discuss data migration close-out activities and strategize on other current FTX Cyber initiatives |
| Todd, Patrick | 6/11/2024 | 1.7 | Review of new FTX data storage environment for folders shared between multiple workstreams in preparation for folder consolidation |
| Warren, Matthew | 6/11/2024 | 0.1 | Call with I. Radwanski and M. Warren (A&M) discussing edits to crypto tracing request 201 deliverable |
| Warren, Matthew | 6/11/2024 | 2.1 | Conduct open source tracing for transactions pertaining to lender agreements |
| Warren, Matthew | 6/11/2024 | 2.4 | Prepare crypto tracing deliverable outlining loan information associated with provided agreements for tracing request 201 |
| Warren, Matthew | 6/11/2024 | 2.7 | Conduct relativity searches for relevant email correspondence |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 6/11/2024 | 2.8 | Search for and investigate transactions in locked token and identify accounts with activity for A&M database request |
| Wilson, David | 6/11/2024 | 2.9 | Search for and compile documentation for accounts associated with specific entity related to A&M investigation |
| Wilson, David | 6/11/2024 | 2.6 | Investigate transaction history and account detail for accounts identified in subpoena request |
| Wilson, David | 6/11/2024 | 0.3 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss distribution of team resources to data requests |
| Work, David | 6/11/2024 | 0.6 | Provision new FTX staff to requests data storage platform environments and update access tracking materials accordingly |
| Work, David | 6/11/2024 | 0.7 | Reach out to new FTX staff to conduct onboarding activities and confirm data security control implementation |
| Work, David | 6/11/2024 | 0.6 | Review FTX data sharing and collaboration platform environment status tracking materials to determine next steps for data consolidation close-out tasks |
| Work, David | 6/11/2024 | 0.4 | Call with A. Kaufman, P. Todd, D. Work (A&M) to discuss data migration close-out activities and strategize on other current FTX Cyber initiatives |
| Work, David | 6/11/2024 | 0.8 | Review FTX tax personnel listing provided by leadership to identify new user onboarding requirements |
| Work, David | 6/11/2024 | 1.2 | Develop task plan for FTX accounting data consolidation closeout activities based on workstream use cases |
| Yan, Jack | 6/11/2024 | 1.3 | Update the bi-weekly withdrawal data of FTX Japan and Quoine Pte Ltd |
| Zatz, Jonathan | 6/11/2024 | 0.3 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss distribution of team resources to data requests |
| Zhang, Qi | 6/11/2024 | 0.7 | Conduct searches on Relativity pertaining to legacy data on AWS data to determine the true account owner information |
| Zhang, Qi | 6/11/2024 | 1.2 | Examine retail profiles with TIN number issue to solve for the ones that could be fixed |
| Zhang, Qi | 6/11/2024 | 1.6 | Perform comment and instruction provision review on retail work completed by 4 teams in the UK and 2 in the US |
| Zhang, Qi | 6/11/2024 | 1.7 | Review retail profiles rejected due to document issue or similar reason to identify and reverse the ones that can be fixed |
| Zhang, Qi | 6/11/2024 | 1.8 | Rectify account provided information fields for profiles in resubmission to update name fields |
| Baker, Kevin | 6/12/2024 | 0.4 | Teleconference with R. Johnson, K. Baker, J. Zatz, L. Konig, and P. Kwan (A&M) to discuss upcoming data team actionable |
| Baker, Kevin | 6/12/2024 | 2.3 | Create exchange summaries and customer data analytics regarding withdrawals and deposits |
| Baker, Kevin | 6/12/2024 | 2.6 | Develop daily balance calculations for specific customers related to an internal investigation |
| Baker, Kevin | 6/12/2024 | 2.9 | Report on the top 50 user accounts by gross withdrawals for a specific internal request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bell, Erik | 6/12/2024 | 0.2 | Correspondence with K. Ramanathan and D. Sagen re: digital asset staking reporting |
| Bell, Erik | 6/12/2024 | 1.1 | Review FTX JP & Quoine Pte wallet balances for digital asset tracking |
| Bell, Erik | 6/12/2024 | 1.1 | Review and comment on the May 31 coin report supplemental token analysis provided to UCC advisors |
| Bell, Erik | 6/12/2024 | 0.7 | Review daily staked crypto withdraw authority reporting for June 11th |
| Bell, Erik | 6/12/2024 | 0.3 | Call with K. Ramanathan, E. Lucas, E. Bell, S. Witherspoon (A&M) to review crypto case updates |
| Bell, Erik | 6/12/2024 | 0.2 | Correspondence with L. LaPosta and D. Sagen re: USDC conversion budgeting and actualization for cash flow |
| Bowles, Carl | 6/12/2024 | 1.2 | Consider strategy with respect to wind-down planning for EU and RoW subsidiaries |
| Casey, John | 6/12/2024 | 1.1 | Preparation of materials in advance of weekly wind down call and summarize action points re same |
| Casey, John | 6/12/2024 | 0.4 | Prepare email re payment of outstanding audit fee for Innovatia and introduce EY to GT Cyprus for audit work |
| Casey, John | 6/12/2024 | 0.4 | Prepare email to EY re outstanding matters in advance of weekly wind down tax call |
| Casey, John | 6/12/2024 | 0.5 | Prepare email to A&M management re available insolvency practitioners in relevant jurisdictions for wind-downs |
| Casey, John | 6/12/2024 | 0.6 | Update step plan for wind down of Vietnamese entity with audit requirement and prepare email to GT UK with updated step plan and engagement letter |
| Casey, John | 6/12/2024 | 0.9 | Prepare brief analysis of wind down entities post emergence from Chapter 11 and prepare email to A&M management re same |
| Casey, John | 6/12/2024 | 0.2 | Call with E. Simpson, T. Ruan, and A. Courroy (S&C), E. Dalgleish, and J. Casey (A&M) re governing law for operating agreements and deregistration of Dappbase entities |
| Casey, John | 6/12/2024 | 0.9 | Prepare draft email to management at Quoine Vietnam with draft step plan and LoE and request contact details for auditor |
| Chan, Jon | 6/12/2024 | 2.2 | Investigate activity related to post petition trading activity |
| Chan, Jon | 6/12/2024 | 2.6 | Investigate activity related to specific accounts for internal financial analysis |
| Chan, Jon | 6/12/2024 | 0.4 | Teleconference with D. Wilson, M. Sunkara, C. Gibbs, J. Chan, and S. Krautheim (A&M) to discuss data team status |
| Chan, Jon | 6/12/2024 | 2.4 | Query database to add additional calculations for withdrawal and deposit analysis |
| Chan, Jon | 6/12/2024 | 2.1 | Investigate activity related to post petition withdrawals and deposits |
| Dalgleish, Elizabeth | 6/12/2024 | 0.6 | Prepare correspondence to E. Simpson (S&C) in relation to status of specified FTX Turkey customers |
| Dalgleish, Elizabeth | 6/12/2024 | 0.6 | Review FTX Japan intercompany balance analysis for May 2024 financials |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 6/12/2024 | 2.8 | Prepare analysis relating to FTX Europe AG balance sheet, claims and releases |
| Dalgleish, Elizabeth | 6/12/2024 | 0.2 | Call with E. Simpson, T. Ruan, and A. Courroy (S&C), E. Dalgleish, and J. Casey (A&M) re governing law for operating agreements and deregistration of Dappbase entities |
| Dalgleish, Elizabeth | 6/12/2024 | 0.4 | Review FTX Japan balance sheet analysis for May 2024 trial balance received |
| Ebrey, Mason | 6/12/2024 | 2.8 | Search through crypto scanners for confirmation of interest payments to Celsius |
| Ebrey, Mason | 6/12/2024 | 2.9 | Search in Relativity for documents related to lending relationship with Celsius |
| Ebrey, Mason | 6/12/2024 | 2.3 | Put together lender analysis file related to relationship with Celsius |
| Flynn, Matthew | 6/12/2024 | 0.7 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto team deliverables and timeline |
| Flynn, Matthew | 6/12/2024 | 0.3 | Call with M. Flynn, J. Henness, D. Sagen, A. Selwood (A&M) to discuss upcoming crypto deliverables |
| Flynn, Matthew | 6/12/2024 | 0.6 | Update crypto workstream deliverables tracker for management |
| Flynn, Matthew | 6/12/2024 | 0.7 | Update plan confirmation timeline presentation for management |
| Flynn, Matthew | 6/12/2024 | 1.3 | Review additional crypto tracing #201deliverables and provide comments |
| Flynn, Matthew | 6/12/2024 | 0.4 | Call with M. Flynn and A. Heric (A&M) regarding internal crypto tracing workstream updates |
| Gibbs, Connor | 6/12/2024 | 0.4 | Teleconference with D. Wilson, M. Sunkara, C. Gibbs, J. Chan, and S. Krautheim (A&M) to discuss data team status |
| Hainline, Drew | 6/12/2024 | 0.3 | Respond to open questions on 1password record review to support asset identification |
| Hainline, Drew | 6/12/2024 | 0.4 | Review updates to priority assessment for bank data records to support 1password record review |
| Helal, Aly | 6/12/2024 | 1.8 | Populate Counterparties for bank transactions with blank descriptions |
| Helal, Aly | 6/12/2024 | 2.2 | Review counterparties for populated third party of bank transaction |
| Henness, Jonathan | 6/12/2024 | 0.3 | Call with M. Flynn, J. Henness, D. Sagen, A. Selwood (A&M) to discuss upcoming crypto deliverables |
| Heric, Andrew | 6/12/2024 | 2.1 | Conduct on-chain destination crypto tracing of 17 unique withdrawals of interest for request 196 |
| Heric, Andrew | 6/12/2024 | 0.4 | Call with M. Flynn and A. Heric (A&M) regarding internal crypto tracing workstream updates |
| Heric, Andrew | 6/12/2024 | 2.2 | Prepare and begin populating an in-depth step-by-step process related to off-chain and corresponding on chain transfers for crypto tracing request 196 |
| Iwanski, Larry | 6/12/2024 | 1.2 | Correspondence related to crypto tracing priorities and investigations |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 6/12/2024 | 0.4 | Review and provide information pertaining to daily coin pricing pulls |
| Johnson, Robert | 6/12/2024 | 0.4 | Teleconference with R. Johnson, K. Baker, J. Zatz, L. Konig, and P. Kwan (A&M) to discuss upcoming data team actionable |
| Johnson, Robert | 6/12/2024 | 0.6 | Review permissions on visualization platform to ensure appropriate permissions for team |
| Johnson, Robert | 6/12/2024 | 0.9 | Create additional user accounts on visualization platform and test access |
| Kaufman, Ashley | 6/12/2024 | 2.3 | Begin migration efforts for identified outstanding workstream chats |
| Konig, Louis | 6/12/2024 | 0.4 | Teleconference with R. Johnson, K. Baker, J. Zatz, L. Konig, and P. Kwan (A&M) to discuss upcoming data team actionable |
| Krautheim, Sean | 6/12/2024 | 0.4 | Teleconference with D. Wilson, M. Sunkara, C. Gibbs, J. Chan, and S. Krautheim (A&M) to discuss data team status |
| Kwan, Peter | 6/12/2024 | 0.3 | Call with J. Sardinha, P. Lee (FTX), P. Kwan, A.Mohammed (A&M) to discuss wallet time series database and efforts to complete database |
| Kwan, Peter | 6/12/2024 | 1.6 | Perform research related to documentation related to historical analyses related to potential risk scoring metrics |
| Kwan, Peter | 6/12/2024 | 0.4 | Teleconference with R. Johnson, K. Baker, J. Zatz, L. Konig, and P. Kwan (A&M) to discuss upcoming data team actionable |
| Kwan, Peter | 6/12/2024 | 0.7 | Apply revisions to the preliminary risk scoring matrix to suggest some additional attributes to be considered based on historical risk analysis |
| Kwan, Peter | 6/12/2024 | 1.1 | Coordinate with foreign FTX entity based out of Asia to obtain clarification related to balance calculations |
| Lam, James | 6/12/2024 | 0.6 | Correspondence with P. Kwan (A&M) re: Liquid Global customer balances |
| Lambert, Leslie | 6/12/2024 | 0.6 | Prepare comments on review of approach and preliminary findings for a crypto tracing analysis |
| Lambert, Leslie | 6/12/2024 | 0.7 | Review deliverable detailing next steps related to an active crypto tracing request |
| Lambert, Leslie | 6/12/2024 | 1.1 | Conduct a quality control review of workpapers supporting a specific tracing request |
| Lee, Julian | 6/12/2024 | 0.4 | Correspond with team regarding 1Password review, next steps |
| Li, Summer | 6/12/2024 | 2.4 | Prepare the May'24 financial statements of FTX Japan |
| Li, Summer | 6/12/2024 | 1.9 | Perform analysis on the implication of the updated financial statements of FTX Japan for the bid submitted by one of the bidders |
| Li, Summer | 6/12/2024 | 1.6 | Prepare the adjustment in relation to the revaluation of intercompany balances for the May 2024 financial statement of FTX Japan |
| Lowdermilk, Quinn | 6/12/2024 | 2.1 | Adjust crypto tracing analysis file with tracing progression associated with request 201 |
| Lowdermilk, Quinn | 6/12/2024 | 0.7 | Finalize crypto tracing deliverable for submission associated with receipt of tokens for tracing request 201 |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 6/12/2024 | 0.3 | Call with K. Ramanathan, E. Lucas, E. Bell, S. Witherspoon (A&M) to review crypto case updates |
| Mohammed, Azmat | 6/12/2024 | 0.3 | Call with D. Chiu, N. Shay, P. Lee (FTX), A.Mohammed (A&M) to discuss status of engineering efforts by FTX engineering staff |
| Mohammed, Azmat | 6/12/2024 | 0.3 | Call with J. Sardinha, P. Lee (FTX), P. Kwan, A.Mohammed (A&M) to discuss wallet time series database and efforts to complete database |
| Radwanski, Igor | 6/12/2024 | 2.6 | Review deliverables to extract key data for crypto tracing request 201 |
| Radwanski, Igor | 6/12/2024 | 2.9 | Build summary table summarizing key findings from crypto tracing request 201 |
| Radwanski, Igor | 6/12/2024 | 2.2 | Analyze findings regarding crypto tracing request 201 |
| Ramanathan, Kumanan | 6/12/2024 | 1.2 | Review of DeFi platform debt positions and review of relevant materials |
| Ramanathan, Kumanan | 6/12/2024 | 0.3 | Call with K. Ramanathan, E. Lucas, E. Bell, S. Witherspoon (A&M) to review crypto case updates |
| Ramanathan, Kumanan | 6/12/2024 | 0.3 | Call with T. Chen (BitGo) to discuss digital asset matters |
| Ramanathan, Kumanan | 6/12/2024 | 0.4 | Negotiate vendor contract matters with counterparty |
| Ramanathan, Kumanan | 6/12/2024 | 0.7 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto team deliverables and timeline |
| Ramanathan, Kumanan | 6/12/2024 | 0.8 | Review of staking validator breakout for coin report and provide comments |
| Ramanathan, Kumanan | 6/12/2024 | 0.8 | Prepare discussion materials for J. Ray (FTX) re: digital asset sale parties selling process for specific digital assets and approval of meeting minutes with Galaxy |
| Sagen, Daniel | 6/12/2024 | 0.4 | Prepare workplan and reporting calendar for crypto team deliverables in June to align processes for increased efficiency |
| Sagen, Daniel | 6/12/2024 | 0.9 | Prepare schedule of stablecoins for conversion, distribute with R. Perubhatla (FTX) for planning |
| Sagen, Daniel | 6/12/2024 | 0.3 | Call with M. Flynn, J. Henness, D. Sagen, A. Selwood (A&M) to discuss upcoming crypto deliverables |
| Sagen, Daniel | 6/12/2024 | 0.1 | Call with D. Sagen, A. Selwood (A&M) to discuss crypto plan tracking output schedules |
| Selwood, Alexa | 6/12/2024 | 1.6 | Prepare summary schedule of token changes for external distribution |
| Selwood, Alexa | 6/12/2024 | 0.1 | Call with D. Sagen, A. Selwood (A&M) to discuss crypto plan tracking output schedules |
| Selwood, Alexa | 6/12/2024 | 0.3 | Call with M. Flynn, J. Henness, D. Sagen, A. Selwood (A&M) to discuss upcoming crypto deliverables |
| Selwood, Alexa | 6/12/2024 | 1.4 | Analyze wallet balances on chain to determine flow of funds for sold tokens |
| Selwood, Alexa | 6/12/2024 | 1.8 | Analyze post petition deposits on chain to determine proper legal entity mechanic in coin report input model |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 6/12/2024 | 1.6 | Prepare wallet balance summary for notable token balance support schedule |
| Selwood, Alexa | 6/12/2024 | 1.9 | Prepare Galaxy Mandate balance report as of 5/31/2024 |
| Stegenga, Jeffery | 6/12/2024 | 0.6 | Review of reconciliation of forecasted recoveries by claim class as of the effective date and targeted post-effect date |
| Stegenga, Jeffery | 6/12/2024 | 0.5 | Review of latest asset monetization wheel and timeline to effective date |
| Sunkara, Manasa | 6/12/2024 | 0.4 | Teleconference with D. Wilson, M. Sunkara, C. Gibbs, J. Chan, and S. Krautheim (A&M) to discuss data team status |
| Tarikere, Sriram | 6/12/2024 | 1.8 | Analysis and archival of remaining legacy folders within main FTX data storage environment |
| Todd, Patrick | 6/12/2024 | 0.9 | Update of FTX data storage location tracker to reflect external sharing folder separation and movement |
| Todd, Patrick | 6/12/2024 | 2.6 | Identification and Separation of FTX external share folders housed within internal storage locations to permit external sharing |
| Warren, Matthew | 6/12/2024 | 1.6 | Conduct Relativity searches for relevant loan agreement correspondence |
| Warren, Matthew | 6/12/2024 | 1.8 | Perform open source tracing for token activity request 210 |
| Wilson, David | 6/12/2024 | 2.4 | Perform quality review over documentation compiled for subpoena request |
| Wilson, David | 6/12/2024 | 0.4 | Teleconference with D. Wilson, M. Sunkara, C. Gibbs, J. Chan, and S. Krautheim (A&M) to discuss data team status |
| Wilson, David | 6/12/2024 | 2.9 | Develop visualization dashboard to display daily ticker activity for selected accounts |
| Work, David | 6/12/2024 | 1.9 | Perform data metric validations across FTX database storage environments to identify data incorrectly placed and updated |
| Work, David | 6/12/2024 | 1.1 | Perform archival and begin final synchronization of FTX database storage environments to prevent inconsistent versioning |
| Work, David | 6/12/2024 | 1.6 | Provision FTX staff access to internal data storage platform environments and update tracking materials |
| Work, David | 6/12/2024 | 0.3 | Add third-party users to external data sharing environments based on FTX staff request |
| Work, David | 6/12/2024 | 0.4 | Create new external data sharing platform environments to share FTX data with third-parties |
| Work, David | 6/12/2024 | 0.4 | Correspond with FTX database staff regarding data storage platform environment use cases, data structure, and workflow |
| Yan, Jack | 6/12/2024 | 1.0 | Update bi-weekly crypto balances of FTX Japan |
| Zatz, Jonathan | 6/12/2024 | 0.8 | Database scripting related to request to rank claim value per by customer code |
| Zatz, Jonathan | 6/12/2024 | 0.4 | Teleconference with R. Johnson, K. Baker, J. Zatz, L. Konig, and P. Kwan (A&M) to discuss upcoming data team actionable |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 6/12/2024 | 0.6 | Draft preliminary findings and plans for GUC and loan party KYC process |
| Zhang, Qi | 6/12/2024 | 0.6 | Draft responses pertaining to various KYC questions raised by JOL on retail and institutions |
| Zhang, Qi | 6/12/2024 | 1.1 | Conduct research into company background of general loan parties to see if they need to do KYC |
| Zhang, Qi | 6/12/2024 | 1.1 | Conduct searches on Sumsub and BitGo to identify loan parties that have already in process of KYC |
| Zhang, Qi | 6/12/2024 | 1.6 | Review KYC profiles completed by 4 teams in the UK and 2 in the US for comment and instruction provision |
| Zhang, Qi | 6/12/2024 | 2.9 | Conduct research into company background of GUC claimants to see if they need to be subject to KYC |
| Arnett, Chris | 6/13/2024 | 0.4 | Continue to edit post effective work plan for contract and tax work streams |
| Baker, Kevin | 6/13/2024 | 2.4 | Analyze customer balances over time and develop workflow to show daily and month end value of customer accounts |
| Baker, Kevin | 6/13/2024 | 3.2 | Provide transactional data and wildcard search results for not for profit organizations found on the exchanges |
| Baker, Kevin | 6/13/2024 | 0.4 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and L. Konig (A&M) to discuss open data requests |
| Baker, Kevin | 6/13/2024 | 2.9 | Report on customer data analytics for net withdrawals regarding appreciation claims |
| Barry, Gerard | 6/13/2024 | 0.4 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss, FTX wind-down, FTX Turkey, FTX EU Ltd, and FTX Japan matters |
| Bell, Erik | 6/13/2024 | 0.8 | Review daily staked crypto withdraw authority reporting for June 12th |
| Bell, Erik | 6/13/2024 | 0.1 | Correspondence with M. Bhatia (Galaxy) and re: basket sale transaction reporting |
| Casey, John | 6/13/2024 | 0.3 | Call with J. Casey (A&M) and G. Noble (GT) re update on governing law for operating agreements and engagement letters for Gibraltar and Nigerian wind down entities |
| Casey, John | 6/13/2024 | 0.6 | Prepare analysis of balance sheets of non-core debtor entities for consolidated wind down trust |
| Casey, John | 6/13/2024 | 0.5 | Prepare email to director of Dappbase Pty Ltd with voluntary deregistration application form |
| Casey, John | 6/13/2024 | 0.4 | Prepare emails to BlackOak and to FTX re outstanding compliance matters for FTX Digital Holdings Limited and next steps |
| Casey, John | 6/13/2024 | 0.4 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss, FTX wind-down, FTX Turkey, FTX EU Ltd, and FTX Japan matters |
| Casey, John | 6/13/2024 | 0.3 | Prepare email to FTX director requesting payment of outstanding audit fees for Innovatia Limited |
| Casey, John | 6/13/2024 | 1.1 | Prepare analysis of liquidation appointments post Chapter 11 and interplay with Plan and Disclosure Statement |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 6/13/2024 | 0.5 | Correspondence with FTX management regarding FTX Japan infrastructure costs |
| Chan, Jon | 6/13/2024 | 2.7 | Investigate activity related to specific accounts on the exchange for internal accounting request |
| Chan, Jon | 6/13/2024 | 0.4 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and L. Konig (A&M) to discuss open data requests |
| Chan, Jon | 6/13/2024 | 2.6 | Quality control reports and code involving post petition trading activity for internal analysis |
| Chan, Jon | 6/13/2024 | 2.4 | Query database for post petition analysis for internal request |
| Chan, Jon | 6/13/2024 | 2.4 | Investigate activity related to exchange sweep wallets for internal request |
| Dalgleish, Elizabeth | 6/13/2024 | 0.4 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss, FTX wind-down, FTX Turkey, FTX EU Ltd, and FTX Japan matters |
| Dalgleish, Elizabeth | 6/13/2024 | 2.8 | Prepare updated analysis summarizing scheduled and filed claims of certain FTX Turkey customers |
| Dusendschon, Kora | 6/13/2024 | 0.4 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and L. Konig (A&M) to discuss open data requests |
| Ebrey, Mason | 6/13/2024 | 3.1 | Search in Relativity for documents related to lending relationship with Celsius |
| Ebrey, Mason | 6/13/2024 | 2.8 | Put together lender analysis file related to relationship with Celsius |
| Ebrey, Mason | 6/13/2024 | 2.6 | Search through crypto scanners for confirmation of interest payments to Celsius |
| Ebrey, Mason | 6/13/2024 | 0.3 | Call with J. Lee, M. Ebrey (A&M) regarding next steps in 1Password review |
| Evans, Charles | 6/13/2024 | 0.3 | Correspondence with C.Evans (A&M) and M.Jonathan (FTX) regarding the meeting with the regulator |
| Flynn, Matthew | 6/13/2024 | 0.6 | Call with M. Flynn, A.Mohammed (A&M) to discuss status on various distributions related engineering content |
| Flynn, Matthew | 6/13/2024 | 0.8 | Call with R. Perubhatla (FTX), M. Flynn, A.Mohammed (A&M) to discuss status of engineering efforts across estate |
| Flynn, Matthew | 6/13/2024 | 0.3 | Review Messari digital asset reporting for crypto governance actions |
| Grillo, Rocco | 6/13/2024 | 1.1 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) FTX Box migration updates ,tracing workstream additions, and 2nd half of June preparations |
| Hainline, Drew | 6/13/2024 | 0.3 | Continue responding to open question on 1password record review to support asset and financial information identification |
| Heric, Andrew | 6/13/2024 | 2.2 | Conduct internal research of more than 330 documents and their contents in order for identifying details related to two of four loans of interest within crypto tracing request 220 |
| Heric, Andrew | 6/13/2024 | 1.9 | Research over 244 internal documents and their contents based on targeted searches related to two of four loans of interest within request 210 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 6/13/2024 | 1.7 | Trace multiple potential payments related to two loans of interest by utilizing two proprietary blockchain exploration tools for request 211 |
| Heric, Andrew | 6/13/2024 | 0.8 | Review incoming crypto tracing request 210, its associated documentation, and log accordingly in order begin analysis |
| Heric, Andrew | 6/13/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding identified transfers associated with tracing request 210 |
| Heric, Andrew | 6/13/2024 | 0.3 | Call with M. Warren, Q. Lowdermilk, and A. Heric (A&M) regarding approach and strategy to incoming crypto tracing request 210 |
| Heric, Andrew | 6/13/2024 | 0.3 | Call with L. Lambert and A. Heric (A&M) regarding two crypto tracing team requests, their priorities, and next points of action |
| Heric, Andrew | 6/13/2024 | 1.1 | Design and integrate identified on chain data and other key blockchain information into a summary analysis file in order to organize request 210 |
| Iwanski, Larry | 6/13/2024 | 0.8 | Review of certain deliverables and communications related to loans payable |
| Iwanski, Larry | 6/13/2024 | 0.9 | Review of correspondence and priorities related to crypto tracing requests |
| Johnston, David | 6/13/2024 | 0.4 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss, FTX wind-down, FTX Turkey, FTX EU Ltd, and FTX Japan matters |
| Konig, Louis | 6/13/2024 | 0.4 | Teleconference with K. Baker, J. Chan, K. Dusendschon, and L. Konig (A&M) to discuss open data requests |
| Krautheim, Sean | 6/13/2024 | 0.4 | Teleconference with P. Kwan, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss ongoing data requests |
| Kwan, Peter | 6/13/2024 | 1.2 | Perform research on NFTs earmarked for distribution on behalf of internal customer claims teams |
| Kwan, Peter | 6/13/2024 | 1.6 | Continue to apply revisions to the preliminary risk scoring matrix to suggest some additional attributes to be considered based on historical risk analysis |
| Kwan, Peter | 6/13/2024 | 0.4 | Teleconference with P. Kwan, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss ongoing data requests |
| Kwan, Peter | 6/13/2024 | 0.5 | Continue to perform adhoc research related to wallet addresses belonging to targeted customers |
| Lambert, Leslie | 6/13/2024 | 1.3 | Perform a quality control review of deliverable and support for an open tracing request |
| Lambert, Leslie | 6/13/2024 | 0.3 | Call with L. Lambert and A. Heric (A&M) regarding two crypto tracing team requests, their priorities, and next points of action |
| Lambert, Leslie | 6/13/2024 | 1.1 | Review preliminary deliverables and available supporting documentation for a specific tracing request |
| Lee, Julian | 6/13/2024 | 0.3 | Call with J. Lee, M. Ebrey (A&M) regarding next steps in 1Password review |
| Lee, Julian | 6/13/2024 | 0.4 | Update review status of select 1Password bank data items |
| Li, Summer | 6/13/2024 | 0.4 | Review the bank statement of FTX Japan on 12 June 2024 to confirm the interbank fund transfer to facilitate the intercompany repayment |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 6/13/2024 | 1.2 | Review provided information associated with high priority tracing request 210 |
| Lowdermilk, Quinn | 6/13/2024 | 2.6 | Trace blockchain information associated with token receipts pursuant to tracing request 210 |
| Lowdermilk, Quinn | 6/13/2024 | 2.2 | Analyze relativity correspondence between loan parties pursuant to tracing request 210 |
| Lowdermilk, Quinn | 6/13/2024 | 2.1 | Outline identified information associated with tracing request 210 into crypto tracing analysis file |
| Lowdermilk, Quinn | 6/13/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding identified transfers associated with tracing request 210 |
| Lowdermilk, Quinn | 6/13/2024 | 0.3 | Call with M. Warren, Q. Lowdermilk, and A. Heric (A&M) regarding approach and strategy to incoming crypto tracing request 210 |
| Lowdermilk, Quinn | 6/13/2024 | 0.2 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing methodology for urgent crypto tracing request 210 |
| Lowdermilk, Quinn | 6/13/2024 | 0.2 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing preliminary findings for crypto tracing request 210 |
| Mohammed, Azmat | 6/13/2024 | 0.6 | Call with M. Flynn, A.Mohammed (A&M) to discuss status on various distributions related engineering content |
| Pandey, Vishal | 6/13/2024 | 1.1 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) FTX Box migration updates ,tracing workstream additions, and 2nd half of June preparations |
| Pandey, Vishal | 6/13/2024 | 0.8 | Review the workstream targeting legacy and migrated FTX workstream collaboration sites to identify and archive idle, un-used confidential data |
| Radwanski, Igor | 6/13/2024 | 0.2 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing methodology for urgent crypto tracing request 210 |
| Radwanski, Igor | 6/13/2024 | 0.2 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing preliminary findings for crypto tracing request 210 |
| Radwanski, Igor | 6/13/2024 | 2.9 | Conduct target Relativity searches for urgent crypto tracing request 210 |
| Radwanski, Igor | 6/13/2024 | 1.1 | Analyze AWS data regarding entity of interest to identify target transactions for crypto tracing request 210 |
| Radwanski, Igor | 6/13/2024 | 2.9 | Review on-chain transaction activity regarding wallet addresses of interest for crypto tracing request 210 |
| Ramanathan, Kumanan | 6/13/2024 | 0.2 | Prepare correspondence to vendor and M. Cilia (FTX) and distribute |
| Ramanathan, Kumanan | 6/13/2024 | 0.4 | Review of various pre-petition contracts and provide approval on rejection |
| Ramanathan, Kumanan | 6/13/2024 | 0.4 | Review of specific off-shore institution claim and relevant materials |
| Ramanathan, Kumanan | 6/13/2024 | 0.1 | Call with M. Cilia (FTX) to discuss vendor negotiation |
| Ramanathan, Kumanan | 6/13/2024 | 0.6 | Review of plan to secure assets and correspond with Galaxy team and counsel |
| Ramanathan, Kumanan | 6/13/2024 | 0.2 | Review of specific FTX customer support issue and provide approval on next steps |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 6/13/2024 | 0.3 | Meet with L. Abendschein (Coinbase) to discuss digital asset matters |
| Ramanathan, Kumanan | 6/13/2024 | 0.3 | Review FTX customer portal design enhancements from engineering team and provide approval |
| Ramanathan, Kumanan | 6/13/2024 | 0.4 | Review of relevant materials re: data sharing and discuss with counsel |
| Sagen, Daniel | 6/13/2024 | 0.8 | Review 6/7 token pricing outputs, provide feedback regarding variances for further review |
| Sagen, Daniel | 6/13/2024 | 0.4 | Call with D. Sagen, A. Selwood (A&M) to discuss coin report crypto legal entity tracking model mechanics |
| Sagen, Daniel | 6/13/2024 | 0.4 | Call with D. Sagen, A. Selwood (A&M) A. Mott, A. Scalaro (Messari), A. Holland (S&C) to discuss crypto market updates |
| Selwood, Alexa | 6/13/2024 | 1.9 | Analyze model mechanics in coin report input model for traded token updates |
| Selwood, Alexa | 6/13/2024 | 0.4 | Call with D. Sagen, A. Selwood (A&M) to discuss coin report crypto legal entity tracking model mechanics |
| Selwood, Alexa | 6/13/2024 | 1.4 | Analyze April BitGo balances on chain in response to BitGo question re: April invoice |
| Selwood, Alexa | 6/13/2024 | 0.7 | Update weekly trading summary model mechanics |
| Selwood, Alexa | 6/13/2024 | 0.4 | Call with D. Sagen, A. Selwood (A&M) A. Mott, A. Scalaro (Messari), A. Holland (S&C) to discuss crypto market updates |
| Selwood, Alexa | 6/13/2024 | 2.3 | Summarize proposed model updates to legal entity allocation mechanic in coin report input model |
| Selwood, Alexa | 6/13/2024 | 1.2 | Analyze sold token balances and associated legal entity allocations |
| Tarikere, Sriram | 6/13/2024 | 1.1 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) FTX Box migration updates ,tracing workstream additions, and 2nd half of June preparations |
| Todd, Patrick | 6/13/2024 | 1.6 | Review of legacy and migrated FTX workstream collaboration sites to identify and archive idle, un-used non-confidential data |
| Todd, Patrick | 6/13/2024 | 2.3 | Review of legacy and migrated FTX workstream collaboration sites to identify and archive idle, un-used confidential data |
| Warren, Matthew | 6/13/2024 | 1.7 | Identify important transaction information via targeted Relativity searches for crypto tracing request 210 |
| Warren, Matthew | 6/13/2024 | 2.9 | Perform relativity searches on refinanced loans for request 210 |
| Warren, Matthew | 6/13/2024 | 0.3 | Call with M. Warren, Q. Lowdermilk, and A. Heric (A&M) regarding approach and strategy to incoming crypto tracing request 210 |
| Warren, Matthew | 6/13/2024 | 1.3 | Analyze AWS data regarding loans of interest to identify target transactions for crypto tracing request 210 |
| Wilson, David | 6/13/2024 | 2.9 | Investigate fills activity to identify equity OTC trades related to A&M investigation |
| Wilson, David | 6/13/2024 | 2.6 | Search for transactions in specific token between debtor accounts and entity named for A&M investigation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 6/13/2024 | 0.4 | Teleconference with P. Kwan, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss ongoing data requests |
| Work, David | 6/13/2024 | 1.3 | Review archived FTX data storage environments to identify outstanding access and deprovisioning process enhancements |
| Work, David | 6/13/2024 | 0.8 | Update FTX data storage platform status tracking materials to reflect recent FTX database environment activities |
| Work, David | 6/13/2024 | 0.4 | Provision external data sharing environment for third-party FTX data sharing and add users based on FTX staff request |
| Work, David | 6/13/2024 | 1.2 | Fulfill FTX staff data access requests and document changes in access tracking materials |
| Work, David | 6/13/2024 | 0.4 | Correspond with FTX workstreams regarding outstanding data sharing and collaboration platform environments |
| Work, David | 6/13/2024 | 0.9 | Finalize archival of FTX database environments to prevent inconsistent versioning |
| Work, David | 6/13/2024 | 0.9 | Validate data synchronization for FTX database data storage environments and notify workstream staff |
| Zatz, Jonathan | 6/13/2024 | 0.4 | Teleconference with P. Kwan, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss ongoing data requests |
| Zatz, Jonathan | 6/13/2024 | 0.8 | Database scripting related to request to determine if certain market exists in OTC portal fills data |
| Zhang, Qi | 6/13/2024 | 0.9 | Review US citizen customers with TIN number issue to either fix the issue or communicate to Sumsub to see if problem can be resolved |
| Zhang, Qi | 6/13/2024 | 2.3 | Perform changes on legacy account field for KYC in resubmission to match name in the form of ID document |
| Zhang, Qi | 6/13/2024 | 1.8 | Resolve retail profiles with system processing to subject them through the rest of process |
| Zhang, Qi | 6/13/2024 | 1.6 | Review KYC cases conducted by 4 manual team members in the UK and 3 in the US for quality assurance |
| Zhang, Qi | 6/13/2024 | 0.7 | Conduct research on simplified due diligence requirements per different regulations |
| Zhang, Qi | 6/13/2024 | 0.6 | Discussion with Q. Zhang, C. Tong (A&M) on the KYC process for loan party claimants and GUCs |
| Baker, Kevin | 6/14/2024 | 0.9 | Investigate negative balances for customer accounts specific to a large crypto startup company |
| Baker, Kevin | 6/14/2024 | 2.2 | Compile all transactions and customer KYC information from AWS related to a large government subpoena for counsel |
| Balmelli, Gioele | 6/14/2024 | 0.4 | Review minutes of the 36th Swiss administrator call |
| Balmelli, Gioele | 6/14/2024 | 0.3 | Call with G. Balmelli (A&M) and A. Giovanoli (FTX) re purchase price allocation |
| Balmelli, Gioele | 6/14/2024 | 0.8 | Call with A. Giovanoli (FTX), O. de Vito Piscicelli, F. Ferdinandi (S&C), T. Luginbühl, R. Bischof, A. Pellizzari (L&S), D. Knezevic, T. Zemp (HB), G. Balmelli, D. Johnston (A&M) on FTX Europe matters |
| Barry, Gerard | 6/14/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss draft Budget 20 forecast, FTX wind-down and FTX Japan matters |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bowles, Carl | 6/14/2024 | 0.6 | Review balance sheet analysis for wind-down target entities in the EU and RoW and provide commentary |
| Casey, John | 6/14/2024 | 0.4 | Call with D. Johnston, J. Casey (A&M), A. Courroy, T. Ruan (S&C), M. Cilia (FTX), D. Hammon, J. Scott, M. Borts, O. Oyetunde (EY) re Dappbase Ventures financial information, audits of dismissal entities and FTX Japan bid |
| Casey, John | 6/14/2024 | 3.1 | Prepare initial analysis of balance sheets of wind down entities |
| Casey, John | 6/14/2024 | 0.9 | Prepare email to EY re update on tax and compliance matters for Singaporean entities |
| Casey, John | 6/14/2024 | 0.6 | Prepare email to Tricor with relevant financial information for FTX Digital Holdings for tax and compliance matters |
| Casey, John | 6/14/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss draft Budget 20 forecast, FTX wind-down and FTX Japan matters |
| Casey, John | 6/14/2024 | 2.6 | Prepare materials and action points re weekly update of wind-down entities in advance of weekly call |
| Casey, John | 6/14/2024 | 1.1 | Update framework agreements following updates from GTUK for wind down entities |
| Chambers, Henry | 6/14/2024 | 0.3 | Correspondence with FTX Japan bidders regarding go-forward process |
| Chan, Jon | 6/14/2024 | 2.9 | Investigate additional post petition activity for internal analysis |
| Chan, Jon | 6/14/2024 | 2.7 | Investigate activity related to specific trades conducted by customers |
| Chan, Jon | 6/14/2024 | 1.4 | Query database to identify activity performed past the petition close for internal analysis |
| Chan, Jon | 6/14/2024 | 2.6 | Query database to investigate stock token trading activity |
| Dalgleish, Elizabeth | 6/14/2024 | 0.2 | Review bankruptcy requests for potential users of FTX EU Ltd sent by J. Gunn (FTX) as of June 14, 2024 |
| Dalgleish, Elizabeth | 6/14/2024 | 1.8 | Review prior analysis of scheduled and filed claims of certain FTX Turkey customers |
| Dalgleish, Elizabeth | 6/14/2024 | 0.3 | Call with D. Johnston, E. Dalgleish (A&M) to discuss FTX Turkey claims analysis |
| Dalgleish, Elizabeth | 6/14/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss draft Budget 20 forecast, FTX wind-down and FTX Japan matters |
| Ebrey, Mason | 6/14/2024 | 3.1 | Add in loan history table for all Celsius loans to analysis file |
| Ebrey, Mason | 6/14/2024 | 2.8 | Edit Celsius summary deck to include lender analysis tables |
| Ebrey, Mason | 6/14/2024 | 0.3 | Call with Q. Lowdermilk, A. Heric, and M. Ebrey (A&M) regarding updates and initial findings related to crypto tracing request 210 |
| Flynn, Matthew | 6/14/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) D. Handelsman and others (S&C) to discuss API provider commercial terms |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 6/14/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss third-party exchange data collection process |
| Flynn, Matthew | 6/14/2024 | 1.6 | Review and summarize 3P exchange status and deliverables for management |
| Flynn, Matthew | 6/14/2024 | 0.8 | Review 3P exchange provide deposits, withdrawal and trading activity for database inclusion |
| Grillo, Rocco | 6/14/2024 | 0.3 | Call with S. Tarikere R. Grillo (A&M) to discuss pending FTX Cyber initiatives and strategize on upcoming milestones |
| Heric, Andrew | 6/14/2024 | 0.8 | Review two identified statements containing over 30 pages each for confirmation of on-chain activity of interest related to crypto tracing |
| Heric, Andrew | 6/14/2024 | 1.7 | Detail the methodological process and specific on and off-chain analysis steps taken in the approach to crypto tracing request 210 |
| Heric, Andrew | 6/14/2024 | 1.6 | Research 223 internal documents and their contents for blockchain information of interest related to 5 specific loans for request 210 |
| Heric, Andrew | 6/14/2024 | 1.3 | Gather and review internally identified exchange transfer, withdrawal, and deposit data related to two entities of interest for specific activity of interest related to request 210 |
| Heric, Andrew | 6/14/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates to crypto tracing request 210 |
| Heric, Andrew | 6/14/2024 | 0.3 | Call with A. Heric and Q. Lowdermilk (A&M) regarding two transfers of concern related to request 210 and general crypto tracing team priorities |
| Heric, Andrew | 6/14/2024 | 1.8 | Summarize with supporting documentation the current findings, implications, last identified location, and interim conclusions of the request 210 analysis |
| Heric, Andrew | 6/14/2024 | 0.3 | Call with Q. Lowdermilk, A. Heric, and M. Ebrey (A&M) regarding updates and initial findings related to crypto tracing request 210 |
| Heric, Andrew | 6/14/2024 | 0.5 | Call with I. Radwanski, L. Lambert, A. Heric, Q. Lowdermilk, and M. Warren (A&M) discussing updates regarding open crypto tracing requests |
| Johnson, Robert | 6/14/2024 | 1.1 | Perform maintenance and updates on table structures in visualization platform to incorporate latest changes |
| Johnson, Robert | 6/14/2024 | 0.6 | Provide requested list of sweep addresses across platforms in single aggregate list |
| Johnston, David | 6/14/2024 | 3.1 | Review and update analysis of FTX Turkey claims and legal proceedings |
| Johnston, David | 6/14/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss draft Budget 20 forecast, FTX wind-down and FTX Japan matters |
| Johnston, David | 6/14/2024 | 1.4 | Review and update letter relating to FTX Turkey claims against FTX TR and FTX.com |
| Johnston, David | 6/14/2024 | 0.8 | Call with A. Giovanoli (FTX), O. de Vito Piscicelli, F. Ferdinandi (S&C), T. Luginbühl, R. Bischof, A. Pellizzari (L&S), D. Knezevic, T. Zemp (HB), G. Balmelli, D. Johnston (A&M) on FTX Europe matters |
| Johnston, David | 6/14/2024 | 0.3 | Call with D. Johnston, E. Dalgleish (A&M) to discuss FTX Turkey claims analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 6/14/2024 | 0.4 | Call with D. Johnston, J. Casey (A&M), A. Courroy, T. Ruan (S&C), M. Cilia (FTX), D. Hammon, J. Scott, M. Borts, O. Oyetunde (EY) re Dappbase Ventures financial information, audits of dismissal entities and FTX Japan bid |
| Kaufman, Ashley | 6/14/2024 | 0.2 | Call with P. Todd, A. Kaufman, and V. Pandey (A&M) to discuss pending FTX Cyber initiatives and strategize on upcoming milestones |
| Kwan, Peter | 6/14/2024 | 1.1 | Finalize schedule of contract addresses related to NFTs that are in cold storage with custody provider |
| Lambert, Leslie | 6/14/2024 | 0.5 | Call with I. Radwanski, L. Lambert, A. Heric, Q. Lowdermilk, and M. Warren (A&M) discussing updates regarding open crypto tracing requests |
| Lambert, Leslie | 6/14/2024 | 1.1 | Review summaries, findings, and underlying documentation for a targeted analysis of on-chain activity |
| Lee, Julian | 6/14/2024 | 0.1 | Correspond with team regarding potential DACA agreement with Silvergate regarding collateral |
| Lee, Julian | 6/14/2024 | 0.2 | Review saved searches from FTI re: possible login information for select banks |
| Li, Summer | 6/14/2024 | 1.8 | Prepare slides on the details of alternative dispute resolution and litigation claims of FTX Japan for due diligence requests |
| Li, Summer | 6/14/2024 | 0.4 | Correspondence with E. Simpson regarding the movement of crypto and cash balances of FTX Japan |
| Li, Summer | 6/14/2024 | 0.2 | Review of the bank statement of FTX Japan on 13 June 2024 to confirm the interbank fund transfer to facilitate the intercompany repayment |
| Lowdermilk, Quinn | 6/14/2024 | 0.5 | Call with I. Radwanski, L. Lambert, A. Heric, Q. Lowdermilk, and M. Warren (A&M) discussing updates regarding open crypto tracing requests |
| Lowdermilk, Quinn | 6/14/2024 | 1.8 | Prepare crypto tracing analysis file with identified blockchain activity associated with high priority tracing request 210 |
| Lowdermilk, Quinn | 6/14/2024 | 2.6 | Review relativity correspondence for lending relationship in order to trace receipt of tokens pursuant to tracing request 210 |
| Lowdermilk, Quinn | 6/14/2024 | 2.8 | Analyze blockchain activity for receipt of tokens associated with high priority tracing request 210 |
| Lowdermilk, Quinn | 6/14/2024 | 0.3 | Call with A. Heric and Q. Lowdermilk (A&M) regarding two transfers of concern related to request 210 and general crypto tracing team priorities |
| Lowdermilk, Quinn | 6/14/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates to crypto tracing request 210 |
| Lowdermilk, Quinn | 6/14/2024 | 0.3 | Call with Q. Lowdermilk, A. Heric, and M. Ebrey (A&M) regarding updates and initial findings related to crypto tracing request 210 |
| Mosley, Ed | 6/14/2024 | 0.7 | Review of latest distribution agent analysis shared with JOL for coordination purposes |
| Pandey, Vishal | 6/14/2024 | 0.5 | Review the workstream targeting legacy and migrated FTX workstream collaboration sites to identify and archive idle, un-used non- confidential data |
| Pandey, Vishal | 6/14/2024 | 0.2 | Call with P. Todd, A. Kaufman, and V. Pandey (A&M) to discuss pending FTX Cyber initiatives and strategize on upcoming milestones |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Paolinetti, Sergio | 6/14/2024 | 0.4 | Update pricing as of latest Coin Report for certain token investment receivable |
| Paolinetti, Sergio | 6/14/2024 | 0.8 | Update tear sheet on certain token investment in dispute with pricing as of latest Coin Report |
| Radwanski, Igor | 6/14/2024 | 0.2 | Call with I. Radwanski, A. Heric, and Q. Lowdermilk (A&M) discussing updates to crypto tracing request 210 |
| Radwanski, Igor | 6/14/2024 | 0.5 | Call with I. Radwanski, L. Lambert, A. Heric, Q. Lowdermilk, and M. Warren (A&M) discussing updates regarding open crypto tracing requests |
| Radwanski, Igor | 6/14/2024 | 1.9 | Identify transfers of interest via targeted Relativity searches for crypto tracing request 210 |
| Radwanski, Igor | 6/14/2024 | 2.2 | Analyze exchange data for transfers of interest for priority tracing request |
| Radwanski, Igor | 6/14/2024 | 2.3 | Investigate open source documents for transactions of interest for crypto tracing request 210 |
| Ramanathan, Kumanan | 6/14/2024 | 0.3 | Call with M. Flynn, K. Ramanathan (A&M) D. Handelsman and others (S&C) to discuss API provider commercial terms |
| Ramanathan, Kumanan | 6/14/2024 | 0.1 | Call with K. Ramanathan, A. Selwood (A&M) to discuss monthly crypto reporting matters |
| Ramanathan, Kumanan | 6/14/2024 | 0.5 | Call with M. Flynn, K. Ramanathan (A&M) to discuss third-party exchange data collection process |
| Ramanathan, Kumanan | 6/14/2024 | 0.6 | Review of NFT analysis and discuss with team re: open comments |
| Sagen, Daniel | 6/14/2024 | 0.8 | Analyze NFT asset report, prepare summary for potential customer asset identification to review with team |
| Sagen, Daniel | 6/14/2024 | 0.6 | Respond to questions from M. Cilia (FTX) regarding legal entity allocation of token sales |
| Sagen, Daniel | 6/14/2024 | 0.3 | Correspondence with D. Wilson (A&M) regarding historical exchange activity for select users on specific blockchains as part of exercise with token issuer to secure assets |
| Sagen, Daniel | 6/14/2024 | 1.3 | Review May staked asset report, provide feedback to D. Du (BitGo) regarding updates and reconciliation items |
| Selwood, Alexa | 6/14/2024 | 1.8 | Analyze Category A token change log mappings and notes |
| Selwood, Alexa | 6/14/2024 | 0.1 | Call with K. Ramanathan, A. Selwood (A&M) to discuss monthly crypto reporting matters |
| Selwood, Alexa | 6/14/2024 | 1.6 | Prepare updated spot pricing and slippage analysis for tokens traded through 6/14 |
| Selwood, Alexa | 6/14/2024 | 1.8 | Analyze receipt of tokens to debtor wallets from third party exchanges |
| Selwood, Alexa | 6/14/2024 | 2.1 | Analyze NFT data sent to GAM to determine customer deposit NFTs |
| Selwood, Alexa | 6/14/2024 | 1.4 | Analyze token CPSA exhibit token quantities for updates |
| Sunkara, Manasa | 6/14/2024 | 2.9 | Update script to add additional columns that flag customers with transactions over certain amounts |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 6/14/2024 | 1.3 | Provide customer list with flags that have transaction amounts over certain thresholds |
| Tarikere, Sriram | 6/14/2024 | 1.6 | Analysis of FTX CMS workstream files and folders to identify non-shared, static folders to omit from shared folder consolidation |
| Tarikere, Sriram | 6/14/2024 | 0.3 | Call with S. Tarikere R. Grillo (A&M) to discuss pending FTX Cyber initiatives and strategize on upcoming milestones |
| Todd, Patrick | 6/14/2024 | 0.6 | Update of FTX data storage location tracker to reflect additional files and folders for second round of migration |
| Todd, Patrick | 6/14/2024 | 0.2 | Call with P. Todd, A. Kaufman, and V. Pandey (A&M) to discuss pending FTX Cyber initiatives and strategize on upcoming milestones |
| Todd, Patrick | 6/14/2024 | 1.6 | Analysis of FTX CMS workstream files and folders to identify non-shared, static folders to omit from shared folder consolidation |
| Todd, Patrick | 6/14/2024 | 1.3 | Refresh of newly-identified FTX Accounting and CMS workstream files identified within second round of migration |
| Todd, Patrick | 6/14/2024 | 0.9 | Outreach to confirm additional scope of folders to include within second round of FTX Accounting data migration |
| Warren, Matthew | 6/14/2024 | 0.5 | Call with I. Radwanski, L. Lambert, A. Heric, Q. Lowdermilk, and M. Warren (A&M) discussing updates regarding open crypto tracing requests |
| Warren, Matthew | 6/14/2024 | 0.6 | Review AWS data for relevant token activity regarding 210 |
| Warren, Matthew | 6/14/2024 | 2.6 | Identify transfers of interest via targeted Relativity searches for crypto tracing request 210 |
| Warren, Matthew | 6/14/2024 | 2.7 | Investigate open source documents for transactions of interest for crypto tracing request 210 |
| Wilson, David | 6/14/2024 | 2.8 | Update and revise analysis for top 750 accounts for user analytics request |
| Wilson, David | 6/14/2024 | 3.1 | Investigate transactions in specific token connected to internal and related party accounts for A&M database request |
| Work, David | 6/14/2024 | 1.3 | Consolidate list of FTX accounting data storage platform environments to buildout plan for workstream data consolidation |
| Work, David | 6/14/2024 | 0.9 | Review and update FTX accounting data storage platform environment listing based on completed data consolidation and identify next steps |
| Work, David | 6/14/2024 | 0.9 | Develop standard procedures for FTX data movement for link consistency and archival |
| Work, David | 6/14/2024 | 0.3 | Correspond with FTX accounting staff to review, update, and validate data storage environment listings |
| Work, David | 6/14/2024 | 2.9 | Perform workflow testing for FTX workstream data that requires link permanence in consolidated environment |
| Zhang, Qi | 6/14/2024 | 2.9 | Perform changes on legacy account field for KYC in resubmission to match name extracted from ID |
| Zhang, Qi | 6/14/2024 | 2.1 | Assess proof of residency documents not accepted by system to identify and accept the ones are ok to be further processed |
| Zhang, Qi | 6/14/2024 | 1.3 | Perform quality assurance review on retail cases conducted by 3 team members in the UK and 2 in the US |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 6/14/2024 | 0.9 | Draft PowerPoint deck pertaining to general unsecured creditors and loan party claimants KYC process |
| Zhang, Qi | 6/14/2024 | 0.4 | Draft responses related to questions raised by customer service and manual review team |
| Ebrey, Mason | 6/15/2024 | 2.3 | Perform targeted searches in Relativity repository in search of previously unidentified assets |
| Li, Summer | 6/15/2024 | 0.6 | Prepare of the May 2024 financial statements of FTX Japan holding for EY |
| Selwood, Alexa | 6/15/2024 | 0.4 | Analyze trading summary database mappings for vested and not received tokens as of 5/5 that were subsequently sold |
| Selwood, Alexa | 6/15/2024 | 1.4 | Prepare weekly trading summary of Galaxy sales activity by token and sale location |
| Ebrey, Mason | 6/16/2024 | 0.6 | Search relevant bank terms in STR 01 Relativity Repository |
| Li, Summer | 6/16/2024 | 1.1 | Prepare the May 2024 financial statements of FTX Japan K.K. for EY |
| Selwood, Alexa | 6/16/2024 | 1.1 | Analyze cold storage transaction data for traded tokens as of 6/14 |
| Arnett, Chris | 6/17/2024 | 0.3 | Compose workstream status reports for J. Ray (Company) review |
| Baker, Kevin | 6/17/2024 | 2.8 | Report on internal related parties transactions and petition balances |
| Baker, Kevin | 6/17/2024 | 3.1 | Export data from AWS regarding customer balances and preference analysis for distributions |
| Baker, Kevin | 6/17/2024 | 3.2 | Report on top customers balances and preference claims for analysis by counsel |
| Barry, Gerard | 6/17/2024 | 0.2 | Call with D. Johnston, J. Casey, G. Barry (A&M) to discuss FTX wind-down and FTX Japan matters |
| Casey, John | 6/17/2024 | 3.1 | Review and finalize letters of engagement and framework agreements for certain wind down entities |
| Casey, John | 6/17/2024 | 0.2 | Prepare email to FTX management of Vietnamese entity re engagement letter, step plan and auditor details |
| Casey, John | 6/17/2024 | 0.6 | Prepare update re Quoine audit and next steps |
| Casey, John | 6/17/2024 | 0.4 | Prepare email to GT Vietnam re update on current status of wind down and queries re VAT refund |
| Casey, John | 6/17/2024 | 0.5 | Prepare email to GT Singapore re execution versions of letters of engagement for Singaporean wind down entities |
| Casey, John | 6/17/2024 | 0.2 | Call with D. Johnston, J. Casey, G. Barry (A&M) to discuss FTX wind-down and FTX Japan matters |
| Casey, John | 6/17/2024 | 2.2 | Prepare email to Debtor advisor re execution of letters of engagement and framework agreements for wind down entities |
| Chan, Jon | 6/17/2024 | 2.4 | Investigate activity related to a transaction and wallet for counsel for government subpoena |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 6/17/2024 | 0.8 | Review processing fiat withdrawals request and tracing deliverable |
| Flynn, Matthew | 6/17/2024 | 0.7 | Update 3rd party exchange tracking schedule for management |
| Flynn, Matthew | 6/17/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto team deliverable status |
| Flynn, Matthew | 6/17/2024 | 0.2 | Call with L. Iwanski, L. Lambert, M. Flynn, and A. Heric (A&M) regarding internal crypto tracing workstream updates |
| Grillo, Rocco | 6/17/2024 | 0.7 | Call with R.Grillo, S.Tarikere, and V. Pandey (A&M) Migration initiative completion preparations |
| Helal, Aly | 6/17/2024 | 0.5 | Call with J. Lee, A. Helal (A&M) to discuss review of 1Password bank items for possible Debtor assets |
| Helal, Aly | 6/17/2024 | 3.1 | Search for debtors assets associated with Wealthsimple as part of the 1Password banks |
| Henness, Jonathan | 6/17/2024 | 0.7 | Call with J. Henness, A. Selwood (A&M) to review coin report input model processes |
| Heric, Andrew | 6/17/2024 | 1.7 | Utilize a specific proprietary blockchain research tool to target and identify specific transfers of interest related to request 210 |
| Heric, Andrew | 6/17/2024 | 2.8 | Perform targeted research of over 720 internal documents and their contents for leads related to specific payments associated with four financial instruments of interest for crypto tracing request 210 |
| Heric, Andrew | 6/17/2024 | 1.2 | Summarize overall findings from analysis of the blockchain, internal document, and external sources including the associated supporting documentation and appendix for request 210 |
| Heric, Andrew | 6/17/2024 | 0.2 | Call with L. Iwanski, L. Lambert, M. Flynn, and A. Heric (A&M) regarding internal crypto tracing workstream updates |
| Heric, Andrew | 6/17/2024 | 0.8 | Identify and analyze key blockchain details noted within a specific summary schedule and unique transaction-level listing for a third of interest within request 210 |
| Heric, Andrew | 6/17/2024 | 1.4 | Calculate and apply previously identified transfers of interest to over 10 group token transfers of concern for the crypto tracing request 210 |
| Iwanski, Larry | 6/17/2024 | 0.2 | Call with L. Iwanski, L. Lambert, M. Flynn, and A. Heric (A&M) regarding internal crypto tracing workstream updates |
| Johnson, Robert | 6/17/2024 | 0.3 | Perform updates on 3rd party analysis machine to ensure ongoing security of platform |
| Johnson, Robert | 6/17/2024 | 0.4 | Review inquiry surrounding Alameda Hot Wallets within the wallet group master listing |
| Johnson, Robert | 6/17/2024 | 0.4 | Perform updates on A&M analysis machine to ensure ongoing security of platform |
| Johnson, Robert | 6/17/2024 | 0.4 | Install remote monitoring software package on domain controller to allow for security vendor to monitor platform |
| Johnson, Robert | 6/17/2024 | 0.4 | Install remote monitoring software package on A&M data analysis machine to allow monitoring by security provider |
| Johnson, Robert | 6/17/2024 | 0.3 | Provision additional user account on visualization and reporting platform |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 6/17/2024 | 0.3 | Perform updates on domain controller to ensure ongoing security of platform |
| Johnson, Robert | 6/17/2024 | 0.3 | Install remote monitoring software package on Turkey-based analysis machine to allow monitoring by security provider |
| Johnson, Robert | 6/17/2024 | 0.3 | Install remote monitoring software package on 3rd party data analysis machine to allow monitoring by security provider |
| Johnson, Robert | 6/17/2024 | 0.3 | Perform updates on Turkey-based analysis machine to ensure ongoing security of platform |
| Johnston, David | 6/17/2024 | 0.2 | Call with D. Johnston, J. Casey, G. Barry (A&M) to discuss FTX wind-down and FTX Japan matters |
| Johnston, David | 6/17/2024 | 0.5 | Call with M. Cilia, K Schultea, R. Perubhatla (FTX), E. Simpson (S&C), M. Lambrianou (FTX EU) in relation to transition of email accounts |
| Johnston, David | 6/17/2024 | 1.2 | Review materials received in relation to transferred entities and plan next steps |
| Kaufman, Ashley | 6/17/2024 | 1.8 | Conduct bi-weekly collaboration platform access review with all workstreams identified |
| Konig, Louis | 6/17/2024 | 1.2 | Database scripting related to research related to processing crypto withdrawals across the exchange |
| Konig, Louis | 6/17/2024 | 1.1 | Quality control and review of script output related to research related to processing crypto withdrawals across the exchange |
| Konig, Louis | 6/17/2024 | 0.9 | Presentation and summary of output related to research related to processing crypto withdrawals across the exchange |
| Krautheim, Sean | 6/17/2024 | 0.2 | Resolve permissions issue with file sharing service |
| Kwan, Peter | 6/17/2024 | 0.2 | Begin developing scripts to isolate base population of customers to perform risk rating calculations for internal risk scoring logic |
| Lambert, Leslie | 6/17/2024 | 1.1 | Perform review of workpapers and preliminary observations derived from analysis of blockchain activity |
| Lambert, Leslie | 6/17/2024 | 0.2 | Call with L. Iwanski, L. Lambert, M. Flynn, and A. Heric (A&M) regarding internal crypto tracing workstream updates |
| Lambert, Leslie | 6/17/2024 | 1.4 | Revise summary of findings and observations concerning an analysis of crypto activity of interest |
| Lee, Julian | 6/17/2024 | 0.5 | Call with J. Lee, A. Helal (A&M) to discuss review of 1Password bank items for possible Debtor assets |
| Lee, Julian | 6/17/2024 | 0.9 | Update review tracker for 1Password bank items to identify possible Debtor assets |
| Lee, Julian | 6/17/2024 | 0.2 | Correspond with FTI regarding file extensions to exclude for saved searches re: potential password, credentials, account logins |
| Lee, Julian | 6/17/2024 | 0.3 | Review of 1Password search results for various banks to identify possible Debtor accounts |
| Lee, Julian | 6/17/2024 | 0.4 | Review Relativity searches for supporting documents related to 1Password bank items |
| Lee, Julian | 6/17/2024 | 0.6 | Call with L. Ryan, J. Lee (A&M) to discuss review of 1Password bank items |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Li, Summer | 6/17/2024 | 2.1 | Prepare an alternative dispute resolution summary of FTX Japan in excel for one of the bidders |
| Lowdermilk, Quinn | 6/17/2024 | 2.6 | Prepare crypto tracing analysis file with identified relativity correspondences associated with high priority tracing request |
| Lowdermilk, Quinn | 6/17/2024 | 2.4 | Adjust crypto tracing analysis file with identified relativity correspondences associated with tracing request 210 |
| Lowdermilk, Quinn | 6/17/2024 | 1.9 | Create summary schedule outlining loan history with counterparty associated with request 210 |
| Lowdermilk, Quinn | 6/17/2024 | 1.8 | Outline identified blockchain information associated with on-chain activity for tracing request 210 |
| Pandey, Vishal | 6/17/2024 | 0.7 | Call with R.Grillo, S.Tarikere, and V. Pandey (A&M) Migration initiative completion preparations |
| Paolinetti, Sergio | 6/17/2024 | 1.2 | Pull from open sources token prices for Coin Report draft review |
| Paolinetti, Sergio | 6/17/2024 | 1.8 | Review token generation event news for certain token investments with pricing sources |
| Radwanski, Igor | 6/17/2024 | 0.3 | Review previously completed deliverables to determine if a tracing analysis was already completed |
| Radwanski, Igor | 6/17/2024 | 2.9 | Trace transfers of interest using blockchain analytics tool |
| Radwanski, Igor | 6/17/2024 | 2.9 | Review previous analysis to extract key on-chain data for crypto tracing request 211 |
| Radwanski, Igor | 6/17/2024 | 1.4 | Analyze transfer details to identify patterns regarding payments of interest |
| Radwanski, Igor | 6/17/2024 | 0.2 | Call with I. Radwanski and M. Warren (A&M) discussing preliminary findings for crypto tracing request 211 |
| Radwanski, Igor | 6/17/2024 | 0.4 | Investigate two wallet addresses to determine whether they are Debtor controlled |
| Ramanathan, Kumanan | 6/17/2024 | 0.1 | Call with K. Ramanathan, A. Selwood (A&M) to discuss asset sale exhibit |
| Ramanathan, Kumanan | 6/17/2024 | 0.4 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto team deliverable status |
| Ryan, Laureen | 6/17/2024 | 0.6 | Call with L. Ryan, J. Lee (A&M) to discuss review of 1Password bank items |
| Selwood, Alexa | 6/17/2024 | 1.9 | Incorporate Japan and token receivable data into the 6/14 coin report input model |
| Selwood, Alexa | 6/17/2024 | 1.9 | Analyze BitGo cold storage transaction data in 6/14 coin report input model |
| Selwood, Alexa | 6/17/2024 | 1.8 | Summarize crypto matter research by level of case importance for internal review |
| Selwood, Alexa | 6/17/2024 | 1.4 | Analyze Coinbase cold storage transaction data in 6/14 coin report input model |
| Selwood, Alexa | 6/17/2024 | 0.8 | Summarize claims schedule by advisor for tax related matters |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 6/17/2024 | 0.7 | Call with J. Henness, A. Selwood (A&M) to review coin report input model processes |
| Selwood, Alexa | 6/17/2024 | 0.7 | Analyze sold token exhibit for increases in sold balances |
| Selwood, Alexa | 6/17/2024 | 0.1 | Call with K. Ramanathan, A. Selwood (A&M) to discuss asset sale exhibit |
| Selwood, Alexa | 6/17/2024 | 2.9 | Research public opinion on crypto case matters for summary requested by S&C |
| Selwood, Alexa | 6/17/2024 | 1.7 | Research transaction data on-chain for token sales through 6/14 |
| Slay, David | 6/17/2024 | 1.1 | Update Key Settlement presentation based on prior weeks activity per comments from senior management |
| Slay, David | 6/17/2024 | 0.8 | Update Plan confirmation timeline to remove litigation across all supporting materials due to recent filings |
| Slay, David | 6/17/2024 | 0.3 | Call with H. Trent, and D. Slay, (A&M) regarding plan confirmation voting timeline for deliverable presentation |
| Sunkara, Manasa | 6/17/2024 | 2.8 | Provide all customer transaction activity related to a subpoena request for counsel |
| Sunkara, Manasa | 6/17/2024 | 2.6 | Confirm data exports previously provided to S8C regarding a certain token |
| Tarikere, Sriram | 6/17/2024 | 0.7 | Call with R.Grillo, S.Tarikere, and V. Pandey (A&M) Migration initiative completion preparations |
| Tarikere, Sriram | 6/17/2024 | 1.2 | Review the upcoming Box folders for migration for the week of 06/17/2024 |
| Todd, Patrick | 6/17/2024 | 1.3 | Comparison of newly-received FTX Accounting file / folder listing to be included in migration efforts to determine remaining activities |
| Todd, Patrick | 6/17/2024 | 2.1 | Refresh and re-migration of previously moved files to reflect FTX Accounting workstream progress since initial migration |
| Todd, Patrick | 6/17/2024 | 1.8 | Review / analysis and acceptance / denial of received FTX access requests to internal / external file shares |
| Todd, Patrick | 6/17/2024 | 0.6 | Update of FTX Cyber file storage tracker to reflect recent migration activities |
| Trent, Hudson | 6/17/2024 | 0.3 | Call with H. Trent, and D. Slay, (A&M) regarding plan confirmation voting timeline for deliverable presentation |
| Warren, Matthew | 6/17/2024 | 0.9 | Perform relativity searches for relevant email correspondence regarding request 211 |
| Warren, Matthew | 6/17/2024 | 0.2 | Call with I. Radwanski and M. Warren (A&M) discussing preliminary findings for crypto tracing request 211 |
| Warren, Matthew | 6/17/2024 | 1.7 | Review of token agreements for vesting information regarding request 211 |
| Warren, Matthew | 6/17/2024 | 2.1 | Conduct tracing of cold storage wallets for pertinent transactions |
| Warren, Matthew | 6/17/2024 | 2.4 | Investigate open source documents for wallet information of interest for crypto tracing request 211 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 6/17/2024 | 3.1 | Perform analysis for stock ticker trading movement to determine cause of price fluctuation |
| Wilson, David | 6/17/2024 | 2.8 | Perform quality review over wallet mapping analysis for A&M request |
| Wilson, David | 6/17/2024 | 2.9 | Produce revised version of top 750 account analysis with additional fields appended for A&M request |
| Work, David | 6/17/2024 | 1.8 | Validate FTX accounting data storage environments provided by staff and update tracking materials with status of environments |
| Work, David | 6/17/2024 | 1.1 | Analyze FTX data storage environments to identify next steps for accounting data consolidation and document data locations |
| Work, David | 6/17/2024 | 0.6 | Perform data discovery for specific FTX data based on staff request |
| Work, David | 6/17/2024 | 0.3 | Correspond with FTX database staff regarding data storage environment discovery |
| Zatz, Jonathan | 6/17/2024 | 0.7 | Confirm whether prior regulatory response included orders, per request |
| Zhang, Qi | 6/17/2024 | 0.4 | Provide answers and instructions to customer service and manual review team on KYC related questions |
| Zhang, Qi | 6/17/2024 | 1.2 | Review retail work completed by 4 people in the UK and 2 in the US for the purpose of comment and quality control |
| Zhang, Qi | 6/17/2024 | 0.6 | Search on Relativity of legacy account data to determine the true account owner information |
| Zhang, Qi | 6/17/2024 | 0.5 | Examine retail KYC profiles in manual review to assign cases to manual review team or to solve them |
| Zhang, Qi | 6/17/2024 | 2.1 | Review retail profiles rejected due to potential document issue to identify and reverse the ones that can be fixed |
| Zhang, Qi | 6/17/2024 | 2.6 | Rectify account provided name field for retail profiles in resubmission to be the same as ID |
| Baker, Kevin | 6/18/2024 | 2.7 | Analyze support ticket overlay data from AWS to align with non-structured data in Relativity |
| Baker, Kevin | 6/18/2024 | 0.6 | Call with M. Flynn, K. Baker, J. Henness (A&M) to discuss top customer analysis |
| Baker, Kevin | 6/18/2024 | 2.3 | Develop hourly balance calculations for specific customers related to an internal investigation |
| Baker, Kevin | 6/18/2024 | 1.9 | Prepare month-end balances for customers to reconcile to petition balances for specific analytics |
| Baker, Kevin | 6/18/2024 | 2.9 | Analyze and prepare preliminary summary reports of customer balances and analytics for payment distributions |
| Baker, Kevin | 6/18/2024 | 0.3 | Teleconference with K. Baker, R. Johnson, J. Zatz, and C. Gibbs (A&M) to discuss ongoing data team requests |
| Baker, Kevin | 6/18/2024 | 0.6 | Call with K. Baker, J. Henness (A&M) to discuss top customer analysis |
| Balmelli, Gioele | 6/18/2024 | 0.3 | Call with T. Hill, A. Courroy (S&C), D. Johnston, G. Balmelli, and J. Casey (A&M) re sale status of FTX Europe subsidiaries and transfer of books and records |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 6/18/2024 | 0.6 | Update wind down tracker with additional entities added to wind down scope |
| Casey, John | 6/18/2024 | 1.1 | Prepare email to proposed auditor re status of Quoine Pte and request quotation re FTX Digital Holdings |
| Casey, John | 6/18/2024 | 0.3 | Call with J. Casey and J. Collis (A&M) re wind down entities and analysis of balance sheets |
| Casey, John | 6/18/2024 | 1.9 | Preparation of analysis of status of FTX Europe subsidiaries following sale |
| Casey, John | 6/18/2024 | 0.3 | Call with T. Hill, A. Courroy (S&C), D. Johnston, G. Balmelli, and J. Casey (A&M) re sale status of FTX Europe subsidiaries and transfer of books and records |
| Chambers, Henry | 6/18/2024 | 0.3 | Correspondence with FTX Management regarding Fireblocks contract |
| Chambers, Henry | 6/18/2024 | 1.9 | Review media posting for use in Chapter 11 court processes as requested by S&C |
| Chambers, Henry | 6/18/2024 | 0.2 | Provide updated contract documents for the virtual data room for FTX Japan go-forward process |
| Chan, Jon | 6/18/2024 | 2.6 | Investigate activity related to nft wallets for internal analysis |
| Chan, Jon | 6/18/2024 | 0.3 | Teleconference with M. Sunkara, J. Chan, D. Wilson, and S. Krautheim (A&M) to discuss open data team requests |
| Chan, Jon | 6/18/2024 | 2.2 | Investigate activity related to related party accounts for internal analysis |
| Chan, Jon | 6/18/2024 | 2.6 | Investigate activity related to deposit wallet for counsel |
| Chan, Jon | 6/18/2024 | 2.6 | Quality control report for counsel relating to wallet activity |
| Collis, Jack | 6/18/2024 | 0.3 | Call with J. Casey and J. Collis (A&M) re wind down entities and analysis of balance sheets |
| Collis, Jack | 6/18/2024 | 2.9 | Preparation of updated entity list for wind-down monitoring purposes |
| Dusendschon, Kora | 6/18/2024 | 0.6 | Review update from FTI and confer on status of various items outline in correspondence |
| Flynn, Matthew | 6/18/2024 | 0.8 | Review 3P exchange provided transactional activity for database |
| Flynn, Matthew | 6/18/2024 | 0.7 | Call with K. Ramanathan, L. Lambert, M. Flynn, and A. Heric (A&M) regarding process and next-steps for crypto tracing request 196 |
| Flynn, Matthew | 6/18/2024 | 0.6 | Call with M. Flynn, K. Baker, J. Henness (A&M) to discuss top customer analysis |
| Flynn, Matthew | 6/18/2024 | 0.4 | Call with M. Flynn, R. Grillo, V. Pandey and S. Tarikere (A&M) to discuss collaboration site tracking and outlying data migration activities |
| Flynn, Matthew | 6/18/2024 | 0.4 | Call with M. Flynn, L. Konig, R. Johnson (A&M) to discuss AWS and KYC data request status |
| Flynn, Matthew | 6/18/2024 | 0.8 | Review crypto tracing deliverable #210 for avoidance team |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gibbs, Connor | 6/18/2024 | 0.3 | Teleconference with K. Baker, R. Johnson, J. Zatz, and C. Gibbs (A&M) to discuss ongoing data team requests |
| Grillo, Rocco | 6/18/2024 | 0.4 | Call with M. Flynn, R. Grillo, V. Pandey and S. Tarikere (A&M) to discuss collaboration site tracking and outlying data migration activities |
| Hainline, Drew | 6/18/2024 | 0.2 | Review updates and next steps for 1password record review to support asset identification |
| Hainline, Drew | 6/18/2024 | 0.4 | Respond to open questions on venture investments to support prioritization of 1password record review and asset identification |
| Helal, Aly | 6/18/2024 | 1.9 | Search for debtors assets associated with MOGO as part of the 1Password banks |
| Helal, Aly | 6/18/2024 | 2.4 | Search for debtors assets associated with EQ Bank as part of the 1Password banks |
| Henness, Jonathan | 6/18/2024 | 0.6 | Call with M. Flynn, K. Baker, J. Henness (A&M) to discuss top customer analysis |
| Heric, Andrew | 6/18/2024 | 0.7 | Call with K. Ramanathan, L. Lambert, M. Flynn, and A. Heric (A&M) regarding process and next-steps for crypto tracing request 196 |
| Heric, Andrew | 6/18/2024 | 1.2 | Stratify and calculate summary exchange crypto activity as well as the off-exchange interactions to apply towards analysis one of request 196 |
| Heric, Andrew | 6/18/2024 | 0.9 | Conduct a quality assurance review of the crypto tracing request 210 deliverable, its contents, and all supporting documentation |
| Heric, Andrew | 6/18/2024 | 0.8 | Call with L. Lambert and A. Heric (A&M) regarding actions items, process updates, and priorities for crypto tracing request 196 |
| Heric, Andrew | 6/18/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding noted activity and support for the request 210 deliverable |
| Heric, Andrew | 6/18/2024 | 0.4 | Call with L. Lambert, and A. Heric (A&M) regarding multiple request 196 analyses and their current statuses |
| Heric, Andrew | 6/18/2024 | 0.4 | Prepare a workplan and summary information related document for the multiple analysis associated with request 196 |
| Heric, Andrew | 6/18/2024 | 2.1 | Identify and craft three unique blockchain-related datasets related to multiple request 196 analyses for future applications |
| Heric, Andrew | 6/18/2024 | 1.4 | Identify, review, and designate over 120 wallet grouping designations of interest to apply towards the first request 196 analysis |
| Johnson, Robert | 6/18/2024 | 0.4 | Provide listing of all unique wallet address groups to allow for additional narrowing and review |
| Johnson, Robert | 6/18/2024 | 0.6 | Review hosts listed in cyber security monitoring tool and identify outliers |
| Johnson, Robert | 6/18/2024 | 1.8 | Rebuild domain controller to allow for authentication through active directory |
| Johnson, Robert | 6/18/2024 | 0.4 | Call with M. Flynn, L. Konig, R. Johnson (A&M) to discuss AWS and KYC data request status |
| Johnson, Robert | 6/18/2024 | 0.3 | Teleconference with K. Baker, R. Johnson, J. Zatz, and C. Gibbs (A&M) to discuss ongoing data team requests |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 6/18/2024 | 0.3 | Call with T. Hill, A. Courroy (S&C), D. Johnston, G. Balmelli, and J. Casey (A&M) re sale status of FTX Europe subsidiaries and transfer of books and records |
| Kaufman, Ashley | 6/18/2024 | 0.4 | Call with A. Kaufman, P. Todd, D. Work (A&M) to discuss collaboration site tracking and outlying data migration activities |
| Kaufman, Ashley | 6/18/2024 | 1.6 | Update collaboration platform access tracker with identified updates and changes |
| Konig, Louis | 6/18/2024 | 0.4 | Call with M. Flynn, L. Konig, R. Johnson (A&M) to discuss AWS and KYC data request status |
| Krautheim, Sean | 6/18/2024 | 0.3 | Investigate and interpret origin of database table for internal awareness |
| Krautheim, Sean | 6/18/2024 | 0.3 | Teleconference with M. Sunkara, J. Chan, D. Wilson, and S. Krautheim (A&M) to discuss open data team requests |
| Kwan, Peter | 6/18/2024 | 0.4 | Call with M. Flynn, L. Konig, R. Johnson (A&M) to discuss AWS and KYC data request status |
| Lambert, Leslie | 6/18/2024 | 0.4 | Call with A. Sivapalu, L. Lambert, and A. Heric (A&M) regarding multiple request 196 analyses and their current statuses |
| Lambert, Leslie | 6/18/2024 | 0.7 | Call with K. Ramanathan, L. Lambert, M. Flynn, and A. Heric (A&M) regarding process and next-steps for crypto tracing request 196 |
| Lambert, Leslie | 6/18/2024 | 1.2 | Conduct detailed review of a workplan for a cryptocurrency tracing effort |
| Lambert, Leslie | 6/18/2024 | 0.8 | Call with L. Lambert and A. Heric (A&M) regarding actions items, process updates, and priorities for crypto tracing request 196 |
| Lee, Julian | 6/18/2024 | 0.2 | Correspond with team regarding review status of 1Password bank items for potential Debtor assets |
| Lee, Julian | 6/18/2024 | 0.6 | Document review methodology for 1Password bank items to identify possible Debtor assets |
| Lee, Julian | 6/18/2024 | 1.8 | Review select 1Password bank items to identify documentation on account information |
| Li, Summer | 6/18/2024 | 0.6 | Review the supporting slides for the FTX Japan intercompany settlement motion |
| Li, Summer | 6/18/2024 | 0.8 | Calculate the KEIP payment if FTX Japan is sold to one of the bidders |
| Li, Summer | 6/18/2024 | 0.3 | Confirm the interbank transfer of FTX Japan for the purpose of the intercompany settlement |
| Lowdermilk, Quinn | 6/18/2024 | 2.8 | Trace blockchain information associated with receipt of tokens pursuant to a lending relationship for tracing request 211 |
| Lowdermilk, Quinn | 6/18/2024 | 2.7 | Annotate identified blockchain activity into tracing deliverable associated with receipt of tokens pursuant to tracing request 210 |
| Lowdermilk, Quinn | 6/18/2024 | 2.6 | Review blockchain information associated with tokens related to a purchase agreement for tracing request 211 |
| Lowdermilk, Quinn | 6/18/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding noted activity and support for the request 210 deliverable |
| McGrath, Patrick | 6/18/2024 | 0.3 | Discuss prepetition digital asset tracing with P. McGrath and H. Trent (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 6/18/2024 | 0.3 | Call with D. Chiu, N. Molina, P. Lee (FTX), A.Mohammed (A&M) to discuss status of engineering efforts by FTX engineering staff |
| Pandey, Vishal | 6/18/2024 | 0.4 | Call with M. Flynn, R. Grillo, V. Pandey and S. Tarikere (A&M) to discuss collaboration site tracking and outlying data migration activities |
| Radwanski, Igor | 6/18/2024 | 2.7 | Perform targeted Relativity searches to discover correspondences of interest |
| Radwanski, Igor | 6/18/2024 | 2.3 | Trace outgoing transfers of interest from target wallet address for crypto tracing request 211 |
| Radwanski, Igor | 6/18/2024 | 2.8 | Analyze different wallet address activity to identify additional transactions of interest |
| Ramanathan, Kumanan | 6/18/2024 | 0.7 | Correspond with I. Brovin (Sumsub) re: commercials and data agreements and review of relevant materials |
| Ramanathan, Kumanan | 6/18/2024 | 0.7 | Call with K. Ramanathan, L. Lambert, M. Flynn, and A. Heric (A&M) regarding process and next-steps for crypto tracing request 196 |
| Ramanathan, Kumanan | 6/18/2024 | 0.3 | Review of coin report diligence questions and correspond with team re: next steps |
| Ramanathan, Kumanan | 6/18/2024 | 0.6 | Review of digital asset detail for crypto held at Federal enforcement agency |
| Selwood, Alexa | 6/18/2024 | 1.3 | Analyze token outflows from cold storage to allocate legal entity of traded stablecoins |
| Selwood, Alexa | 6/18/2024 | 1.4 | Categorize crypto market research for report on public opinion |
| Selwood, Alexa | 6/18/2024 | 1.8 | Research inflows to cold storage on-chain to determine legal entity |
| Selwood, Alexa | 6/18/2024 | 1.9 | Research 6.18 crypto spot prices on Coin Market Cap |
| Stegenga, Jeffery | 6/18/2024 | 0.6 | Review of Dotcom, US and General GUC claim reconciliation funnel updates |
| Stegenga, Jeffery | 6/18/2024 | 0.8 | Review of updated claims analysis process, with focus on kpi dashboard by claim category |
| Stegenga, Jeffery | 6/18/2024 | 0.4 | Review of settlement status of key Plan provisions and follow-up |
| Sunkara, Manasa | 6/18/2024 | 2.6 | Provide full transactional activity for related party accounts after a certain time period |
| Sunkara, Manasa | 6/18/2024 | 2.8 | Provide full withdrawal, deposit and transfer data related to confirmed insider accounts |
| Sunkara, Manasa | 6/18/2024 | 0.3 | Teleconference with M. Sunkara, J. Chan, D. Wilson, and S. Krautheim (A&M) to discuss open data team requests |
| Sunkara, Manasa | 6/18/2024 | 2.1 | Provide all transactional activity related to alameda after a certain time period |
| Tarikere, Sriram | 6/18/2024 | 0.4 | Call with M. Flynn, R. Grillo, V. Pandey and S. Tarikere (A&M) to discuss collaboration site tracking and outlying data migration activities |
| Todd, Patrick | 6/18/2024 | 0.4 | Call with A. Kaufman, P. Todd, D. Work (A&M) to discuss collaboration site tracking and outlying data migration activities |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 6/18/2024 | 2.3 | Archival and consolidation of identified folders within overall FTX engagement data storage environment |
| Todd, Patrick | 6/18/2024 | 1.1 | Analysis of remaining un-migrated FTX engagement folders to identify opportunities for archival and consolidation |
| Tong, Crystal | 6/18/2024 | 2.7 | Conduct analysis on public data from Nov 2023 to Jan 2024 related to potential solicitation to provide insight |
| Tong, Crystal | 6/18/2024 | 1.6 | Produce analysis on public data from May 2024 to present related to potential solicitation to provide insight |
| Tong, Crystal | 6/18/2024 | 2.7 | Perform analysis on public data from Feb 2024 to Apr 2024 related to potential solicitation to provide insight |
| Trent, Hudson | 6/18/2024 | 0.3 | Discuss prepetition digital asset tracing with P. McGrath and H. Trent (A&M) |
| Warren, Matthew | 6/18/2024 | 2.2 | Perform targeted analysis on a specific token wallet for request 211 |
| Warren, Matthew | 6/18/2024 | 2.7 | Trace outgoing transfers of interest from target wallet account for crypto tracing request 211 |
| Warren, Matthew | 6/18/2024 | 2.7 | Analyze different wallet activity to identify additional transactions of interest |
| Wilson, David | 6/18/2024 | 2.9 | Quality review script to display locked token activity in identified accounts for A&M data request |
| Wilson, David | 6/18/2024 | 2.6 | Quality review code to investigate stock trading movement for A&M analysis |
| Wilson, David | 6/18/2024 | 2.4 | Investigate locked token activity in debtor accounts for A&M database request |
| Wilson, David | 6/18/2024 | 0.3 | Teleconference with M. Sunkara, J. Chan, D. Wilson, and S. Krautheim (A&M) to discuss open data team requests |
| Work, David | 6/18/2024 | 0.8 | Update FTX data storage platform environment tracking materials with new and updated accounting data environments |
| Work, David | 6/18/2024 | 0.3 | Update FTX data access tracking materials based on recent provisioning activity |
| Work, David | 6/18/2024 | 0.4 | Call with A. Kaufman, P. Todd, D. Work (A&M) to discuss collaboration site tracking and outlying data migration activities |
| Work, David | 6/18/2024 | 0.4 | Correspond with FTX accounting staff regarding ongoing data storage environment validation and status |
| Work, David | 6/18/2024 | 0.2 | Revoke user access to FTX data sharing environment and archive data |
| Work, David | 6/18/2024 | 1.9 | Distribute FTX data access permissions to internal and external users across multiple data storage environments |
| Work, David | 6/18/2024 | 1.4 | Gather requested FTX data security metrics and update engagement leadership status materials |
| Yan, Jack | 6/18/2024 | 3.1 | Conduct research on solicitation issue and KYC framework of cryptocurrencies exchange |
| Yan, Jack | 6/18/2024 | 2.6 | Review analysis on the solicitation plan research |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yan, Jack | 6/18/2024 | 2.9 | Perform research on solicitation plan on worldwide basis |
| Yan, Jack | 6/18/2024 | 1.9 | Perform analysis on the solicitation plan research outcome |
| Zatz, Jonathan | 6/18/2024 | 0.3 | Teleconference with K. Baker, R. Johnson, J. Zatz, and C. Gibbs (A&M) to discuss ongoing data team requests |
| Zhang, Qi | 6/18/2024 | 1.7 | Review rejection cases on Sumsub due to certain compliance to identify the ones that should be accepted |
| Zhang, Qi | 6/18/2024 | 0.4 | Review retail customer profile to resolve aws mismatch or assign cases to manual review team accordingly |
| Zhang, Qi | 6/18/2024 | 2.9 | Perform analysis on certain public data from April 2023 to Feb 2024 related to potential solicitation to provide insight |
| Zhang, Qi | 6/18/2024 | 2.6 | Perform analysis on certain public data from Oct 2023 to June 2024 related to potential solicitation to provide insight |
| Zhang, Qi | 6/18/2024 | 1.1 | Perform quality check on retail work of 4 members in the UK and 2 in the US on KYC reviewed |
| Zhang, Qi | 6/18/2024 | 0.9 | Perform review pertaining to a counsel request against certain data fields related to solicitation to provide instruction |
| Baker, Kevin | 6/19/2024 | 1.1 | Analyze and report on large Bahamian request that was requested from counsel as part of a subpoena request |
| Baker, Kevin | 6/19/2024 | 2.2 | Create script for the calculation of month-end customer balances and reconcile to petition balances |
| Balmelli, Gioele | 6/19/2024 | 1.3 | Call with A. Giovanoli (FTX) and G. Balmelli (A&M) re FTX Europe books and records hand-over after transaction |
| Balmelli, Gioele | 6/19/2024 | 0.7 | Call with M. Cilia, R. Hoskins (FTX), E. Simpson, T. Hill (S&C), D. Johnston, G. Balmelli (A&M) re FTX Europe books and records hand-over after transaction |
| Balmelli, Gioele | 6/19/2024 | 0.5 | Call with E. Dalgleish, G. Balmelli (A&M) to discuss analysis of FTX Europe AG financials |
| Balmelli, Gioele | 6/19/2024 | 0.4 | Call with E. Dalgleish, G. Balmelli (A&M) to discuss FTX Europe AG creditor balances |
| Balmelli, Gioele | 6/19/2024 | 1.6 | Review FTX Europe AG draft 12 month cash flow forecast and overview liabilities |
| Bowles, Carl | 6/19/2024 | 1.2 | Review internal correspondence with respect to the wind-down of Cypriot subsidiaries and comment on next steps |
| Casey, John | 6/19/2024 | 0.3 | Review of director duties post liquidation in Cyprus and prepare email re same |
| Casey, John | 6/19/2024 | 0.4 | Prepare email to Jason Suzuki re proposed auditor and next steps re audits of Quoine Pte and FTX Digital Holdings |
| Casey, John | 6/19/2024 | 0.6 | Prepare email to BlackOak re update on wind down of Singaporean entities |
| Casey, John | 6/19/2024 | 0.3 | Call with A. Courroy, T. Ruan (S&C), D. Johnston, E. Dalgleish, and J. Casey (A&M) re next steps for FTX Crypto Services and update re Dappbase entities |
| Casey, John | 6/19/2024 | 0.6 | Prepare email to Vietnam auditor re audit of Quoine Vietnam Co Ltd |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 6/19/2024 | 0.3 | Call with J. Casey and J. Collis (A&M) re analysis of balance sheets for the wind-down entities |
| Casey, John | 6/19/2024 | 2.1 | Prepare analysis of balance sheets of wind down entities and prepare email re same |
| Casey, John | 6/19/2024 | 1.2 | Prepare materials and actions points in relation to entities being actively wound down |
| Casey, John | 6/19/2024 | 0.6 | Prepare emails to FTX director seeking approval of payment of invoices re Innovatia audit fees and deregistration fees for Dappbase Pty |
| Chambers, Henry | 6/19/2024 | 1.7 | Prepare process and timeline for Quoine PTE to come into compliance with local reporting obligations |
| Chan, Jon | 6/19/2024 | 2.4 | Investigate activity related to specific stock tickers for internal investigation |
| Chan, Jon | 6/19/2024 | 2.6 | Query database looking into specific entities to identify specific trends in the data |
| Chan, Jon | 6/19/2024 | 2.6 | Investigate activity related to specific entity for counsel |
| Chan, Jon | 6/19/2024 | 2.4 | Investigate activity related to post petition fills activity for internal analysis |
| Collis, Jack | 6/19/2024 | 0.3 | Call with J. Casey and J. Collis (A&M) re analysis of balance sheets for the wind-down entities |
| Dalgleish, Elizabeth | 6/19/2024 | 2.1 | Prepare updated recovery analysis for FTX Europe AG for draft December 2023 financials |
| Dalgleish, Elizabeth | 6/19/2024 | 0.5 | Call with E. Dalgleish, G. Balmelli (A&M) to discuss analysis of FTX Europe AG financials |
| Dalgleish, Elizabeth | 6/19/2024 | 0.4 | Prepare correspondence to debtor advisor relating to claims of certain FTX customer |
| Dalgleish, Elizabeth | 6/19/2024 | 0.4 | Call with E. Dalgleish, G. Balmelli (A&M) to discuss FTX Europe AG creditor balances |
| Dalgleish, Elizabeth | 6/19/2024 | 0.3 | Call with A. Courroy, T. Ruan (S&C), D. Johnston, E. Dalgleish, and J. Casey (A&M) re next steps for FTX Crypto Services and update re Dappbase entities |
| Dalgleish, Elizabeth | 6/19/2024 | 2.2 | Prepare updated overview of FTX Europe AG creditors and associated balances |
| Flynn, Matthew | 6/19/2024 | 0.6 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto team deliverables and plan confirmation timeline |
| Hainline, Drew | 6/19/2024 | 1.1 | Review request and related motions and orders regarding settlements and required adjustments to post-petition accounting records |
| Hainline, Drew | 6/19/2024 | 0.3 | Draft response to open questions regarding settlement and required adjustments to post-petition accounting records |
| Helal, Aly | 6/19/2024 | 1.5 | Search for debtors assets associated with iVest as part of the 1Password banks |
| Iwanski, Larry | 6/19/2024 | 0.8 | Review of correspondence and deliverable related to crypto tracing request #210 |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 6/19/2024 | 0.8 | Review script associated with identifying voting classes for exchange users to ensure appropriate display in customer portal |
| Johnson, Robert | 6/19/2024 | 1.3 | Coordinate with cyber security provider to ensure proper monitoring of analysis environment |
| Johnston, David | 6/19/2024 | 0.4 | Prepare talking points for call with local management of certain FTX entity |
| Johnston, David | 6/19/2024 | 0.7 | Call with M. Cilia, R. Hoskins (FTX), E. Simpson, T. Hill (S&C), D. Johnston, G. Balmelli (A&M) re FTX Europe books and records hand-over after transaction |
| Johnston, David | 6/19/2024 | 0.3 | Call with A. Courroy, T. Ruan (S&C), D. Johnston, E. Dalgleish, and J. Casey (A&M) re next steps for FTX Crypto Services and update re Dappbase entities |
| Konig, Louis | 6/19/2024 | 1.3 | Database scripting related to development of targeted customer risk rating tests and planning |
| Konig, Louis | 6/19/2024 | 1.1 | Presentation and summary of output related to development of targeted customer risk rating tests and planning |
| Konig, Louis | 6/19/2024 | 0.9 | Quality control and review of script output related to development of targeted customer risk rating tests and planning |
| Kwan, Peter | 6/19/2024 | 0.6 | Continue developing scripts to isolate base population of customers to perform risk rating calculations for internal risk scoring logic |
| Lambert, Leslie | 6/19/2024 | 1.2 | Review workpaper supporting findings and preliminary conclusions for a crypto tracing request |
| Lambert, Leslie | 6/19/2024 | 1.1 | Consider data underlying preliminary findings and observations from a flow of fund analysis |
| Lee, Julian | 6/19/2024 | 0.2 | Review status of 1Password bank data items to identify possible Debtor assets |
| Lee, Julian | 6/19/2024 | 0.2 | Review list of preferred equity holders to identify existing investigations workstreams |
| Li, Summer | 6/19/2024 | 1.8 | Identify the correspondence for interested parties of FTX Japan for the notification of the motion |
| Li, Summer | 6/19/2024 | 2.1 | Identify the correspondences for the parties who filed an alternative dispute resolution or litigation claims for the notification of sales motion |
| Li, Summer | 6/19/2024 | 0.9 | Call with J. Suzuki (EY), R. Mok, V. Kong (Tricor), S. Li (A&M) to discuss the outstanding documents for tax filling of FTX Japan |
| Paolinetti, Sergio | 6/19/2024 | 1.4 | Provide locked and locked balances for certain token investment for staked balances consolidation |
| Paolinetti, Sergio | 6/19/2024 | 0.7 | Estimate locked and unlocked portions of received tokens for Coin Report refresh |
| Paolinetti, Sergio | 6/19/2024 | 1.6 | Calculate cash balance based on cold storage transactions for hedge fund entity |
| Paolinetti, Sergio | 6/19/2024 | 1.1 | Calculate cash balance of hedge fund entity from updated Coin Report |
| Paolinetti, Sergio | 6/19/2024 | 0.9 | Prepare token receivables packages for Coin Report refresh as of 6/14 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 6/19/2024 | 1.7 | Review of support articles and provide markups and changes |
| Ramanathan, Kumanan | 6/19/2024 | 1.1 | Review of crypto-related workstreams and progress on deliverables |
| Ramanathan, Kumanan | 6/19/2024 | 0.8 | Review of coin report pricing analysis and provide feedback |
| Ramanathan, Kumanan | 6/19/2024 | 0.6 | Call with M. Flynn, K. Ramanathan (A&M) to discuss crypto team deliverables and plan confirmation timeline |
| Ramanathan, Kumanan | 6/19/2024 | 1.2 | Review of DeFi positions on various protocols and provide feedback |
| Selwood, Alexa | 6/19/2024 | 2.4 | Update coin report variance analysis from 6/14 coin report to the 5/31 coin report for legal entity allocations of tokens |
| Selwood, Alexa | 6/19/2024 | 0.3 | Summarize Bitgo May invoice for internal review |
| Selwood, Alexa | 6/19/2024 | 1.8 | Prepare coin report database for output model legal entity allocations |
| Selwood, Alexa | 6/19/2024 | 1.8 | Analyze 6/14 coin report input model fiat summary legal entity allocations for traded tokens |
| Selwood, Alexa | 6/19/2024 | 1.4 | Prepare hedging token quantity roll forward for May Galaxy invoice |
| Selwood, Alexa | 6/19/2024 | 0.7 | Update digital asset cash rollforward and related summary schedules |
| Selwood, Alexa | 6/19/2024 | 1.9 | Analyze BitGo May custody asset value against BitGo May invoice |
| Tarikere, Sriram | 6/19/2024 | 1.8 | Review / analysis and acceptance / denial of received FTX access requests to internal / external file shares |
| Wilson, David | 6/19/2024 | 2.8 | Pull all transactions in specific token between debtor accounts and external entity for A&M database request |
| Work, David | 6/19/2024 | 0.8 | Validate data metrics for FTX engagement administration and provide user access for engagement staff |
| Work, David | 6/19/2024 | 0.6 | Provide user access to FTX KYC data environment and document access |
| Work, David | 6/19/2024 | 0.2 | Review and update FTX data storage environment status tracking materials based on recent administration data consolidation |
| Work, David | 6/19/2024 | 2.8 | Perform data migration and consolidation for FTX engagement administration environments |
| Yan, Jack | 6/19/2024 | 0.6 | Update the weekly withdrawal data of FTX Japan and Quoine Pte Ltd |
| Zhang, Qi | 6/19/2024 | 2.3 | Draft working paper related to account and transaction risk profiling to detail out tests criteria, scoring, and reasoning |
| Zhang, Qi | 6/19/2024 | 0.9 | Review application form and AML compliance policy and procedures provided by a potential distribution agent |
| Zhang, Qi | 6/19/2024 | 1.1 | Perform quality assurance work pertaining to retail cases reviewed by 3 teams in the UK and 2 in the US |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 6/19/2024 | 1.2 | Review one of distribution agents' comment and answers in relation to due diligence questions to forward additional enquiries |
| Zhang, Qi | 6/19/2024 | 1.7 | Rectify legacy name fields on Sumsub for incomplete KYC profiles to change name in the form of ID document |
| Baker, Kevin | 6/20/2024 | 2.1 | Extract data from AWS for customer specific subpoena requests for counsel |
| Baker, Kevin | 6/20/2024 | 3.2 | Analyze customer specific subpoena requests subject to GDPR requirements for reporting |
| Baker, Kevin | 6/20/2024 | 0.3 | Teleconference with K. Baker, M. Sunkara, C. Gibbs, and R. Johnson (A&M) to discuss ongoing data requests |
| Baker, Kevin | 6/20/2024 | 2.8 | Create summary reports of customer balances for reporting to internal team |
| Balmelli, Gioele | 6/20/2024 | 0.7 | Call with G. Balmelli (A&M) and A. Giovanoli (FTX) re feedback on latest FY23 financials |
| Balmelli, Gioele | 6/20/2024 | 0.2 | Call with E. Dalgleish, G. Balmelli (A&M) to discuss FTX Europe AG December 2023 draft financials |
| Balmelli, Gioele | 6/20/2024 | 1.7 | Review updated FTX Europe AG 12 month cash flow forecast and overview liabilities |
| Blanchard, Madison | 6/20/2024 | 0.6 | Call with J. Lee, M. Blanchard (A&M) to discuss review methodology of 1Password bank data items to identify possible Debtor assets |
| Blanchard, Madison | 6/20/2024 | 0.4 | Call with L. Lambert, L. Iwanski, and M. Blanchard (A&M) regarding token withdrawals supplied by third party |
| Blanchard, Madison | 6/20/2024 | 0.5 | Call with L. Ryan, P. McGrath, M. Blanchard (A&M) to discuss case updates and planning |
| Casey, John | 6/20/2024 | 0.4 | Prepare email to director of Australian entity re payment of outstanding fees prior to voluntary deregistration |
| Casey, John | 6/20/2024 | 0.2 | Call with G. Noble (GT) and J. Casey (A&M) re update on Gibraltar and Ireland operating agreements |
| Casey, John | 6/20/2024 | 0.3 | Prepare final amendments to framework agreements for Singapore entities |
| Casey, John | 6/20/2024 | 0.4 | Call with J. Collis and J. Casey (A&M) re classification of wind down entities and analysis of relevant balance sheets |
| Casey, John | 6/20/2024 | 0.4 | Call with J. Collis and J. Casey (A&M) re categorization of wind down entities to aid balance sheet analysis |
| Casey, John | 6/20/2024 | 0.6 | Prepare email to FTX director re payment of Innovatia audit fee |
| Casey, John | 6/20/2024 | 0.8 | Review draft engagement letters received from GT Singapore re 4 solvent voluntary liquidations |
| Casey, John | 6/20/2024 | 0.4 | Prepare and send email to Singapore auditor re the audit requirement for FTX Digital Holdings |
| Casey, John | 6/20/2024 | 0.3 | Prepare email to A&M management re update on Quoine Vietnam VAT refund |
| Casey, John | 6/20/2024 | 2.0 | Review updated step plan received from GT Singapore and provide further comments on same and prepare email to GT Singapore |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 6/20/2024 | 2.3 | Investigate activity related to specific identifiers for counsel regarding a government subpoena |
| Chan, Jon | 6/20/2024 | 2.4 | Investigate additional activity related to specific entity for counsel |
| Chan, Jon | 6/20/2024 | 2.6 | Investigate activity related to wallets that had transactions post petition date for internal analysis |
| Collis, Jack | 6/20/2024 | 1.7 | Preparation of analysis on the status of certain subsidiaries for wind-down purposes |
| Collis, Jack | 6/20/2024 | 1.6 | Review of non-debtor entities' wind-down status and update master tracker |
| Collis, Jack | 6/20/2024 | 0.4 | Call with J. Collis and J. Casey (A&M) re categorization of wind down entities to aid balance sheet analysis |
| Collis, Jack | 6/20/2024 | 0.4 | Call with J. Collis and J. Casey (A&M) re classification of wind down entities and analysis of relevant balance sheets |
| Dalgleish, Elizabeth | 6/20/2024 | 2.4 | Prepare presentation on status of FTX Europe AG and subsidiaries |
| Dalgleish, Elizabeth | 6/20/2024 | 1.8 | Prepare presentation setting out overview of FTX Europe AG creditors and estimated balances |
| Dalgleish, Elizabeth | 6/20/2024 | 0.2 | Call with E. Dalgleish, G. Balmelli (A&M) to discuss FTX Europe AG December 2023 draft financials |
| Flynn, Matthew | 6/20/2024 | 0.3 | Call with M. Flynn (A&M), I. Nacmias (Sygnia) to discuss latest crypto and cyber status |
| Flynn, Matthew | 6/20/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, P. Kwan, L. Konig (A&M) to discuss customer holding deliverables |
| Flynn, Matthew | 6/20/2024 | 0.6 | Call with R. Perubhatla (FTX), M. Flynn, A.Mohammed (A&M) to discuss status across engineering efforts at FTX estate |
| Flynn, Matthew | 6/20/2024 | 0.2 | Call with K. Ramanathan, E. Lucas, G, M. Flynn (A&M) to discuss crypto workstream deliverable status |
| Flynn, Matthew | 6/20/2024 | 0.7 | Review FTT token analysis for management |
| Flynn, Matthew | 6/20/2024 | 0.2 | Call with P. Lee, J. Sardinha (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss topics related to completing the wallet time series database |
| Flynn, Matthew | 6/20/2024 | 0.1 | Call with L. Iwanski, M. Flynn, L. Lambert, and A. Heric (A&M) regarding internal crypto tracing workstream updates and current requests |
| Gibbs, Connor | 6/20/2024 | 0.3 | Teleconference with K. Baker, M. Sunkara, C. Gibbs, and R. Johnson (A&M) to discuss ongoing data requests |
| Glustein, Steven | 6/20/2024 | 0.3 | Correspondence with M. Cilia (RLKS) regarding name change communication relating to LedgerPrime |
| Grillo, Rocco | 6/20/2024 | 1.1 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) FTX Box migration continuation review, updates, and pending resolution |
| Helal, Aly | 6/20/2024 | 2.6 | Search for debtors assets associated with NetTeller as part of the 1Password banks |
| Helal, Aly | 6/20/2024 | 1.3 | Search for debtors assets associated with iVest as part of the 1Password banks |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Helal, Aly | 6/20/2024 | 2.9 | Search for debtors assets related to 1Password banks |
| Henness, Jonathan | 6/20/2024 | 0.2 | Call with J. Henness, S. Witherspoon, A. Selwood, (A&M) to review upcoming crypto workstream priorities |
| Heric, Andrew | 6/20/2024 | 0.4 | Call with Q. Lowdermilk, A. Heric, and P. McGrath (A&M) regarding supplied token withdrawals |
| Heric, Andrew | 6/20/2024 | 0.7 | Conduct test tracing of multiple token transfers of interest related to request 210 in order to understand their summary activity and occurrence frequency |
| Heric, Andrew | 6/20/2024 | 0.7 | Document specific token findings, the associated implications of the findings, and summary next steps for a request 211 token analysis |
| Heric, Andrew | 6/20/2024 | 0.8 | Document and track all received crypto-related documentation as it related to the greater request 196 analyses |
| Heric, Andrew | 6/20/2024 | 0.8 | Identify and review previous partial analysis and documentation of a specific request 211 token of interest for further review |
| Heric, Andrew | 6/20/2024 | 0.9 | Review follow-up request 210 and its supporting documentation including wallets and over 300 corresponding transfers of interest |
| Heric, Andrew | 6/20/2024 | 1.2 | Utilize open source and internal information and on-chain tracing tools to identify two unique wallets and their associated token transfers of interest for request 211 |
| Heric, Andrew | 6/20/2024 | 0.2 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, and M. Warren (A&M) discussing crypto tracing updates |
| Heric, Andrew | 6/20/2024 | 1.9 | Create and populate a request 211 token deliverable with request overview blockchain detail, specific on chain findings, implications from the information, and an footnotes with supporting appendix documentation |
| Heric, Andrew | 6/20/2024 | 1.1 | Conduct crypto research via two proprietary tools and on-chain tracing of 15 transactions of interest related to crypto tracing request 210 |
| Heric, Andrew | 6/20/2024 | 0.1 | Call with L. Iwanski, M. Flynn, L. Lambert, and A. Heric (A&M) regarding internal crypto tracing workstream updates and current requests |
| Heric, Andrew | 6/20/2024 | 0.3 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, and M. Warren (A&M) discussing updates to open crypto tracing requests |
| Heric, Andrew | 6/20/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding supplied information associated with incoming tracing request |
| Iwanski, Larry | 6/20/2024 | 0.4 | Call with L. Lambert, L. Iwanski, and M Blanchard (A&M) regarding token withdrawals supplied by third party |
| Iwanski, Larry | 6/20/2024 | 0.6 | Review of various crypto tracing deliverables related to certain exchanges |
| Iwanski, Larry | 6/20/2024 | 0.1 | Call with L. Iwanski, M. Flynn, L. Lambert, and A. Heric (A&M) regarding internal crypto tracing workstream updates and current requests |
| Johnson, Robert | 6/20/2024 | 0.3 | Communicate with claims team regarding flagging of data for JOL |
| Johnson, Robert | 6/20/2024 | 0.4 | Update user permissions on visualization platform to allow for additional access to data sets |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 6/20/2024 | 0.3 | Teleconference with K. Baker, M. Sunkara, C. Gibbs, and R. Johnson (A&M) to discuss ongoing data requests |
| Johnson, Robert | 6/20/2024 | 0.3 | Convey information regarding data sharing with JOL in relation to KYC status |
| Johnson, Robert | 6/20/2024 | 1.1 | Review security monitoring tool installation with cyber security provider |
| Kaufman, Ashley | 6/20/2024 | 1.7 | Begin migration of files for Accounting workstream to FTX Collaboration channel |
| Konig, Louis | 6/20/2024 | 0.3 | Teleconference with P. Kwan, L. Konig, and S. Krautheim (A&M) to discuss open data requests |
| Konig, Louis | 6/20/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, P. Kwan, L. Konig (A&M) to discuss customer holding deliverables |
| Konig, Louis | 6/20/2024 | 0.4 | Quality control and review of script output related to research related to timing and availability of withdrawals |
| Konig, Louis | 6/20/2024 | 0.6 | Presentation and summary of output related to research related to timing and availability of withdrawals |
| Konig, Louis | 6/20/2024 | 0.4 | Database scripting related to research related to timing and availability of withdrawals |
| Krautheim, Sean | 6/20/2024 | 0.3 | Teleconference with P. Kwan, L. Konig, and S. Krautheim (A&M) to discuss open data requests |
| Kwan, Peter | 6/20/2024 | 0.9 | Begin researching the location of artifacts to be used as production support for upcoming litigations |
| Kwan, Peter | 6/20/2024 | 0.8 | Review legacy scripts to confirm logic underlying lowest points analysis on the exchange |
| Kwan, Peter | 6/20/2024 | 0.2 | Call with P. Lee, J. Sardinha (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss topics related to completing the wallet time series database |
| Kwan, Peter | 6/20/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, P. Kwan, L. Konig (A&M) to discuss customer holding deliverables |
| Kwan, Peter | 6/20/2024 | 2.1 | Perform additional development on scripts to isolate base population of customers to perform risk rating calculations for internal risk scoring logic |
| Lam, James | 6/20/2024 | 1.7 | Investigate and reconcile Quoine's deposit and withdrawal records at crypto platform with reference to Quoine's data |
| Lam, James | 6/20/2024 | 1.6 | Continue to reconcile Quoine's deposit and withdrawal records at crypto platform with reference to Quoine's data |
| Lambert, Leslie | 6/20/2024 | 0.4 | Call with L. Lambert, L. Iwanski, and M. Blanchard (A&M) regarding token withdrawals supplied by third party |
| Lambert, Leslie | 6/20/2024 | 0.2 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding identified blockchain information associated with tracing request 212 |
| Lambert, Leslie | 6/20/2024 | 0.1 | Call with L. Iwanski, M. Flynn, L. Lambert, and A. Heric (A&M) regarding internal crypto tracing workstream updates and current requests |
| Lambert, Leslie | 6/20/2024 | 1.4 | Conduct quality control review of crypto tracing output and deliverables |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lambert, Leslie | 6/20/2024 | 0.6 | Prepare information request relevant to open crypto tracing request |
| Lambert, Leslie | 6/20/2024 | 0.8 | Plan and prepare next steps for crypto tracing effort |
| Lee, Julian | 6/20/2024 | 0.3 | Review search terms within STR 03 - User/Account Identification for possible Debtor assets |
| Lee, Julian | 6/20/2024 | 0.6 | Call with J. Lee, M. Blanchard (A&M) to discuss review methodology of 1Password bank data items to identify possible Debtor assets |
| Lee, Julian | 6/20/2024 | 0.9 | Review select 1Password bank data items to identify documentation on account information for possible Debtor assets |
| Lee, Julian | 6/20/2024 | 1.4 | Review supporting documents related to Sun Life, Vontobel, Worldcore, NetTeller to identify possible Debtor assets |
| Lee, Julian | 6/20/2024 | 0.5 | Review supporting documents related to Westpac, Mogo to identify possible Debtor assets |
| Li, Summer | 6/20/2024 | 0.2 | Correspondence with BlackOak regarding the latest list of directors of Quoine Pte |
| Li, Summer | 6/20/2024 | 0.3 | Identify the transaction records of Quoine Pte's account with crypto platform for April and May 2022 |
| Li, Summer | 6/20/2024 | 0.6 | Call with J. Suzuki (EY), R. Mok, V. Kong (Tricor), T. Lim (Crowe), S. Li (A&M) to discuss the outstanding documents for tax filling of FTX Japan |
| Lowdermilk, Quinn | 6/20/2024 | 2.8 | Analyze provided addresses to determine ownership pursuant to tracing request 212 |
| Lowdermilk, Quinn | 6/20/2024 | 0.2 | Call with Q. Lowdermilk and L. Lambert (A&M) regarding identified blockchain information associated with tracing request 212 |
| Lowdermilk, Quinn | 6/20/2024 | 0.2 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, and M. Warren (A&M) discussing crypto tracing updates |
| Lowdermilk, Quinn | 6/20/2024 | 2.2 | Review provided information to outline receipt of tokens pursuant to tracing request 212 |
| Lowdermilk, Quinn | 6/20/2024 | 0.4 | Call with Q. Lowdermilk, A. Heric, and P. McGrath (A&M) regarding supplied token withdrawals |
| Lowdermilk, Quinn | 6/20/2024 | 2.6 | Gather wallet group attributions associated with outlined transactions in order to outline receipt of tokens pursuant to tracing request 212 |
| Lowdermilk, Quinn | 6/20/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding supplied information associated with incoming tracing request |
| Lowdermilk, Quinn | 6/20/2024 | 0.3 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, and M. Warren (A&M) discussing updates to open crypto tracing requests |
| Lucas, Emmet | 6/20/2024 | 0.2 | Call with K. Ramanathan, E. Lucas, G, M. Flynn (A&M) to discuss crypto workstream deliverable status |
| McGrath, Patrick | 6/20/2024 | 0.4 | Call with Q. Lowdermilk, A. Heric, and P. McGrath (A&M) regarding supplied token withdrawals |
| Mohammed, Azmat | 6/20/2024 | 0.6 | Call with R. Perubhatla (FTX), M. Flynn, A.Mohammed (A&M) to discuss status across engineering efforts at FTX estate |
| Mohammed, Azmat | 6/20/2024 | 0.2 | Call with P. Lee, J. Sardinha (FTX), P. Kwan, M. Flynn, A.Mohammed (A&M) to discuss topics related to completing the wallet time series database |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pandey, Vishal | 6/20/2024 | 1.1 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) FTX Box migration continuation review, updates, and pending resolution |
| Paolinetti, Sergio | 6/20/2024 | 0.9 | Cross reference final draft of Coin Report 6/14 with venture token model quantities |
| Paolinetti, Sergio | 6/20/2024 | 0.6 | Cross reference final draft of Coin Report 6/14 with venture token model pricing |
| Paolinetti, Sergio | 6/20/2024 | 0.9 | Review pricing for certain token investments from hedge fund entity |
| Radwanski, Igor | 6/20/2024 | 2.1 | Edit PowerPoint deliverable to include crypto tracing visuals of interest for crypto tracing request 211 |
| Radwanski, Igor | 6/20/2024 | 1.8 | Build PowerPoint deliverable detailing findings regarding crypto tracing deliverable 211 |
| Radwanski, Igor | 6/20/2024 | 1.6 | Review PowerPoint deliverable for crypto tracing request 211 |
| Radwanski, Igor | 6/20/2024 | 0.2 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, and M. Warren (A&M) discussing crypto tracing updates |
| Radwanski, Igor | 6/20/2024 | 0.3 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, and M. Warren (A&M) discussing updates to open crypto tracing requests |
| Radwanski, Igor | 6/20/2024 | 2.8 | Plot transactions of interest using blockchain analytics tool for crypto tracing request 211 |
| Radwanski, Igor | 6/20/2024 | 2.8 | Create appendix detailing transfer details for crypto tracing deliverable 211 |
| Ramanathan, Kumanan | 6/20/2024 | 0.2 | Call with K. Ramanathan, E. Lucas, G, M. Flynn (A&M) to discuss crypto workstream deliverable status |
| Ramanathan, Kumanan | 6/20/2024 | 1.8 | Review of customer entitlement analysis and tie out to objection reply |
| Ramanathan, Kumanan | 6/20/2024 | 0.4 | Call with M. Flynn, K. Ramanathan, P. Kwan, L. Konig (A&M) to discuss customer holding deliverables |
| Ramanathan, Kumanan | 6/20/2024 | 0.3 | Call with K. Ramanathan, A. Selwood (A&M) A. Holland (S&C), A. Mott, A. Scalaro (Messari) to discuss crypto market updates |
| Selwood, Alexa | 6/20/2024 | 0.2 | Call with J. Henness, S. Witherspoon, A. Selwood, (A&M) to review upcoming crypto workstream priorities |
| Selwood, Alexa | 6/20/2024 | 1.1 | Summarize 6/14 coin report notable events for distribution with draft report |
| Selwood, Alexa | 6/20/2024 | 1.8 | Update 6/14 coin report variance analysis for converted fiat |
| Selwood, Alexa | 6/20/2024 | 2.4 | Prepare summary of 6/14 coin report bridging items from 5/31 coin report |
| Selwood, Alexa | 6/20/2024 | 0.4 | Prepare 6/14 coin report draft for internal review |
| Selwood, Alexa | 6/20/2024 | 0.3 | Call with S. Glustein, D. Sagen, S. Paolinetti, A. Selwood (A&M) to discuss token pricing assumptions on token receivables |
| Selwood, Alexa | 6/20/2024 | 0.3 | Call with K. Ramanathan, A. Selwood (A&M) A. Holland (S&C), A. Mott, A. Scalaro (Messari) to discuss crypto market updates |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 6/20/2024 | 1.1 | Draft correspondence with D. Sagen (A&M) on crypto coin report and associated deliverables |
| Sunkara, Manasa | 6/20/2024 | 0.3 | Teleconference with K. Baker, M. Sunkara, C. Gibbs, and R. Johnson (A&M) to discuss ongoing data requests |
| Sunkara, Manasa | 6/20/2024 | 2.7 | Search the blockchain for any evidence of certain withdrawal transactions |
| Tarikere, Sriram | 6/20/2024 | 1.1 | Call with S. Tarikere, R.Grillo, and V. Pandey (A&M) FTX Box migration continuation review, updates, and pending resolutions |
| Todd, Patrick | 6/20/2024 | 0.4 | Update of FTX Cyber file storage tracker to reflect archival and consolidation efforts |
| Todd, Patrick | 6/20/2024 | 1.7 | Analysis of remaining and migrated FTX workstream collaboration sites to identify and archive idle, un-used non-confidential data |
| Todd, Patrick | 6/20/2024 | 2.2 | Analysis of remaining and migrated FTX workstream collaboration sites to identify and archive idle, un-used confidential data |
| Warren, Matthew | 6/20/2024 | 2.6 | Analyze blockchain information associated with token agreements associated with tracing request 211 |
| Warren, Matthew | 6/20/2024 | 2.2 | Prepare crypto deliverable for token agreement analysis regarding request 211 |
| Warren, Matthew | 6/20/2024 | 1.9 | Review relativity searches for correspondence surrounding purchase agreement for tracing request 211 |
| Warren, Matthew | 6/20/2024 | 0.3 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, and M. Warren (A&M) discussing updates to open crypto tracing requests |
| Warren, Matthew | 6/20/2024 | 0.2 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, and M. Warren (A&M) discussing crypto tracing updates |
| Wilson, David | 6/20/2024 | 2.9 | Compile transaction history for related party accounts on specific dates for A&M database request |
| Wilson, David | 6/20/2024 | 2.8 | Investigate accounts with missing customer information in estimation motion balances table |
| Wilson, David | 6/20/2024 | 2.7 | Create balances report for accounts associated with entity for A&M data request |
| Work, David | 6/20/2024 | 1.3 | Setup preliminary FTX accounting workstream data storage environment to facilitate data consolidation |
| Work, David | 6/20/2024 | 0.3 | Provision external data sharing environment based on requirements provided by FTX crypto staff |
| Work, David | 6/20/2024 | 0.2 | Provision external users to data sharing environment based on FTX staff request |
| Work, David | 6/20/2024 | 1.2 | Validate FTX staff access to engagement administration data environment based on staff listings |
| Work, David | 6/20/2024 | 2.2 | Perform preliminary data migrations for data storage environments identified by FTX accounting staff |
| Work, David | 6/20/2024 | 0.2 | Update FTX data storage environment status tracking materials based on recent data security initiative implementations |
| Work, David | 6/20/2024 | 0.9 | Fulfill internal FTX user access requests and update access tracking materials |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yan, Jack | 6/20/2024 | 0.8 | Identify the residence for customers who have filed ADR against FTX Japan for the purpose of notifying the sales motion |
| Zhang, Qi | 6/20/2024 | 1.3 | Review sanction program and compliance program documents provided by a potential distribution agent |
| Zhang, Qi | 6/20/2024 | 1.3 | Review internal audit and AML partnership documents provided by a potential distribution agent to input comments |
| Zhang, Qi | 6/20/2024 | 0.9 | Review risk rating and enhanced due diligence documents provided by a potential distribution agent |
| Zhang, Qi | 6/20/2024 | 0.8 | Update distribution agent due diligence paper to put forward further queries based on reviews of documentations |
| Zhang, Qi | 6/20/2024 | 0.8 | Review transaction monitoring program documents provided by a potential distribution agent |
| Zhang, Qi | 6/20/2024 | 0.8 | Review internal and external audit reports provided by a potential distribution agent |
| Zhang, Qi | 6/20/2024 | 0.8 | Draft distribution agent due diligence paper to put forward further queries based on reviews of documentations |
| Zhang, Qi | 6/20/2024 | 0.7 | Update distribution agent due diligence paper comment to put forward further queries based on new documentations |
| Zhang, Qi | 6/20/2024 | 0.7 | Perform issue spotting check work related to retail cases reviewed by 3 teams in the UK |
| Baker, Kevin | 6/21/2024 | 2.8 | Extract all transactional data from AWS related to specific device IDs for a new subpoena request by a third party agency |
| Balmelli, Gioele | 6/21/2024 | 0.4 | Prepare notes for call regarding FTX Europe AG FY22 and FY23 financials |
| Balmelli, Gioele | 6/21/2024 | 1.4 | Call with A. Giovanoli (FTX), T. Luginbuehl, A. Pellizzari, R. Bischof (L&S), D. Knezevic, T. Zemp (HB), G. Balmelli (A&M) on 2022 and 2023 yearly financials |
| Barry, Gerard | 6/21/2024 | 2.6 | Review Relativity search for FTX Europe entity documents |
| Barry, Gerard | 6/21/2024 | 2.2 | Conduct relativity search for FTX Europe entity financial documents |
| Blanchard, Madison | 6/21/2024 | 0.1 | Call with L. Ryan, J. Lee, M. Blanchard (A&M) to discuss 1Password bank data items for review for possible Debtor assets |
| Blanchard, Madison | 6/21/2024 | 0.2 | Call with J. Lee, M. Blanchard (A&M) to discuss review methodology of 1Password bank data items to identify possible Debtor assets |
| Blanchard, Madison | 6/21/2024 | 0.5 | Call with J. Lee, D. Hainline, and M. Blanchard (A&M) regarding 1Password searches and progress update |
| Blanchard, Madison | 6/21/2024 | 1.3 | Review targeted and high priority terms included in 1Password searches |
| Bowles, Carl | 6/21/2024 | 1.6 | Review internal correspondence with respect to wind-down and exit planning for EU and offshore subsidiaries and prepare action points |
| Bowles, Carl | 6/21/2024 | 1.4 | Review analysis of next steps re wind down entities and provide commentary on same |
| Casey, John | 6/21/2024 | 2.4 | Prepare update materials re wind down entities and action points related to same and share via email |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 6/21/2024 | 0.3 | Call with E. Simpson, A. Kranzley, A. Courroy, T. Ruan (S&C), D. Johnston, L. Dalgleish, J. Casey (A&M), M. Cilia (FTX), M. Borts, J. Scott, and O Oyetunde (EY) re Dappbase entities, April dismissal entities and Quoine Pte audit |
| Casey, John | 6/21/2024 | 1.8 | Prepare updated materials summarizing balance sheets of wind down entities and prepare narrative re same |
| Casey, John | 6/21/2024 | 1.6 | Prepare analysis of non-core entity balance sheets for wind down and prepare email re same |
| Casey, John | 6/21/2024 | 0.7 | Review comments from proposed Japanese liquidator re step plan for solvent liquidation and prepare email re same |
| Chan, Jon | 6/21/2024 | 2.8 | Query database to run analysis on wallet information from external sources |
| Chan, Jon | 6/21/2024 | 2.3 | Investigate activity related to stock ticker trading for internal analysis with updated logic |
| Chan, Jon | 6/21/2024 | 0.9 | Quality control wallet analysis for internal request |
| Collis, Jack | 6/21/2024 | 2.3 | Review of wind-down status of non-debtor entities and prepare analysis of same to update master tracker |
| Collis, Jack | 6/21/2024 | 0.4 | Call with J. Casey and J. Collis (A&M) to discuss report on US, EU and RoW subsidiary wind-downs |
| Collis, Jack | 6/21/2024 | 2.9 | Prepare analysis of status of certain subsidiaries for wind-down purposes |
| Coverick, Steve | 6/21/2024 | 0.3 | Call with E. Mosley, S. Coverick (A&M) to discuss post effective comp analysis |
| Dalgleish, Elizabeth | 6/21/2024 | 0.3 | Call with E. Simpson, A. Kranzley, A. Courroy, T. Ruan (S&C), D. Johnston, L. Dalgleish, J. Casey (A&M), M. Cilia (FTX), M. Borts, J. Scott, and O Oyetunde (EY) re Dappbase entities, April dismissal entities and Quoine Pte audit |
| Dalgleish, Elizabeth | 6/21/2024 | 0.6 | Prepare updated presentation on status of FTX Europe AG and subsidiaries |
| Dalgleish, Elizabeth | 6/21/2024 | 0.4 | Call with D. Johnston, E. Dalgleish (A&M), E. Simpson (S&C), M. Cilia (FTX) to discuss FTX Europe matters |
| Flynn, Matthew | 6/21/2024 | 0.9 | Review crypto tracing deliverable #211 for avoidance team |
| Gordon, Robert | 6/21/2024 | 0.3 | Discussion with L. Ryan, R. Gordon (A&M) relating to 1Password searches regarding bank details and accounts |
| Gordon, Robert | 6/21/2024 | 1.7 | Review output from latest 1Pass analysis to determine priorities |
| Grillo, Rocco | 6/21/2024 | 0.3 | Call with S. Tarikere, V. Pandey R. Grillo (A&M) to discuss pending FTX Cyber initiatives and strategize on upcoming milestones |
| Hainline, Drew | 6/21/2024 | 0.4 | Prepare update extract with targeted records to review for 1password asset identification |
| Hainline, Drew | 6/21/2024 | 0.5 | Call with J. Lee, D. Hainline, and M. Blanchard (A&M) regarding 1Password searches and progress update |
| Heric, Andrew | 6/21/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding request 212 updates and recent findings |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 6/21/2024 | 1.6 | Analyze and gather on-chain detail associated with four wallets on two unique parachains of interest related to activity of the final request 211 analysis |
| Heric, Andrew | 6/21/2024 | 1.4 | Review, identify, and confirm activity associated with over 40 transfers of interest on a specific chain and their associated attributions for request 212 |
| Heric, Andrew | 6/21/2024 | 1.4 | Conduct analysis to identify two token transfers of interest related to the final request 211 analysis |
| Heric, Andrew | 6/21/2024 | 1.3 | Conduct a quality assurance review of a 12 page request 211 deliverable and provide comments for material changes and updates to tracing visuals |
| Heric, Andrew | 6/21/2024 | 0.9 | Review over 90 documents related to a specific token transfer and a corresponding consideration payment for the final request 211 analysis |
| Heric, Andrew | 6/21/2024 | 0.9 | Apply updates to a request 211 deliverable including summary findings, tracing visuals, and additional appendix documentation |
| Heric, Andrew | 6/21/2024 | 0.3 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, and A. Heric (A&M) regarding internal crypto tracing workstream request updates and new findings |
| Iwanski, Larry | 6/21/2024 | 1.3 | Communications related to crypto tracing, investigations, data, and KYC |
| Johnson, Robert | 6/21/2024 | 0.8 | Prepare export of weekly email changes from FTX Claims Portal to be shared with JOL for integration into JOL platform |
| Johnston, David | 6/21/2024 | 0.4 | Review and update cross functional presentation relating to wind down entities, provide comments |
| Johnston, David | 6/21/2024 | 1.1 | Review claim filed in relation to certain crypto transfers and also related objection |
| Johnston, David | 6/21/2024 | 0.4 | Call with D. Johnston, E. Dalgleish (A&M), E. Simpson (S&C), M. Cilia (FTX) to discuss FTX Europe matters |
| Johnston, David | 6/21/2024 | 0.3 | Call with E. Simpson, A. Kranzley, A. Courroy, T. Ruan (S&C), D. Johnston, L. Dalgleish, J. Casey (A&M), M. Cilia (FTX), M. Borts, J. Scott, and O Oyetunde (EY) re Dappbase entities, April dismissal entities and Quoine Pte audit |
| Kaufman, Ashley | 6/21/2024 | 1.3 | Validate collaboration platform access changes and successful migration efforts |
| Kwan, Peter | 6/21/2024 | 2.3 | Perform quality review on post-petition deposits data reconciliation between two potentially authoritative sources |
| Kwan, Peter | 6/21/2024 | 1.1 | Draft summary schedule comparing result of reconciliation of post-petition deposits |
| Kwan, Peter | 6/21/2024 | 0.9 | Compile various artifacts relied upon for lowest point analysis to be used as production support files |
| Kwan, Peter | 6/21/2024 | 0.8 | Research clarifying questions posed by restructuring advisers in relation to historical analysis submitted |
| Lee, Julian | 6/21/2024 | 0.1 | Call with L. Ryan, J. Lee, M. Blanchard (A&M) to discuss 1Password bank data items for review for possible Debtor assets |
| Lee, Julian | 6/21/2024 | 0.2 | Call with J. Lee, M. Blanchard (A&M) to discuss review methodology of 1Password bank data items to identify possible Debtor assets |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 6/21/2024 | 0.5 | Call with J. Lee, D. Hainline, and M. Blanchard (A&M) regarding 1Password searches and progress update |
| Lee, Julian | 6/21/2024 | 0.8 | Review population of bank data items for Sygnia priority review to identify possible Debtor assets |
| Lowdermilk, Quinn | 6/21/2024 | 1.6 | Review crypto tracing deliverable associate with receipt of tokens pursuant to tracing request 211 |
| Lowdermilk, Quinn | 6/21/2024 | 0.3 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, and A. Heric (A&M) regarding internal crypto tracing workstream request updates and new findings |
| Lowdermilk, Quinn | 6/21/2024 | 2.2 | Aggregate transaction detail to outline addresses used to receive tokens pursuant to tracing request 212 |
| Lowdermilk, Quinn | 6/21/2024 | 2.3 | Analyze blockchain activity associated with provided transactions to outline receipt of tokens pursuant to tracing request 212 |
| Lowdermilk, Quinn | 6/21/2024 | 2.6 | Review counterparty information to identify receipt of tokens pursuant to tracing request 212 |
| Lowdermilk, Quinn | 6/21/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding request 212 updates and recent findings |
| Lucas, Emmet | 6/21/2024 | 0.5 | Call with E. Lucas, A. Selwood (A&M) to review digital asset token migration analysis page |
| Mosley, Ed | 6/21/2024 | 0.3 | Call with E. Mosley, S. Coverick (A&M) to discuss post effective comp analysis |
| Pandey, Vishal | 6/21/2024 | 1.2 | Review the week's analysis of remaining and migrated FTX workstream collaboration sites for identification and archiving of idle, un-used confidential data |
| Pandey, Vishal | 6/21/2024 | 0.3 | Call with S. Tarikere, V. Pandey R. Grillo (A&M) to discuss pending FTX Cyber initiatives and strategize on upcoming milestones |
| Pandey, Vishal | 6/21/2024 | 0.8 | Review the week's analysis of remaining and migrated FTX workstream collaboration sites for identification and archiving of idle, un-used non-confidential data |
| Radwanski, Igor | 6/21/2024 | 1.6 | Perform target Relativity searches to identify transactions of interest |
| Radwanski, Igor | 6/21/2024 | 0.2 | Call with I. Radwanski and M. Warren (A&M) discussing updates to specific agreement regarding crypto tracing request 211 |
| Radwanski, Igor | 6/21/2024 | 0.3 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, and A. Heric (A&M) regarding internal crypto tracing workstream request updates and new findings |
| Radwanski, Igor | 6/21/2024 | 0.8 | Edit PowerPoint deliverable for crypto tracing request 211 to incorporate comments |
| Radwanski, Igor | 6/21/2024 | 1.1 | Investigate tokenomics of a specific token to identify it's total token supply |
| Radwanski, Igor | 6/21/2024 | 1.2 | Review agreements related to specific lender for crypto tracing request 211 |
| Radwanski, Igor | 6/21/2024 | 1.3 | Trace withdrawals of interest to identify their source of funds for crypto tracing request 211 |
| Radwanski, Igor | 6/21/2024 | 1.6 | Build PowerPoint deliverable to illustrate findings for specific agreements for crypto tracing request 211 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 6/21/2024 | 0.8 | Review of lowest point analysis and box data room of materials |
| Ramanathan, Kumanan | 6/21/2024 | 0.8 | Review of digital asset analysis and customer behavior |
| Ramanathan, Kumanan | 6/21/2024 | 0.2 | Call with T. Chen (BitGo) to discuss digital asset related matters for upcoming deadline |
| Ryan, Laureen | 6/21/2024 | 0.3 | Discussion with L. Ryan, R. Gordon (A&M) relating to 1Password searches regarding bank details and accounts |
| Ryan, Laureen | 6/21/2024 | 0.1 | Call with L. Ryan, J. Lee, M. Blanchard (A&M) to discuss 1Password bank data items for review for possible Debtor assets |
| Selwood, Alexa | 6/21/2024 | 1.7 | Draft correspondence with D. Sagen (A&M) on upcoming workstream deliverables and comments |
| Selwood, Alexa | 6/21/2024 | 1.3 | Prepare Galaxy Mandate report of remaining token balances available for sale |
| Selwood, Alexa | 6/21/2024 | 1.6 | Complete quality control check of 6/14 coin report |
| Selwood, Alexa | 6/21/2024 | 1.1 | Prepare digital asset token migration summary deck |
| Selwood, Alexa | 6/21/2024 | 0.8 | Incorporate internal review commentary on digital asset token migration summary pages |
| Selwood, Alexa | 6/21/2024 | 0.5 | Call with E. Lucas, A. Selwood (A&M) to review digital asset token migration analysis page |
| Selwood, Alexa | 6/21/2024 | 0.4 | Update weekly trading summary schedules for activity during week ended 6/21 |
| Selwood, Alexa | 6/21/2024 | 0.4 | Review 6/14 coin report output schedules for changes from the 5/31 coin report |
| Sunkara, Manasa | 6/21/2024 | 2.4 | Extract all transactional data related to the confirmed user account for a subpoena request |
| Sunkara, Manasa | 6/21/2024 | 2.8 | Identify user accounts related to a list of wallet addresses for a subpoena request |
| Tarikere, Sriram | 6/21/2024 | 0.8 | Review of remaining un-migrated FTX engagement folders to identify opportunities for archival and consolidation |
| Tarikere, Sriram | 6/21/2024 | 1.6 | Review of FTX Cyber file storage tracker to reflect recent migration activities |
| Tarikere, Sriram | 6/21/2024 | 0.3 | Call with S. Tarikere, V. Pandey R. Grillo (A&M) to discuss pending FTX Cyber initiatives and strategize on upcoming milestones |
| Todd, Patrick | 6/21/2024 | 1.1 | Update of FTX personnel tracker to accurately tag recently offboarded / inactive personnel |
| Todd, Patrick | 6/21/2024 | 1.6 | Analysis of remaining and migrated FTX data storage environments to identify and archive idle, un-used confidential data |
| Todd, Patrick | 6/21/2024 | 1.2 | Analysis of remaining and migrated FTX data storage environments to identify and archive idle, un-used non-confidential data |
| Todd, Patrick | 6/21/2024 | 0.9 | Outreach to newly-onboarded FTX engagement personnel to confirm MFA configuration and inform of enhanced security measures |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Warren, Matthew | 6/21/2024 | 1.9 | Investigate open source documents for token transactions of interest for crypto tracing request 211 |
| Warren, Matthew | 6/21/2024 | 0.2 | Call with I. Radwanski and M. Warren (A&M) discussing updates to specific agreement regarding crypto tracing request 211 |
| Warren, Matthew | 6/21/2024 | 1.7 | Conduct open tracing on niche wallet information for transaction activity regarding token agreements |
| Warren, Matthew | 6/21/2024 | 0.3 | Call with Q. Lowdermilk, M. Warren, I. Radwanski, and A. Heric (A&M) regarding internal crypto tracing workstream request updates and new findings |
| Wilson, David | 6/21/2024 | 2.8 | Review GDPR code to identify requests with flagged accounts for reporting purposes |
| Wilson, David | 6/21/2024 | 2.9 | Create revised daily balances table to aggregate sides of trade to create claims analytics template |
| Work, David | 6/21/2024 | 1.1 | Review and update FTX data sharing and collaboration platform consolidation milestone timeline based on current status and next steps |
| Work, David | 6/21/2024 | 1.1 | Review and update FTX data storage platform migration milestone timeline based on current status and next steps |
| Work, David | 6/21/2024 | 0.9 | Review outstanding FTX accounting data storage environments to develop plan for next steps in data security initiative implementation |
| Work, David | 6/21/2024 | 0.9 | Fulfill FTX staff access requests and update access tracking materials |
| Work, David | 6/21/2024 | 0.7 | Update FTX data sharing and collaboration platform tracking documentation based on recent consolidation and access provisioning activity |
| Work, David | 6/21/2024 | 1.9 | Analyze user activity across legacy and archived FTX storage environments to identify user access deprovisioning requirements |
| Lucas, Emmet | 6/22/2024 | 0.3 | Review updated digital asset token migration slides ahead of distribution |
| Glustein, Steven | 6/23/2024 | 1.8 | Prepare weekend update regarding recent activities relating to venture workstream |
| Sagen, Daniel | 6/23/2024 | 2.3 | Prepare weekly trading report summary for J. Ray (FTI) with sales activity through 6/21 |
| Sagen, Daniel | 6/23/2024 | 0.4 | Review weekly trading report summary through 6/21 for accuracy, prepare summary comments for call out |
| Work, David | 6/23/2024 | 1.4 | Develop workplans to provide to FTX accounting workstream leadership to sign off on data consolidation efforts |
| Arnett, Chris | 6/24/2024 | 0.3 | Compose workstream update for distribution to J. Ray (Company) |
| Balmelli, Gioele | 6/24/2024 | 1.2 | Call with A. Giovanoli (FTX), T. Luginbuehl, A. Pellizzari, R. Bischof (L&S), D. Knezevic, T. Zemp (HB), A. Farsaci, G. Balmelli (A&M) on FTX Europe matters |
| Balmelli, Gioele | 6/24/2024 | 1.0 | Call with D. Johnston, G. Balmelli, E. Dalgleish (A&M), J. Bavaud, A. Giovanoli (FTX) to discuss FTX Europe AG and FTX Crypto Services matters |
| Balmelli, Gioele | 6/24/2024 | 0.4 | Call with E. Dalgleish, G. Balmelli to discuss feedback received from Debtor advisor on FTX Europe AG analysis |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanchard, Madison | 6/24/2024 | 0.5 | Call with L. Ryan, J. Lee, M. Blanchard (A&M) regarding updates to 1Password searches and review process |
| Blanchard, Madison | 6/24/2024 | 2.0 | Prepare workplan relating to 1Password search terms to be reviewed in Relativity |
| Blanchard, Madison | 6/24/2024 | 0.2 | Call with A. Canale, P. McGrath, M. Blanchard (A&M) to discuss 1Password searches and review |
| Blanchard, Madison | 6/24/2024 | 0.3 | Call with M. Blanchard, B. Price, A. Dobbs (A&M) relating to 1Password search term review kickoff |
| Brantley, Chase | 6/24/2024 | 0.2 | Call with E. Lucas, C. Brantley (A&M) to discuss progress on updated claims reconciliation work |
| Casey, John | 6/24/2024 | 2.9 | Prepare updated financial analysis of wind down entities and prepare materials re same |
| Casey, John | 6/24/2024 | 3.1 | Prepare updated jurisdictional wind down analysis of wind down entities and prepare materials re same |
| Chambers, Henry | 6/24/2024 | 0.2 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li, G. Barry (A&M) to discuss FTX Japan intercompany repayment motion matters |
| Chan, Jon | 6/24/2024 | 2.2 | Quality control report for counsel relating to account searches for subpoena request |
| Chan, Jon | 6/24/2024 | 2.9 | Investigate additional activity related to stock ticker trading for internal analysis with updated logic |
| Chan, Jon | 6/24/2024 | 2.9 | Investigate activity related to emails, banks, and transaction hashes for government subpoena for counsel |
| Chan, Jon | 6/24/2024 | 2.9 | Query database to analyze hourly fill price movements |
| Collis, Jack | 6/24/2024 | 2.9 | Prepare analysis of financial status of certain subsidiaries and prepare action points for wind-down and dissolution processes |
| Collis, Jack | 6/24/2024 | 2.6 | Analyze updated disclosure statement and prepare analysis of impact on wind down subsidiaries |
| Dalgleish, Elizabeth | 6/24/2024 | 0.4 | Call with E. Dalgleish, G. Balmelli (A&M) to discuss feedback received from Debtor advisor on FTX Europe AG analysis |
| Dalgleish, Elizabeth | 6/24/2024 | 1.0 | Call with D. Johnston, G. Balmelli, E. Dalgleish (A&M), J. Bavaud, A. Giovanoli (FTX) to discuss FTX Europe AG and FTX Crypto Services matters |
| Dobbs, Aaron | 6/24/2024 | 0.3 | Assignment of targeted searches within population index 1Password search term review |
| Dobbs, Aaron | 6/24/2024 | 2.7 | Search within population index 1Password search terms review STR04 |
| Dobbs, Aaron | 6/24/2024 | 0.3 | Call with M. Blanchard, B. Price, A. Dobbs (A&M) relating to 1Password search term review kickoff |
| Farsaci, Alessandro | 6/24/2024 | 1.2 | Call with A. Giovanoli (FTX), T. Luginbuehl, A. Pellizzari, R. Bischof (L&S), D. Knezevic, T. Zemp (HB), A. Farsaci, G. Balmelli (A&M) on FTX Europe matters |
| Glustein, Steven | 6/24/2024 | 1.1 | Review updated Coinbase amendment agreement relating to venture token lockup |
| Glustein, Steven | 6/24/2024 | 0.4 | Update box folder regarding recently received investment documents relating to fund investments |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grillo, Rocco | 6/24/2024 | 0.7 | Review the analysis of final list of FTX Accounting files / folders to be migrated (for scheduling) |
| Hainline, Drew | 6/24/2024 | 0.8 | Review and respond to open questions on approach for 1password record review to support asset identification |
| Helal, Aly | 6/24/2024 | 1.4 | Search for debtors assets associated with Grayscale as part of the 1Password banks |
| Heric, Andrew | 6/24/2024 | 2.3 | Perform multiple targeted internal searches of over 640 documents for crypto tracing request 211 |
| Heric, Andrew | 6/24/2024 | 1.8 | Identify and detail on-chain details associated with a range of layer-one wallets of interest that inform the final request 211 analysis |
| Heric, Andrew | 6/24/2024 | 1.7 | Gather, organize, log, and detail over 50 documents of interest related to the six request 196 analyses |
| Heric, Andrew | 6/24/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding identified blockchain information associated with tracing request 212 |
| Heric, Andrew | 6/24/2024 | 1.6 | Conduct on chain source and destination tracing of 10 unique transfers of interest to inform crypto tracing request 196 |
| Johnson, Robert | 6/24/2024 | 0.2 | Create additional user account on visualization platform and confirm functionality |
| Johnston, David | 6/24/2024 | 1.4 | Review plan for transition of information transfer relating to certain FTX sale, correspondence with FTX management |
| Johnston, David | 6/24/2024 | 0.6 | Prepare FTX Japan update presentation ahead of call with management |
| Johnston, David | 6/24/2024 | 1.0 | Call with D. Johnston, G. Balmelli, E. Dalgleish (A&M), J. Bavaud, A. Giovanoli (FTX) to discuss FTX Europe AG and FTX Crypto Services matters |
| Kaufman, Ashley | 6/24/2024 | 2.1 | Continue Accounting workstream data migration to the FTX Collaboration platform |
| Konig, Louis | 6/24/2024 | 1.6 | Quality control and review of script output related to shortfall analysis data extraction |
| Konig, Louis | 6/24/2024 | 0.7 | Database scripting related to shortfall analysis data extraction |
| Konig, Louis | 6/24/2024 | 1.1 | Presentation and summary of output related to shortfall analysis data extraction |
| Kwan, Peter | 6/24/2024 | 1.2 | Continue to compile various artifacts relied upon for lowest point analysis to be used as production support files |
| Kwan, Peter | 6/24/2024 | 1.3 | Review documentation provided by third party developers analysis of legacy exchange code in relation to historical risk scoring methodologies |
| Kwan, Peter | 6/24/2024 | 0.9 | Perform adhoc research on target wallet addresses to determine legacy associations identified in wallet tracking database |
| Kwan, Peter | 6/24/2024 | 1.6 | Perform quality review on preliminary outputs generated from scripts used to isolate potentially risk customers in relation to risk scoring methodology |
| Lam, James | 6/24/2024 | 0.9 | Correspondences with C. Bertrand (Liquid) and P. McGrath (A&M) re: transaction activities between Quoine and crypto platform |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 6/24/2024 | 0.4 | Update 1Password bank data item review tracker to identify potential Debtor assets |
| Lee, Julian | 6/24/2024 | 0.4 | Correspond with team regarding strategy on reviewing 1Password bank data items |
| Lee, Julian | 6/24/2024 | 0.6 | Review 1Password search terms for FTX, Alameda to identify possible Debtor assets |
| Lee, Julian | 6/24/2024 | 1.1 | Review supporting documents related to Grayscale, Dlocal re: 1Password bank data items to identify possible Debtor assets |
| Lee, Julian | 6/24/2024 | 0.3 | Review account activity for FTX Trading accounts at Prime Trust, Transfero re: S&C inquiry on FBO accounts |
| Lee, Julian | 6/24/2024 | 0.5 | Call with L. Ryan, J. Lee, M. Blanchard (A&M) regarding updates to 1Password searches and review process |
| Li, Summer | 6/24/2024 | 0.1 | Correspondence with R. Mok (Tricor) regarding the latest status of the tax return form of FTX Japan |
| Li, Summer | 6/24/2024 | 0.2 | Correspondence with N. Thao (FTX Japan) regarding the KYC status of a user who filed objection against the intercompany motion |
| Lowdermilk, Quinn | 6/24/2024 | 0.3 | Call with Q. Lowdermilk and A. Heric (A&M) regarding identified blockchain information associated with tracing request 212 |
| Lowdermilk, Quinn | 6/24/2024 | 2.7 | Create summary schedule deliverable outlining identified transactions associated with tracing request 212 |
| Lowdermilk, Quinn | 6/24/2024 | 2.8 | Trace blockchain information associated with withdrawals and deposits for tracing request 212 |
| Lowdermilk, Quinn | 6/24/2024 | 2.9 | Reconcile transaction amounts associated with receipt of tokens pursuant to tracing request 212 |
| Lucas, Emmet | 6/24/2024 | 0.3 | Call with E. Lucas, G. Walia (A&M) to discuss crypto workstream |
| Lucas, Emmet | 6/24/2024 | 0.2 | Call with E. Lucas, C. Brantley (A&M) to discuss progress on updated claims reconciliation work |
| Mosley, Ed | 6/24/2024 | 0.4 | Discussion with J. Stegenga, E. Mosley (A&M) re: potential post-confirmation LT Board option recommendations and follow-up |
| Pandey, Vishal | 6/24/2024 | 0.7 | Review the analysis of final list of FTX Accounting files / folders to be migrated (for scheduling) |
| Paolinetti, Sergio | 6/24/2024 | 0.6 | Provide locked token balances as of 6/14 following Crypto Team request |
| Price, Breanna | 6/24/2024 | 0.3 | Call with M. Blanchard, B. Price, A. Dobbs (A&M) relating to 1Password search term review kickoff |
| Radwanski, Igor | 6/24/2024 | 2.9 | Edit PowerPoint deliverable for crypto tracing request 211 to detail on-chain findings |
| Radwanski, Igor | 6/24/2024 | 2.9 | Build summary slide to outline key investigative findings for crypto tracing request 211 |
| Radwanski, Igor | 6/24/2024 | 2.4 | Build appendix slides to include on-chain details outlined for crypto tracing request 211 |
| Radwanski, Igor | 6/24/2024 | 1.9 | Perform quality check review for PowerPoint deliverable regarding crypto tracing request 211 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 6/24/2024 | 0.4 | Review of digital asset sale and acquisition analysis and provide approval |
| Ramanathan, Kumanan | 6/24/2024 | 0.9 | Review of third party exchange secured assets and analysis and provide feedback |
| Ramanathan, Kumanan | 6/24/2024 | 0.7 | Review of bridge protocol tracing analysis guidance and provide next steps |
| Ramanathan, Kumanan | 6/24/2024 | 0.6 | Review of contract from FTX re: data sharing matters |
| Ramanathan, Kumanan | 6/24/2024 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss customer asset analysis |
| Ramanathan, Kumanan | 6/24/2024 | 0.7 | Prepare discussion materials including NDAs and circulate to J. Ray (FTX) |
| Ryan, Laureen | 6/24/2024 | 0.5 | Call with L. Ryan, J. Lee, M. Blanchard (A&M) regarding updates to 1Password searches and review process |
| Sagen, Daniel | 6/24/2024 | 1.6 | Prepare summary in response to question from J. Croke (S&C) regarding select token holdings and asset sales |
| Sagen, Daniel | 6/24/2024 | 0.7 | Correspondence with tracing and data teams regarding NFT asset analysis project |
| Sagen, Daniel | 6/24/2024 | 0.6 | Research and incorporate source of fund mappings for select token holdings in response to questions from J. Croke (S&C) |
| Sagen, Daniel | 6/24/2024 | 0.8 | Respond to comments and questions from K. Ramanathan (A&M) regarding third party exchange summary requested by J. Croke (S&C) |
| Sagen, Daniel | 6/24/2024 | 0.7 | Respond to questions from S. Glustein (A&M) regarding locked asset reporting |
| Sagen, Daniel | 6/24/2024 | 0.2 | Call with K. Ramanathan and D. Sagen (A&M) to discuss customer asset analysis |
| Sagen, Daniel | 6/24/2024 | 1.2 | Review and revise third party exchange summary requested by J. Croke (S&C) |
| Stegenga, Jeffery | 6/24/2024 | 0.4 | Discussion with J. Stegenga, E. Mosley (A&M) re: potential post-confirmation LT Board option recommendations and follow-up |
| Tarikere, Sriram | 6/24/2024 | 1.6 | Review the upcoming Box folders for migration for the week of 06/24/2024 |
| Todd, Patrick | 6/24/2024 | 1.1 | Analysis of final list of FTX Accounting files / folders to be migrated to determine if any scheduling blockers exist |
| Todd, Patrick | 6/24/2024 | 1.6 | Receipt and processing (grant / deny) of recent FTX access requests to internal / external file shares |
| Todd, Patrick | 6/24/2024 | 2.3 | Creation of draft FTX Accounting migration schedule for review and approval by workstream leadership |
| Walia, Gaurav | 6/24/2024 | 0.3 | Call with E. Lucas, G. Walia (A&M) to discuss crypto workstream |
| Warren, Matthew | 6/24/2024 | 2.2 | Perform targeted Relativity searches for correspondence regarding token transactions |
| Warren, Matthew | 6/24/2024 | 1.6 | Conduct open source blockchain tracing for token transactions associated with request 211 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 6/24/2024 | 2.8 | Create cut of top 750 account analysis to compare to estimation motion balances without processing withdrawal adjustment |
| Wilson, David | 6/24/2024 | 2.9 | Build out template for post-petition activity distributed over hour intervals for top ten post-petition volume accounts |
| Wilson, David | 6/24/2024 | 2.4 | Investigate separating trading inflows and outflows for pre-petition activity for displaying in template |
| Work, David | 6/24/2024 | 1.2 | Develop tracking materials for FTX accounting data storage platform environments prior to consolidation for validation purposes |
| Work, David | 6/24/2024 | 0.3 | Reach out to FTX staff to confirm onboarding activities and data security control implementation |
| Work, David | 6/24/2024 | 1.2 | Provision FTX staff access to data storage environments based on incoming requests and update access tracking materials |
| Work, David | 6/24/2024 | 2.1 | Continue to develop workplans for FTX accounting data storage environment implementation |
| Baker, Kevin | 6/25/2024 | 2.9 | Research and identification of a specific Bahamas property document to understand the underlying data |
| Baker, Kevin | 6/25/2024 | 0.4 | Teleconference with K. Baker, K. Dusendschon, M. Sunkara, and J. Chan (A&M) to discuss upcoming data team initiatives and distribution of team work |
| Baker, Kevin | 6/25/2024 | 1.6 | Summarize FTX Trading and WRSS balance information for analysis on distributions calculations |
| Baker, Kevin | 6/25/2024 | 1.7 | Analyze customer accounts from the exchange that are associated as a related party to FTX/Alameda |
| Baker, Kevin | 6/25/2024 | 2.6 | Extract customer balances for specific customers relating to a FTX inquiry |
| Balmelli, Gioele | 6/25/2024 | 0.6 | Call with A. Giovanoli (FTX), E. Simpson, O. de Vito Piscicelli, F. Ferdinandi, T. Hill (S&C), T. Luginbühl, R. Bischof, A. Pellizzari (L&S), D. Knezevic, T. Zemp (HB), A. Farsaci, G. Balmelli, D. Johnston (A&M) on FTX Europe matters |
| Balmelli, Gioele | 6/25/2024 | 0.5 | Call with D. Johnston, G. Balmelli, E. Dalgleish (A&M), E. Simpson (S&C), M. Cilia, J. Bavaud, A. Giovanoli (FTX) to discuss FTX Europe books and records matters |
| Balmelli, Gioele | 6/25/2024 | 0.3 | Call with E. Dalgleish, G. Balmelli to discuss updates to FTX Europe AG creditor list |
| Barry, Gerard | 6/25/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX bank strategy, FTX Japan and Quoine Pte matters |
| Blanchard, Madison | 6/25/2024 | 0.7 | Update workplan relating to 1Password search terms to be reviewed in Relativity |
| Blanchard, Madison | 6/25/2024 | 1.5 | Review 1Password vault categories and identify relevant potential vault data to be reviewed |
| Bowles, Carl | 6/25/2024 | 1.2 | Review and amend strategy document relating to powers and duties of an officeholder in various jurisdiction re post-Emergence liquidations |
| Casey, John | 6/25/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX bank strategy, FTX Japan and Quoine Pte matters |
| Casey, John | 6/25/2024 | 2.5 | Prepare materials re wind-down capabilities in key jurisdictions and prepare email re same |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 6/25/2024 | 0.4 | Prepare email to proposed liquidator of Japanese entity with updated step plan and comments on same |
| Casey, John | 6/25/2024 | 0.5 | Prepare email to S&C with engagement letters and framework agreements for 4 Singaporean entities and outline next steps |
| Casey, John | 6/25/2024 | 1.1 | Review updated plan and disclosure statement and prepare email re any ramifications for wind down entities |
| Casey, John | 6/25/2024 | 1.1 | Review of GTUK time costs for previous quarter and prepare emails re same |
| Chan, Jon | 6/25/2024 | 2.9 | Investigate activity related to kyc documents and communications for specific accounts for counsel |
| Chan, Jon | 6/25/2024 | 2.9 | Investigate activity related to post petition transfers between accounts |
| Chan, Jon | 6/25/2024 | 2.9 | Query database to analyze additional hourly fill price movements |
| Collis, Jack | 6/25/2024 | 1.9 | Preparation of internal memorandum regarding the EU and RoW wind-down position |
| Dalgleish, Elizabeth | 6/25/2024 | 0.8 | Review FTX Europe data analysis associated with SAPA schedules |
| Dalgleish, Elizabeth | 6/25/2024 | 0.6 | Prepare updated FTX Europe SAPA schedule analysis to include additional customer information |
| Dalgleish, Elizabeth | 6/25/2024 | 0.3 | Call with E. Dalgleish, G. Balmelli (A&M) to discuss updates to FTX Europe AG creditor list |
| Dalgleish, Elizabeth | 6/25/2024 | 2.8 | Prepare updated overview of FTX Europe AG creditors and associated balances for feedback received from G. Balmelli (A&M) |
| Dalgleish, Elizabeth | 6/25/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX bank strategy, FTX Japan and Quoine Pte matters |
| Dalgleish, Elizabeth | 6/25/2024 | 0.5 | Call with D. Johnston, G. Balmelli, E. Dalgleish (A&M), E. Simpson (S&C), M. Cilia, J. Bavaud, A. Giovanoli (FTX) to discuss FTX Europe books and records matters |
| Dobbs, Aaron | 6/25/2024 | 2.4 | Search within population index 1Password search terms review STR04 for potential credentials |
| Dusendschon, Kora | 6/25/2024 | 0.4 | Review details of request from SCB and provide information regarding workflow and potential next steps |
| Dusendschon, Kora | 6/25/2024 | 0.4 | Teleconference with K. Baker, K. Dusendschon, M. Sunkara, and J. Chan (A&M) to discuss upcoming data team initiatives and distribution of team work |
| Farsaci, Alessandro | 6/25/2024 | 0.6 | Call with A. Giovanoli (FTX), E. Simpson, O. de Vito Piscicelli, F. Ferdinandi, T. Hill (S&C), T. Luginbühl, R. Bischof, A. Pellizzari (L&S), D. Knezevic, T. Zemp (HB), A. Farsaci, G. Balmelli, D. Johnston (A&M) on FTX Europe matters |
| Fleming, Richard | 6/25/2024 | 0.8 | Review and comment on materials relating to wind down options for RoW entities and next steps in relation to same |
| Gibbs, Connor | 6/25/2024 | 0.4 | Teleconference with L. Konig, C. Gibbs, and S. Krautheim (A&M) to discuss open queue items |
| Glustein, Steven | 6/25/2024 | 0.4 | Correspondence with R. Perubhatla (RLKS) regarding recent developments relating to carta investment documents |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Grillo, Rocco | 6/25/2024 | 0.8 | Review of overall FTX Cyber migration tracker to ensure current FTX Accounting progress is accurate |
| Hainline, Drew | 6/25/2024 | 0.4 | Review updates and open questions for 1password record review to support asset identification |
| Helal, Aly | 6/25/2024 | 0.1 | Call with J. Lee, A. Helal (A&M) to discuss 1Password vault access from Sygnia |
| Helal, Aly | 6/25/2024 | 2.2 | Search for debtors assets associated with NeoBank as part of the 1Password banks |
| Heric, Andrew | 6/25/2024 | 0.2 | Call with L. Lambert and A. Heric (A&M) regarding updates and next steps for crypto tracing request 213 |
| Heric, Andrew | 6/25/2024 | 2.1 | Identify and gather over 17,000 on-chain transactions associated with two unique party groups in order to inform analysis 1 of request 196 |
| Heric, Andrew | 6/25/2024 | 1.8 | Review the complete sales and transaction history associated with multiple digital assets of interest in order to inform and begin the request 214 analysis |
| Heric, Andrew | 6/25/2024 | 1.2 | Gather key transaction detail for multiple transactions noted within crypto tracing request 213 |
| Heric, Andrew | 6/25/2024 | 0.6 | Call with Q. Lowdermilk and A. Heric (A&M) regarding high priority crypto tracing request 213 |
| Heric, Andrew | 6/25/2024 | 0.3 | Call with M. Warren and A. Heric (A&M) regarding process steps and approach to crypto tracing request 214 |
| Heric, Andrew | 6/25/2024 | 2.2 | Investigate incoming crypto tracing request 213 and begin tracing the 20 noted transactions of interest in order to better understand and complete the request ask |
| Heric, Andrew | 6/25/2024 | 0.2 | Call with L. Lambert, A. Heric, and Q. Lowdermilk (A&M) regarding workflow process and currently findings |
| Johnson, Robert | 6/25/2024 | 0.3 | Coordinate with team regarding extraction of counts of wallets by wallet group |
| Johnson, Robert | 6/25/2024 | 0.4 | Teleconference with D. Wilson, J. Marshall, R. Johnson, and J. Zatz (A&M) to discuss ongoing data team quests |
| Johnson, Robert | 6/25/2024 | 1.8 | Create sandbox environment for visualization platform to allow for testing of updates and configuration in advance of deploying to prod |
| Johnson, Robert | 6/25/2024 | 1.6 | Test additional security layer on sandbox environment and perform validation of configuration |
| Johnston, David | 6/25/2024 | 0.6 | Call with A. Giovanoli (FTX), E. Simpson, O. de Vito Piscicelli, F. Ferdinandi, T. Hill (S&C), T. Luginbühl, R. Bischof, A. Pellizzari (L&S), D. Knezevic, T. Zemp (HB), A. Farsaci, G. Balmelli, D. Johnston (A&M) on FTX Europe matters |
| Johnston, David | 6/25/2024 | 0.5 | Call with D. Johnston, G. Balmelli, E. Dalgleish (A&M), E. Simpson (S&C), M. Cilia, J. Bavaud, A. Giovanoli (FTX) to discuss FTX Europe books and records matters |
| Johnston, David | 6/25/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX bank strategy, FTX Japan and Quoine Pte matters |
| Kaufman, Ashley | 6/25/2024 | 0.7 | Validate the availability and integrity of data migrated to the FTX Collaboration channel |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 6/25/2024 | 0.9 | Database scripting related to top customer and top token balances analysis |
| Konig, Louis | 6/25/2024 | 0.9 | Presentation and summary of output related to top customer and top token balances analysis |
| Konig, Louis | 6/25/2024 | 0.7 | Quality control and review of script output related to top customer and top token balances analysis |
| Konig, Louis | 6/25/2024 | 0.4 | Teleconference with L. Konig, C. Gibbs, and S. Krautheim (A&M) to discuss open queue items |
| Krautheim, Sean | 6/25/2024 | 1.8 | Compile large wildcard search for targeted accounts and identify targeted user accounts of interest |
| Krautheim, Sean | 6/25/2024 | 2.1 | Investigate targeted user accounts for existing balances pursuant to request from counsel |
| Krautheim, Sean | 6/25/2024 | 0.4 | Teleconference with L. Konig, C. Gibbs, and S. Krautheim (A&M) to discuss open queue items |
| Kwan, Peter | 6/25/2024 | 1.6 | Continue to review documentation provided by third party developers analysis of legacy exchange code in relation to historical risk scoring methodologies |
| Kwan, Peter | 6/25/2024 | 1.4 | Apply revisions to post-petition deposits reconciliation based on internal quality review findings |
| Kwan, Peter | 6/25/2024 | 1.1 | Revise artifacts index listing to support shared files related to analysis to be used as production support files |
| Lambert, Leslie | 6/25/2024 | 0.8 | Review documents and work product in advance of meetings concerning open tracing requests |
| Lambert, Leslie | 6/25/2024 | 1.2 | Perform quality control review of the approach and output for an on-chain activity analysis |
| Lambert, Leslie | 6/25/2024 | 0.2 | Call with L. Lambert, A. Heric, and Q. Lowdermilk (A&M) regarding workflow process and currently findings |
| Lambert, Leslie | 6/25/2024 | 0.2 | Call with L. Lambert and M. Warren (A&M) regarding processes and updates for crypto tracing request 214 |
| Lambert, Leslie | 6/25/2024 | 0.2 | Call with L. Lambert and A. Heric (A&M) regarding updates and next steps for crypto tracing request 213 |
| Lee, Julian | 6/25/2024 | 0.6 | Review 1Password vaults for FTX, Alameda provided by Sygnia to identify possible Debtor assets |
| Lee, Julian | 6/25/2024 | 0.2 | Call with L. Ryan, J. Lee (A&M) to discuss 1Password vault access from Sygnia |
| Lee, Julian | 6/25/2024 | 0.3 | Correspond with Sygnia regarding vault access to possible bank account data |
| Lee, Julian | 6/25/2024 | 0.1 | Call with J. Lee, A. Helal (A&M) to discuss 1Password vault access from Sygnia |
| Lee, Julian | 6/25/2024 | 0.1 | Correspond with team regarding additional vaults from Sygnia's list that may contain Debtor accounts login info |
| Lowdermilk, Quinn | 6/25/2024 | 0.2 | Call with L. Lambert, A. Heric, and Q. Lowdermilk (A&M) regarding workflow process and currently findings |
| Lowdermilk, Quinn | 6/25/2024 | 0.6 | Call with Q. Lowdermilk and A. Heric (A&M) regarding high priority crypto tracing request 213 |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowdermilk, Quinn | 6/25/2024 | 2.9 | Outline identified blockchain information into summary schedule for 353 transactions pursuant to tracing request 212 |
| Lowdermilk, Quinn | 6/25/2024 | 2.7 | Finalize crypto tracing deliverable outlining identified transactions pursuant to tracing request 212 |
| Lowdermilk, Quinn | 6/25/2024 | 2.8 | Create a crypto tracing deliverable outlining top twenty transactions pursuant to tracing request 213 |
| Marshall, Jonathan | 6/25/2024 | 0.4 | Teleconference with D. Wilson, J. Marshall, R. Johnson, and J. Zatz (A&M) to discuss ongoing data team quests |
| Pandey, Vishal | 6/25/2024 | 0.8 | Review of overall FTX Cyber migration tracker to ensure current FTX Accounting progress is accurate |
| Paolinetti, Sergio | 6/25/2024 | 1.6 | Review cold storage transactions for certain token investments for hedge fund entity update deck |
| Radwanski, Igor | 6/25/2024 | 2.1 | Triage on-chain details regarding newly received crypto tracing request 215 |
| Radwanski, Igor | 6/25/2024 | 2.9 | Edit deliverable regarding specific agreement for crypto tracing request 211 to add most recent findings |
| Radwanski, Igor | 6/25/2024 | 1.9 | Edit PowerPoint deliverable to incorporate suggested comments |
| Radwanski, Igor | 6/25/2024 | 1.7 | Build additional slides detailing on-chain fact pattern for crypto tracing request 211 |
| Ramanathan, Kumanan | 6/25/2024 | 0.4 | Review of specific digital assets in crypto coin report and provide comments |
| Ramanathan, Kumanan | 6/25/2024 | 1.1 | Review of Bahamas securities commission request and provide comments on next steps |
| Ramanathan, Kumanan | 6/25/2024 | 0.1 | Call with H. Nachmias (Sygnia) to discuss access to specific data |
| Ramanathan, Kumanan | 6/25/2024 | 1.2 | Review of on-chain data for recent movements of digital assets |
| Ramanathan, Kumanan | 6/25/2024 | 0.3 | Review of data transfer agreement with KYC provider and provide comments |
| Ryan, Laureen | 6/25/2024 | 0.2 | Call with L. Ryan, J. Lee (A&M) to discuss 1Password vault access from Sygnia |
| Stegenga, Jeffery | 6/25/2024 | 0.6 | Discussion w/ two separate Board candidates w/ post-confirmation trust experience and follow-up with E. Mosley (A&M) |
| Sunkara, Manasa | 6/25/2024 | 2.9 | Investigate a list of NFT transactions related to an internal analysis |
| Sunkara, Manasa | 6/25/2024 | 1.3 | Provide user account details for all users involved in the NFT transactions |
| Sunkara, Manasa | 6/25/2024 | 0.4 | Teleconference with K. Baker, K. Dusendschon, M. Sunkara, and J. Chan (A&M) to discuss upcoming data team initiatives and distribution of team work |
| Sunkara, Manasa | 6/25/2024 | 0.8 | Quality check data to ensure all NFT transactions were captured |
| Sunkara, Manasa | 6/25/2024 | 2.7 | Provide all instances of withdrawals or deposits related to a list of NFT transactions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tarikere, Sriram | 6/25/2024 | 1.2 | Review of overall FTX Cyber migration tracker to ensure current FTX Accounting progress is accurate |
| Todd, Patrick | 6/25/2024 | 1.1 | Update of FTX Cyber status deck to accurately reflect progress and identify any discussion points |
| Todd, Patrick | 6/25/2024 | 1.4 | Audit of overall FTX Cyber migration tracker to ensure current FTX Accounting progress is accurate |
| Todd, Patrick | 6/25/2024 | 0.9 | Adjustment of FTX Accounting migration schedule / plan due to feedback received by workstream leadership |
| Tong, Crystal | 6/25/2024 | 1.1 | Provide KYC status updates to management to facilitate the claims reconciliation process |
| Warren, Matthew | 6/25/2024 | 0.3 | Call with M. Warren and A. Heric (A&M) regarding process steps and approach to crypto tracing request 214 |
| Warren, Matthew | 6/25/2024 | 1.4 | Analyze open source tracing for specific digital assets associated with request 214 |
| Warren, Matthew | 6/25/2024 | 1.8 | Conduct open source tracing on NFT contract transaction hashes |
| Warren, Matthew | 6/25/2024 | 2.7 | Aggregate digital assets transaction data for further analysis and open source tracing for request 214 |
| Warren, Matthew | 6/25/2024 | 2.9 | Compile transactional data for contract wallet analysis file research regarding request 214 |
| Warren, Matthew | 6/25/2024 | 0.2 | Call with L. Lambert and M. Warren (A&M) regarding processes and updates for crypto tracing request 214 |
| Wilson, David | 6/25/2024 | 2.9 | Update logic for GDPR to incorporate requests not included for reporting purposes |
| Wilson, David | 6/25/2024 | 2.9 | Compile deposit and withdrawal history for specific related party subaccounts for A&M database request |
| Wilson, David | 6/25/2024 | 0.4 | Teleconference with D. Wilson, J. Marshall, R. Johnson, and J. Zatz (A&M) to discuss ongoing data team quests |
| Work, David | 6/25/2024 | 0.2 | Correspond with FTX accounting staff regarding data movement timeline logistics |
| Work, David | 6/25/2024 | 1.4 | Reach out to multiple newly onboarded FTX engagement staff to initiate onboarding activities and confirm data security control implementation |
| Work, David | 6/25/2024 | 0.3 | Update FTX data access tracking materials with approved staff access listings |
| Work, David | 6/25/2024 | 2.2 | Provision FTX staff access to data storage, sharing, and collaboration platform environments based on staff requests |
| Work, David | 6/25/2024 | 1.8 | Finalize FTX accounting data storage platform consolidation plan to be reviewed and approved by workstream leadership |
| Work, David | 6/25/2024 | 0.3 | Provision FTX staff access to engagement administration environments to fulfill monthly closeout requirements |
| Yan, Jack | 6/25/2024 | 0.5 | Update weekly crypto and fiat balances of FTX Japan and Quoine Pte |
| Zatz, Jonathan | 6/25/2024 | 0.4 | Teleconference with D. Wilson, J. Marshall, R. Johnson, and J. Zatz (A&M) to discuss ongoing data team requests |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 6/25/2024 | 0.9 | Review retail KYC performed by 3 new hires in the UK for the purpose of quality control |
| Zhang, Qi | 6/25/2024 | 1.2 | Review retail work completed by 4 people in the UK for the purpose of quality control |
| Baker, Kevin | 6/26/2024 | 0.6 | Teleconference with K. Baker, J. Chan, R. Johnson, P. Kwan (A&M) to discuss ongoing projects for data team |
| Baker, Kevin | 6/26/2024 | 2.8 | Research and identification of a specific Bahamas property document to understand the underlying data |
| Baker, Kevin | 6/26/2024 | 0.8 | Call with K. Baker and S. Krautheim to identify accounts and their balances pursuant to request from counsel |
| Baker, Kevin | 6/26/2024 | 3.1 | Prepare preliminary summary reports for customer balances and data analytics related to payment distributions |
| Baker, Kevin | 6/26/2024 | 2.4 | Provide data analytics and customer specific net withdrawals analysis for multiple time periods close to petition date |
| Baker, Kevin | 6/26/2024 | 1.1 | Analyze data extracts for a government subpoena related to an investigation of fraud |
| Balmelli, Gioele | 6/26/2024 | 0.6 | Call with A. Giovanoli (FTX) and G. Balmelli (A&M) re FTX Europe FY22 financials |
| Balmelli, Gioele | 6/26/2024 | 2.4 | Follow-up on L&S and A. Giovanoli (FTX)'s request re FY22 financials |
| Balmelli, Gioele | 6/26/2024 | 0.5 | Call with E. Dalgleish, G. Balmelli (A&M) to discuss FTX Europe AG balance sheet matters |
| Barry, Gerard | 6/26/2024 | 0.3 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX bank strategy, FTX Europe AG, and FTX Crypto services matters |
| Barry, Gerard | 6/26/2024 | 2.8 | Conduct broad relativity search for FTX Europe entity correspondence |
| Bowles, Carl | 6/26/2024 | 0.9 | Call with C. Bowles, H. McGoldrick, J. Casey and J. Collis (A&M) re wind-down budget and contingency planning for wind-down services post-effective date of the Plan |
| Bowles, Carl | 6/26/2024 | 1.0 | Update materials re means of appointment of a liquidator in various jurisdictions |
| Bowles, Carl | 6/26/2024 | 0.4 | Call with R. Fleming, C. Bowles, D. Johnston (A&M) to discuss post emergence wind down plans |
| Canale, Alex | 6/26/2024 | 1.4 | Prepare outline of review process used to identify crypto and cash assets from 1Password repository |
| Casey, John | 6/26/2024 | 2.4 | Preparation of materials for wind down weekly call and list of action points |
| Casey, John | 6/26/2024 | 0.4 | Prepare email to Singapore local counsel re completion of compliance matters post voluntary liquidation |
| Casey, John | 6/26/2024 | 0.4 | Prepare email to EY re outstanding Singapore compliance matters |
| Casey, John | 6/26/2024 | 0.4 | Prepare email to Singapore auditor re audit quote for FTX Digital Holdings |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Casey, John | 6/26/2024 | 0.3 | Call with J. Casey (A&M), D. Hammon, N. Ossanlou, M. Borts, C. MacLean, and J. Scott (EY) re outstanding Singapore compliance matters and Innovatia management accounts |
| Casey, John | 6/26/2024 | 0.3 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Europe AG, FTX Bank Strategy, FTX wind-down matters |
| Casey, John | 6/26/2024 | 0.3 | Prepare email to FTX management re engagement letter for Vietnam wind down |
| Casey, John | 6/26/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, J. Casey (A&M), E. Simpson, A. Courroy, T. Ruan (S&C) re next steps for wind down of Crypto Services, audits in Vietnam and Singapore, and Dappbase wind downs |
| Casey, John | 6/26/2024 | 0.9 | Call with C. Bowles, H. McGoldrick, J. Casey and J. Collis (A&M) re wind-down budget and contingency planning for wind-down services post-effective date of the Plan |
| Casey, John | 6/26/2024 | 0.6 | Prepare email to director of FTX Crypto Services re most recent management accounts and cash transactions |
| Chambers, Henry | 6/26/2024 | 0.4 | Call with D. Johnston, H. Chambers (A&M) to discuss FTX Japan and Quoine Pte matters |
| Chan, Jon | 6/26/2024 | 2.7 | Query database to update trade prices using updated logic |
| Chan, Jon | 6/26/2024 | 2.9 | Investigate activity related to specific addresses for internal tracing request |
| Chan, Jon | 6/26/2024 | 2.9 | Investigate activity related to post petition prices and fills for internal analysis |
| Collis, Jack | 6/26/2024 | 0.9 | Call with C. Bowles, H. McGoldrick, J. Casey and J. Collis (A&M) re wind-down budget and contingency planning for wind-down services post-effective date of the Plan |
| Dalgleish, Elizabeth | 6/26/2024 | 0.5 | Call with E. Dalgleish, G. Balmelli (A&M) to discuss FTX Europe AG balance sheet matters |
| Dalgleish, Elizabeth | 6/26/2024 | 0.3 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Europe AG, FTX Bank Strategy, FTX wind-down matters |
| Dalgleish, Elizabeth | 6/26/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, J. Casey (A&M), E. Simpson, A. Courroy, T. Ruan (S&C) re next steps for wind down of Crypto Services, audits in Vietnam and Singapore, and Dappbase wind downs |
| Dalgleish, Elizabeth | 6/26/2024 | 2.4 | Prepare updated FTX Europe AG creditor analysis to include additional scenario |
| Esposito, Rob | 6/26/2024 | 0.2 | Prepare detailed updates to the weekly plan confirmation timeline for claims and calendar items |
| Fleming, Richard | 6/26/2024 | 0.4 | Call with R. Fleming, C. Bowles, D. Johnston (A&M) to discuss post emergence wind down plans |
| Fleming, Richard | 6/26/2024 | 0.6 | Continue review and provide commentary on materials relating to wind down options for RoW entities and next steps in relation to same |
| Glustein, Steven | 6/26/2024 | 0.4 | Correspondence with E. Trimmas and D. Jones (Coinbase) regarding list of Debtor entities |
| Helal, Aly | 6/26/2024 | 2.2 | Search for debtors assets associated with Wealthsimple as part of the 1Password banks |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 6/26/2024 | 2.2 | Gather on-chain transfer details associated with 12 digital assets of interest for crypto tracing request 214 |
| Heric, Andrew | 6/26/2024 | 1.7 | Gather and stratify deposit and withdrawal crypto related activity associated with over 40 parties of interest and over 20,000 transfers for a specific analysis within request 196 |
| Heric, Andrew | 6/26/2024 | 1.6 | Update the request 214 analysis to include pertinent on-chain information associated with over 50 digital asset transfers of interest |
| Heric, Andrew | 6/26/2024 | 1.4 | Perform a comparative analysis of 114 wallet attributions on interest to apply towards analysis two of request 196 |
| Heric, Andrew | 6/26/2024 | 1.3 | Conduct a quality assurance review of over 54 digital assets and their associated activity |
| Johnson, Robert | 6/26/2024 | 2.3 | Deploy additional security layer to production visualization environment and convey new address to all users |
| Johnson, Robert | 6/26/2024 | 0.6 | Teleconference with K. Baker, J. Chan, R. Johnson, P. Kwan (A&M) to discuss ongoing projects for data team |
| Johnston, David | 6/26/2024 | 0.6 | Call with D. Johnston, E Mosley (A&M) to discuss FTX Japan and Rest of World updates |
| Johnston, David | 6/26/2024 | 0.3 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX Europe AG, FTX Bank Strategy, FTX wind-down matters |
| Johnston, David | 6/26/2024 | 0.4 | Call with R. Fleming, C. Bowles, D. Johnston (A&M) to discuss post emergence wind down plans |
| Johnston, David | 6/26/2024 | 2.4 | Review MORs for all Debtors and consider steps required for post emergence wind down |
| Johnston, David | 6/26/2024 | 0.3 | Call with D. Johnston, E. Dalgleish, J. Casey (A&M), E. Simpson, A. Courroy, T. Ruan (S&C) re next steps for wind down of Crypto Services, audits in Vietnam and Singapore, and Dappbase wind downs |
| Johnston, David | 6/26/2024 | 0.4 | Call with D. Johnston, H. Chambers (A&M) to discuss FTX Japan and Quoine Pte matters |
| Jones, Mackenzie | 6/26/2024 | 0.6 | Review updates related to logins review to assist with asset recovery efforts |
| Konig, Louis | 6/26/2024 | 0.9 | Quality control and review of script output related to exchange versus wallet balance analysis |
| Konig, Louis | 6/26/2024 | 0.7 | Presentation and summary of output related to exchange versus wallet balance analysis |
| Konig, Louis | 6/26/2024 | 1.2 | Database scripting related to exchange versus wallet balance analysis |
| Krautheim, Sean | 6/26/2024 | 0.6 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status and ongoing initiatives |
| Krautheim, Sean | 6/26/2024 | 2.1 | Provide account balances for wildcard searched users to assist with identifying relevant user accounts for counsel |
| Krautheim, Sean | 6/26/2024 | 0.8 | Call with K. Baker and S. Krautheim (A&M) to identify accounts and their balances pursuant to request from counsel |
| Kwan, Peter | 6/26/2024 | 0.9 | Develop logic to perform revised lowest point analysis to include daily balances going back to 2021 |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kwan, Peter | 6/26/2024 | 0.6 | Teleconference with K. Baker, J. Chan, R. Johnson, P. Kwan (A&M) to discuss ongoing projects for data team |
| Kwan, Peter | 6/26/2024 | 0.6 | Perform quality review on preliminary outputs generated from revised lowest point analysis logic |
| Kwan, Peter | 6/26/2024 | 0.2 | Call with J. Sardinha, P. Lee (FTX), P. Kwan (A&M) to discuss wallet time series database and efforts to complete database |
| Kwan, Peter | 6/26/2024 | 1.1 | Perform adhoc research on a targeted set of NFTs requiring confirmation from internal investigations team |
| Lam, James | 6/26/2024 | 0.3 | Discussion with S. Li and J. Lam (A&M) regarding the customer data of FTX Japan |
| Lambert, Leslie | 6/26/2024 | 1.2 | Perform review of approach and methodology for certain tracing efforts |
| Lambert, Leslie | 6/26/2024 | 0.6 | Draft comments and observations based on a review of data and on-chain activity relevant to a crypto tracing request |
| Lambert, Leslie | 6/26/2024 | 0.3 | Call with I. Radwanski and L. Lambert (A&M) discussing findings regarding crypto tracing request 211 |
| Lee, Julian | 6/26/2024 | 0.1 | Review correspondence from S&C regarding tracing Alameda Research customer funds into FTX Trading Ltd FBO accounts |
| Li, Summer | 6/26/2024 | 0.1 | Identify the current employee list of Quoine Pte |
| Li, Summer | 6/26/2024 | 2.1 | Prepare a step plan to separate the accounting function of Quoine Pte from FTX Japan |
| Li, Summer | 6/26/2024 | 1.2 | Consider the way to separate the current employee of Quoine pte from FTX Japan |
| Li, Summer | 6/26/2024 | 0.7 | Prepare a step plan to separate the customer data of Quoine Pte from FTX Japan |
| Li, Summer | 6/26/2024 | 0.3 | Discussion with S. Li and J. Lam (A&M) regarding the customer data of FTX Japan |
| Li, Summer | 6/26/2024 | 0.3 | Consider the areas to separate Quoine Pte from FTX Japan after go-forward |
| Lowdermilk, Quinn | 6/26/2024 | 0.2 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing updates to crypto tracing request 215 |
| Lowdermilk, Quinn | 6/26/2024 | 2.6 | Outline provided blockchain information to review for target transactions for tracing request 215 |
| Lowdermilk, Quinn | 6/26/2024 | 2.1 | Review provided agreement information to understand tracing objective pursuant to tracing request 215 |
| Lowdermilk, Quinn | 6/26/2024 | 2.1 | Trace blockchain information associated with target addresses for receipt of tokens pursuant to request 215 |
| Lowdermilk, Quinn | 6/26/2024 | 1.4 | Investigate Relativity correspondences between two parties in a lending relationship for receipt of tokens pursuant to request 215 |
| McGoldrick, Hugh | 6/26/2024 | 0.9 | Call with C. Bowles, H. McGoldrick, J. Casey and J. Collis (A&M) re wind-down budget and contingency planning for wind-down services post-effective date of the Plan |
| Mohammed, Azmat | 6/26/2024 | 0.4 | Call with D. Longan, M. O'Rourke (MetaLab) and A.Mohammed (A&M) to discuss upcoming staffing needs and new engineering scope |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 6/26/2024 | 0.4 | Call with D. Chiu, N. Shay, P. Lee, N. Molina (FTX) and A.Mohammed (A&M) to discuss status across engineering efforts for the estate |
| Mosley, Ed | 6/26/2024 | 0.6 | Call with D. Johnston, E Mosley (A&M) to discuss FTX Japan and Rest of World updates |
| Radwanski, Igor | 6/26/2024 | 0.3 | Call with I. Radwanski and L. Lambert (A&M) discussing findings regarding crypto tracing request 211 |
| Radwanski, Igor | 6/26/2024 | 0.2 | Call with I. Radwanski and Q. Lowdermilk (A&M) discussing updates to crypto tracing request 215 |
| Radwanski, Igor | 6/26/2024 | 1.2 | Review historical on-chain transfers regarding target wallet address for crypto tracing request 215 |
| Radwanski, Igor | 6/26/2024 | 2.8 | Incorporate suggested comments into crypto tracing request deliverable 211 |
| Radwanski, Igor | 6/26/2024 | 1.8 | Perform a diligence review for crypto tracing request deliverable 211 |
| Radwanski, Igor | 6/26/2024 | 1.7 | Conduct target Relativity searches for crypto tracing request 215 |
| Ramanathan, Kumanan | 6/26/2024 | 1.4 | Review bridge protocol analysis and correspond with counsel |
| Ramanathan, Kumanan | 6/26/2024 | 1.1 | Review of materials regarding data sharing agreements and correspond with counsel and team |
| Sagen, Daniel | 6/26/2024 | 0.3 | Research and respond to questions from K. Ramanathan (A&M) regarding status of digital asset custody invoices |
| Sagen, Daniel | 6/26/2024 | 0.7 | Update digital asset summary graphics and commentary within project management overview weekly presentation |
| Sunkara, Manasa | 6/26/2024 | 2.9 | Investigate the count of addresses across the various categories for an internal analysis |
| Sunkara, Manasa | 6/26/2024 | 1.7 | Detail the number of unique addresses that occur in each category for an internal analysis |
| Sunkara, Manasa | 6/26/2024 | 0.6 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status and ongoing initiatives |
| Sunkara, Manasa | 6/26/2024 | 2.7 | Detail the number of wallets that are grouped into each category for an internal analysis |
| Tarikere, Sriram | 6/26/2024 | 1.1 | Review the FTX Cyber status deck to accurately reflect progress and identify any discussion points |
| Walia, Gaurav | 6/26/2024 | 1.6 | Review the latest customer detail file in support of the March shortfall presentation |
| Walia, Gaurav | 6/26/2024 | 1.1 | Document necessary updates to the lowest point analysis |
| Warren, Matthew | 6/26/2024 | 2.2 | Provide a comparison of crypto tracing transactions to AWS findings for further analysis associated with request 214 |
| Warren, Matthew | 6/26/2024 | 2.3 | Conduct relativity searches for relevant NFT collection correspondence receipt request 214 |
| Warren, Matthew | 6/26/2024 | 2.3 | Perform an analysis of on-chain vs off-chain records associated with digital asset controlling entities for request 214 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 6/26/2024 | 0.6 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status and ongoing initiatives |
| Wilson, David | 6/26/2024 | 2.6 | Compile email and identifying information for related party accounts specified in A&M data request |
| Work, David | 6/26/2024 | 0.4 | Review correspondence regarding IP restriction requirements for sensitive FTX data |
| Work, David | 6/26/2024 | 0.3 | Correspond with FTX staff to conduct onboarding activities and data security control implementation |
| Work, David | 6/26/2024 | 0.3 | Update FTX data access tracking materials with updated staff listings and data access approvals |
| Work, David | 6/26/2024 | 1.2 | Fulfill incoming requests for access to FTX data sharing and collaboration platform environments |
| Work, David | 6/26/2024 | 0.3 | Correspond with FTX crypto staff regarding data access requirements |
| Work, David | 6/26/2024 | 2.1 | Perform data storage environment transfers for multiple FTX accounting environments and update status tracking materials accordingly |
| Work, David | 6/26/2024 | 1.1 | Validate user access across FTX accounting data storage environments recently migrated to new design |
| Work, David | 6/26/2024 | 0.4 | Revoke outstanding user access from archived FTX data |
| Work, David | 6/26/2024 | 0.2 | Review FTX accounting data movement timeline with workstream staff and determine dependencies |
| Work, David | 6/26/2024 | 0.6 | Provision access to FTX data based on incoming requests and update tracking materials |
| Yan, Jack | 6/26/2024 | 0.4 | Search the crypto balances of FTX Japan from blockchain explorer |
| Zatz, Jonathan | 6/26/2024 | 0.6 | Teleconference with M. Sunkara, D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss data team status and ongoing initiatives |
| Zhang, Qi | 6/26/2024 | 2.4 | Conduct quality assurance review KYC work completed by 9 team in the UK including 4 new hires |
| Zhang, Qi | 6/26/2024 | 1.8 | Perform checks on retail KYC cases auto handled by system to see if decisions are correct |
| Baker, Kevin | 6/27/2024 | 0.5 | Teleconference with K. Dusendschon and K. Baker (A&M) to review status of GDPR request lookups and SCB request next steps |
| Baker, Kevin | 6/27/2024 | 0.4 | Teleconference with K. Baker, K. Dusendschon, R. Johnson, and P. Kwan (A&M) to discuss ongoing data team requests |
| Baker, Kevin | 6/27/2024 | 2.7 | Extract transactional records and account information relating to a subpoena request from a government agency |
| Baker, Kevin | 6/27/2024 | 2.9 | Analyze initial data components from AWS to respond to a new request from a government agency |
| Baker, Kevin | 6/27/2024 | 2.7 | Report on customer analytics specific to transactions identified by counsel from the exchange |
| Barry, Gerard | 6/27/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX bank strategy, FTX Europe AG, and FTX Crypto services matters |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Bowles, Carl | 6/27/2024 | 0.4 | Consider and prepare email to A&M team re roles of a liquidator and interplay with Wind Down Trust post-Emergence |
| Casey, John | 6/27/2024 | 0.9 | Collate and send all relevant corporate documents for Dappbase entities re motion |
| Casey, John | 6/27/2024 | 0.4 | Call with H. McGoldrick, J. Casey and J. Collis (A&M) re contingency planning for wind-down services post-effective date of the Plan |
| Casey, John | 6/27/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX bank strategy, FTX Europe AG, and FTX Crypto services matters |
| Casey, John | 6/27/2024 | 2.6 | Review and amend master questionnaire for contingency planning of wind-down of relevant entities post-Emergence |
| Casey, John | 6/27/2024 | 2.7 | Collate and review list of entities relevant to contingency planning for wind down post emergence of Chapter 11 |
| Chan, Jon | 6/27/2024 | 2.6 | Query database to create pricing logic for internal trading analysis to calculate potential profits |
| Chan, Jon | 6/27/2024 | 2.9 | Query database to calculate change of trading prices over hourly increments for internal request |
| Chan, Jon | 6/27/2024 | 2.9 | Investigate activity related to trading price changes to calculate revenue for post petition trades |
| Collis, Jack | 6/27/2024 | 0.4 | Call with H. McGoldrick, J. Casey and J. Collis (A&M) re contingency planning for wind-down services post-effective date of the Plan |
| Collis, Jack | 6/27/2024 | 0.6 | Prepare analysis of key points re EU and RoW wind-down planning |
| Collis, Jack | 6/27/2024 | 0.4 | Review Plan terms with respect to preserved causes of action and potential impact on wind down entities |
| Collis, Jack | 6/27/2024 | 0.9 | Preparation of summary balance sheet template for EU and RoW wind-down analysis |
| Collis, Jack | 6/27/2024 | 2.4 | Preparation of entity wind-down checklist for EU and RoW subsidiaries |
| Collis, Jack | 6/27/2024 | 1.2 | Preparation of jurisdiction overview questionnaire for wind-downs in the EU and RoW |
| Dalgleish, Elizabeth | 6/27/2024 | 0.8 | Review FTX Europe AG balance sheet comparison analysis and required adjustments |
| Dalgleish, Elizabeth | 6/27/2024 | 2.4 | Prepare updated FTX Europe AG December 2022 balance sheet comparison |
| Dalgleish, Elizabeth | 6/27/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX bank strategy, FTX Europe AG and FTX Crypto services matters |
| Dobbs, Aaron | 6/27/2024 | 2.1 | Review of NFT collaboration agreements related to FTX minting and associated revenues with royalty agreements |
| Dusendschon, Kora | 6/27/2024 | 0.4 | Teleconference with K. Baker, K. Dusendschon, R. Johnson, and P. Kwan (A&M) to discuss ongoing data team requests |
| Dusendschon, Kora | 6/27/2024 | 0.5 | Teleconference with K. Dusendschon and K. Baker (A&M) to review status of GDPR request lookups and SCB request next steps |
| Glustein, Steven | 6/27/2024 | 0.3 | Correspondence with M. Cilia (RLKS) regarding name change request communication |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 6/27/2024 | 0.6 | Correspondence with Carta regarding investment document review process |
| Glustein, Steven | 6/27/2024 | 0.4 | Correspondence with R. Perubhatla (RLKS) regarding status of equipment relating to LedgerPrime |
| Glustein, Steven | 6/27/2024 | 0.4 | Correspondence with SAFE investment company regarding conversion to Series A request |
| Glustein, Steven | 6/27/2024 | 0.4 | Transfer investment documents to box folder relating to investment handoff preparation |
| Grillo, Rocco | 6/27/2024 | 0.6 | Review the week's analysis of remaining and migrated FTX workstream collaboration sites for identification and archiving of idle, un-used non-confidential data |
| Grillo, Rocco | 6/27/2024 | 0.6 | Review the week's analysis of remaining and migrated FTX workstream collaboration sites for identification and archiving of idle, un-used confidential data |
| Hainline, Drew | 6/27/2024 | 0.3 | Review updated findings and next steps for 1password record review to support asset identification |
| Helal, Aly | 6/27/2024 | 3.1 | Search for debtors assets associated with Omipay as part of the 1Password banks |
| Henness, Jonathan | 6/27/2024 | 0.4 | Call with K. Ramanathan, G. Walia, and J. Henness (A&M) to discuss post-petition activity analysis |
| Heric, Andrew | 6/27/2024 | 0.4 | Create a summary schedule that details activity of interest in a specific period of time for 15 parties of interest for analysis one of request 196 |
| Heric, Andrew | 6/27/2024 | 1.4 | Review six separate external reports and their contexts for unique details of interest that will contribute towards analysis five of request 196 |
| Heric, Andrew | 6/27/2024 | 1.1 | Document and outline the current standing of the request 196 analysis and its associated supporting documents |
| Heric, Andrew | 6/27/2024 | 0.2 | Call with A. Heric and M. Warren (A&M) discussing updates to crypto tracing request 214 |
| Heric, Andrew | 6/27/2024 | 1.9 | Identify, gather, and notate specific crypto wallets of interest and their associated details for analysis 1 of request 196 |
| Heric, Andrew | 6/27/2024 | 0.6 | Conduct a detailed quality assurance review of the request 214 deliverable and provide revision suggestions |
| Heric, Andrew | 6/27/2024 | 1.2 | Conduct targeted open source research on a specific blockchain, transactions of interest, and associated activity to determine causality of actions for request 215 |
| Heric, Andrew | 6/27/2024 | 1.3 | Review approximately 140 documents identified within a targeted internal document search for crypto tracing request 214 |
| Iwanski, Larry | 6/27/2024 | 0.9 | Review of communications and deliverables related to ongoing crypto tracing requests |
| Johnson, Robert | 6/27/2024 | 0.4 | Review progress of email update script to identify any item with update process |
| Johnston, David | 6/27/2024 | 0.2 | Call with D. Johnston, J. Casey, E. Dalgleish, G. Barry (A&M) to discuss FTX bank strategy, FTX Europe AG, and FTX Crypto services matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 6/27/2024 | 0.4 | Review payment proposal for certain vendor, provide comments to A&M team |
| Krautheim, Sean | 6/27/2024 | 0.4 | Teleconference with D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open requests for data team |
| Kwan, Peter | 6/27/2024 | 0.9 | Mock up charts visualizing revised lowest point analysis to include daily balances going back to 2021 |
| Kwan, Peter | 6/27/2024 | 0.4 | Teleconference with K. Baker, K. Dusendschon, R. Johnson, and P. Kwan (A&M) to discuss ongoing data team requests |
| Kwan, Peter | 6/27/2024 | 1.2 | Review preliminary results from intermediary data stores created to support revised lowest point analysis |
| Kwan, Peter | 6/27/2024 | 3.1 | Continue to develop logic to perform revised lowest point analysis to include daily balances going back to 2021 |
| Lambert, Leslie | 6/27/2024 | 0.6 | Review facts and data informing findings and observations identified via analysis of certain on-chain activity |
| Lambert, Leslie | 6/27/2024 | 0.7 | Provide feedback on analysis of the flow of funds related to certain transactions |
| Lambert, Leslie | 6/27/2024 | 0.6 | Communicate requests and directives in response to an effort to analyze certain blockchain activity |
| Lowdermilk, Quinn | 6/27/2024 | 2.7 | Create crypto tracing deliverable outlining identified receipts pursuant to tracing request 215 |
| Lowdermilk, Quinn | 6/27/2024 | 2.8 | Outline identified transactional information associated receipt of tokens pursuant to tracing request 215 |
| Lowdermilk, Quinn | 6/27/2024 | 2.9 | Gather relativity documents used to aid cryptocurrency tracing investigation pursuant to request 215 |
| McGoldrick, Hugh | 6/27/2024 | 0.9 | Collate and review list of entities relevant to contingency planning for wind down post emergence of Chapter 11 |
| McGoldrick, Hugh | 6/27/2024 | 3.1 | Review relevant clauses of disclosure statement and prepare action list for relevant wind down entities |
| McGoldrick, Hugh | 6/27/2024 | 0.4 | Call with H. McGoldrick, J. Casey and J. Collis (A&M) re contingency planning for wind-down services post-effective date of the Plan |
| Mohammed, Azmat | 6/27/2024 | 0.5 | Call with R. Perubhatla (FTX) and A.Mohammed (A&M) to discuss status across engineering efforts at FTX estate |
| Mosley, Ed | 6/27/2024 | 2.1 | Review of and prepare comments to current draft of distribution agent analysis for management, board and creditors |
| Pandey, Vishal | 6/27/2024 | 0.6 | Review the week's analysis of remaining and migrated FTX workstream collaboration sites for identification and archiving of idle, un-used confidential data |
| Pandey, Vishal | 6/27/2024 | 0.6 | Review the week's analysis of remaining and migrated FTX workstream collaboration sites for identification and archiving of idle, un-used non-confidential data |
| Radwanski, Igor | 6/27/2024 | 0.6 | Notate process findings regarding crypto tracing request 215 |
| Radwanski, Igor | 6/27/2024 | 0.6 | Call with I. Radwanski and M. Warren (A&M) regarding preliminary findings for crypto tracing request 214 |
| Radwanski, Igor | 6/27/2024 | 0.6 | Conduct quality check review of the deliverable for crypto tracing request 215 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Radwanski, Igor | 6/27/2024 | 2.3 | Conduct target Relativity searches to identify documents of interest for crypto tracing request 215 |
| Radwanski, Igor | 6/27/2024 | 2.1 | Analyze transaction history regarding target wallets of interest for crypto tracing request 215 |
| Ramanathan, Kumanan | 6/27/2024 | 0.4 | Call with H. Nachmias, I. Nacmias (Sygnia) to discuss cybersecurity related matters |
| Ramanathan, Kumanan | 6/27/2024 | 0.9 | Review of legacy on-chain findings and research potential additional recovery avenues |
| Ramanathan, Kumanan | 6/27/2024 | 0.4 | Call with K. Ramanathan, G. Walia, and J. Henness (A&M) to discuss post-petition activity analysis |
| Ramanathan, Kumanan | 6/27/2024 | 0.3 | Review of specific address for digital assets and correspond with Sygnia re: securing activity |
| Ramanathan, Kumanan | 6/27/2024 | 0.1 | Call with R. Perubhatla (FTX) to discuss digital asset related matter |
| Ramanathan, Kumanan | 6/27/2024 | 0.4 | Review of lock token analysis in advance of call |
| Ramanathan, Kumanan | 6/27/2024 | 0.6 | Review bridge protocol historical agreements and distribute |
| Ramanathan, Kumanan | 6/27/2024 | 1.8 | Provide feedback on trading P&L analysis and review of relevant materials |
| Ramanathan, Kumanan | 6/27/2024 | 0.6 | Review of data sharing agreement language and correspond with team |
| Ramanathan, Kumanan | 6/27/2024 | 0.7 | Provide guidance on responses to BitGo re: KYC exercise |
| Ramanathan, Kumanan | 6/27/2024 | 0.5 | Call with K. Ramanathan (A&M) to discuss crypto workstream |
| Sagen, Daniel | 6/27/2024 | 1.1 | Prepare summary of primary activity on select blockchains, distribute with Sygnia and Coinbase advisory teams for further diligence for purposes of securing funds |
| Sagen, Daniel | 6/27/2024 | 1.4 | Analyze historical exchange activity details for select wallets to identify primary concentration of activity for tokens on select blockchains |
| Sagen, Daniel | 6/27/2024 | 0.3 | Review BitGo invoice details for May custody services, provide signoff on charges |
| Stegenga, Jeffery | 6/27/2024 | 0.5 | Solicitation review of current timeline, key progress points and status of Bahamas election |
| Stegenga, Jeffery | 6/27/2024 | 0.3 | Review of latest KYC claim status summary by major creditor group |
| Sunkara, Manasa | 6/27/2024 | 0.8 | Correspond with FTI regarding KYC documents for a subpoena request |
| Sunkara, Manasa | 6/27/2024 | 3.1 | Update logic to identify unique wallet addresses in each category for an internal analysis |
| Sunkara, Manasa | 6/27/2024 | 2.9 | Update the wildcard search to narrow down the results of potential user accounts |
| Tarikere, Sriram | 6/27/2024 | 1.7 | Review the processing (grant / deny) of recent FTX access requests to internal / external file shares |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Todd, Patrick | 6/27/2024 | 0.8 | Review of all migrated FTX workstream collaboration sites to identify and archive idle, un-used non-confidential data |
| Todd, Patrick | 6/27/2024 | 0.9 | Review of all migrated FTX workstream collaboration sites to identify and archive idle, un-used confidential data |
| Walia, Gaurav | 6/27/2024 | 0.7 | Prepare a summary pricing impact analysis for a specific account |
| Walia, Gaurav | 6/27/2024 | 2.4 | Review the updated Lowest Point analysis and provide feedback |
| Walia, Gaurav | 6/27/2024 | 0.4 | Call with K. Ramanathan, G. Walia, and J. Henness (A&M) to discuss post-petition activity analysis |
| Walia, Gaurav | 6/27/2024 | 0.9 | Review the lend borrow detail for an objection and provide feedback |
| Walia, Gaurav | 6/27/2024 | 0.5 | Call with K. Ramanathan (A&M) to discuss crypto workstream |
| Walia, Gaurav | 6/27/2024 | 1.7 | Review the updated shortfall raw data and provide sign-off |
| Warren, Matthew | 6/27/2024 | 2.6 | Create and populate crypto deliverable detailing that digital asset request 214 analysis |
| Warren, Matthew | 6/27/2024 | 2.3 | Implement deliverable changes and feedback for request 214 to reflect concise findings |
| Warren, Matthew | 6/27/2024 | 0.2 | Call with A. Heric and M. Warren (A&M) discussing updates to crypto tracing request 214 |
| Warren, Matthew | 6/27/2024 | 0.6 | Call with I. Radwanski and M. Warren (A&M) regarding preliminary findings for crypto tracing request 214 |
| Warren, Matthew | 6/27/2024 | 1.8 | Perform quality control review on transactional data for NFT request 214 |
| Wilson, David | 6/27/2024 | 2.9 | Database scripting to identify transactions using external deposit information provided in S&C request |
| Wilson, David | 6/27/2024 | 0.4 | Teleconference with D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open requests for data team |
| Wilson, David | 6/27/2024 | 0.7 | Call with D. Wilson, J. Henness (A&M) to discuss post-petition activity and implied trading gains/losses |
| Wilson, David | 6/27/2024 | 2.6 | Database scripting to determine price appreciation/depreciation for trading activity on top ten post-petition accounts |
| Wilson, David | 6/27/2024 | 2.8 | Database scripting to display implied gain/loss on trading activity for all other accounts with post-petition activity |
| Wilson, David | 6/27/2024 | 2.8 | Search for KYC information stored for user to determine ultimate account ownership |
| Work, David | 6/27/2024 | 1.1 | Continue deprovisioning user access to archived FTX data |
| Work, David | 6/27/2024 | 0.3 | Update FTX data access tracking materials based on recent provisioning activity |
| Work, David | 6/27/2024 | 1.2 | Review incoming access requests and provision FTX users to data storage locations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 6/27/2024 | 0.2 | Correspond with FTX crypto staff to regarding access requirements for data storage environments |
| Work, David | 6/27/2024 | 2.9 | Develop comprehensive access control listings for upcoming FTX accounting data storage platform environments |
| Zatz, Jonathan | 6/27/2024 | 0.4 | Teleconference with D. Wilson, J. Zatz, and S. Krautheim (A&M) to discuss open requests for data team |
| Zhang, Qi | 6/27/2024 | 2.7 | Conduct quality check and issue spotting review on work completed by 4 old, 4 new team in the UK and 3 in the US |
| Baker, Kevin | 6/28/2024 | 3.1 | Analyze extraction of AWS data related to a new subpoena request for counsel |
| Baker, Kevin | 6/28/2024 | 2.7 | Create customer analytics for deposits and withdrawals for appreciation claims |
| Baker, Kevin | 6/28/2024 | 2.9 | Create exchange summaries and customer data analytics regarding withdrawals and deposits |
| Baker, Kevin | 6/28/2024 | 0.7 | Call with G. Walia, K. Baker, J. Henness (A&M) to discuss updated pricing for SRM, MAPS & OXY tokens |
| Barry, Gerard | 6/28/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, G. Barry (A&M) to discuss FTX bank strategy and FTX Europe AG |
| Barry, Gerard | 6/28/2024 | 2.7 | Prepare overview of Relativity searched conducted in relation to FTX Europe entities |
| Barry, Gerard | 6/28/2024 | 0.4 | Prepare draft correspondence to D. Johnston (A&M) summarizing the output of broad relativity searches relating to FTX Europe entities |
| Blanchard, Madison | 6/28/2024 | 1.2 | Prepare for discussion relating to 1Password searches workstream kick-off |
| Blanchard, Madison | 6/28/2024 | 1.2 | Perform initial review of 1Password search terms to identify credentials relating to possible debtors assets |
| Blanchard, Madison | 6/28/2024 | 0.7 | Call with M. Blanchard, A. Dobbs, B. Price, L. Butler (A&M) to discuss 1Password searches for wallet credentials review process |
| Blanchard, Madison | 6/28/2024 | 0.4 | Call with A. Canale, J. Lee, M. Blanchard (A&M) to discuss review methodology of STR 04 hit report re: 1Password review |
| Canale, Alex | 6/28/2024 | 0.4 | Call with A. Canale, J. Lee, M. Blanchard (A&M) to discuss review methodology of STR 04 hit report re: 1Password review |
| Casey, John | 6/28/2024 | 1.8 | Preparation of materials for cross functional call and preparation of action points for wind down entities |
| Casey, John | 6/28/2024 | 0.3 | Call with D. Johnston, H. McGoldrick, and J. Casey (A&M) re jurisdictional considerations for wind down entities post-Emergence |
| Casey, John | 6/28/2024 | 0.5 | Call with D. Johnston, E. Dalgleish, J. Casey (A&M), A. Courroy, T. Ruan (S&C), M. Cilia (FTX), M. Borts, D. Hammon, and O. Oyetunde (EY) re directorship of FTX Crypto Services, Singapore compliance matters, and wind down of Dappbase entities |
| Casey, John | 6/28/2024 | 2.1 | Review and update jurisdictional litigation queries for wind down entities and prepare materials re same |
| Chambers, Henry | 6/28/2024 | 0.3 | Correspondence with S&C regarding work performed by former FTX Japan executive |
| Chan, Jon | 6/28/2024 | 2.6 | Investigate activity related to additional trading price changes to calculate revenue for post petition trades |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Collis, Jack | 6/28/2024 | 0.7 | Prepare skeleton report on key actions and outstanding points re wind-down planning for wind down entities |
| Dalgleish, Elizabeth | 6/28/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, G. Barry (A&M) to discuss FTX bank strategy and FTX Europe AG matters |
| Dalgleish, Elizabeth | 6/28/2024 | 2.8 | Conduct Relativity search in relation to FTX Japan correspondence |
| Dalgleish, Elizabeth | 6/28/2024 | 0.5 | Call with D. Johnston, E. Dalgleish, J. Casey (A&M), A. Courroy, T. Ruan (S&C), M. Cilia (FTX), M. Borts, D. Hammon, and O. Oyetunde (EY) re directorship of FTX Crypto Services, Singapore compliance matters, and wind down of Dappbase entities |
| Dalgleish, Elizabeth | 6/28/2024 | 0.4 | Prepare summary of Relativity search relating to FTX Europe entity correspondence |
| Dalgleish, Elizabeth | 6/28/2024 | 1.3 | Prepare presentation setting out analysis comparing the different versions of the FY22 balance sheet for FTX Europe AG |
| Dobbs, Aaron | 6/28/2024 | 1.9 | Continue the Review of password and credential saved searches to identify potential debtor accounts related to NFTs |
| Dobbs, Aaron | 6/28/2024 | 2.6 | Review of password and credential saved searches to identify potential debtor accounts related to NFTs |
| Dobbs, Aaron | 6/28/2024 | 2.8 | Searches in relativity for bank account data associated with known aliases of Wedbush Bank |
| Dobbs, Aaron | 6/28/2024 | 1.1 | Searches in relativity for account credentials associated with known aliases of Wedbush Bank |
| Dobbs, Aaron | 6/28/2024 | 0.7 | Call with M. Blanchard, A. Dobbs, B. Price, L. Butler (A&M) to discuss 1Password searches for wallet credentials review process |
| Duncan, Ryan | 6/28/2024 | 2.3 | Finalize slides related to newly docket items for project mgmt. outputs and appendices summary |
| Duncan, Ryan | 6/28/2024 | 1.2 | Prepare slides for latest significant docket items for project management outlook and progress updates on key items |
| Evans, Charles | 6/28/2024 | 0.3 | Correspondence with C.Evans (A&M) and M.Jonathan (FTX) regarding the meeting with the regulator |
| Glustein, Steven | 6/28/2024 | 1.2 | Prepare summary of workplan regarding near term objectives relating to venture workstream |
| Helal, Aly | 6/28/2024 | 2.4 | Search for debtors assets related to 1Password banks |
| Henness, Jonathan | 6/28/2024 | 0.7 | Call with G. Walia, K. Baker, J. Henness (A&M) to discuss updated pricing for SRM, MAPS & OXY tokens |
| Heric, Andrew | 6/28/2024 | 1.4 | Trace multiple outgoing transfers of interest to understand the destination of funds for analysis one of request 196 |
| Heric, Andrew | 6/28/2024 | 1.1 | Perform targeted internal document research for pertinent information related to request 215 and its associated agreements of interest |
| Heric, Andrew | 6/28/2024 | 1.1 | Perform a quality assurance review of the request 215 deliverable and provide revision suggestions |
| Heric, Andrew | 6/28/2024 | 0.8 | Conduct a final quality control review and detail summary findings of the request 214 deliverable and its contents |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heric, Andrew | 6/28/2024 | 1.2 | Summarize key blockchain findings and finalize edits and revisions to the request 215 deliverable |
| Heric, Andrew | 6/28/2024 | 1.8 | Identify and notate on-chain attribution data associated with hundreds wallets involved in over 4,700 transactions for analysis one of request 196 |
| Heric, Andrew | 6/28/2024 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding identified blockchain information associated with tracing request 215 |
| Heric, Andrew | 6/28/2024 | 0.1 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, and M. Warren (A&M) discussing updates to crypto tracing request 214 |
| Iwanski, Larry | 6/28/2024 | 1.5 | Review of correspondence and priorities related to crypto tracing requirements |
| Johnson, Robert | 6/28/2024 | 0.2 | Review correspondence in relation to data previously shared with JOL |
| Johnston, David | 6/28/2024 | 0.2 | Call with D. Johnston, E. Dalgleish, G. Barry (A&M) to discuss FTX bank strategy and FTX Europe AG matters |
| Johnston, David | 6/28/2024 | 0.6 | Review and update weekly presentation to management relating to wind down entities |
| Johnston, David | 6/28/2024 | 0.5 | Call with D. Johnston, E. Dalgleish, J. Casey (A&M), A. Courroy, T. Ruan (S&C), M. Cilia (FTX), M. Borts, D. Hammon, and O. Oyetunde (EY) re directorship of FTX Crypto Services, Singapore compliance matters, and wind down of Dappbase entities |
| Johnston, David | 6/28/2024 | 0.7 | Prepare update materials in relation to FTX Japan ahead of call with FTX management |
| Johnston, David | 6/28/2024 | 0.5 | Call with D. Johnston, H. McGoldrick, and J. Casey (A&M) re jurisdictional considerations for wind down entities post-Emergence |
| Jones, Mackenzie | 6/28/2024 | 0.7 | Analyze recent login recovery updates to aid in asset recovery efforts |
| Konig, Louis | 6/28/2024 | 0.7 | Presentation and summary of output related to post-petition components gain and loss analysis |
| Konig, Louis | 6/28/2024 | 0.9 | Quality control and review of script output related to post-petition components gain and loss analysis |
| Konig, Louis | 6/28/2024 | 1.3 | Database scripting related to post-petition components gain and loss analysis |
| Kwan, Peter | 6/28/2024 | 2.3 | Prepare schedule of charts visualizing revised lowest point analysis to include daily balances going back to 2021 |
| Kwan, Peter | 6/28/2024 | 0.3 | Correspondence with P. Kwan (A&M) regarding NFT asset analysis |
| Kwan, Peter | 6/28/2024 | 1.1 | Perform final quality review of data underlying revised lowest point analysis |
| Lambert, Leslie | 6/28/2024 | 0.9 | Review in-process analysis, including support data and underlying workpapers |
| Lambert, Leslie | 6/28/2024 | 0.8 | Call with L. Lambert and M. Warren (A&M) discussing updates to crypto tracing deliverable request 214 |
| Lambert, Leslie | 6/28/2024 | 0.6 | Consider available documentation and approach to analysis of activity related to certain account activity |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***June 1, 2024 through June 30, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lee, Julian | 6/28/2024 | 0.4 | Call with A. Canale, J. Lee, M. Blanchard (A&M) to discuss review methodology of STR 04 hit report re: 1Password review |
| Lee, Julian | 6/28/2024 | 0.2 | Review status of 1Password bank data items to identify possible Debtor assets |
| Lee, Julian | 6/28/2024 | 0.5 | Correspond with team regarding 1Password review of STR04 search terms |
| Li, Summer | 6/28/2024 | 0.6 | Prepare a question list for the separation plan of FTX Japan |
| Lowdermilk, Quinn | 6/28/2024 | 0.1 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, and M. Warren (A&M) discussing updates to crypto tracing request 214 |
| Lowdermilk, Quinn | 6/28/2024 | 2.4 | Prepare crypto tracing deliverable with identified correspondence pursuant to tracing request 215 |
| Lowdermilk, Quinn | 6/28/2024 | 2.7 | Outline identified blockchain activity associated with token inflows pursuant to tracing request 215 |
| Lowdermilk, Quinn | 6/28/2024 | 0.2 | Call with Q. Lowdermilk and A. Heric (A&M) regarding identified blockchain information associated with tracing request 215 |
| Lowdermilk, Quinn | 6/28/2024 | 1.1 | Review crypto tracing deliverable for quality control comments pursuant to tracing request 214 |
| Lowdermilk, Quinn | 6/28/2024 | 2.1 | Adjust crypto tracing deliverable per management comments pursuant to tracing request 215 |
| McGoldrick, Hugh | 6/28/2024 | 1.0 | Prepare call note and action points for wind-down entities following call with D. Johnston and J. Casey (A&M) |
| McGoldrick, Hugh | 6/28/2024 | 0.5 | Call with D. Johnston, H. McGoldrick and J. Casey (A&M) re: jurisdictional considerations for wind down entities post emergence |
| Mosley, Ed | 6/28/2024 | 1.3 | Review of updated distribution agent analysis for management, board and creditors |
| Mosley, Ed | 6/28/2024 | 1.1 | Review of potential board candidates' backgrounds for management |
| Paolinetti, Sergio | 6/28/2024 | 0.9 | Provide certain token investment vesting schedule for dispute settlement purpose |
| Price, Breanna | 6/28/2024 | 0.6 | Review 1Password searches for wallet credentials review process |
| Price, Breanna | 6/28/2024 | 0.7 | Call with M. Blanchard, A. Dobbs, B. Price, L. Butler (A&M) to discuss 1Password searches for wallet credentials review process |
| Radwanski, Igor | 6/28/2024 | 2.9 | Conduct subsequent tracing regarding confirmed on-chain token receipts for crypto tracing request 201 |
| Radwanski, Igor | 6/28/2024 | 2.8 | Review deliverable regarding crypto tracing request 145 |
| Radwanski, Igor | 6/28/2024 | 0.1 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, and M. Warren (A&M) discussing updates to crypto tracing request 214 |
| Radwanski, Igor | 6/28/2024 | 0.6 | Perform a quality check review for crypto tracing request 214 |
| Ramanathan, Kumanan | 6/28/2024 | 0.5 | Call with K. Ramanathan and D. Sagen (A&M) to discuss asset monetization from external exchanges |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 6/28/2024 | 1.1 | Review of digital asset token holding analysis in advance of call |
| Ramanathan, Kumanan | 6/28/2024 | 1.0 | Review of most recent crypto coin report and on-chain activity |
| Ramanathan, Kumanan | 6/28/2024 | 0.3 | Review of specific DeFi platform positions |
| Ramanathan, Kumanan | 6/28/2024 | 0.9 | Review of customer exchange data overview materials and provide comments |
| Sagen, Daniel | 6/28/2024 | 0.3 | Correspondence with P. Kwan (A&M) regarding NFT asset analysis |
| Sagen, Daniel | 6/28/2024 | 0.5 | Call with K. Ramanathan and D. Sagen (A&M) to discuss asset monetization from external exchanges |
| Sagen, Daniel | 6/28/2024 | 0.2 | Validate debtor wallet to token foundation for asset transfers |
| Sagen, Daniel | 6/28/2024 | 0.9 | Review cold storage transaction activity to validate funds secured from certain exchanges |
| Sagen, Daniel | 6/28/2024 | 1.3 | Review updated May staked asset report from D. Du (BitGo), provide feedback regarding questions and updates |
| Stegenga, Jeffery | 6/28/2024 | 0.4 | Review of status of Distribution Agent selection process and timeline to final distribution calculations/reserves |
| Stegenga, Jeffery | 6/28/2024 | 0.4 | Review of latest DS objection tracker and response status for each |
| Tarikere, Sriram | 6/28/2024 | 1.6 | Audit the FTX Cyber file storage tracker to reflect recent migration activities |
| Tarikere, Sriram | 6/28/2024 | 0.6 | Review of remaining un-migrated FTX engagement folders |
| Walia, Gaurav | 6/28/2024 | 0.7 | Call with G. Walia, K. Baker, J. Henness (A&M) to discuss updated pricing for SRM, MAPS & OXY tokens |
| Walia, Gaurav | 6/28/2024 | 0.3 | Call with B. Cunha (TRM) to discuss exchange tracing analysis |
| Warren, Matthew | 6/28/2024 | 0.1 | Call with I. Radwanski, A. Heric, Q. Lowdermilk, and M. Warren (A&M) discussing updates to crypto tracing request 214 |
| Warren, Matthew | 6/28/2024 | 0.8 | Call with L. Lambert and M. Warren (A&M) discussing updates to crypto tracing deliverable request 214 |
| Warren, Matthew | 6/28/2024 | 1.6 | Create an additional crypto deliverable for the digital asset analysis request to display specific interaction activity |
| Warren, Matthew | 6/28/2024 | 2.1 | Perform updates to analysis to reflect sender and receiver relationship for NFT contracts |
| Warren, Matthew | 6/28/2024 | 2.9 | Provide further analysis for transfer details regarding digital asset accounts of interest within request 214 |
| Wilson, David | 6/28/2024 | 2.6 | Revise logic for implied trading gains/losses to use price appreciation/depreciation to display change attributed to price |
| Wilson, David | 6/28/2024 | 0.7 | Call with D. Wilson, J. Henness (A&M) to discuss post-petition activity and implied trading gains/losses |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Business Operations

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Work, David | 6/28/2024 | 0.9 | Update FTX data migration status tracking materials with progress and next steps for ongoing file movements |
| Work, David | 6/28/2024 | 1.9 | Validate initial file synchronization for FTX accounting data storage environments and identify next step |
| Work, David | 6/28/2024 | 2.3 | Perform initial synchronization of FTX accounting data to initiate migration |
| Work, David | 6/28/2024 | 1.7 | Prepare FTX accounting data storage environment to facilitate data consolidation |
| Zhang, Qi | 6/28/2024 | 2.4 | Conduct quality check review on work completed by 4 old and 4 new team in the UK and 3 in the US |
| Dobbs, Aaron | 6/29/2024 | 1.6 | Review of targeted documents related to STR04 to identify login credentials for debtor wallets |
| Dobbs, Aaron | 6/29/2024 | 1.3 | Create document tracker to capture relevant documents to the NFT funds tracing workstream |
| Dobbs, Aaron | 6/29/2024 | 1.2 | Continue to review targeted documents related to STR04 to identify login credentials for debtor wallets |
| Lambert, Leslie | 6/29/2024 | 0.8 | Final review of deliverable responsive to request for crypto tracing related to activity of interest |
| Selwood, Alexa | 6/29/2024 | 0.6 | Update weekly trading summary schedules for activity during week ended 6/28 |
| Work, David | 6/29/2024 | 3.1 | Continue FTX accounting data consolidation and verify user access to new environment |
| Zhang, Qi | 6/29/2024 | 1.2 | Review retail KYC cases auto handled by system and in manual review to identify cases to assign or to reverse incorrect rejections |
| Dobbs, Aaron | 6/30/2024 | 2.1 | Review of targeted documents in the STR04 repository for credentials and potential debtor funds |
| Ramanathan, Kumanan | 6/30/2024 | 0.1 | Review of crypto vendor invoice and provide approval |
| Work, David | 6/30/2024 | 2.8 | Perform data synchronization for FTX accounting data storage environments based on workplan approved by workstream stakeholders |
| Work, David | 6/30/2024 | 1.6 | Validate FTX data metrics for newly migrated data storage environments and validate user access in comparison to previous environments |
| Work, David | 6/30/2024 | 0.7 | Update FTX data migration status tracking materials with progress and next steps for FTX accounting file movements |

| **Subtotal** | | **2,612.9** | |

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 6/1/2024 | 1.1 | Review updated solicitation procedures order in the context of the updated confirmation timeline presentation |
| Heath, Peyton | 6/1/2024 | 0.4 | Review draft solicitation procedures order in connection with plan confirmation timeline presentation refresh |

*Exhibit D*

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 6/2/2024 | 1.1 | Call with P. Heath and D. Blanks (A&M) to discuss progress and open items on the confirmation timeline presentation |
| Gordon, Robert | 6/2/2024 | 0.4 | Edit weekly deliverables list for week of 6/2 |
| Heath, Peyton | 6/2/2024 | 1.5 | Meeting with P. Heath, D. Slay and T. Ribman (A&M) to discuss updates to the confirmation timeline presentation |
| Heath, Peyton | 6/2/2024 | 1.1 | Call with P. Heath and D. Blanks (A&M) to discuss progress and open items on the confirmation timeline presentation |
| Heath, Peyton | 6/2/2024 | 1.9 | Review and revise plan confirmation timeline presentation for latest information |
| Heath, Peyton | 6/2/2024 | 1.2 | Collaboration with P. Heath and T. Ribman (A&M) re: update illustrative timelines in the Plan Confirmation Timeline deck |
| Johnston, David | 6/2/2024 | 0.3 | Review and update plan confirmation timeline slides relating to FTX Europe, Rest of World and Liquidity Management |
| Ribman, Tucker | 6/2/2024 | 1.2 | Collaboration with P. Heath and T. Ribman (A&M) re: update illustrative timelines in the Plan Confirmation Timeline deck |
| Coverick, Steve | 6/3/2024 | 1.7 | Review and provide comments on revised confirmation plan confirmation timeline presentation for CEO |
| Heath, Peyton | 6/3/2024 | 0.4 | Review draft key deliverables for week of 6/7 materials |
| Heath, Peyton | 6/3/2024 | 0.8 | Discuss plan confirmation timeline presentation refresh status and open items with D. Blanks and P. Heath (A&M) |
| Heath, Peyton | 6/3/2024 | 0.3 | Revise plan confirmation timeline presentation for feedback from D. Blanks (A&M) |
| Coverick, Steve | 6/4/2024 | 1.0 | Participate in steering committee call with J. Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley, others), PWP (B. Mendelson), Quinn (S. Rand, others), A&M (E. Mosley, S. Coverick) |
| Mosley, Ed | 6/4/2024 | 1.0 | Participate in steering committee call with J. Ray (FTX), S&C (A.Dietderich, J. Bromley, B.Glueckstein, A.Kranzley, J. Croke), Quinn (), and A&M (E.Mosley, S.Coverick) |
| Titus, Adam | 6/5/2024 | 1.1 | Update workstream key deliverables for venture related items with weekly details |
| Dalgleish, Elizabeth | 6/6/2024 | 0.4 | Prepare updated plan confirmation timeline slide Europe and Rest of the World for June 10, 2024 |
| Blanks, David | 6/7/2024 | 0.4 | Review workstream responsibility matrix for plan and liquidation team |
| Coverick, Steve | 6/7/2024 | 0.7 | Review and provide comments on revised draft of CFTC board deck |
| Coverick, Steve | 6/7/2024 | 1.1 | Review and provide comments on revised draft of DS objections board deck |
| Heath, Peyton | 6/8/2024 | 1.0 | Review updated draft plan confirmation timeline presentation and provide feedback re: same |
| Blanks, David | 6/9/2024 | 1.4 | Review and edit 6/10 confirmation timeline presentation |
| Coverick, Steve | 6/9/2024 | 0.9 | Review and provide comments on updated board deck re: CFTC settlement |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 6/9/2024 | 0.6 | Review and provide comments on post-effective workstream planning document for CFO |
| Gordon, Robert | 6/9/2024 | 0.4 | Update weekly deliverables tracker for week of 6/10 |
| Heath, Peyton | 6/9/2024 | 0.6 | Update plan confirmation timeline presentation chapter 11 process slides |
| Heath, Peyton | 6/9/2024 | 0.5 | Review and provide comments on plan confirmation timeline presentation |
| Coverick, Steve | 6/10/2024 | 1.8 | Review and provide comments on plan confirmation timeline deck for w/e 6/14 |
| Coverick, Steve | 6/10/2024 | 1.6 | Review and provide comments on final draft of CFTC update deck for board |
| Gordon, Robert | 6/10/2024 | 0.6 | Review plan confirmation timeline presentation for week of 6/10 for latest case updates |
| Trent, Hudson | 6/10/2024 | 0.2 | Coordinate collection and distribution of Board materials prior to 6/11 meeting |
| Trent, Hudson | 6/10/2024 | 0.8 | Conduct detailed review of plan confirmation timeline prior to distribution |
| Trent, Hudson | 6/10/2024 | 1.2 | Coordinate working group list population with various advisors |
| Coverick, Steve | 6/11/2024 | 0.6 | Participate in steering committee call with J. Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley, others), PWP (K. Cofsky), Quinn (, others), A&M (E. Mosley, S. Coverick) |
| Coverick, Steve | 6/11/2024 | 1.1 | Participate in bi-weekly Board meeting with M. Rosenberg, R. Jain, and others (BoD), J. Ray, and others (FTX), B. Mendelsohn and others (PWP), B. Glueckstein and others (S&C), S. Rand, and others (QE), S. Coverick, D. Johnston, and H. Trent (A&M) |
| Johnston, David | 6/11/2024 | 1.1 | Participate in bi-weekly Board meeting with M. Rosenberg, R. Jain, and others (BoD), J. Ray, and others (FTX), B. Mendelsohn and others (PWP), B. Glueckstein and others (S&C), S. Rand, and others (QE), S. Coverick, D. Johnston, and H. Trent (A&M) |
| Mosley, Ed | 6/11/2024 | 0.6 | Participate in steering committee call with J. Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley, others), PWP (K. Cofsky), Quinn (, others), A&M (E. Mosley, S. Coverick) |
| Mosley, Ed | 6/11/2024 | 1.9 | Review of various board materials for 6/11 meeting |
| Trent, Hudson | 6/11/2024 | 1.1 | Participate in bi-weekly Board meeting with M. Rosenberg, R. Jain, and others (BoD), J. Ray, and others (FTX), B. Mendelsohn and others (PWP), B. Glueckstein and others (S&C), S. Rand, and others (QE), S. Coverick, D. Johnston, and H. Trent (A&M) |
| Mosley, Ed | 6/12/2024 | 1.1 | Review of follow-up materials requested by board |
| Dalgleish, Elizabeth | 6/13/2024 | 0.4 | Prepare updated plan confirmation timeline slide Europe and Rest of the World for June 17, 2024 |
| Blanks, David | 6/14/2024 | 1.4 | Review and edit updated confirmation timeline presentation updates |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 6/14/2024 | 1.7 | Review and edit updated plan monetization slides for the confirmation timeline presentation |
| Gordon, Robert | 6/16/2024 | 0.4 | update weekly deliverables tracker for week of 6/17 |
| Arnett, Chris | 6/17/2024 | 0.6 | Workstream leads update discussion with E. Mosley, S. Coverick, C. Arnett, L. Ryan, and D. Johnston (A&M) |
| Blanks, David | 6/17/2024 | 0.6 | Case update discussion with D. Blanks, A. Titus, and H. Trent (A&M) |
| Blanks, David | 6/17/2024 | 1.8 | Review and edit updated plan confirmation timeline presentation |
| Brantley, Chase | 6/17/2024 | 0.6 | Discuss latest project updates with R. Gordon, J. Sielinski, R. Esposito, C. Brantley, and K. Ramanathan (A&M) |
| Coverick, Steve | 6/17/2024 | 1.4 | Review and provide comments on revised plan confirmation timeline deck for week ending 6/21 |
| Coverick, Steve | 6/17/2024 | 0.6 | Workstream leads update discussion with E. Mosley, S. Coverick, C. Arnett, L. Ryan, and D. Johnston (A&M) |
| Esposito, Rob | 6/17/2024 | 0.6 | Discuss latest project updates with R. Gordon, J. Sielinski, R. Esposito, C. Brantley, and K. Ramanathan (A&M) |
| Gordon, Robert | 6/17/2024 | 0.6 | Discuss latest project updates with R. Gordon, J. Sielinski, R. Esposito, C. Brantley, and K. Ramanathan (A&M) |
| Heath, Peyton | 6/17/2024 | 1.8 | Review confirmation timeline presentation for weekly updates |
| Heath, Peyton | 6/17/2024 | 1.1 | Revise disclosure statement slides in confirmation timeline presentation |
| Johnston, David | 6/17/2024 | 0.6 | Workstream leads update discussion with E. Mosley, S. Coverick, C. Arnett, L. Ryan, and D. Johnston (A&M) |
| Mosley, Ed | 6/17/2024 | 0.4 | Discussion with J. Ray (FTX) regarding token sales and FTX Japan |
| Mosley, Ed | 6/17/2024 | 0.6 | Workstream leads update discussion with E. Mosley, S. Coverick, C. Arnett, L. Ryan, and D. Johnston (A&M) |
| Ryan, Laureen | 6/17/2024 | 0.6 | Workstream leads update discussion with E. Mosley, S. Coverick, C. Arnett, L. Ryan, and D. Johnston (A&M) |
| Sielinski, Jeff | 6/17/2024 | 0.6 | Discuss latest project updates with R. Gordon, J. Sielinski, R. Esposito, C. Brantley, and K. Ramanathan (A&M) |
| Titus, Adam | 6/17/2024 | 0.6 | Case update discussion with D. Blanks, A. Titus, and H. Trent (A&M) |
| Trent, Hudson | 6/17/2024 | 0.6 | Case update discussion with D. Blanks, A. Titus, and H. Trent (A&M) |
| Coverick, Steve | 6/18/2024 | 1.6 | Participate in steering committee call with J. Ray (FTX), S&C (A.Dietderich, B.Glueckstein, A.Kranzley, others), PWP (K. Cofsky), Quinn (, others), A&M (E. Mosley, S. Coverick) |
| Gordon, Robert | 6/18/2024 | 0.4 | Review plan confirmation timeline presentation for week of 6/17 for latest case updates |
| Dalgleish, Elizabeth | 6/21/2024 | 0.4 | Prepare updated plan confirmation timeline slide Europe and Rest of the World for June 24, 2024 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Case Administration

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 6/23/2024 | 0.4 | Update key deliverables for week of 6/24 |
| Mosley, Ed | 6/24/2024 | 1.1 | Review of and provide comments to draft of workstream update for management and board of directors |
| Coverick, Steve | 6/25/2024 | 1.7 | Review and provide comments on plan confirmation timeline for week ending 6/28 |
| Gordon, Robert | 6/25/2024 | 0.4 | Review plan confirmation timeline presentation for week of 6/18 for latest case updates |
| Dalgleish, Elizabeth | 6/27/2024 | 0.8 | Prepare updated plan confirmation timeline slide Europe and Rest of the World for July 1, 2024 |
| Heath, Peyton | 6/28/2024 | 0.6 | Review draft confirmation timeline presentation and open items for upcoming weekly update |
| Gordon, Robert | 6/30/2024 | 0.3 | Update key deliverables for week of 7/1 |

| **Subtotal** | | **63.5** | |

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 6/2/2024 | 1.1 | Prepare foreign exchange rates package with May EOM and EOW rates for cash modeling |
| Taraba, Erik | 6/2/2024 | 0.4 | Update Ch 11 fee forecast model with end of month foreign exchange rates for May 2024 |
| Taraba, Erik | 6/2/2024 | 0.6 | Respond to questions from Plan Team re: composition of cash receipts from digital asset sales |
| Taraba, Erik | 6/2/2024 | 0.4 | Review proposed foreign exchange rates to ensure conformity with requested guidelines per Company Finance Team |
| Taraba, Erik | 6/2/2024 | 2.6 | Refine crypto tracker analysis mechanics to enhance model efficiency and edit per feedback from management |
| Barry, Gerard | 6/3/2024 | 3.0 | Prepare update of the FTX Europe Payments tracker for the period 25/05/24 to 31/05/2024 |
| Dalgleish, Elizabeth | 6/3/2024 | 1.1 | Review and update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 31 May |
| Dalgleish, Elizabeth | 6/3/2024 | 0.4 | Update FTX Europe open payments file for feedback received from J. Bavaud (FTX) for w/e 31 May |
| Duncan, Ryan | 6/3/2024 | 2.1 | Prepare firm analyses for headcount and seniority fee split analysis to be included in invoice review package |
| Duncan, Ryan | 6/3/2024 | 0.4 | Call with D. Johnston, J. LeGuen, L. LaPosta, D. Slay, and R. Duncan (A&M) to discuss weekly cash updates and approaching deliverables |
| Duncan, Ryan | 6/3/2024 | 1.1 | Prepare invoice review checklists / diligence on retained professional invoices to be included in debtor payment package |
| Duncan, Ryan | 6/3/2024 | 0.8 | Finalize and distribute invoice review package for WE 5/31 to be reviewed by cash management team |
| Johnston, David | 6/3/2024 | 0.9 | Review and provide comments to A&M team on post emergence bank strategy deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 6/3/2024 | 0.4 | Call with D. Johnston, J. LeGuen, L. LaPosta, D. Slay, and R. Duncan (A&M) to discuss weekly cash updates and approaching deliverable |
| LaPosta, Logan | 6/3/2024 | 0.4 | Call with D. Johnston, J. LeGuen, L. LaPosta, D. Slay, and R. Duncan (A&M) to discuss weekly cash updates and approaching deliverables |
| LeGuen, Jonathon | 6/3/2024 | 0.9 | Review cash management order and respond to email regarding intersilo transfer test and acceptable variance |
| LeGuen, Jonathon | 6/3/2024 | 2.0 | Update monthly cash flow forecast with actuals through May |
| LeGuen, Jonathon | 6/3/2024 | 0.4 | Call with D. Johnston, J. LeGuen, L. LaPosta, D. Slay, and R. Duncan (A&M) to discuss weekly cash updates and approaching deliverables |
| LeGuen, Jonathon | 6/3/2024 | 2.8 | Expand bank strategy deck to include additional post effective banking options |
| Slay, David | 6/3/2024 | 0.4 | Call with D. Johnston, J. LeGuen, L. LaPosta, D. Slay, and R. Duncan (A&M) to discuss weekly cash updates and approaching deliverables |
| Taraba, Erik | 6/3/2024 | 0.8 | Respond to questions from internal team re: drivers of variances between book token sales and cash receipts |
| Taraba, Erik | 6/3/2024 | 1.2 | Review proposed crypto tracking analysis and make final refinements prior to delivery to management |
| Arnett, Chris | 6/4/2024 | 0.4 | Review and comment on budget inputs and associated updates |
| Dalgleish, Elizabeth | 6/4/2024 | 1.3 | Update FTX Europe short term cash flow forecast for w/e 31 May |
| Dalgleish, Elizabeth | 6/4/2024 | 0.4 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 31 May vs. forecast as of 3 May |
| Duncan, Ryan | 6/4/2024 | 1.6 | Continue professional fee schedule build to reply to UST request |
| Duncan, Ryan | 6/4/2024 | 1.2 | Begin development of professional fee and expense accruals by month for UST request |
| Johnston, David | 6/4/2024 | 0.4 | Call with M. Cilia (FTX), D. Johnston (A&M), Bank, to discuss post emergence cash management |
| Johnston, David | 6/4/2024 | 0.5 | Call with D. Johnston, J. LeGuen (A&M), M. Cilia (FTX) and 3rd party bank regarding projected deposits and future banking relationship |
| LaPosta, Logan | 6/4/2024 | 1.1 | Prepare a summary schedule of retained professional fee actuals since petition |
| LaPosta, Logan | 6/4/2024 | 1.4 | Review the WRS cash roll based on the latest thinking budget 19 projection |
| LaPosta, Logan | 6/4/2024 | 1.8 | Prepare a monthly schedule of retained professional fee actuals since petition |
| LeGuen, Jonathon | 6/4/2024 | 1.3 | Create template and review cash team's silo to date cash flows and bridge to assist plan assumptions |
| LeGuen, Jonathon | 6/4/2024 | 1.1 | Review and update prior edits to bank strategy presentation prior to meeting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 6/4/2024 | 0.5 | Call with D. Johnston, J. LeGuen (A&M), M. Cilia (FTX) and 3rd party bank regarding projected deposits and future banking relationship |
| LeGuen, Jonathon | 6/4/2024 | 2.6 | Create additional scenario for bank strategy presentation |
| Simoneaux, Nicole | 6/4/2024 | 0.4 | Source payroll materials to actualize payroll & benefits disbursements for the Budget 20 forecast |
| Simoneaux, Nicole | 6/4/2024 | 0.4 | Draft correspondence to M. Kagimoto (FTX) and cash team (A&M) re: Budget 20 payroll inquiries Japan KK and Quoine |
| Simoneaux, Nicole | 6/4/2024 | 0.9 | Draft correspondence to K. Schultea (FTX) and cash team (A&M) re: Budget 20 payroll forecast assumptions and variances |
| Taraba, Erik | 6/4/2024 | 0.7 | Update invoice data from latest invoices in administrative fee forecast tracker |
| Taraba, Erik | 6/4/2024 | 2.9 | Develop weekly cash roll for WRS Silo to identify key drivers of cash balance changes and intercompany transactions |
| Taraba, Erik | 6/4/2024 | 2.7 | Reconcile intercompany transaction activity to TWCF actuals through WE 5/24 to support WRS cash roll analysis |
| Taraba, Erik | 6/4/2024 | 2.8 | Update WRS cash roll analysis per feedback from workstream leadership |
| Barry, Gerard | 6/5/2024 | 1.9 | Review of the latest FTX variance report package as of June 5, 2024 |
| Duncan, Ryan | 6/5/2024 | 2.1 | Prepare support schedules for silo case to date cash roll for UST request |
| Duncan, Ryan | 6/5/2024 | 1.8 | Continue preparation of modeling materials related to by-silo cash roll |
| Ernst, Reagan | 6/5/2024 | 2.6 | Construct budget 20 template for ventures cash receipts forecast request from cash team |
| Ernst, Reagan | 6/5/2024 | 2.6 | Implement bridge detailing changes from the budget 19 and budget 20 ventures cash receipts forecast to illustrate timing and proceed variances |
| LaPosta, Logan | 6/5/2024 | 1.1 | Prepare summary presentation materials highlighting key statistics for certain professionals |
| LaPosta, Logan | 6/5/2024 | 0.2 | Draft correspondence with C. Arnett (A&M) regarding the insurance assumptions in the TWCF |
| LaPosta, Logan | 6/5/2024 | 0.6 | Prepare a summary of insurance cost assumptions as seen in the wind down budget |
| LaPosta, Logan | 6/5/2024 | 0.8 | Analyze projected fee applications over time to identify key statistics for certain professionals |
| LaPosta, Logan | 6/5/2024 | 0.8 | Prepare a summary overlay of the insurance cost assumptions in the wind down budget vs. assumptions in the TWCF |
| LaPosta, Logan | 6/5/2024 | 0.8 | Review insurance cost assumptions in the TWCF compared to the wind down budget |
| LaPosta, Logan | 6/5/2024 | 0.9 | Review and provide feedback to D. Slay (A&M) regarding the payments tracker for week ending 5/31 |
| LaPosta, Logan | 6/5/2024 | 1.1 | Analyze fee applications over time to identify key statistics for certain professionals |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 6/5/2024 | 1.2 | Prepare the updated summary of actual expenses by month and by retained professional based on the latest |
| LaPosta, Logan | 6/5/2024 | 1.3 | Update the retained professional fee summary of fees and expenses by professional based on comments received from C. Brantley (A&M) |
| LaPosta, Logan | 6/5/2024 | 1.9 | Prepare the updated summary of actual fee applications by month and by professional based on the latest |
| LaPosta, Logan | 6/5/2024 | 0.9 | Review and provide feedback to E. Taraba (A&M) regarding the cash actuals crypto tracker |
| LeGuen, Jonathon | 6/5/2024 | 2.1 | Review cash flow reconciliation and provide written comments to cash team |
| LeGuen, Jonathon | 6/5/2024 | 1.8 | Review and provide additional comments after edits to cash flow reconciliation for plan team |
| LeGuen, Jonathon | 6/5/2024 | 0.4 | Review silo to date cash flow and create bridge to assist plan team |
| Slay, David | 6/5/2024 | 0.9 | Update master bank balance summary for month end 5/31 and we 5/31 for weekly variance support files |
| Slay, David | 6/5/2024 | 1.4 | Update payments summary file with 5/31 actuals for weekly variance package |
| Slay, David | 6/5/2024 | 1.9 | Update WE 5/31 variance support schedules for variance review package |
| Slay, David | 6/5/2024 | 2.2 | Develop commentary for WE 5/31 variance package to discuss key variance compared to budget 18 |
| Slay, David | 6/5/2024 | 2.6 | Develop WRS and WRSS cash roll interest calculation based on updated assumed receipts as of 5/31 |
| Slay, David | 6/5/2024 | 0.8 | Update intercompany matrix and commentary for prior weeks IC schedule |
| Taraba, Erik | 6/5/2024 | 0.7 | Develop supplemental schedule for Ch 11 fees to support WE 5/31 cash variance report |
| Taraba, Erik | 6/5/2024 | 2.2 | Revise case-to-date cash rollforwards to incorporate key drivers and adjust formatting of schedules to conform to Plan materials |
| Taraba, Erik | 6/5/2024 | 1.8 | Develop cash roll forward schedule for debtor West Realm Shires Services Inc. to support ongoing Plan analysis |
| Taraba, Erik | 6/5/2024 | 1.7 | Develop cash roll forward schedule for debtor West Realm Shires Inc. to support ongoing Plan analysis |
| Taraba, Erik | 6/5/2024 | 1.3 | Research and respond to questions from management re: digital asset book vs bank analysis |
| Taraba, Erik | 6/5/2024 | 1.2 | Perform updates to WRS weekly cash roll and intercompany analysis per feedback from management |
| Barry, Gerard | 6/6/2024 | 2.9 | Prepare update of the FTX cash weekly schedule for week ending May 31, 2024 |
| Clayton, Lance | 6/6/2024 | 0.5 | Call with S. Glustein, L. Clayton, J. Mennie, R. Ernst (A&M) re: budget 20 ventures cash receipts forecast review |
| Coverick, Steve | 6/6/2024 | 0.6 | Review and provide comments on cash variance report for w/e 5/31 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 6/6/2024 | 0.6 | Review and provide comments to D. Slay (A&M) on the FTX Group weekly cash variance report for w/e 31 May 2024 |
| Duncan, Ryan | 6/6/2024 | 2.4 | Prepare professional fees variance to budget summary for 4 week period to be included in Budget 20 forecast |
| Ernst, Reagan | 6/6/2024 | 1.1 | Revise budget 20 ventures cash receipts forecast based on comments from J. Mennie (A&M) |
| Ernst, Reagan | 6/6/2024 | 0.5 | Call with S. Glustein, L. Clayton, J. Mennie, R. Ernst (A&M) re: budget 20 ventures cash receipts forecast review |
| Glustein, Steven | 6/6/2024 | 0.5 | Call with S. Glustein, L. Clayton, J. Mennie, R. Ernst (A&M) re: budget 20 ventures cash receipts forecast review |
| LaPosta, Logan | 6/6/2024 | 0.2 | Draft correspondence with E. Taraba (A&M) regarding the book crypto sales analysis with USDC receipt |
| LaPosta, Logan | 6/6/2024 | 0.7 | Coordinate internal workstreams regarding next steps of the Budget 20 refresh |
| LaPosta, Logan | 6/6/2024 | 0.8 | Prepare summary analysis on book crypto sales with USDC receipt |
| LaPosta, Logan | 6/6/2024 | 0.9 | Review the latest thinking bank strategy presentation materials |
| LaPosta, Logan | 6/6/2024 | 1.2 | Analyze the last four weeks of cash actual operating costs in advance of Budget 20 refresh |
| LaPosta, Logan | 6/6/2024 | 1.4 | Review crypto book sales activity for week ending 5/31 |
| LaPosta, Logan | 6/6/2024 | 1.6 | Review and provide feedback to D. Slay (A&M) for the weekly variance report for week ending 5/31 |
| LaPosta, Logan | 6/6/2024 | 0.4 | Call with J. LeGuen, and L. LaPosta (A&M) regarding the weekly variance report week ending 5/31 |
| LaPosta, Logan | 6/6/2024 | 1.8 | Review and provide feedback to E. Taraba (A&M) regarding cash crypto activity for week ending 5/31 |
| LeGuen, Jonathon | 6/6/2024 | 0.4 | Call with J. LeGuen, and L. LaPosta (A&M) regarding the weekly variance report week ending 5/31 |
| LeGuen, Jonathon | 6/6/2024 | 2.5 | Provide comments to cash team regarding weekly variance report in excel and PowerPoint presentation |
| Mennie, James | 6/6/2024 | 0.5 | Call with S. Glustein, L. Clayton, J. Mennie, R. Ernst (A&M) re: budget 20 ventures cash receipts forecast review |
| Mennie, James | 6/6/2024 | 0.4 | Provide comments to R. Ernst (A&M) re: changes in timing of receipts for latest cash forecast |
| Simoneaux, Nicole | 6/6/2024 | 1.6 | Actualize weekly payroll disbursements for variance reporting to prior budget |
| Simoneaux, Nicole | 6/6/2024 | 1.4 | Prepare inquiries and outstanding items for diligence regarding statutory tax implications in Japan |
| Simoneaux, Nicole | 6/6/2024 | 1.1 | Increase net salary drivers for Japan KK given statutory tax reduction initiatives starting in June 2024 |
| Simoneaux, Nicole | 6/6/2024 | 1.1 | Incorporate governmental tax reduction initiatives as of June 2024 for Japan KK payroll forecast |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 6/6/2024 | 2.1 | Refresh payroll & benefits cash forecast for latest period |
| Slay, David | 6/6/2024 | 2.7 | Update bank strategy materials with the latest capacity, interest rate, and assumptions for proposals |
| Slay, David | 6/6/2024 | 1.4 | Develop digital asset timing schedule to support when certain tokens will be actualized vs book |
| Slay, David | 6/6/2024 | 0.9 | Update Weekly variance 5/31 based on comments from L. LaPosta (A&M) |
| Taraba, Erik | 6/6/2024 | 2.7 | Perform analysis on historical property and payroll taxes to support refinements to upcoming budget forecast |
| Taraba, Erik | 6/6/2024 | 1.6 | Review latest updates to banking strategy and formulate updates to TWCF model to incorporate latest thinking into upcoming forecast |
| Taraba, Erik | 6/6/2024 | 1.3 | Review final draft of weekly cash variance report for WE 5/31 and make final refinements prior to distribution to UCC advisors |
| Taraba, Erik | 6/6/2024 | 0.4 | Coordinate with Crypto Team re: updated inputs to digital asset monetization variance analysis |
| Duncan, Ryan | 6/7/2024 | 2.2 | Call with D. Slay and R. Duncan (A&M) regarding professional fee favorability for Budget 20 preparation |
| Ernst, Reagan | 6/7/2024 | 1.1 | Prepare budget forecast template for ventures cash receipts, including assumptions and projections |
| Ernst, Reagan | 6/7/2024 | 0.7 | Continue to draft detailed bridge report showing changes in budget 20 versus budget 19 for cash receipts and timing variances |
| Ernst, Reagan | 6/7/2024 | 0.6 | Call with A. Titus, S. Glustein, J. Mennie, R. Ernst (A&M) re: review comments about budget 20 ventures cash forecast review |
| Glustein, Steven | 6/7/2024 | 0.6 | Call with A. Titus, S. Glustein, J. Mennie, R. Ernst (A&M) re: review comments about budget 20 ventures cash forecast review |
| LaPosta, Logan | 6/7/2024 | 0.6 | Review Budget 19 professional fee forecast vs. actual retained debtor professional fee applications |
| LaPosta, Logan | 6/7/2024 | 0.6 | Review cash to Plan variance and forecast reporting commentary |
| LaPosta, Logan | 6/7/2024 | 0.7 | Review and coordinate timeline for updated fee forecast prior to Budget 20 refresh |
| LaPosta, Logan | 6/7/2024 | 1.4 | Review draft Budget 20 feeder and inputs for digital asset projections based on latest thinking book to bank amounts |
| LaPosta, Logan | 6/7/2024 | 1.4 | Review professional fee budget to actual forecast based on division breakout |
| Mennie, James | 6/7/2024 | 1.6 | Prepare summary analysis of budgeted cash forecast to actual cash forecast |
| Mennie, James | 6/7/2024 | 0.6 | Call with A. Titus, S. Glustein, J. Mennie, R. Ernst (A&M) re: review comments about budget 20 ventures cash forecast review |
| Simoneaux, Nicole | 6/7/2024 | 0.4 | Draft email to K. Schultea (FTX) re: Japan KK statutory tax implications for upcoming forecast |
| Slay, David | 6/7/2024 | 1.9 | Update Plan to cash summary schedule per comments from J. Gonzalez (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 6/7/2024 | 2.2 | Call with D. Slay and R. Duncan (A&M) regarding professional fee favorability for Budget 20 preparation |
| Slay, David | 6/7/2024 | 0.9 | Provide internal teams key milestones to assist with professional fee forecast for budget updates |
| Taraba, Erik | 6/7/2024 | 0.9 | Revise invoice tracker for Ch 11 fees and expenses to reflect invoiced fees and expense through WE 6/7 |
| Taraba, Erik | 6/7/2024 | 0.7 | Adjust formatting and update data in liquidity team status update materials to reflect latest cash variance reporting and other open items |
| Taraba, Erik | 6/7/2024 | 0.6 | Correspondence with Cash Team re: status of inputs for upcoming monthly budget update |
| Taraba, Erik | 6/7/2024 | 0.4 | Correspondence with Plan Team re: requested inputs for ongoing Plan reporting |
| Taraba, Erik | 6/7/2024 | 0.3 | Correspondence with Company Finance Team leadership re: docket activity and payment of certain Ch 11 operating fees |
| Titus, Adam | 6/7/2024 | 0.6 | Call with A. Titus, S. Glustein, J. Mennie, R. Ernst (A&M) re: review comments over budget 20 ventures cash forecast review |
| Taraba, Erik | 6/8/2024 | 2.9 | Update crypto monetization variance analysis with latest spot pricing analysis and sales activity through 5/31 |
| Simoneaux, Nicole | 6/9/2024 | 1.7 | Investigate EU AG headcount assumptions and payroll updates based on contractual obligations |
| Simoneaux, Nicole | 6/9/2024 | 1.9 | Identify variances and rationale for Budget 20 actualized weeks of disbursements |
| Barry, Gerard | 6/10/2024 | 2.1 | Prepare update of the FTX Europe payment tracker for the period 01/06/24 to 07/06/2024 |
| Dalgleish, Elizabeth | 6/10/2024 | 0.3 | Call with E. Dalgleish, D. Slay, R. Duncan (A&M) regarding cash deliverables and upcoming work products |
| Dalgleish, Elizabeth | 6/10/2024 | 0.3 | Update FTX Europe open payments file for feedback received from J. Bavaud (FTX) for w/e 7 June |
| Dalgleish, Elizabeth | 6/10/2024 | 0.6 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 7 June vs. forecast as of 3 May |
| Dalgleish, Elizabeth | 6/10/2024 | 1.2 | Review and update FTX Europe payment trackers for bank accounts and invoices received from J. Bavaud (FTX) for w/e 7 June |
| Dalgleish, Elizabeth | 6/10/2024 | 1.6 | Prepare re-forecast of the FTX Europe short term cash flow forecast as of w/e 7 June to be submitted for the monthly budget |
| Duncan, Ryan | 6/10/2024 | 0.3 | Call with E. Dalgleish, D. Slay, R. Duncan (A&M) regarding cash deliverables and upcoming work products |
| Duncan, Ryan | 6/10/2024 | 2.4 | Prepare MOR balance data for input to May reconciliation file |
| Duncan, Ryan | 6/10/2024 | 1.3 | Prepare receipts data for input to May MOR reconciliation |
| Duncan, Ryan | 6/10/2024 | 1.2 | Develop disbursements prep file for final input to May monthly operating report rec |
| Ernst, Reagan | 6/10/2024 | 0.7 | Draft email to E. Tu (PWP) re: final copy of budget 20 ventures cash forecast for their review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 6/10/2024 | 1.1 | Finalize budget 20 forecast template for cash receipts, aligning with cash team projections and assumptions |
| Heath, Peyton | 6/10/2024 | 0.4 | Call with P. Heath, E. Taraba, D. Slay, B. Tenney, T. Ribman (A&M) re: review cash roll-forward for deconsolidated analysis |
| LaPosta, Logan | 6/10/2024 | 0.8 | Review the updated mode and associated output of the cash actuals crypto tracker for week ending 5/31 |
| LaPosta, Logan | 6/10/2024 | 0.6 | Review the FTX Europe projection input for the Budget 20 refresh |
| LaPosta, Logan | 6/10/2024 | 0.4 | Call with L. LaPosta and E. Taraba (A&M) re: updates to digital asset sales tracker |
| LaPosta, Logan | 6/10/2024 | 1.1 | Review and provide feedback to E. Taraba (A&M) regarding the cash actuals crypto tracker for week ending 5/31 |
| LaPosta, Logan | 6/10/2024 | 0.3 | Call with J. LeGuen, L. LaPosta, E. Taraba (A&M) to discuss cash team work products for current week |
| LaPosta, Logan | 6/10/2024 | 0.6 | Review the KYC vendor spend projection input for the Budget 20 refresh |
| LaPosta, Logan | 6/10/2024 | 1.2 | Prepare summary analysis of crypto sales for stablecoin receipts up to week ending 5/31 |
| LeGuen, Jonathon | 6/10/2024 | 0.3 | Call with J. LeGuen, L. LaPosta, E. Taraba (A&M) to discuss cash team work products for current week |
| Ribman, Tucker | 6/10/2024 | 0.4 | Call with P. Heath, E. Taraba, D. Slay, B. Tenney, T. Ribman (A&M) re: review cash roll-forward for deconsolidated analysis |
| Sagen, Daniel | 6/10/2024 | 0.3 | Distribute digital asset budget 20 with call outs on timing assumptions and process for Cash team review |
| Sagen, Daniel | 6/10/2024 | 1.3 | Create digital asset weekly monetization forecast for budget 20 |
| Simoneaux, Nicole | 6/10/2024 | 2.1 | Build updated payroll & benefits cash forecast model with outputs for Budget Analysis |
| Slay, David | 6/10/2024 | 0.3 | Call with E. Dalgleish, D. Slay, R. Duncan (A&M) regarding cash deliverables and upcoming work products |
| Slay, David | 6/10/2024 | 2.6 | Update Western Alliance bank actuals for WE 6/7 in master summary schedule for latest inflows and outflows |
| Slay, David | 6/10/2024 | 1.7 | Update donations and settlements comparison summary vs dockets for latest inflows |
| Slay, David | 6/10/2024 | 0.4 | Call with P. Heath, E. Taraba, D. Slay, B. Tenney, T. Ribman (A&M) re: review cash roll-forward for deconsolidated analysis |
| Taraba, Erik | 6/10/2024 | 0.3 | Review draft KYC/IT historical spend analysis and provide feedback to team re: refinements |
| Taraba, Erik | 6/10/2024 | 0.4 | Call with P. Heath, E. Taraba, D. Slay, B. Tenney, T. Ribman (A&M) re: review cash roll-forward for deconsolidated analysis |
| Taraba, Erik | 6/10/2024 | 0.3 | Call with J. LeGuen, L. LaPosta, E. Taraba (A&M) to discuss cash team work products for current week |
| Taraba, Erik | 6/10/2024 | 0.4 | Call with L. LaPosta and E. Taraba (A&M) re: updates to digital asset sales tracker |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 6/10/2024 | 2.8 | Revise digital asset monetization analysis to reflect latest thinking re: reconciling items and case-to-date transaction activity |
| Taraba, Erik | 6/10/2024 | 0.6 | Update weekly crypto reconciliation analysis with bank wire activity through WE 6/7 |
| Taraba, Erik | 6/10/2024 | 1.1 | Review Ch 11 fee and expense historical accruals and payments to support ongoing cash variance analysis |
| Taraba, Erik | 6/10/2024 | 0.8 | Update Ch 11 professionals forecast timing and amounts with latest thinking and feedback from firm leadership |
| Tenney, Bridger | 6/10/2024 | 0.4 | Call with P. Heath, E. Taraba, D. Slay, B. Tenney, T. Ribman (A&M) re: review cash roll-forward for deconsolidated analysis |
| Duncan, Ryan | 6/11/2024 | 0.3 | Call with L. LaPosta and R. Duncan (A&M) regarding the revised Budget 20 payroll forecast |
| Duncan, Ryan | 6/11/2024 | 1.8 | Amend prior supporting input templates for Budget 20 KYC and IT inputs to include revised payments sourcing structure |
| Duncan, Ryan | 6/11/2024 | 1.4 | Develop additional CTD analysis re: KYC and IT spend to inform cash budget inputs |
| LaPosta, Logan | 6/11/2024 | 1.8 | Review the crypto proceeds projection for Budget 20 based on the pricing update as of 5/31 |
| LaPosta, Logan | 6/11/2024 | 0.7 | Analyze and detail non-debtor funding transfers from petition through week ending 5/31 |
| LaPosta, Logan | 6/11/2024 | 1.2 | Review the payments tracker for all disbursements for week ending 6/7 |
| LaPosta, Logan | 6/11/2024 | 1.1 | Analyze the latest crypto proceeds projection for Budget 20 based on the book to bank variance week ending 5/31 |
| LaPosta, Logan | 6/11/2024 | 0.3 | Call with L. LaPosta and R. Duncan (A&M) regarding the revised Budget 20 payroll forecast |
| LaPosta, Logan | 6/11/2024 | 0.4 | Call with L. LaPosta, E. Taraba, and D. Slay (A&M) re: case to date actuals build |
| LaPosta, Logan | 6/11/2024 | 0.4 | Review the revised KYC vendor spend projection input for the Budget 20 refresh |
| LaPosta, Logan | 6/11/2024 | 0.6 | Review petition date cash by bank account and entity |
| LaPosta, Logan | 6/11/2024 | 1.2 | Review Budget 19 payroll projection vs. cash actuals to supplement Budget 20 refresh |
| LaPosta, Logan | 6/11/2024 | 0.7 | Prepare summary analysis of consolidated interest income effective yield of actuals through week ending 5/31 |
| LaPosta, Logan | 6/11/2024 | 1.6 | Prepare case to date summary bridge of actual cash flows from petition through week ending 5/31 |
| Sagen, Daniel | 6/11/2024 | 0.6 | Update digital asset sales budget 20 to reflect current market prices |
| Sagen, Daniel | 6/11/2024 | 0.8 | Update budget 20 vendor forecast to reflect updated forecasts for investment advisor fees |
| Simoneaux, Nicole | 6/11/2024 | 2.1 | Continue to incorporate comments into Payroll & Benefits budget output model based on prior FTI diligence items |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 6/11/2024 | 0.3 | Incorporate comments into Payroll & Benefits budget output model based on prior FTI diligence items |
| Slay, David | 6/11/2024 | 2.3 | Update disbursements file for WE 6/7 to capture Topco and non-debtor spending for weekly variance report |
| Slay, David | 6/11/2024 | 0.4 | Call with L. LaPosta, E. Taraba, and D. Slay (A&M) re: case to date actuals build |
| Slay, David | 6/11/2024 | 2.7 | Update WE 6/7 supporting materials for latest activities for internal variance package |
| Slay, David | 6/11/2024 | 1.8 | Develop WE 6/7 budget 19 vs actuals commentary for variance package |
| Slay, David | 6/11/2024 | 1.4 | Update actual disbursements in payments file to capture 6/7 activity for all Les |
| Slay, David | 6/11/2024 | 0.3 | Call with E. Taraba, and D. Slay (A&M) re: to discuss intercompany transfers between master pool account and Dotcom |
| Slay, David | 6/11/2024 | 1.9 | Update WE 6/7 LCY bank balances for variance package reconciliation purposes |
| Slay, David | 6/11/2024 | 1.6 | Update ventures budget 20 ventures forecast in TWCF master through emergence |
| Taraba, Erik | 6/11/2024 | 1.2 | Review draft intercompany matrix for WE 6/7 and develop commentary to support material transfers |
| Taraba, Erik | 6/11/2024 | 0.3 | Call with E. Taraba, and D. Slay (A&M) re: to discuss intercompany transfers between master pool account and Dotcom |
| Taraba, Erik | 6/11/2024 | 0.4 | Call with L. LaPosta, E. Taraba, and D. Slay (A&M) re: case to date actuals build |
| Taraba, Erik | 6/11/2024 | 0.4 | Correspondence with Crypto Team re: identification of digital asset sales related to stablecoin |
| Taraba, Erik | 6/11/2024 | 0.7 | Produce variance analysis for Ch 11 administrative fees to support weekly cash variance report for WE 6/7 |
| Taraba, Erik | 6/11/2024 | 0.9 | Review revised digital asset sales analysis including stablecoin receipts and provide feedback to team re: adjustments and refinement to assumptions |
| Taraba, Erik | 6/11/2024 | 1.1 | Actualize professional fees forecast model through WE 6/7 to support monthly budget forecast update |
| Taraba, Erik | 6/11/2024 | 2.4 | Develop historical digital asset monetization schedule to support monthly budget update |
| Taraba, Erik | 6/11/2024 | 2.1 | Reconcile digital asset sales through WE 6/7 against cash receipts for the same period |
| Barry, Gerard | 6/12/2024 | 2.3 | Review weekly variance schedule for the week ending June 7, 2024 |
| Bolduc, Jojo | 6/12/2024 | 1.7 | Call with R. Ernst, R. Duncan, J. Bolduc (A&M) regarding development of revised process for plan allocation calculation |
| Dalgleish, Elizabeth | 6/12/2024 | 1.1 | Review and provide comments to D. Slay (A&M) on the FTX Group weekly cash variance report for w/e 7 June 2024 |
| Duncan, Ryan | 6/12/2024 | 0.7 | Call with J. LeGuen, L. LaPosta, E. Taraba, D. Slay, and R. Duncan (A&M) re: budget 20 status update |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 6/12/2024 | 1.4 | Prepare slide deck for diligence workstream latest requests and recent themes summary |
| Duncan, Ryan | 6/12/2024 | 1.6 | Prepare Budget 20 initial draft files for distribution with revised formatting included from latest cash team comments |
| Duncan, Ryan | 6/12/2024 | 1.7 | Call with R. Ernst, R. Duncan, J. Bolduc (A&M) regarding development of revised process for plan allocation calculation |
| Duncan, Ryan | 6/12/2024 | 1.8 | Prepare additional supporting schedule for Budget 20 crypto proceeds forecast recon |
| Duncan, Ryan | 6/12/2024 | 1.9 | Develop updated visuals in Budget 20 presentation relating to total ending cash and cash variance |
| Duncan, Ryan | 6/12/2024 | 2.1 | Revise and add visuals to Budget 20 presentation for thirteen week and overlay slides with latest pro fee flow |
| Duncan, Ryan | 6/12/2024 | 2.4 | Call with D. Slay and R. Duncan (A&M) to discuss adjustments to Budget 20 ch.11 fee inputs |
| Ernst, Reagan | 6/12/2024 | 1.7 | Call with R. Ernst, R. Duncan, J. Bolduc (A&M) regarding development of revised process for plan allocation calculation |
| LaPosta, Logan | 6/12/2024 | 0.4 | Review payroll and benefits disbursement timing in the forecast related to cash actuals |
| LaPosta, Logan | 6/12/2024 | 0.7 | Call with J. LeGuen, L. LaPosta, E. Taraba, D. Slay, and R. Duncan (A&M) re: budget 20 status update |
| LaPosta, Logan | 6/12/2024 | 0.7 | Call with L. LaPosta, E. Taraba, D. Slay, and N. Simoneaux (A&M) re: budget 20 payroll & benefits forecast |
| LaPosta, Logan | 6/12/2024 | 0.9 | Prepare week ending 6/7 schedule of locked monetized digital asset sale on a book vs. bank basis |
| LaPosta, Logan | 6/12/2024 | 1.2 | Prepare week ending 6/7 schedule of stablecoin sales on a book vs. bank basis |
| LaPosta, Logan | 6/12/2024 | 1.2 | Review and provide feedback to D. Slay (A&M) regarding the weekly variance package week ending 6/7 |
| LaPosta, Logan | 6/12/2024 | 1.2 | Review cash forecast model and develop list of suggested updates for next forecast |
| LaPosta, Logan | 6/12/2024 | 1.3 | Prepare revised schedule of stablecoin conversion actuals separated by coin and categorization |
| LaPosta, Logan | 6/12/2024 | 1.4 | Prepare schedule of case to date cash asset transfer inflows and outflows by category |
| LeGuen, Jonathon | 6/12/2024 | 2.4 | Review weekly variance report, answer questions provided by other A&M cash team members and create crypto bridge example |
| LeGuen, Jonathon | 6/12/2024 | 0.7 | Call with J. LeGuen, L. LaPosta, E. Taraba, D. Slay, and R. Duncan (A&M) re: budget 20 status update |
| LeGuen, Jonathon | 6/12/2024 | 2.6 | Create a KeyBank bank vs. book interest reconciliation schedule |
| Sagen, Daniel | 6/12/2024 | 0.6 | Respond to questions from L. LaPosta (A&M) regarding stablecoin balances and conversion forecast |
| Simoneaux, Nicole | 6/12/2024 | 0.7 | Call with L. LaPosta, E. Taraba, D. Slay, and N. Simoneaux (A&M) re: budget 20 payroll & benefits forecast |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 6/12/2024 | 1.8 | Provide commentary on payroll & benefits variances in budget 20 forecast |
| Simoneaux, Nicole | 6/12/2024 | 1.9 | Update variance reporting dynamics for payroll & benefits cash forecast |
| Simoneaux, Nicole | 6/12/2024 | 1.4 | Prepare weekly variance report and commentary for payroll & benefits actualization |
| Slay, David | 6/12/2024 | 2.4 | Call with D. Slay and R. Duncan (A&M) to discuss adjustments to Budget 20 ch.11 fee inputs |
| Slay, David | 6/12/2024 | 0.7 | Call with L. LaPosta, E. Taraba, D. Slay, and N. Simoneaux (A&M) re: budget 20 payroll & benefits forecast |
| Slay, David | 6/12/2024 | 0.9 | Prepare WE 6/7 plan variance schedule and commentary for weekly monetization's report |
| Slay, David | 6/12/2024 | 1.3 | Update crypto forecast for stablecoin and actuals in budget 20 |
| Slay, David | 6/12/2024 | 1.7 | Update weekly variance 6/7 based on comments from L. LaPosta (A&M) |
| Slay, David | 6/12/2024 | 2.3 | Prepare budget 19 vs 20 overlay with latest forecast provided from workstreams |
| Slay, David | 6/12/2024 | 0.7 | Call with J. LeGuen, L. LaPosta, E. Taraba, D. Slay, and R. Duncan (A&M) re: budget 20 status update |
| Slay, David | 6/12/2024 | 2.6 | Develop actuals, budget 19 and budget 20 comparison schedule to capture changes in the 15 week period |
| Taraba, Erik | 6/12/2024 | 0.7 | Call with L. LaPosta, E. Taraba, D. Slay, and N. Simoneaux (A&M) re: budget 20 payroll & benefits forecast |
| Taraba, Erik | 6/12/2024 | 2.9 | Update TWCF with forecast data for Budget 20 forecast period including latest thinking for interest income, professional fees, and other receipts and disbursements |
| Taraba, Erik | 6/12/2024 | 2.8 | Update TWCF model mechanics for Budget 20 forecast period including latest thinking financial projection calculations |
| Taraba, Erik | 6/12/2024 | 2.6 | Review Budget 20 forecast inputs from various providers and refine projections prior to flowing into the TWCF model |
| Taraba, Erik | 6/12/2024 | 2.3 | Develop schedule of digital asset monetizations settled in stablecoin for conversion to fiat and tracking purposes |
| Taraba, Erik | 6/12/2024 | 0.7 | Call with J. LeGuen, L. LaPosta, E. Taraba, D. Slay, and R. Duncan (A&M) re: budget 20 status update |
| Taraba, Erik | 6/12/2024 | 2.4 | Review draft weekly cash variance report for WE 6/7 and provide comments to team re: updates to commentary and additional support required |
| Barry, Gerard | 6/13/2024 | 2.9 | Prepare update of the FTX cash weekly schedule for week ending June 7, 2024 |
| Coverick, Steve | 6/13/2024 | 0.7 | Review and provide comments on cash variance report for w/e 6/7 |
| Dalgleish, Elizabeth | 6/13/2024 | 0.4 | Review FTX weekly cash schedule as of June 7, 2024 and provide comments to G. Barry (A&M) |
| Duncan, Ryan | 6/13/2024 | 2.3 | Call with L. LaPosta, D. Slay, E. Taraba, R. Duncan (A&M) to review initial draft of Budget 20 presentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 6/13/2024 | 1.2 | Revise secondary input model for professional fee forecasting to include revised payments analysis |
| Duncan, Ryan | 6/13/2024 | 2.4 | Call with D. Slay and R. Duncan (A&M) to discuss adjustments to Budget 20 ch.11 fee inputs |
| Duncan, Ryan | 6/13/2024 | 2.9 | Revise Budget 20 overlay model to include by-coin by-venture three periods summaries of forecasted cash inflows for commentary development |
| Duncan, Ryan | 6/13/2024 | 1.0 | Call with D. Slay, E. Taraba, R. Duncan (A&M) re: Budget 20 commentary development |
| Duncan, Ryan | 6/13/2024 | 0.9 | Discussion with E. Taraba, D. Slay, and R. Duncan (A&M) re: Ch 11 fee forecast projections for Budget 20 |
| Duncan, Ryan | 6/13/2024 | 2.1 | Call with D. Slay and R. Duncan (A&M) regarding Budget 20 development of presentation |
| Duncan, Ryan | 6/13/2024 | 0.4 | Develop draft correspondence with cash management team re: latest Budget 20 professional fee forecast inputs |
| Johnston, David | 6/13/2024 | 1.2 | Review presentation relating to cash interest received (actual vs calculated) and consider next steps for bank strategy |
| Johnston, David | 6/13/2024 | 0.6 | Review and provide comments to A&M team in relation to variance analysis for week ending June 07 |
| LaPosta, Logan | 6/13/2024 | 1.1 | Review other operating disbursements component in budget 19 to understand cash variances to budget 20 |
| LaPosta, Logan | 6/13/2024 | 1.3 | Review the latest thinking ordinary course professionals forecast based on the Budget 20 preliminary projection |
| LaPosta, Logan | 6/13/2024 | 1.7 | Preliminary review of Budget 20 payroll projection based on the latest thinking headcount updates |
| LaPosta, Logan | 6/13/2024 | 1.9 | Review of monetized digital asset projection vs. the prior forecast and book sales not yet converted to cash |
| LaPosta, Logan | 6/13/2024 | 0.3 | Review intracell activity in Budget 20 |
| LaPosta, Logan | 6/13/2024 | 0.7 | Review the WRS cash roll based on the latest thinking budget 20 projection |
| LaPosta, Logan | 6/13/2024 | 0.8 | Review non-debtor funding projection based on the latest thinking Budget 20 |
| LaPosta, Logan | 6/13/2024 | 0.9 | Review of Budget 20 interest income by bank account projection |
| LaPosta, Logan | 6/13/2024 | 2.3 | Call with L. LaPosta, D. Slay, E. Taraba, R. Duncan (A&M) to review initial draft of Budget 20 presentation |
| LaPosta, Logan | 6/13/2024 | 1.1 | Review of Budget 20 ventures receipt projection vs. the prior forecast |
| LaPosta, Logan | 6/13/2024 | 1.2 | Review Budget 20 professional fee forecast vs. actual retained debtor professional fee applications |
| Slay, David | 6/13/2024 | 1.6 | Call with E. Taraba and D. Slay (A&M) to discuss crypto variance receipt forecast |
| Slay, David | 6/13/2024 | 0.8 | Develop taxes and other operating TWCF comparison as of 6/7 for budget 19 vs 20 to prepare budget commentary |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 6/13/2024 | 1.3 | Update budget 19 to budget 20 digital asset bridge by major tokens |
| Slay, David | 6/13/2024 | 1.9 | Develop budget 20 vs budget 19 forecast overlay for commentary purposes |
| Slay, David | 6/13/2024 | 1.9 | Prepare weekly crypto receipt forecast for budget 19 period to capture expected timing reversals |
| Slay, David | 6/13/2024 | 2.1 | Call with D. Slay and R. Duncan (A&M) regarding Budget 20 development of presentation |
| Slay, David | 6/13/2024 | 2.3 | Call with L. LaPosta, D. Slay, E. Taraba, R. Duncan (A&M) to review initial draft of Budget 20 presentation |
| Slay, David | 6/13/2024 | 2.4 | Call with D. Slay and R. Duncan (A&M) to discuss adjustments to Budget 20 ch.11 fee inputs |
| Slay, David | 6/13/2024 | 2.4 | Review and prepare budget 20 headcount forecast for employees and contractors |
| Slay, David | 6/13/2024 | 0.9 | Discussion with E. Taraba, D. Slay, and R. Duncan (A&M) re: Ch 11 fee forecast projections for Budget 20 |
| Slay, David | 6/13/2024 | 1.0 | Call with D. Slay, E. Taraba, R. Duncan (A&M) re: Budget 20 commentary development |
| Taraba, Erik | 6/13/2024 | 1.6 | Develop detailed schedule of budget over budget variances for professional firm fees and expenses to support monthly budget update |
| Taraba, Erik | 6/13/2024 | 1.6 | Call with E. Taraba and D. Slay (A&M) to discuss crypto variance receipt forecast |
| Taraba, Erik | 6/13/2024 | 1.0 | Call with D. Slay, E. Taraba, R. Duncan (A&M) re: Budget 20 commentary development |
| Taraba, Erik | 6/13/2024 | 0.9 | Discussion with E. Taraba, D. Slay, and R. Duncan (A&M) re: Ch 11 fee forecast projections for Budget 20 |
| Taraba, Erik | 6/13/2024 | 0.8 | Update weekly cash variance report for WE 6/7 with comments from leadership |
| Taraba, Erik | 6/13/2024 | 0.6 | Review final draft of weekly cash variance report for WE 6/7 and make final edits prior to distribution to UCC advisors |
| Taraba, Erik | 6/13/2024 | 0.6 | Respond to questions from management re: draft weekly cash variance report for WE 6/7 |
| Taraba, Erik | 6/13/2024 | 0.5 | Update liquidity management status materials to support discussion during upcoming leadership meeting |
| Taraba, Erik | 6/13/2024 | 0.4 | Produce final draft of weekly cash variance report for distribution to UCC advisors |
| Taraba, Erik | 6/13/2024 | 1.8 | Develop initial draft of digital asset sales analysis demonstrative for monthly budget update |
| Taraba, Erik | 6/13/2024 | 2.9 | Draft initial commentary on material variances between current and upcoming monthly budgets |
| Taraba, Erik | 6/13/2024 | 2.3 | Call with L. LaPosta, D. Slay, E. Taraba, R. Duncan (A&M) to review initial draft of Budget 20 presentation |
| Barry, Gerard | 6/14/2024 | 2.5 | Review the latest FTX Budget 20 draft presentation for internal consistency and changes versus prior version |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Barry, Gerard | 6/14/2024 | 2.7 | Prepare update of the FTX Europe Payments tracker for the period 08/06/24 to 15/06/2024 |
| Dalgleish, Elizabeth | 6/14/2024 | 1.4 | Review and provide comments to A&M Cash Team on draft budget 20 presentation |
| Dalgleish, Elizabeth | 6/14/2024 | 2.7 | Review and provide comments to A&M Cash Team on budget 20 forecast |
| Duncan, Ryan | 6/14/2024 | 1.4 | Prepare initial draft of Budget 20 2-periods side-by-side overlay for review process for initial draft |
| Duncan, Ryan | 6/14/2024 | 1.8 | Finalize Budget 20 supporting models prior to distribution of initial draft for review |
| Duncan, Ryan | 6/14/2024 | 1.9 | Continue development of commentary related to t&o and other crypto analysis in Budget 20 presentation |
| Duncan, Ryan | 6/14/2024 | 1.3 | Call with L. LaPosta, E. Taraba, D. Slay, and R. Duncan (A&M) re: refinements to Budget 20 presentation materials |
| Duncan, Ryan | 6/14/2024 | 1.2 | Develop revised commentary in Budget 20 presentation as relating to taxes and operating variances not described in other sections |
| Duncan, Ryan | 6/14/2024 | 2.4 | Continue refinement of Budget 20 presentation including latest thinking for initial non-actualized draft |
| Johnston, David | 6/14/2024 | 2.1 | Review and provide comments to A&M team in relation to preliminary draft of budget 20 |
| LaPosta, Logan | 6/14/2024 | 1.4 | Refresh updated further iteration of Budget 20 total cash overview presentation materials |
| LaPosta, Logan | 6/14/2024 | 0.9 | Refresh updated further iteration of Budget 20 key updates presentation materials |
| LaPosta, Logan | 6/14/2024 | 1.3 | Call with L. LaPosta, E. Taraba, D. Slay, and R. Duncan (A&M) re: refinements to Budget 20 presentation materials |
| LaPosta, Logan | 6/14/2024 | 0.4 | Review and update Budget 20 professional fee comments from A&M team |
| LaPosta, Logan | 6/14/2024 | 0.6 | Review updated further iteration of Budget 20 Dotcom silo subgroups presentation materials |
| LaPosta, Logan | 6/14/2024 | 1.4 | Refresh updated further iteration of Budget 20 to Budget 19 bridge presentation materials |
| LaPosta, Logan | 6/14/2024 | 0.6 | Review updated further iteration of Budget 20 projection by Silo presentation materials |
| LaPosta, Logan | 6/14/2024 | 1.2 | Review and update Budget 20 monetized digit asset comments from A&M team |
| LaPosta, Logan | 6/14/2024 | 0.8 | Refresh updated further iteration of Budget 20 digital asset presentation materials |
| LaPosta, Logan | 6/14/2024 | 0.7 | Review updated further iteration of Budget 20 consolidated overlay presentation materials |
| LeGuen, Jonathon | 6/14/2024 | 1.3 | Call with J. LeGuen and D. Slay (A&M) re Key bank month end interest calculation for budget 20 |
| LeGuen, Jonathon | 6/14/2024 | 2.2 | Review cash flow model mechanics regarding weekly vs. monthly interest |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 6/14/2024 | 1.9 | Prepare A&M fee forecast overlay to actuals to note ongoing favorability in budget 20 |
| Slay, David | 6/14/2024 | 1.3 | Call with J. LeGuen and D. Slay (A&M) re Key bank month end interest calculation for budget 20 |
| Slay, David | 6/14/2024 | 2.4 | Update digital asset bridge and commentary as of 8/30 for expected Locked SOL sales in common period |
| Slay, David | 6/14/2024 | 1.3 | Call with L. LaPosta, E. Taraba, D. Slay, and R. Duncan (A&M) re: refinements to Budget 20 presentation materials |
| Taraba, Erik | 6/14/2024 | 2.4 | Update weekly digital asset monetization analysis with data from Crypto Team through WE 6/7 |
| Taraba, Erik | 6/14/2024 | 1.3 | Revise commentary in Budget 20 presentation materials to reflect latest changes to forecast projections |
| Taraba, Erik | 6/14/2024 | 0.8 | Update Budget 20 digital asset monetization forecast to reflect latest thinking |
| Taraba, Erik | 6/14/2024 | 1.3 | Call with L. LaPosta, E. Taraba, D. Slay, and R. Duncan (A&M) re: refinements to Budget 20 presentation materials |
| Taraba, Erik | 6/14/2024 | 1.2 | Respond to questions from leadership re: draft monthly budget update for Budget 20 |
| Taraba, Erik | 6/14/2024 | 0.6 | Review revised responses to management questions re: monthly budget update draft and recommend additional edits to team |
| Barry, Gerard | 6/17/2024 | 1.7 | Review the latest bank summary analysis built into the TWCF model |
| Barry, Gerard | 6/17/2024 | 1.1 | Review the latest professional fees analysis built into the TWCF model |
| Coverick, Steve | 6/17/2024 | 0.9 | Review and provide comments on updated cash forecast (budget 20) |
| Dalgleish, Elizabeth | 6/17/2024 | 0.6 | Review and update FTX Europe payment tracker for bank accounts and invoices received from J. Bavaud (FTX) for w/e 14 June |
| Dalgleish, Elizabeth | 6/17/2024 | 0.3 | Update FTX Europe open payments file for feedback received from J. Bavaud (FTX) for w/e 14 June |
| Duncan, Ryan | 6/17/2024 | 1.9 | Continue development of Chapter 11 product analysis for inclusion in WD budget analysis |
| Duncan, Ryan | 6/17/2024 | 0.6 | Refresh visuals and TWCF slides for Budget 20 presentation with latest changes to crypto and interest receipts |
| Duncan, Ryan | 6/17/2024 | 1.8 | Develop product analysis model for case professionals to be integrated into WD budget |
| Duncan, Ryan | 6/17/2024 | 2.4 | Develop presentation for latest professional fee reforecast to be included in cash budget 20 |
| Duncan, Ryan | 6/17/2024 | 1.4 | Call with R. Duncan & D. Slay (A&M) to discuss professional fee forecast impact on budget 20 |
| Duncan, Ryan | 6/17/2024 | 0.5 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to refresh Budget 20 presentation with updated visuals / commentary |
| Duncan, Ryan | 6/17/2024 | 0.5 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to discuss comments on latest draft of Budget 20 presentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 6/17/2024 | 1.3 | Call with J. Gonzalez and D. Slay (A&M) re: WE 6/14 actuals to Plan bridge for weekly reporting |
| Johnston, David | 6/17/2024 | 0.4 | Call with D. Johnston, and J. LeGuen (A&M) to discuss post-effective wind down bank strategy |
| Johnston, David | 6/17/2024 | 1.7 | Review preliminary version of cash budget 20 excluding latest actuals |
| LaPosta, Logan | 6/17/2024 | 0.4 | Call with L. LaPosta and E. Taraba (A&M) re: bridging items for Budget 20 to Plan of Reorganization |
| LaPosta, Logan | 6/17/2024 | 0.4 | Call with L. LaPosta, E. Taraba, and A. Selwood (A&M) re: digital asset monetization variance analysis and Budget 20 projections |
| LaPosta, Logan | 6/17/2024 | 1.7 | Review and update Budget 20 presentation materials for A&M comments |
| LaPosta, Logan | 6/17/2024 | 0.3 | Prepare for call to review the latest draft of Budget 20 presentation |
| LaPosta, Logan | 6/17/2024 | 1.3 | Review and provide feedback to E. Taraba (A&M) regarding the crypto cash actuals tracker |
| LaPosta, Logan | 6/17/2024 | 1.2 | Review cash actuals for monetized digital assets from a book vs. bank as of week ending 6/7 |
| LaPosta, Logan | 6/17/2024 | 1.1 | Review updated bank strategy adjustments for Budget 20 latest thinking interest rates |
| LaPosta, Logan | 6/17/2024 | 1.1 | Review the plan sales forecast buildup by coin based on the latest thinking spot pricing |
| LaPosta, Logan | 6/17/2024 | 0.9 | Review the daily cash actuals file for USDC conversions as of week ending 6/14 |
| LaPosta, Logan | 6/17/2024 | 0.7 | Review weekly payment package for week ending 6/14 |
| LaPosta, Logan | 6/17/2024 | 0.6 | Review the latest thinking payroll projection for Budget 20 |
| LaPosta, Logan | 6/17/2024 | 0.6 | Call with L. LaPosta, and J. LeGuen (A&M) regarding cash flow projection Budget 20 |
| LaPosta, Logan | 6/17/2024 | 0.5 | Call with D. Johnston, J. LeGuen, L. LaPosta (A&M) regarding revisions to latest draft of Budget 20 presentation |
| LeGuen, Jonathon | 6/17/2024 | 0.8 | Audit cash forecast to plan bridge prior to review call with cash team |
| LeGuen, Jonathon | 6/17/2024 | 0.2 | Call with D. Johnston, L. LaPosta, and J. LeGuen (A&M), M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week ending 6/7 |
| LeGuen, Jonathon | 6/17/2024 | 0.9 | Call with J. LeGuen and D. Slay (A&M), review bank account weekly interest mechanics |
| LeGuen, Jonathon | 6/17/2024 | 2.3 | Change bank strategy presentation after latest thinking strategy geared towards larger institutions |
| LeGuen, Jonathon | 6/17/2024 | 0.6 | Call with L. LaPosta, and J. LeGuen (A&M) regarding cash flow projection Budget 20 |
| LeGuen, Jonathon | 6/17/2024 | 0.5 | Call with D. Johnston, J. LeGuen, L. LaPosta (A&M) regarding revisions to latest draft of Budget 20 presentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 6/17/2024 | 2.2 | Inspect cash team comments for Budget 20 and provide additional changes to incorporate |
| LeGuen, Jonathon | 6/17/2024 | 0.4 | Call with D. Johnston, and J. LeGuen (A&M) to discuss post-effective wind down bank strategy |
| Mosley, Ed | 6/17/2024 | 0.9 | Review of and prepare comments to draft of cash budget 20 |
| Selwood, Alexa | 6/17/2024 | 0.4 | Call with L. LaPosta, E. Taraba, and A. Selwood (A&M) re: digital asset monetization variance analysis and Budget 20 projections |
| Simoneaux, Nicole | 6/17/2024 | 1.1 | Update Budget 20 headcount commentary for cash forecast deliverable |
| Simoneaux, Nicole | 6/17/2024 | 1.1 | Refresh Budget 20 headcount visuals for cash deliverable |
| Slay, David | 6/17/2024 | 1.6 | Update budget 20 interest commentary from actuals vs forecast based on timing of SOL receipts |
| Slay, David | 6/17/2024 | 0.5 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to discuss comments on latest draft of Budget 20 presentation |
| Slay, David | 6/17/2024 | 0.9 | Call with J. LeGuen and D. Slay (A&M), review bank account weekly interest mechanics |
| Slay, David | 6/17/2024 | 2.6 | Update Specific bank interest mechanics to capture expected weekly and month end interest receipts |
| Slay, David | 6/17/2024 | 1.3 | Call with J. Gonzalez and D. Slay (A&M) re: WE 6/14 actuals to Plan bridge for weekly reporting |
| Slay, David | 6/17/2024 | 0.7 | Update budget 20 disbursements forecast for filed CNO's as of 6/17 |
| Slay, David | 6/17/2024 | 1.4 | Call with R. Duncan & D. Slay (A&M) to discuss professional fee forecast impact on budget 20 |
| Taraba, Erik | 6/17/2024 | 0.2 | Correspondence with Tax Team re: administrative costs associated with the wind down of certain entities |
| Taraba, Erik | 6/17/2024 | 0.7 | Correspondence with Company Finance Team re: payment of Ch 11 expenses incurred to-date |
| Taraba, Erik | 6/17/2024 | 0.7 | Coordinate with Crypto and Company Finance Teams re: actuals for WE 6/14 and other open items |
| Taraba, Erik | 6/17/2024 | 0.8 | Make edits to Budget 20 draft materials and develop supporting commentary to enable management review |
| Taraba, Erik | 6/17/2024 | 0.4 | Call with L. LaPosta, E. Taraba, and A. Selwood (A&M) re: digital asset monetization variance analysis and Budget 20 projections |
| Taraba, Erik | 6/17/2024 | 0.4 | Call with L. LaPosta and E. Taraba (A&M) re: bridging items for Budget 20 to Plan of Reorganization |
| Taraba, Erik | 6/17/2024 | 0.3 | Correspondence with Operations Team re: pending inputs to Budget 20 forecast |
| Taraba, Erik | 6/17/2024 | 0.9 | Update Budget 20 presentation materials per feedback from workstream leadership |
| Taraba, Erik | 6/17/2024 | 0.5 | Call with E. Taraba, D. Slay, R. Duncan (A&M) to discuss comments on latest draft of Budget 20 presentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 6/17/2024 | 1.6 | Develop variance analysis for certain tokens to identify material variances and trends to support production of Budget 20 forecast |
| Taraba, Erik | 6/17/2024 | 1.7 | Update digital asset monetization analysis for WE 6/7 and develop supplementary commentary for key takeaways |
| Duncan, Ryan | 6/18/2024 | 1.8 | Continue development of presentation for recent summary of key motions / order for Budget 20 input |
| Duncan, Ryan | 6/18/2024 | 1.4 | Prepare summary of recent case filings related to asset sales and other assumptions relevant to Budget 20 |
| Duncan, Ryan | 6/18/2024 | 1.4 | Call with R. Duncan & D. Slay (A&M) to discuss professional fee forecast impact on budget 20 |
| LaPosta, Logan | 6/18/2024 | 0.8 | Review the payments tracker by line item for week ending 6/14 |
| LaPosta, Logan | 6/18/2024 | 1.1 | Review book sales of monetized digital assets and variance to the filed plan as of week ending 6/14 |
| LaPosta, Logan | 6/18/2024 | 1.3 | Review and update Budget 20 presentation materials for RLKS comments |
| LaPosta, Logan | 6/18/2024 | 1.2 | Review and update next steps presentation materials for cash initiatives |
| LaPosta, Logan | 6/18/2024 | 1.3 | Review the plan sales forecast buildup by coin based on the latest thinking spot pricing as of 6/14 |
| LaPosta, Logan | 6/18/2024 | 0.9 | Review the latest professional fee forecast based on the latest updates as of 6/18 |
| LaPosta, Logan | 6/18/2024 | 0.6 | Review detailed payroll actuals vs. forecast for week ending 6/14 |
| LeGuen, Jonathon | 6/18/2024 | 2.6 | Create actual and accrual 3rd party bank reconciliation schedule to improve weekly cash flow forecasting amounts & timing |
| LeGuen, Jonathon | 6/18/2024 | 2.6 | Update 3rd party bank interest calculations after feedback from cash team and build reconciliation schedule to latest forecast |
| LeGuen, Jonathon | 6/18/2024 | 1.3 | Compare variance report vs. preliminary Budget 20 and provide commentary and changes to incorporate into next turn of forecast |
| Slay, David | 6/18/2024 | 1.4 | Call with R. Duncan & D. Slay (A&M) to discuss professional fee forecast impact on budget 20 |
| Slay, David | 6/18/2024 | 1.6 | Reconcile bank vs book crypto activity for WE 6/14 |
| Slay, David | 6/18/2024 | 1.3 | Update and reconcile WE 6/14 LCY bank balances with bank statements |
| Slay, David | 6/18/2024 | 2.3 | Update and develop intercompany transfer summary to detail 6/14 weeks transfers |
| Slay, David | 6/18/2024 | 2.1 | Update WE 6/14 variance supporting schedules with prior week actuals |
| Slay, David | 6/18/2024 | 1.9 | Develop non-debtor funding overlay schedule to track WE 6/14 actuals |
| Slay, David | 6/18/2024 | 1.8 | Develop payroll comparison schedule for budget vs actuals to develop commentary on timing of disbursements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 6/18/2024 | 1.7 | Prepare detailed WE 6/14 variance commentary for forecast vs actuals |
| Slay, David | 6/18/2024 | 0.9 | Update bank summary master with western alliance week ending 6/14 actuals |
| Slay, David | 6/18/2024 | 1.6 | Review and develop daily interest calculation to support current budget 20 forecast |
| Taraba, Erik | 6/18/2024 | 0.4 | Coordination with internal teams re: outstanding inputs for monthly budget update |
| Taraba, Erik | 6/18/2024 | 0.9 | Review Order approving holdback amounts for 5th Interim Period and update forecasts to reflect Fee Examiner adjustments |
| Taraba, Erik | 6/18/2024 | 1.1 | Review historical wire activity and identify and classify wires associated with monetization of digital assets |
| Taraba, Erik | 6/18/2024 | 1.2 | Develop supporting schedule of variances related to restructuring costs to support weekly cash variance package for WE 6/14 |
| Taraba, Erik | 6/18/2024 | 0.8 | Actualize restructuring fees model with data through 6/14 provided by Company Finance Team |
| Taraba, Erik | 6/18/2024 | 0.6 | Research and provide draft responses to questions re: restructuring costs included in Budget 20 forecast |
| Taraba, Erik | 6/18/2024 | 0.4 | Correspondence with internal team re: accrued and unpaid restructuring costs to support ongoing progress reporting vs the Plan |
| Taraba, Erik | 6/18/2024 | 0.3 | Update status of key deliverables on workstream status slide to reflect current status |
| Taraba, Erik | 6/18/2024 | 0.3 | Update analysis for accrued and unpaid Ch 11 fees with latest data received from Company Finance Team |
| Taraba, Erik | 6/18/2024 | 1.6 | Update crypto sales vs plan variance analysis with sales and pricing data provided by Crypto Team as of 6/14 |
| Taraba, Erik | 6/18/2024 | 0.4 | Respond to questions from Company Finance Team re: intercompany projections included in upcoming monthly budget update |
| Barry, Gerard | 6/19/2024 | 0.8 | Review of the latest Budget 20 cash flow forecast |
| Barry, Gerard | 6/19/2024 | 0.6 | Review of the latest Budget 20 vs Budget 19 digital asset sales |
| Barry, Gerard | 6/19/2024 | 0.4 | Review of the latest Budget 20 headcount forecast |
| Barry, Gerard | 6/19/2024 | 0.7 | Review of the latest Budget 20 updates comparing to budget 19 |
| Barry, Gerard | 6/19/2024 | 0.2 | Review of the latest Budget 20 professional fees summary |
| Barry, Gerard | 6/19/2024 | 0.9 | Review of the latest Budget 20 silo(s) forecast |
| Barry, Gerard | 6/19/2024 | 0.8 | Review of the latest Budget 20 cash bridge |
| Dalgleish, Elizabeth | 6/19/2024 | 2.1 | Prepare updated 12 month cash-flow forecast for FTX Europe AG |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Dalgleish, Elizabeth | 6/19/2024 | 0.6 | Review and provide comments to D. Slay (A&M) on the FTX Group weekly cash variance report for w/e 14 June 2024 |
| Dalgleish, Elizabeth | 6/19/2024 | 0.8 | Update FTX Europe short term cash flow forecast for w/e 14 June |
| Duncan, Ryan | 6/19/2024 | 1.1 | Respond to questions regarding MOR to bank source data variances for cash modeling updates |
| Duncan, Ryan | 6/19/2024 | 1.7 | Source variances between EOM and EOW cash balance date for ME / WE 5/31 |
| Duncan, Ryan | 6/19/2024 | 1.3 | Refresh Budget 20 slide presentation to include visuals / tables reflecting latest TWCF outputs |
| Duncan, Ryan | 6/19/2024 | 1.5 | Call with L. LaPosta, D. Slay, E. Taraba, R. Duncan (A&M) to review initial actualized draft of Budget 20 presentation |
| Duncan, Ryan | 6/19/2024 | 1.6 | Continue refresh to Budget presentation to amend commentary to account for actualized data |
| Duncan, Ryan | 6/19/2024 | 2.2 | Finalize May monthly operating report reconciliation with latest revisions from accounting resources |
| Duncan, Ryan | 6/19/2024 | 1.4 | Call with D. Slay and R. Duncan (A&M) to discuss impact of FX variances between multiple cash balance data sources for future modeling |
| Johnston, David | 6/19/2024 | 0.2 | Call with D. Johnston and L. LaPosta (A&M) regarding the Budget 20 projection |
| LaPosta, Logan | 6/19/2024 | 0.9 | Prepare updated Plan to book actuals sales by coin summary analysis outlining permanent favorability |
| LaPosta, Logan | 6/19/2024 | 0.9 | Prepare Budget 20 crypto collections analysis presentation materials by coin |
| LaPosta, Logan | 6/19/2024 | 0.8 | Prepare summary variance analysis by month of Budget 20 vs. Budget 19 retained debtor professionals forecast |
| LaPosta, Logan | 6/19/2024 | 0.4 | Review variance analysis of the consolidated Budget 20 vs. Budget 19 prior to distribution |
| LaPosta, Logan | 6/19/2024 | 0.3 | Call with L. LaPosta and D. Slay (A&M) to discuss the debtor vs. non-debtor implications re: cash modeling |
| LaPosta, Logan | 6/19/2024 | 0.2 | Call with D. Johnston and L. LaPosta (A&M) regarding the Budget 20 projection |
| LaPosta, Logan | 6/19/2024 | 1.2 | Prepare updated Budget 20 crypto collections forecast based on spot rate scenarios to identify range of outcomes |
| LaPosta, Logan | 6/19/2024 | 0.4 | Call with L. LaPosta and E. Taraba (A&M) regarding the book to bank monetized digital proceeds projection for Budget 20 |
| LaPosta, Logan | 6/19/2024 | 1.2 | Prepare Budget 20 crypto collections analysis by coin and latest thinking spot rate |
| LaPosta, Logan | 6/19/2024 | 1.2 | Review and provide feedback to D. Slay (A&M) regarding the weekly variance package week ending 6/14 |
| LaPosta, Logan | 6/19/2024 | 1.2 | Review and update Budget 20 presentation materials for A&M comments received 6/19 |
| LaPosta, Logan | 6/19/2024 | 1.5 | Call with L. LaPosta, D. Slay, E. Taraba, R. Duncan (A&M) to review initial actualized draft of Budget 20 presentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 6/19/2024 | 1.1 | Review professional fee Budget 20 projection based on the latest thinking updates |
| LeGuen, Jonathon | 6/19/2024 | 1.2 | Audit Budget 20 support material (intersilo, payroll, etc.) assumptions and support material |
| LeGuen, Jonathon | 6/19/2024 | 0.6 | Review latest cash flow variance report and ensure prior changes were incorporated |
| Selwood, Alexa | 6/19/2024 | 0.3 | Call with E. Taraba, A. Selwood (A&M) to discuss crypto proceeds reconciliation schedules |
| Slay, David | 6/19/2024 | 0.6 | Update variance package WE 6/14 based on comments from L. LaPosta (A&M) |
| Slay, David | 6/19/2024 | 1.2 | Develop ending cash as of 6/14 walk with forecasted crypto variances to budget 19 |
| Slay, David | 6/19/2024 | 1.7 | Develop interest commentary for specific banks regarding budget 20 funding based on internal discussions |
| Slay, David | 6/19/2024 | 1.8 | Update budget 20 with reclassified legal entities and comment on impact to cash flow |
| Slay, David | 6/19/2024 | 1.9 | Prepare updated Budget 19 vs Budget 20 Taxes and other OpEx overlay for bridge commentary |
| Slay, David | 6/19/2024 | 1.5 | Call with L. LaPosta, D. Slay, E. Taraba, R. Duncan (A&M) to review initial actualized draft of Budget 20 presentation |
| Slay, David | 6/19/2024 | 2.3 | Update Budget 20 overlay support file with latest actuals from 6/14 |
| Slay, David | 6/19/2024 | 1.4 | Update crypto bridge from budget 19 to budget 20 to capture latest timing assumptions |
| Slay, David | 6/19/2024 | 1.4 | Call with D. Slay and R. Duncan (A&M) to discuss impact of FX variances between multiple cash balance data sources for future modeling |
| Slay, David | 6/19/2024 | 0.3 | Call with L. LaPosta and D. Slay (A&M) to discuss the debtor vs. non-debtor implications re: cash modeling |
| Slay, David | 6/19/2024 | 2.1 | Update Budget 19 vs Budget 20 forecast overlay for latest professional fee, interest and crypto updates |
| Taraba, Erik | 6/19/2024 | 1.3 | Update weekly crypto tracker with pricing updates provided by Crypto Team |
| Taraba, Erik | 6/19/2024 | 0.7 | Correspondence with Crypto Team re: pricing data included in Budget 20 and latest thinking re: timing of token sales |
| Taraba, Erik | 6/19/2024 | 0.6 | Analyze and provide updated inputs to workstream leadership re: accrued and unpaid professional fees for ongoing analysis |
| Taraba, Erik | 6/19/2024 | 2.4 | Update commentary in monthly budget presentation materials to reflect latest data and thinking |
| Taraba, Erik | 6/19/2024 | 0.4 | Call with L. LaPosta and E. Taraba (A&M) regarding the book to bank monetized digital proceeds projection for Budget 20 |
| Taraba, Erik | 6/19/2024 | 2.4 | Update supporting variance schedule of Ch 11 restructuring expenses projected for the Budget 20 period with latest thinking and feedback from management |
| Taraba, Erik | 6/19/2024 | 1.1 | Research and provide responses to workstream leadership re: book to bank variances pertaining to monetization of digital assets |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 6/19/2024 | 2.7 | Update forecast for monthly budget update with latest thinking and feedback from various sources including management |
| Taraba, Erik | 6/19/2024 | 1.5 | Call with L. LaPosta, D. Slay, E. Taraba, R. Duncan (A&M) to review initial actualized draft of Budget 20 presentation |
| Taraba, Erik | 6/19/2024 | 0.9 | Review and provide comments on draft weekly cash variance report for WE 6/14 |
| Taraba, Erik | 6/19/2024 | 0.8 | Update weekly crypto tracker with WE 6/14 sales activity provided by Crypto Team |
| Taraba, Erik | 6/19/2024 | 0.3 | Call with E. Taraba, A. Selwood (A&M) to discuss crypto proceeds reconciliation schedules |
| Barry, Gerard | 6/20/2024 | 0.6 | Review FTX cash weekly schedule raw data inputs |
| Barry, Gerard | 6/20/2024 | 3.1 | Prepare update of the FTX cash weekly schedule for week ending June 14, 2024 |
| Bolduc, Jojo | 6/20/2024 | 2.4 | Meeting with J. Bolduc, R. Duncan, R. Ernst (A&M) re: review cash budget venture book inputs for latest forecast turn |
| Coverick, Steve | 6/20/2024 | 0.6 | Review and provide comments on cash variance report for week ending 6/14 |
| Dalgleish, Elizabeth | 6/20/2024 | 0.6 | Review FTX weekly cash schedule as of June 14, 2024 and provide comments to G. Barry (A&M) |
| Dalgleish, Elizabeth | 6/20/2024 | 0.6 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 14 June vs. forecast as of 7 June |
| Dalgleish, Elizabeth | 6/20/2024 | 2.2 | Review updated budget 20 forecast presentation and associated materials |
| Dalgleish, Elizabeth | 6/20/2024 | 1.3 | Prepare presentation on FTX Europe AG 12 month cashflow from June 2024 |
| Duncan, Ryan | 6/20/2024 | 1.4 | Continue Budget 20 revisions to complete finalized draft in preparation for Budget 20 distribution |
| Duncan, Ryan | 6/20/2024 | 2.4 | Meeting with J. Bolduc, R. Duncan, R. Ernst (A&M) re: review cash budget venture book inputs for latest forecast turn |
| Duncan, Ryan | 6/20/2024 | 2.1 | Process comments on Budget 20 presentation related to variance to prior budget slides |
| Ernst, Reagan | 6/20/2024 | 2.4 | Meeting with J. Bolduc, R. Duncan, R. Ernst (A&M) re: review cash budget venture book inputs for latest forecast turn |
| Johnston, David | 6/20/2024 | 0.8 | Review 12 month cash forecast for FTX Europe AG |
| Johnston, David | 6/20/2024 | 0.5 | Review weekly variance analysis for week ending June 14, 2024 |
| LaPosta, Logan | 6/20/2024 | 1.8 | Prepare supporting analyses regarding the bridge from Budget 20 to the filed Plan |
| LaPosta, Logan | 6/20/2024 | 1.4 | Prepare supporting presentation materials regarding the bridge from Budget 20 to the filed Plan |
| LaPosta, Logan | 6/20/2024 | 0.8 | Prepare updated Budget 20 crypto collections analysis by coin based on comments from A&M |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 6/20/2024 | 0.8 | Prepare supporting analyses regarding the bridge from Budget 20 to the filed Plan based on latest thinking |
| LaPosta, Logan | 6/20/2024 | 0.6 | Update presentation materials based on the bridge from Budget 20 to the Filed Plan based on A&M feedback |
| LaPosta, Logan | 6/20/2024 | 0.6 | Review motion for sale of FTX Japan K.K |
| LaPosta, Logan | 6/20/2024 | 0.6 | Prepare supporting presentation materials regarding the bridge from Budget 20 to the filed Plan based on latest thinking |
| LaPosta, Logan | 6/20/2024 | 0.4 | Review latest spot rate pricing for certain stablecoin projections in the Budget 20 forecast |
| Slay, David | 6/20/2024 | 1.8 | Update Budget 20 executive summary slides to capture crypto pricing adjustments |
| Slay, David | 6/20/2024 | 1.4 | Revise budget 20 crypto forecast pricing for certain tokens based on latest thinking |
| Slay, David | 6/20/2024 | 1.3 | Revise budget 20 commentary to capture crypto and interest income updates |
| Slay, David | 6/20/2024 | 1.2 | Update budget 20 commentary based on comments from E. Dalgleish (A&M) |
| Slay, David | 6/20/2024 | 0.9 | Update WE 6/14 variance report to capture comments from E. Dalgleish (A&M) |
| Slay, David | 6/20/2024 | 0.8 | Refresh appendix TWCF Silo schedules to capture latest crypto and interest income changes |
| Slay, David | 6/20/2024 | 2.3 | Review Budget 20 materials to ensure all slides reconcile with latest update |
| Taraba, Erik | 6/20/2024 | 0.7 | Make additional refinements to Budget 20 commentary per feedback from workstream leadership and management |
| Taraba, Erik | 6/20/2024 | 0.6 | Update vendor mapping for certain vendors to reflect latest thinking re: allocation of expenses |
| Taraba, Erik | 6/20/2024 | 0.9 | Review final draft of weekly cash variance report for WE 6/14 prior to distribution to UCC advisors |
| Taraba, Erik | 6/20/2024 | 1.2 | Reconcile digital asset monetization to-date to historical cash receipts received through WE 6/14 |
| Taraba, Erik | 6/20/2024 | 1.7 | Update weekly crypto analysis with actuals data through WE 6/14 provided by Crypto Team |
| Taraba, Erik | 6/20/2024 | 0.6 | Update commentary in Budget 20 presentation to reflect recent changes to token pricing |
| Taraba, Erik | 6/20/2024 | 0.6 | Develop updated variance schedule and workstream status commentary for weekly workstream update discussion |
| Taraba, Erik | 6/20/2024 | 0.7 | Correspondence with internal team re: impacts to Budget 20 resulting from recent docket activity and other changes |
| Taraba, Erik | 6/20/2024 | 0.4 | Update Budget 20 schedules with revised token pricing per feedback from management |
| Coverick, Steve | 6/21/2024 | 0.8 | Review and provide comments on final draft of cash budget 20 |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 6/21/2024 | 1.2 | Prepare summary of latest case filings relating to points of progress on asset monetization and other cash inflows for future budget outlook |
| Duncan, Ryan | 6/21/2024 | 1.4 | Develop updated commentary for Budget 20 variance to Budget 19 based on latest inputs refresh |
| Duncan, Ryan | 6/21/2024 | 1.2 | Process final revision to Budget 20 overlay model in preparation for slide refresh |
| Duncan, Ryan | 6/21/2024 | 0.8 | Finalize case filings summary regarding asset sales and other key motions / orders |
| Johnston, David | 6/21/2024 | 1.6 | Review final version of cash budget 20 incorporating final comments |
| LaPosta, Logan | 6/21/2024 | 1.4 | Review stablecoin actuals received to date vs. crypto monetization's received to date |
| LaPosta, Logan | 6/21/2024 | 1.2 | Review and provide feedback to E. Taraba (A&M) regarding summary analysis of stablecoin tracking and forecast projection |
| LaPosta, Logan | 6/21/2024 | 0.9 | Analyze stablecoin book to bank sales |
| Mosley, Ed | 6/21/2024 | 0.8 | Review of and prepare comments to draft of cash budget #20 for the creditors |
| Slay, David | 6/21/2024 | 0.8 | Prepare key update list and bridge for budget 20 materials to prior draft for internal distribution |
| Slay, David | 6/21/2024 | 1.7 | Update budget 20 draft materials based on final round for comments from D. Johnston (A&M) |
| Slay, David | 6/21/2024 | 2.2 | Prepare budget 20 distribution materials for external distribution |
| Taraba, Erik | 6/21/2024 | 1.8 | Review final draft of Budget 20 forecast and provide incremental comments to team re: edits |
| Taraba, Erik | 6/21/2024 | 1.8 | Conduct analysis on digital asset sales for stablecoin to determine current status of stablecoin conversions and forecast timing of additional conversions |
| Taraba, Erik | 6/21/2024 | 0.3 | Correspondence with Crypto Team re: historical and forecast stablecoin conversion activity |
| Taraba, Erik | 6/21/2024 | 0.4 | Correspondence with Liquidity Management Team re: final revisions to monthly budget update |
| Taraba, Erik | 6/21/2024 | 0.2 | Correspondence with Company Finance Team leadership re: forecast payments of restructuring fees and expenses |
| Taraba, Erik | 6/21/2024 | 1.4 | Update token tracking analysis with stablecoin conversion activity for WE 6/14 and re-forecast future conversions based on latest thinking |
| Taraba, Erik | 6/21/2024 | 1.9 | Review Budget 20 forecast materials for final quality check prior to distribution to UCC advisors |
| Taraba, Erik | 6/21/2024 | 0.8 | Refine token monetization analysis to conform baseline amounts to filed Plan of Reorganization |
| Taraba, Erik | 6/22/2024 | 2.3 | Develop structure and outline for presentation materials re: digital asset monetization progress reporting |
| Taraba, Erik | 6/22/2024 | 1.8 | Develop summary schedules for inclusion in executive summary section of token monetization progress analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 6/22/2024 | 1.7 | Refine formatting of crypto progress reporting deck to conform to latest management deliverables |
| Taraba, Erik | 6/22/2024 | 1.4 | Draft waterfall charts to support latest thinking re: digital asset sales inclusive of token pricing as of WE 6/14 |
| Taraba, Erik | 6/22/2024 | 1.1 | Draft supporting commentary for executive summary slides highlighting key themes re: the progress of digital asset sales compared to the filed Plan |
| Taraba, Erik | 6/22/2024 | 2.6 | Produce charts and visuals depicting salient themes re: digital asset sales progress reporting for inclusion in presentation |
| Simoneaux, Nicole | 6/23/2024 | 0.9 | Request approval and provide analysis to K. Schultea (FTX) re: Budget 20 payroll and benefits analysis |
| Simoneaux, Nicole | 6/23/2024 | 1.6 | Incorporate final commentary to Budget 20 headcount assumptions provided by K. Schultea (FTX) |
| Taraba, Erik | 6/23/2024 | 1.6 | Produce by-token variance analyses for top locked tokens |
| Taraba, Erik | 6/23/2024 | 1.9 | Draft summary discussion points for locked and unlocked tokens to support and amplify salient takeaways from digital asset sales analysis |
| Taraba, Erik | 6/23/2024 | 2.3 | Develop variance summary schedule and supporting commentary for digital asset monetization analysis deck |
| Taraba, Erik | 6/23/2024 | 2.4 | Produce by-token variance analyses for top unlocked tokens |
| Barry, Gerard | 6/24/2024 | 1.8 | Prepare revised update of the FTX Europe Payments tracker for the period 15/06/24 to 21/06/2024 from comments by E. Dalgleish(A&M) |
| Barry, Gerard | 6/24/2024 | 2.9 | Prepare update of the FTX Europe Payments tracker for the period 15/06/24 to 21/06/2024 |
| Barry, Gerard | 6/24/2024 | 1.3 | Prepare update of the FTX budget 20 crypto price comparison schedule |
| Barry, Gerard | 6/24/2024 | 1.1 | Prepare update of the FTX budget 20 crypto price comparison schedule for comments by E. Dalgleish (A&M) |
| Barry, Gerard | 6/24/2024 | 2.2 | Prepare update of the FTX budget 20 crypto quantity comparison schedule |
| Barry, Gerard | 6/24/2024 | 0.9 | Prepare update of the FTX budget 20 crypto quantity comparison schedule for comments by E. Dalgleish (A&M) |
| Dalgleish, Elizabeth | 6/24/2024 | 1.4 | Review and update FTX Europe payment tracker for bank accounts and invoices received from J. Bavaud (FTX) for w/e 21 June |
| Dalgleish, Elizabeth | 6/24/2024 | 2.4 | Prepare updated 12 month cash-flow forecast for FTX Europe AG for feedback received from Debtor advisor |
| Dalgleish, Elizabeth | 6/24/2024 | 0.3 | Update FTX Europe open payments file for feedback received from J. Bavaud (FTX) for w/e 21 June |
| Duncan, Ryan | 6/24/2024 | 1.7 | Call with D. Slay and R. Duncan (A&M) regarding bank to book analysis for monetized crypto receivables |
| Duncan, Ryan | 6/24/2024 | 1.1 | Begin development of professional fee accruals / balances summary as of 6/21 for Budget 20 diligence request |
| Duncan, Ryan | 6/24/2024 | 2.1 | Discussion with D. Slay and R. Duncan (A&M) on reconciliation of settlement proceeds and other miscellaneous receipts to Plan model |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 6/24/2024 | 0.4 | Finalize token pricing analysis summary for updated pricing bridging to inform Budget 21 forecast |
| Duncan, Ryan | 6/24/2024 | 1.2 | Review major token pricing variance analysis for impact of updated pricing on latest cash projections |
| Duncan, Ryan | 6/24/2024 | 0.8 | Prepare overlay analysis of Budget 20 supporting diligence items to facilitate review |
| Gonzalez, Johnny | 6/24/2024 | 1.9 | Call with J. Gonzalez, and D. Slay (A&M) regarding plan vs cash actuals presentation for WE 6/21 |
| LaPosta, Logan | 6/24/2024 | 0.3 | Prepare agenda for A&M cash team catchup call |
| LaPosta, Logan | 6/24/2024 | 0.9 | Review weekly payment package for week ending 6/21 |
| LeGuen, Jonathon | 6/24/2024 | 0.4 | Call with D. Slay, J. LeGuen, E. Taraba (A&M), D. Sveen, M. Gray, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week ending 6/14 |
| Slay, David | 6/24/2024 | 2.3 | Call with B. Tenney and D. Slay (A&M) to discuss latest settlements and donation returns summary file for WE 6/14 |
| Slay, David | 6/24/2024 | 1.3 | Update bank summary file for 6/21 western alliance bank statement for latest inflows and outflows |
| Slay, David | 6/24/2024 | 1.4 | Update WE 6/21 Variance package for latest week of actuals and checks |
| Slay, David | 6/24/2024 | 1.7 | Call with D. Slay and R. Duncan (A&M) regarding bank to book analysis for monetized crypto receivables |
| Slay, David | 6/24/2024 | 1.9 | Call with J. Gonzalez, and D. Slay (A&M) regarding plan vs cash actuals presentation for WE 6/21 |
| Slay, David | 6/24/2024 | 2.1 | Discussion with D. Slay and R. Duncan (A&M) on reconciliation of settlement proceeds and other miscellaneous receipts to Plan model |
| Taraba, Erik | 6/24/2024 | 2.8 | Review draft weekly cash variance inputs provided by Company Finance Team and refine prior to actualization of TWCF |
| Taraba, Erik | 6/24/2024 | 0.8 | Coordinate with internal teams re: refinements to digital asset monetization analysis |
| Taraba, Erik | 6/24/2024 | 0.7 | Update digital asset monetization actuals tracker with token sales data from WE 6/14 to inform TWCF variance reporting |
| Taraba, Erik | 6/24/2024 | 0.4 | Draft initial responses to questions re: digital asset sales analysis for review by workstream leadership |
| Taraba, Erik | 6/24/2024 | 0.3 | Revise crypto tracker deck to reflect updated commentary per feedback from Crypto Team |
| Taraba, Erik | 6/24/2024 | 1.8 | Review crypto tracking analysis deck and perform revisions as necessary prior to delivery to management |
| Tenney, Bridger | 6/24/2024 | 2.3 | Call with B. Tenney and D. Slay (A&M) to discuss latest settlements and donation returns summary file for WE 6/14 |
| Barry, Gerard | 6/25/2024 | 2.6 | Prepare update of the FTX budget 20 crypto proceeds comparison schedule for comments by E. Dalgleish (A&M) |
| Barry, Gerard | 6/25/2024 | 0.3 | Call with E. Dalgleish, G. Barry (A&M) to discuss May 2024 interest review analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Barry, Gerard | 6/25/2024 | 2.8 | Prepare update of the FTX budget 20 interest comparison schedule |
| Barry, Gerard | 6/25/2024 | 2.5 | Prepare update of the FTX budget 20 professional fees comparison schedule |
| Barry, Gerard | 6/25/2024 | 0.3 | Call with E. Dalgleish, G. Barry (A&M) to discuss budget 20 comparison schedules |
| Barry, Gerard | 6/25/2024 | 2.6 | Prepare update of the FTX budget 20 crypto proceeds comparison schedule |
| Barry, Gerard | 6/25/2024 | 0.9 | Prepare update of the FTX budget 20 professional fees schedule for comments by E. Dalgleish (A&M) |
| Dalgleish, Elizabeth | 6/25/2024 | 0.3 | Call with E. Dalgleish, G. Barry (A&M) to discuss budget 20 comparison schedules |
| Dalgleish, Elizabeth | 6/25/2024 | 0.4 | Call with D. Johnston, E. Dalgleish, L. LaPosta (A&M) to discuss cash team activities and upcoming deliverables |
| Dalgleish, Elizabeth | 6/25/2024 | 1.2 | Prepare updated presentation on FTX Europe AG 12 month cashflow from June 2024 |
| Dalgleish, Elizabeth | 6/25/2024 | 1.4 | Review budget 20 comparison schedules and provide comments to G. Barry (A&M) |
| Dalgleish, Elizabeth | 6/25/2024 | 0.3 | Call with E. Dalgleish, G. Barry (A&M) to discuss May 2024 interest review analysis |
| Duncan, Ryan | 6/25/2024 | 0.4 | Call with J. LeGuen, E. Taraba, D. Slay, and R. Duncan (A&M) regarding upcoming cash management activities and upcoming deliverables |
| Duncan, Ryan | 6/25/2024 | 0.4 | Prepare distribution versions of Budget 20 diligence items in advance of data sharing with UCC |
| Duncan, Ryan | 6/25/2024 | 1.3 | Call with D. Slay and R. Duncan (A&M) regarding mechanics updates to TWCF model for revised forecast integration |
| Duncan, Ryan | 6/25/2024 | 2.1 | Finalize revisions to latest professional fee actuals summary to be included in Budget 21 forecast projections deck |
| Duncan, Ryan | 6/25/2024 | 2.4 | Call with D. Slay and R. Duncan (A&M) to discuss professional fees and other related commentary for variance report development WE 6/20 |
| Duncan, Ryan | 6/25/2024 | 2.7 | Call with R. Ernst, R. Duncan (A&M) regarding next steps on cash source reconciliation to Plan numbers for other miscellaneous receipts category inflows |
| Ernst, Reagan | 6/25/2024 | 2.7 | Call with R. Ernst, R. Duncan (A&M) regarding next steps on cash source reconciliation to Plan numbers for other miscellaneous receipts category inflows |
| Heath, Peyton | 6/25/2024 | 0.2 | Call with G. Walia, P. Heath, and E. Taraba (A&M) re: petition date custodial balances for certain debtor entities |
| Johnston, David | 6/25/2024 | 0.4 | Call with D. Johnston, E. Dalgleish, L. LaPosta (A&M) to discuss cash team activities and upcoming deliverables |
| Johnston, David | 6/25/2024 | 1.4 | Review bank strategy presentation and coordinate next steps |
| LaPosta, Logan | 6/25/2024 | 0.3 | Call with L. LaPosta and E. Taraba (A&M) regarding the weekly crypto tracker week ending 6/14 |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 6/25/2024 | 0.8 | Review asset overview presentation materials |
| LaPosta, Logan | 6/25/2024 | 0.9 | Review petition date cash roll forwards by entity based on the latest thinking Budget 20 |
| LaPosta, Logan | 6/25/2024 | 1.6 | Review the weekly crypto tracker presentation materials based on latest thinking activity for week ending 6/14 |
| LaPosta, Logan | 6/25/2024 | 0.7 | Review and categorize crypto currency actuals for week ending 6/21 |
| LaPosta, Logan | 6/25/2024 | 0.4 | Call with D. Johnston, E. Dalgleish, L. LaPosta (A&M) to discuss cash team activities and upcoming deliverables |
| LeGuen, Jonathon | 6/25/2024 | 0.4 | Call with J. LeGuen, E. Taraba, D. Slay, and R. Duncan (A&M) regarding upcoming cash management activities and upcoming deliverables |
| Mosley, Ed | 6/25/2024 | 0.2 | Meet with E. Mosley, K. Ramanathan (A&M) to discuss access to specific banking data |
| Ramanathan, Kumanan | 6/25/2024 | 0.2 | Meet with E. Mosley, K. Ramanathan (A&M) to discuss access to specific banking data |
| Simoneaux, Nicole | 6/25/2024 | 1.8 | Update Japan KK tax assumptions for pension obligations re: Budget 20 forecast |
| Simoneaux, Nicole | 6/25/2024 | 1.1 | Report on variance from actualized weeks of Budget 20 payroll and benefits forecast |
| Simoneaux, Nicole | 6/25/2024 | 2.3 | Prepare model refresh logistics for actualization of Budget 20 cash forecast |
| Simoneaux, Nicole | 6/25/2024 | 2.6 | Review disbursement reporting tracker mapping for updating contractor spend |
| Slay, David | 6/25/2024 | 2.4 | Call with D. Slay and R. Duncan (A&M) to discuss professional fees and other related commentary for variance report development WE 6/20 |
| Slay, David | 6/25/2024 | 0.4 | Call with J. LeGuen, E. Taraba, D. Slay, and R. Duncan (A&M) regarding upcoming cash management activities and upcoming deliverables |
| Slay, David | 6/25/2024 | 0.9 | Prepare 6/21 weekly support schedules for receipts, intercompany and non debtor funding |
| Slay, David | 6/25/2024 | 1.2 | Update latest bank balance and payments files for WE 6/21 to capture actuals for variance report |
| Slay, David | 6/25/2024 | 1.3 | Call with D. Slay and R. Duncan (A&M) regarding mechanics updates to TWCF model for revised forecast integration |
| Slay, David | 6/25/2024 | 1.6 | Update the intercompany actuals schedule for WE 6/21 to capture all new transfers |
| Slay, David | 6/25/2024 | 2.4 | Update WE 6/21 commentary in variance package for largest budget vs actuals variance |
| Taraba, Erik | 6/25/2024 | 0.3 | Call with E. Taraba (A&M) regarding the weekly crypto tracker week ending 6/14 |
| Taraba, Erik | 6/25/2024 | 1.3 | Research and respond to questions from leadership re: crypto variance analysis and other open items |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 6/25/2024 | 1.4 | Review and revise initial draft of weekly variance report package with refined commentary on material variances for WE 6/21 |
| Taraba, Erik | 6/25/2024 | 0.4 | Call with J. LeGuen, E. Taraba, D. Slay, and R. Duncan (A&M) regarding upcoming cash management activities and upcoming deliverables |
| Taraba, Erik | 6/25/2024 | 1.3 | Produce supporting variance schedule for Ch 11 fees and expenses to compliment weekly cash variance reporting |
| Taraba, Erik | 6/25/2024 | 0.4 | Respond to inquiries from Crypto Team re: FBO cash balances for certain entities |
| Taraba, Erik | 6/25/2024 | 0.2 | Call with G. Walia, P. Heath, and E. Taraba (A&M) re: petition date custodial balances for certain debtor entities |
| Taraba, Erik | 6/25/2024 | 1.1 | Actualize professional fees model with transaction data for WE 6/21 provided by Company Finance Team |
| Taraba, Erik | 6/25/2024 | 0.5 | Revise liquidity management status update slide with latest thinking re: current and recurring deliverables |
| Walia, Gaurav | 6/25/2024 | 0.2 | Call with G. Walia, P. Heath, and E. Taraba (A&M) re: petition date custodial balances for certain debtor entities |
| Barry, Gerard | 6/26/2024 | 2.9 | Prepare update of the monthly interest schedule comparing forecast and actual interest received from FTX banking providers for May 2024 |
| Barry, Gerard | 6/26/2024 | 2.6 | Prepare updated version of the monthly interest schedule comparing forecast and actual interest received from FTX banking providers for May 2024 for comments by E. Dalgleish(A&M) |
| Barry, Gerard | 6/26/2024 | 1.8 | Prepare update of the FTX budget 20 interest schedule for comments by E. Dalgleish (A&M) |
| Bolduc, Jojo | 6/26/2024 | 0.6 | Call with J. Bolduc, R. Duncan (A&M) to discuss May professional fee accrual variance between latest and prior versions |
| Dalgleish, Elizabeth | 6/26/2024 | 0.8 | Review and provide comments to D. Slay (A&M) on the FTX Group weekly cash variance report for w/e 21 June 2024 |
| Dalgleish, Elizabeth | 6/26/2024 | 1.4 | Review and provide comments to G. Barry (A&M) in relation to May 2024 interest review analysis |
| Dalgleish, Elizabeth | 6/26/2024 | 0.6 | Update FTX Europe short term cash flow forecast variance analysis and commentary for w/e 21 June vs. forecast as of 7 June |
| Dalgleish, Elizabeth | 6/26/2024 | 0.8 | Update FTX Europe short term cash flow forecast for w/e 21 June |
| Duncan, Ryan | 6/26/2024 | 1.8 | Preparation / development of revised modeling materials related to by-silo cash roll files |
| Duncan, Ryan | 6/26/2024 | 1.7 | Prepare summary of necessary revisions to profee master model prior to upcoming Budget cycle |
| Duncan, Ryan | 6/26/2024 | 1.4 | Review settlements / donation returns / other misc. receipts cash inflow reconciliation to determine additional receipts not included in prior version |
| Duncan, Ryan | 6/26/2024 | 0.8 | Call with L. LaPosta, E. Taraba, R. Duncan, D. Slay (A&M) to discuss allocation of professional fees / crypto input responsibilities |
| Duncan, Ryan | 6/26/2024 | 0.6 | Call with J. Bolduc, R. Duncan (A&M) to discuss May professional fee accrual variance between latest and prior versions |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LaPosta, Logan | 6/26/2024 | 1.2 | Review and provide feedback to D. Slay (A&M) regarding the weekly variance package week ending 6/21 |
| LaPosta, Logan | 6/26/2024 | 1.3 | Prepare updated summary analysis of projected crypto receipts based on the 6/25 spot rate pricing |
| LaPosta, Logan | 6/26/2024 | 0.8 | Call with L. LaPosta, E. Taraba, R. Duncan, D. Slay (A&M) to discuss allocation of professional fees / crypto input responsibilities |
| LaPosta, Logan | 6/26/2024 | 0.6 | Review the updated professional fee forecast based on the latest thinking updates |
| LaPosta, Logan | 6/26/2024 | 0.4 | Review the latest thinking payroll, staffing changes impact to the Budget 20 projection |
| LaPosta, Logan | 6/26/2024 | 0.6 | Review the updated professional fee forecast presentation materials based on the latest thinking updates |
| LeGuen, Jonathon | 6/26/2024 | 0.9 | Compare cash flow coin variance to long term wind down projections and plan assumptions |
| Sagen, Daniel | 6/26/2024 | 0.9 | Review weekly wire inflows against Galaxy sales log to verify digital asset sale proceeds |
| Sagen, Daniel | 6/26/2024 | 0.8 | Update book vs bank digital asset sales tracker for receipts through 6/21 |
| Simoneaux, Nicole | 6/26/2024 | 0.5 | Call with D. Slay and N. Simoneaux (A&M) re: Budget 20 payroll & benefits variance reporting |
| Slay, David | 6/26/2024 | 1.4 | Update week ending 6/21 variance report based on comments from E. Dalgleish (A&M) |
| Slay, David | 6/26/2024 | 0.5 | Call with D. Slay and N. Simoneaux (A&M) re: Budget 20 payroll & benefits variance reporting |
| Slay, David | 6/26/2024 | 1.7 | Develop Plan vs WE 6/21 actuals commentary and materials for weekly update |
| Slay, David | 6/26/2024 | 1.6 | Update payroll inputs for prior three weeks of actuals |
| Slay, David | 6/26/2024 | 0.8 | Call with L. LaPosta, E. Taraba, R. Duncan, D. Slay (A&M) to discuss allocation of professional fees / crypto input responsibilities |
| Slay, David | 6/26/2024 | 0.9 | Update Bank summary master file with month end supporting data |
| Slay, David | 6/26/2024 | 1.4 | Review budget 20 vs actuals payroll assumptions and adjust timing for forecast |
| Taraba, Erik | 6/26/2024 | 0.6 | Update Ch 11 fees invoice model with data from invoices provided by debtor professionals |
| Taraba, Erik | 6/26/2024 | 1.3 | Review draft cash variance report package for WE 6/21 and provide feedback to author re: recommended edits |
| Taraba, Erik | 6/26/2024 | 0.8 | Call with L. LaPosta, E. Taraba, R. Duncan, D. Slay (A&M) to discuss allocation of professional fees / crypto input responsibilities |
| Taraba, Erik | 6/26/2024 | 1.4 | Develop list of discussion points and other relevant notes to support upcoming discussion with liquidity team re: tasking of upcoming deliverables |
| Taraba, Erik | 6/26/2024 | 0.3 | Coordination with Crypto Team re: updates to weekly crypto and cash comparison files |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 6/26/2024 | 0.3 | Correspondence with Company Finance Team leadership re: disbursement status of certain payments |
| Barry, Gerard | 6/27/2024 | 2.9 | Prepare updated FTX Group May 2024 interest schedule for additional information received from FTX banking provider |
| Barry, Gerard | 6/27/2024 | 2.9 | Prepare weekly cash position schedule for the FTX Group as of June 21, 2024 |
| Barry, Gerard | 6/27/2024 | 2.6 | Review the updated weekly cash position for the FTX group as of June 21, 2024 for comments by E. Dalgleish(A&M) |
| Barry, Gerard | 6/27/2024 | 1.7 | Prepare revised update of the monthly interest schedule comparing forecast and actual interest received from FTX banking providers for May 2024 for comments by E. Dalgleish(A&M) |
| Coverick, Steve | 6/27/2024 | 0.7 | Review and provide comments on cash variance report for w/e 6/21 |
| Dalgleish, Elizabeth | 6/27/2024 | 1.8 | Review and provide comments to G. Barry (A&M) in relation to weekly cash schedules for week ending June 21, 2024 |
| Dalgleish, Elizabeth | 6/27/2024 | 2.6 | Prepare updated bank strategy presentation for actuals to week ending June 21, 2024 and budget 20 forecast |
| Duncan, Ryan | 6/27/2024 | 1.8 | Continue development of settlement procedures / related cash inflows summary and reconciliation to docketed items |
| Duncan, Ryan | 6/27/2024 | 1.6 | Reconciliation of recent docketed items to cash receipts for outstanding cash estimate 6/27 |
| Duncan, Ryan | 6/27/2024 | 0.4 | Draft correspondence with cash management team regarding updated input presentation for Chapter 11 accruals forecast |
| Duncan, Ryan | 6/27/2024 | 1.3 | Develop analysis of cumulative cash budget favorability by category with fee accruals emphasis to inform Budget 21 inputs |
| Duncan, Ryan | 6/27/2024 | 1.3 | Continue preparation of materials to be used in final outputs for by-silo cash rolls |
| Duncan, Ryan | 6/27/2024 | 2.2 | Source entity-level variances between rolling and stated LCY cash balances for prior week period |
| Duncan, Ryan | 6/27/2024 | 1.4 | Finalize presentation related to updated input proposals for Budget 21 based on latest information |
| Johnston, David | 6/27/2024 | 0.5 | Call to discuss post emergence cash planning with certain banking provider |
| Johnston, David | 6/27/2024 | 0.6 | Review cash variance analysis for week ending June 21, 2024 |
| LaPosta, Logan | 6/27/2024 | 0.6 | Review June end of month FX rate draft |
| LaPosta, Logan | 6/27/2024 | 0.9 | Prepare case-to-date non-operating cost distributions by legal entity analysis |
| LaPosta, Logan | 6/27/2024 | 0.9 | Review latest support relating to potential coin sales in relation to cash planning |
| LaPosta, Logan | 6/27/2024 | 1.9 | Prepare case-to-date operating cost distributions by legal entity analysis |
| LaPosta, Logan | 6/27/2024 | 1.6 | Investigate professional fee variances between Budget projection and actuals through week ending 6/21 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 6/27/2024 | 1.1 | Review preliminary variance report and discuss changes with cash team |
| Mosley, Ed | 6/27/2024 | 0.8 | Review of and prepare comments to draft of cash variance report for week ending 6/21 for creditors |
| Simoneaux, Nicole | 6/27/2024 | 2.1 | Compile month-end payroll raw data for inputs into Budget 21 payroll and benefits forecast |
| Simoneaux, Nicole | 6/27/2024 | 1.8 | Revisit foreign statutorily obligated tax disbursement timing in regards to payroll & benefits cash forecasting |
| Slay, David | 6/27/2024 | 1.8 | Update western alliance interest assumption based on review for finalized bank statements |
| Slay, David | 6/27/2024 | 2.1 | Review professional fee forecast by specific work product through emergence for budget 21 |
| Slay, David | 6/27/2024 | 1.6 | Review variance report WE 6/21 commentary based on comments from D. Johnston (A&M) |
| Slay, David | 6/27/2024 | 1.6 | Review Japan payroll timing assumptions for budget 21 updates |
| Taraba, Erik | 6/27/2024 | 2.4 | Develop schedule of pre-effective token sales activity to support ongoing progress tracking and digital asset monetization variance analysis |
| Taraba, Erik | 6/27/2024 | 2.7 | Develop schedule of post-effective token sales activity to support ongoing token monetization progress tracking |
| Taraba, Erik | 6/27/2024 | 1.6 | Update progress reporting re: token monetization for pre and post-effective forecast tokens |
| Taraba, Erik | 6/27/2024 | 0.9 | Review and edit final draft of weekly cash variance report prior to distribution to UCC advisors |
| Taraba, Erik | 6/27/2024 | 0.3 | Review liquidity team status update slide and provide editorial feedback to author re: recommended revisions |
| Taraba, Erik | 6/27/2024 | 0.3 | Correspondence with Crypto Team re: data inputs for ongoing digital asset monetization progress reporting analysis |
| Barry, Gerard | 6/28/2024 | 3.1 | Prepare presentation of FTX Group May 2024 interest review comparing to Budget 20 forecast |
| Dalgleish, Elizabeth | 6/28/2024 | 1.4 | Review and update May 2024 interest review presentation |
| Dalgleish, Elizabeth | 6/28/2024 | 1.6 | Prepare updated bank strategy presentation for comments received from D. Johnston (A&M) |
| Duncan, Ryan | 6/28/2024 | 1.6 | Continue prior investigation of rolling to given local currency balances for select foreign bank accounts |
| Duncan, Ryan | 6/28/2024 | 1.1 | Meeting with E. Taraba and R. Duncan (A&M) to discuss model update mechanics relating to professional fee budget inputs |
| Duncan, Ryan | 6/28/2024 | 1.2 | Prepare historical summary of KYC / IT related Ch. 11 fee accruals / payments for Budget 21 inputs |
| Johnston, David | 6/28/2024 | 0.8 | Review updated bank strategy deck and provide comments to A&M team |
| Simoneaux, Nicole | 6/28/2024 | 1.4 | Update Quoine Pte assumptions for payroll and benefits cash forecast given Japan KK sale implications |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Cash Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Slay, David | 6/28/2024 | 2.7 | Prepare crypto pricing activity summary to capture budget 20 vs current pricing impact |
| Slay, David | 6/28/2024 | 2.4 | Develop remaining crypto by tokens to be expected in 6/28 actual sales |
| Slay, David | 6/28/2024 | 1.3 | Develop crypto book vs cash variance by token for WE 6/21 actuals |
| Taraba, Erik | 6/28/2024 | 0.3 | Coordinate with liquidity team re: update to foreign exchange rates across workstream models |
| Taraba, Erik | 6/28/2024 | 1.7 | Refine summary schedule for weekly crypto tracking file per feedback from workstream leadership |
| Taraba, Erik | 6/28/2024 | 1.1 | Meeting with E. Taraba and R. Duncan (A&M) to discuss model update mechanics relating to professional fee budget inputs |
| Taraba, Erik | 6/28/2024 | 0.4 | Update chart formats for crypto tracking demonstrative to reflect historical data through WE 6/21 |
| **Subtotal** | | **894.8** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 6/1/2024 | 0.8 | Review notes on claims data and prepare open items and additional questions for teams |
| Brantley, Chase | 6/1/2024 | 0.5 | Discuss claims reconciliation report with C. Brantley and S. Coverick (A&M) |
| Coverick, Steve | 6/1/2024 | 0.5 | Discuss claims reconciliation report with C. Brantley (A&M) |
| Coverick, Steve | 6/1/2024 | 0.2 | Discuss revisions to claims reconciliation status report with C. Arnett (A&M) |
| Esposito, Rob | 6/1/2024 | 0.7 | Prepare detailed summary of claims data points for plan reporting team |
| Francis, Luke | 6/1/2024 | 1.3 | Review of customer claims reserve analysis based on additional filed claims objections |
| Francis, Luke | 6/1/2024 | 1.8 | Review of non-customer reserve analysis based on updated reconciliation for leadership review |
| Francis, Luke | 6/1/2024 | 1.1 | Updates to non-customer claims summary for updates to additional claims reconciliation |
| Hubbard, Taylor | 6/1/2024 | 1.6 | Perform an in-depth audit to verify the amount of common shares acquired by identified customers |
| Kane, Alex | 6/1/2024 | 1.9 | Analyze supporting documentation for claims including assertions of "fraud" on round 8 objections |
| Kane, Alex | 6/1/2024 | 2.9 | Review objection reasoning for round 8 objections customer claims including question 8 "Other Activity" |
| Myers, Claire | 6/1/2024 | 1.1 | Create schedule of current owners of partially transferred claims for diligence request |
| Myers, Claire | 6/1/2024 | 0.7 | Analyze transferred claims to determine if a master claim exists |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 6/1/2024 | 2.7 | Investigate discrepancies between data team files and compiled source files for all fills and future fills transactions |
| Pestano, Kyle | 6/1/2024 | 1.9 | Adjust USD related transactions to properly capture both sides of a transaction based on updating formulas in S&C investigation analysis |
| Pestano, Kyle | 6/1/2024 | 1.4 | Align future contracts into the proper category based on lookups to master tables provided by the data team |
| Ramanathan, Kumanan | 6/1/2024 | 1.1 | Review of claims reconciliation presentation materials |
| Simoneaux, Nicole | 6/1/2024 | 2.3 | Analyze claims register for unliquidated v. liquidated claims for comparison to customer walkdown |
| Simoneaux, Nicole | 6/1/2024 | 1.6 | Incorporate commentary from D. Lewandowski (A&M) re: Dotcom and US customer claim reconciliation timeline |
| Simoneaux, Nicole | 6/1/2024 | 1.4 | Organize outstanding items and inquiries re: bridging items from plan recovery analysis to CMS claims register |
| Simoneaux, Nicole | 6/1/2024 | 1.1 | Reconfigure claims reconciliation analysis model for claim counts and values |
| Simoneaux, Nicole | 6/1/2024 | 2.7 | Update claims reconciliation model for latest customer walkdown as of 5/21 |
| Brantley, Chase | 6/2/2024 | 0.6 | Correspond with team re: data requirements for claims summary view |
| Brantley, Chase | 6/2/2024 | 0.6 | Outline additional slides and next steps on claims presentation |
| Brantley, Chase | 6/2/2024 | 1.7 | Review latest draft of claims presentation and provide comments to team |
| Brantley, Chase | 6/2/2024 | 0.9 | Discussion with N. Simoneaux, D. Lewandowski, C. Brantley (A&M) re: customer monthly reporting updates |
| Brantley, Chase | 6/2/2024 | 0.2 | Discuss status of claims reconciliation KPI analysis with C. Brantley (A&M) |
| Chambers, Henry | 6/2/2024 | 1.2 | Review process for mirroring investigation findings into KYC program |
| Coverick, Steve | 6/2/2024 | 0.2 | Discuss status of claims reconciliation KPI analysis with C. Brantley (A&M) |
| Esposito, Rob | 6/2/2024 | 0.3 | Review of amended claim to prepare summary for A&M team leads |
| Esposito, Rob | 6/2/2024 | 0.2 | Discuss claims reporting with R Esposito and C Brantley (A&M) |
| Francis, Luke | 6/2/2024 | 1.4 | Review of governmental claims basis for claim along with support included |
| Francis, Luke | 6/2/2024 | 1.7 | Reconciliation of FTX Trading & EU scheduled claimants who filed multiple claims |
| Francis, Luke | 6/2/2024 | 1.2 | Updates to omnibus objections based on additional docketed claims transfers |
| Simoneaux, Nicole | 6/2/2024 | 0.3 | Provide claims reconciliation analysis materials and context to P. Heath (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 6/2/2024 | 0.9 | Discussion with N. Simoneaux, D. Lewandowski, C. Brantley (A&M) re: customer monthly reporting updates |
| Simoneaux, Nicole | 6/2/2024 | 2.2 | Analyze Kroll customer claims summary and walkdown for latest claims reconciliation refresh |
| Arnett, Chris | 6/3/2024 | 1.6 | Review and comment on latest draft of claims reconciliation and process deck |
| Arnett, Chris | 6/3/2024 | 0.4 | Review potential support for equity claim at request of S&C |
| Braatelien, Troy | 6/3/2024 | 0.4 | Perform review of claim objection binder documentation updated for review comments for sponsorship agreement #5 |
| Braatelien, Troy | 6/3/2024 | 0.2 | Perform review of claim objection binder documentation updated for review comments for sponsorship agreement #4 |
| Braatelien, Troy | 6/3/2024 | 0.2 | Draft correspondence regarding instructions for fraudulent transfers analysis to support claims objections |
| Braatelien, Troy | 6/3/2024 | 0.8 | Begin initial review of claim objection binder documentation for sponsorship agreement #6 |
| Brantley, Chase | 6/3/2024 | 2.1 | Analyze claims data fields and prepare additional list of questions to review with team |
| Brantley, Chase | 6/3/2024 | 0.7 | Correspond with team re: claims data fields and comparable summaries |
| Brantley, Chase | 6/3/2024 | 0.7 | Discussion with D. Lewandowski, C. Brantley, R. Esposito (A&M) re: revisions to monthly claims deck |
| Brantley, Chase | 6/3/2024 | 0.9 | Continue to correspond with team re: claims presentation and commentary to be included |
| Brantley, Chase | 6/3/2024 | 0.7 | Continue to review claims data base and outline model rebuild for revised summary output |
| Broskay, Cole | 6/3/2024 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) over KM claim response |
| Chambers, Henry | 6/3/2024 | 1.0 | Discussion with H. Chambers, Q. Zhang, C. Tong, B. Teo (A&M), B. Sellors and others (PwC) to host weekly KYC meeting |
| Chambers, Henry | 6/3/2024 | 0.3 | Call with H. Chambers, Q. Zhang, L. Chamma (A&M) to discuss customer profiles escalation and monitoring |
| Chambers, Henry | 6/3/2024 | 0.9 | Review of process for assessing distribution agent bids as it relates to compliance item |
| Chamma, Leandro | 6/3/2024 | 0.2 | Draft retail KYC weekly metrics for S&C |
| Chamma, Leandro | 6/3/2024 | 1.3 | Review KYC applications resolved by 3 UK manual reviewers for quality control and issue spotting purposes |
| Chamma, Leandro | 6/3/2024 | 2.4 | Review claims portal KYC applications of American residents on hold due to non compliant proof of residence and proof of identity |
| Chamma, Leandro | 6/3/2024 | 0.3 | Call with H. Chambers, Q. Zhang, L. Chamma (A&M) to discuss customer profiles escalation and monitoring |
| Chan, Jon | 6/3/2024 | 0.2 | Call with J. Chan and A.Mohammed (A&M) to discuss data requests and findings from S&C request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chan, Jon | 6/3/2024 | 2.7 | Investigate activity related to specific transactions for claims request |
| Coverick, Steve | 6/3/2024 | 0.3 | Discuss claims and distribution reporting with S Coverick and R Esposito (A&M) |
| Coverick, Steve | 6/3/2024 | 0.2 | Call with D. Johnston, S. Coverick, J. Sielinski, R. Esposito, E. Dalgleish (A&M) to discuss FTX EU Ltd claims matters |
| Coverick, Steve | 6/3/2024 | 0.3 | Call with S. Coverick, D. Johnston (A&M) to discuss FTX Europe transferred claims |
| Dalgleish, Elizabeth | 6/3/2024 | 0.2 | Call with D. Johnston, S. Coverick, J. Sielinski, R. Esposito, E. Dalgleish (A&M) to discuss FTX EU Ltd claims matters |
| Esposito, Rob | 6/3/2024 | 0.9 | Discussion with J. Hertzberg, D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: customer claims reporting open issues |
| Esposito, Rob | 6/3/2024 | 0.6 | Discuss responses to claims objections with G Williams, Matt Pierce, N Jenner, K Brown, (S&C), L Konig, D Lewandowski, R Esposito (A&M) and A Kranzley (S&C) |
| Esposito, Rob | 6/3/2024 | 0.9 | Review and analysis of claims queued for no liability objections |
| Esposito, Rob | 6/3/2024 | 0.8 | Prepare detailed claims reserve and reconciliation points for pre-solicitation and effective date workstreams |
| Esposito, Rob | 6/3/2024 | 0.6 | Research claimant information for response to counsel inquiries |
| Esposito, Rob | 6/3/2024 | 1.1 | Review and analysis of claims data for responses to claims objections |
| Esposito, Rob | 6/3/2024 | 0.3 | Discuss claims and distribution reporting with S Coverick and R Esposito (A&M) |
| Esposito, Rob | 6/3/2024 | 1.7 | Analyze disputed claims for updated reconciliation status based on claims team review notes |
| Esposito, Rob | 6/3/2024 | 0.2 | Prepare summary of claims reporting changes for A&M claims team |
| Esposito, Rob | 6/3/2024 | 2.3 | Analyze claims queued for round 8 of the overstated customer claims objections |
| Esposito, Rob | 6/3/2024 | 0.2 | Call with D. Johnston, S. Coverick, J. Sielinski, R. Esposito, E. Dalgleish (A&M) to discuss FTX EU Ltd claims matters |
| Esposito, Rob | 6/3/2024 | 0.7 | Discussion with D. Lewandowski, C. Brantley, R. Esposito (A&M) re: revisions to monthly claims deck |
| Faett, Jack | 6/3/2024 | 0.4 | Call with J. Faett and C. Smith (A&M) to discuss payment support requested by S&C |
| Faett, Jack | 6/3/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to discuss source tracing for sponsorship payments |
| Faett, Jack | 6/3/2024 | 1.6 | Perform fund tracing analysis on Swift Media's sponsorship payments from FTX Trading Prime Trust account in connection with FTX Trading sponsorship agreement |
| Faett, Jack | 6/3/2024 | 2.1 | Analyze filed claim 4354 and supporting documents to reconcile filed claim amount |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 6/3/2024 | 0.8 | Create slides illustrating the flow of commingled funds sent from FTX Trading's Prime Trust account to Swift Media for initial contract payment |
| Flynn, Matthew | 6/3/2024 | 0.9 | Review and analyze FTX Australia claims filing for management |
| Francis, Luke | 6/3/2024 | 1.8 | Reconciliation of FTX Trading & EU scheduled claimants who filed multiple claims against one debtor |
| Francis, Luke | 6/3/2024 | 1.1 | Review of draft omnibus objections regarding non-customer claims |
| Francis, Luke | 6/3/2024 | 0.7 | Review of creditor details who potentially filed a claim based on legal request |
| Francis, Luke | 6/3/2024 | 1.3 | Review of claims tagged with processing withdrawal issues included in omnibus objections |
| Gordon, Robert | 6/3/2024 | 0.9 | Review FTX Australia claim against supporting financials |
| Gordon, Robert | 6/3/2024 | 0.6 | Edit response to FTX Australia net claims position |
| Gordon, Robert | 6/3/2024 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) over KM claim response |
| Hainline, Drew | 6/3/2024 | 0.3 | Review open questions and draft responses from S&C regarding non-customer claims reconciliations |
| Hertzberg, Julie | 6/3/2024 | 0.9 | Discussion with J. Hertzberg, D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: customer claims reporting open issues |
| Johnson, Robert | 6/3/2024 | 0.4 | Provide information pertaining to email change report for JOL |
| Johnston, David | 6/3/2024 | 0.2 | Call with S. Coverick, D. Johnston, R. Esposito, J. Sielinski (A&M) to discuss FTX Europe transferred claims |
| Johnston, David | 6/3/2024 | 0.3 | Call with S. Coverick, D. Johnston (A&M) to discuss FTX Europe transferred claims |
| Johnston, David | 6/3/2024 | 0.2 | Call with D. Johnston, S. Coverick, J. Sielinski, R. Esposito, E. Dalgleish (A&M) to discuss FTX EU Ltd claims matters |
| Kane, Alex | 6/3/2024 | 1.5 | Review population of claims affected by manual Kroll ticker entry process |
| Kearney, Kevin | 6/3/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to discuss source tracing for sponsorship payments |
| Kearney, Kevin | 6/3/2024 | 1.4 | Review of contract and payment reconciliation for sponsorship claim 4 objection |
| Kearney, Kevin | 6/3/2024 | 0.9 | Review of contract and payment reconciliation for sponsorship claim 1 objection |
| Kearney, Kevin | 6/3/2024 | 0.7 | Review of contract and payment reconciliation for sponsorship claim 2 objection |
| Kearney, Kevin | 6/3/2024 | 0.6 | Review of contract and payment reconciliation for sponsorship claim 3 objection |
| Khurana, Harshit | 6/3/2024 | 1.8 | Inspect disallowed objections alongside superseded objections to detail conflicting details |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Khurana, Harshit | 6/3/2024 | 1.8 | Review non-portal claims by analyzing superseded objections to list any discrepancies |
| Khurana, Harshit | 6/3/2024 | 1.1 | Identify discrepancies between superseded objections and non-portal claims to confirm accuracy |
| Khurana, Harshit | 6/3/2024 | 1.8 | Evaluate non-portal claim objections to ensure they are in line with superseded objections |
| Khurana, Harshit | 6/3/2024 | 1.7 | Cross-check non-portal claims against superseded objections to detect inconsistencies |
| Konig, Louis | 6/3/2024 | 1.6 | Database scripting related to targeted customer claims research |
| Konig, Louis | 6/3/2024 | 1.1 | Quality control and review of script output related to targeted customer claims research |
| Konig, Louis | 6/3/2024 | 0.6 | Discuss responses to claims objections with G Williams, Matt Pierce, N Jenner, K Brown, (S&C), L Konig, D Lewandowski, R Esposito (A&M) and A Kranzley (S&C) |
| Kumar, Aamaya | 6/3/2024 | 1.8 | Scrutinize claims to identify objections overridden by disparities |
| Kumar, Aamaya | 6/3/2024 | 1.6 | Verify non-portal claims to list inconsistencies in the superseded objections |
| Kumar, Aamaya | 6/3/2024 | 1.6 | Analyze objections in non-portal claims to note discrepancies in overriding objections |
| Kumar, Aamaya | 6/3/2024 | 1.9 | Examine claims with superseded objections to highlight inconsistencies |
| Kumar, Aamaya | 6/3/2024 | 1.2 | Evaluate claims to look for gaps in disallowed and supersede claim objections |
| Lewandowski, Douglas | 6/3/2024 | 2.1 | Reconcile claim counts for monthly claims file to AWS customer database |
| Lewandowski, Douglas | 6/3/2024 | 0.9 | Discussion with J. Hertzberg, D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: customer claims reporting open issues |
| Lewandowski, Douglas | 6/3/2024 | 0.7 | Discussion with D. Lewandowski, C. Brantley, R. Esposito (A&M) re: revisions to monthly claims deck |
| Lewandowski, Douglas | 6/3/2024 | 0.6 | Discuss responses to claims objections with G Williams, Matt Pierce, N Jenner, K Brown, (S&C), L Konig, D Lewandowski, R Esposito (A&M) and A Kranzley (S&C) |
| Lewandowski, Douglas | 6/3/2024 | 0.4 | Correspond with data team re: main account IDs with ticker anomalies |
| Mirando, Michael | 6/3/2024 | 2.4 | Ensure completeness of banking transaction data to trace the source of investment funds |
| Mirando, Michael | 6/3/2024 | 0.9 | Review Blockfolio ledger to trace cash deposits |
| Mirando, Michael | 6/3/2024 | 2.4 | Trace cash deposits used for sponsorship payments |
| Mirando, Michael | 6/3/2024 | 2.6 | Review Metabase Data to isolate transactions for cash tracing exercise |
| Mittal, Anuj | 6/3/2024 | 1.7 | Review claims that significantly differ from scheduled amounts to identify potential objections |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mittal, Anuj | 6/3/2024 | 1.9 | Examine discrepancies between claims and the schedule to identify possible objections |
| Mittal, Anuj | 6/3/2024 | 1.8 | Evaluate claims that exceed or fall short of the schedule for potential objections |
| Mittal, Anuj | 6/3/2024 | 1.4 | Conduct an analysis of customer claims to identify objections related to supersede |
| Mittal, Anuj | 6/3/2024 | 1.6 | Continue evaluating claims that exceed or fall short of the schedule for potential objections |
| Mohammed, Azmat | 6/3/2024 | 1.9 | Provide Customer Service with technical support on matter such as third party data requests, email change requests with JOL users, and data captures |
| Mohammed, Azmat | 6/3/2024 | 0.2 | Call with J. Chan and A.Mohammed (A&M) to discuss data requests and findings from S&C request |
| Mosley, Ed | 6/3/2024 | 0.8 | Review of amended claims information in connection with state government agencies and impact on plan |
| Pestano, Kyle | 6/3/2024 | 0.9 | Recalculate funding payments with trades after discussing with data team in order to determine if this could be capturing gross USD fees |
| Pestano, Kyle | 6/3/2024 | 1.7 | Investigate blank gross fees listed in transaction data for earlier periods for a high balance kyc applicant |
| Pestano, Kyle | 6/3/2024 | 1.6 | Provide examples to the data team of trades that tie out in later periods to help improve reporting by confirming funding payments aren't the problem/identifying when the reporting changed |
| Pestano, Kyle | 6/3/2024 | 1.4 | Begin compiling the various different transaction types for a new kyc applicant analysis in order to determine source of funds for an S&C request |
| Pestano, Kyle | 6/3/2024 | 0.6 | Analyze time discrepancies between worksheets from different data sources by creating common date fields and lookups |
| Pestano, Kyle | 6/3/2024 | 0.3 | Review crypto trading history/source of funds provided from Integreon for a kyc applicant |
| Pestano, Kyle | 6/3/2024 | 0.4 | Call with B. Hihi (Integreon) and K. Pestano (A&M) to discuss crypto trading history/proper response to client requesting additional information |
| Pestano, Kyle | 6/3/2024 | 0.4 | Discuss discrepancies with the blank gross USD fees provided in raw data with data team that extracted transaction history |
| Pestano, Kyle | 6/3/2024 | 0.6 | Investigate kyc application item based on questions escalated throughout the day by customer support/compliance team |
| Sekera, Aryaki | 6/3/2024 | 1.9 | Examine claims noting supersede objections to detail out differences |
| Sekera, Aryaki | 6/3/2024 | 1.9 | Undertake assessment of superseded claims to identify alignment with details shared |
| Sekera, Aryaki | 6/3/2024 | 1.7 | Review claims with supersede objections to identify potential inconsistencies |
| Sekera, Aryaki | 6/3/2024 | 0.9 | Evaluate supersede objections to mention any differences in claims raised |
| Sekera, Aryaki | 6/3/2024 | 1.8 | Evaluate multiple claims with supersede objections to list deviations |

---

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

---

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 6/3/2024 | 1.4 | Review non-customer claims that require objection prior to solicitation included basis of objection and impact on allowed amounts |
| Sielinski, Jeff | 6/3/2024 | 0.9 | Discussion with J. Hertzberg, D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: customer claims reporting open issues |
| Sielinski, Jeff | 6/3/2024 | 0.2 | Call with D. Johnston, S. Coverick, J. Sielinski, R. Esposito, E. Dalgleish (A&M) to discuss FTX EU Ltd claims matters |
| Simoneaux, Nicole | 6/3/2024 | 0.5 | Prepare consolidation of outstanding claims diligence and inquiries based on latest thinking |
| Smith, Cameron | 6/3/2024 | 2.9 | Examine intercompany account that made transfer to account that made sponsorship payment to determine origin of funds in that account |
| Smith, Cameron | 6/3/2024 | 2.8 | Examine funds in bank account prior to payment made on sponsorship agreement to verify original source of funds (customer or non-customer) |
| Smith, Cameron | 6/3/2024 | 0.4 | Call with J. Faett and C. Smith (A&M) to discuss payment support requested by S&C |
| Smith, Cameron | 6/3/2024 | 1.9 | Compilation of discovered information into one presentable document |
| Stolyar, Alan | 6/3/2024 | 0.9 | Document the MacLaurin equity position loan payable deliverable #25 for claims request |
| Stolyar, Alan | 6/3/2024 | 0.4 | Track commingled payments through fait deposits and withdrawals journals for claims request |
| Stolyar, Alan | 6/3/2024 | 0.8 | Trace commingled payments through bank statements for claims request |
| Stolyar, Alan | 6/3/2024 | 0.6 | Edit loan payable deliverable #26 for claims request |
| Stolyar, Alan | 6/3/2024 | 1.2 | Document the Alameda fund position loan payable deliverable #22 for claims request |
| Stolyar, Alan | 6/3/2024 | 1.3 | Log the deliverable for the loan payable #21 for claims request |
| Stolyar, Alan | 6/3/2024 | 1.6 | Document loan payable deliverable #20 for claims request |
| Stolyar, Alan | 6/3/2024 | 1.8 | Document the Alameda equity position loan payable deliverable #23 for claims request |
| Stolyar, Alan | 6/3/2024 | 1.9 | Document the FTX Ventures equity position loan payable deliverable #24 for claims request |
| Teo, Benjamin | 6/3/2024 | 1.0 | Discussion with H. Chambers, Q. Zhang, C. Tong, B. Teo (A&M), B. Sellors and others (PwC) to host weekly KYC meeting |
| Teo, Benjamin | 6/3/2024 | 0.9 | Prepare for KYC prior to meeting to discuss company communication |
| Thadani, Harshit | 6/3/2024 | 0.6 | Assess the claim files to evaluate new claims received on the previous working day |
| Thadani, Harshit | 6/3/2024 | 1.2 | Review claims to check for any misalignment in disallowed and supersede claim objections |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thadani, Harshit | 6/3/2024 | 1.3 | Scrutinize superseded objections in non-portal claims to list discrepancies |
| Thadani, Harshit | 6/3/2024 | 1.6 | Conduct objection analysis of non-portal claims with supersede objections to list discrepancies |
| Thadani, Harshit | 6/3/2024 | 1.7 | Verify non-portal claims to mention inconsistencies in the superseded objections |
| Thadani, Harshit | 6/3/2024 | 1.8 | Review disallowed and superseded objections to check for inconsistencies |
| Tong, Crystal | 6/3/2024 | 1.0 | Discussion with Q. Zhang, C. Tong (A&M) on the documents prepared by the JOL KYC team |
| Tong, Crystal | 6/3/2024 | 1.8 | Perform secondary review of the manual KYC working for retail customers |
| Tong, Crystal | 6/3/2024 | 1.0 | Discussion with H. Chambers, Q. Zhang, C. Tong, B. Teo (A&M), B. Sellors and others (PwC) to host weekly KYC meeting |
| Tong, Crystal | 6/3/2024 | 0.2 | Follow up with Sumsub to request the case status for the blocklist and forgery check |
| Ward, Kyle | 6/3/2024 | 2.9 | Examine customer claims with a variance of 1k to 5k for objection with unclaimed tickers |
| Ward, Kyle | 6/3/2024 | 2.5 | Analyze customer claims with a variance of 1k to 5k for objection if asserted fiat and/or crypto have no claimed value |
| Ward, Kyle | 6/3/2024 | 1.4 | Identify customer claims with a variance of 1k to 5k for objection to claims with understated crypto and/or fiat |
| Ward, Kyle | 6/3/2024 | 1.2 | Identify customer claims with 1k to 5k variance for objection for claims with overstated crypto and/or fiat |
| Zabcik, Kathryn | 6/3/2024 | 2.9 | Classify transactions related to WRS Class A Common Stock issuance within bank transactions details for objected claims analysis |
| Zabcik, Kathryn | 6/3/2024 | 1.1 | Review large bank transactions for investing activities for objected claims analysis |
| Zabcik, Kathryn | 6/3/2024 | 2.8 | Review large bank transactions for customer activity for objected claims analysis |
| Zhang, Qi | 6/3/2024 | 1.0 | Discussion with Q. Zhang, C. Tong (A&M) on the documents prepared by the JOL KYC team |
| Zhang, Qi | 6/3/2024 | 1.0 | Discussion with H. Chambers, Q. Zhang, C. Tong, B. Teo (A&M), B. Sellors and others (PwC) to host weekly KYC meeting |
| Zhang, Qi | 6/3/2024 | 0.3 | Call with H. Chambers, Q. Zhang, L. Chamma (A&M) to discuss customer profiles escalation and monitoring |
| Arnett, Chris | 6/4/2024 | 0.4 | Research claim for reasonably equivalent value delivered to the Debtors |
| Arnett, Chris | 6/4/2024 | 0.3 | Research counterparty request for analysis of exchange mechanics vis-à-vis their potential claim |
| Braatelien, Troy | 6/4/2024 | 0.2 | Review Circle data regarding customer funds receipts for claim objection documentation |
| Braatelien, Troy | 6/4/2024 | 0.4 | Draft flowchart for payment analysis for August 2021 sponsorship payment related to fraudulent transfers objection support |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 6/4/2024 | 0.8 | Finalize review of claim objection binder documentation updated for review comments for sponsorship agreement #5 |
| Braatelien, Troy | 6/4/2024 | 0.9 | Draft flowchart for payment analysis for May 2022 sponsorship payment related to fraudulent transfers objection support |
| Braatelien, Troy | 6/4/2024 | 0.7 | Call with K. Kearney, T. Braatelien, J. Faett, K. Zabcik, and M. Mirando (A&M) to discuss funding of sponsorship contracts for claims request |
| Braatelien, Troy | 6/4/2024 | 1.1 | Perform initial review of claim objection binder documentation for sponsorship agreement #8 |
| Braatelien, Troy | 6/4/2024 | 1.8 | Perform initial review of claim objection binder documentation for sponsorship agreement #7 |
| Braatelien, Troy | 6/4/2024 | 2.1 | Complete initial review of claim objection binder documentation for sponsorship agreement #6 |
| Braatelien, Troy | 6/4/2024 | 0.4 | Draft payment analysis for May 2022 sponsorship agreement payment related to fraudulent transfers objection support |
| Braatelien, Troy | 6/4/2024 | 0.6 | Draft payment analysis for October 2022 sponsorship payment related to fraudulent transfers objection support |
| Brantley, Chase | 6/4/2024 | 1.1 | Update claims data tagging methodology based on discussion with claims team |
| Brantley, Chase | 6/4/2024 | 0.9 | Discussion with D. Lewandowski, R. Esposito, C. Brantley, and E. Lucas (A&M) re: customer reporting updates |
| Brantley, Chase | 6/4/2024 | 0.7 | Discussion with C. Brantley, S. Coverick (A&M) re: claims reconciliation forecast analysis |
| Brantley, Chase | 6/4/2024 | 2.7 | Begin to build revised summary output of claims data to be included in revised claims presentation |
| Chambers, Henry | 6/4/2024 | 1.1 | Prepare consolidated plan for handling KYC queries and workstreams |
| Chamma, Leandro | 6/4/2024 | 1.6 | Review claims portal KYC applications of American residents on hold due to non compliant proof of residence and proof of identity |
| Chamma, Leandro | 6/4/2024 | 1.2 | Conduct quality control on high balance KYC applications resolved by 3 UK manual reviewers |
| Chamma, Leandro | 6/4/2024 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, L. Chamma, Q. Zhang, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 6/4/2024 | 0.2 | Call with L. Chamma and A.Mohammed (A&M) to discuss KYC matters on the customer portal |
| Chamma, Leandro | 6/4/2024 | 0.2 | Call with A. Mohammed, Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, R. Carter (Integreon), C. Alviarez and others (Sumsub) to discuss latest portal and KYC status |
| Chan, Jon | 6/4/2024 | 2.8 | Investigate activity related to specific claims objections for internal request |
| Chan, Jon | 6/4/2024 | 1.1 | Quality control claims objection analysis reports |
| Coverick, Steve | 6/4/2024 | 0.4 | Call with J. Hertzberg, S. Coverick (A&M) re: claims reconciliation status |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 6/4/2024 | 0.7 | Discussion with C. Brantley, S. Coverick (A&M) re: claims reconciliation forecast analysis |
| Esposito, Rob | 6/4/2024 | 1.9 | Review and analysis of claims drafted to the 45th omnibus objection to modify claims |
| Esposito, Rob | 6/4/2024 | 1.8 | Analyze claims and discrepancies on the 46th omnibus claims objection to approve modified claims |
| Esposito, Rob | 6/4/2024 | 0.2 | Discuss claims objections with J Hertzberg and R Esposito (A&M) |
| Esposito, Rob | 6/4/2024 | 0.7 | Analyze claims objection responses for potential impact and next steps for adjudication |
| Esposito, Rob | 6/4/2024 | 0.7 | Discussion with D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: UST questions on DS |
| Esposito, Rob | 6/4/2024 | 1.4 | Discussion with J. Hertzberg, D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: updated customer reporting |
| Esposito, Rob | 6/4/2024 | 1.1 | Review of claims queued for objection to modify tickers and quantities |
| Esposito, Rob | 6/4/2024 | 0.9 | Discussion with D. Lewandowski, R. Esposito, C. Brantley, and E. Lucas (A&M) re: customer reporting updates |
| Faett, Jack | 6/4/2024 | 0.6 | Update commingled fund tracing analysis slides based on review feedback |
| Faett, Jack | 6/4/2024 | 1.3 | Analyze filed Evolve claim and supporting documents to reconcile filed claim amount |
| Faett, Jack | 6/4/2024 | 0.7 | Call with K. Kearney, T. Braatelien, J. Faett, K. Zabcik, and M. Mirando (A&M) to discuss funding of sponsorship contracts for claims request |
| Faett, Jack | 6/4/2024 | 0.2 | Call with J. Faett and C. Smith (A&M) to discuss S&C request for relevant payment or transfer history for claim objections |
| Faett, Jack | 6/4/2024 | 0.4 | Call with J. Faett and C. Smith (A&M) to review claim 3974 payment and transfer history |
| Faett, Jack | 6/4/2024 | 0.4 | Call to discuss updates to the claim objection template deck with J. Faett and M. Mirando (A&M) |
| Faett, Jack | 6/4/2024 | 0.3 | Analyze Evolve bank statement activity and April 2024 MOR filing to identify collateral held at Evolve Bank pertaining to their claim |
| Faett, Jack | 6/4/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to align on weekly priorities on claims workstream |
| Faett, Jack | 6/4/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss feedback on commingled fund tracing analysis slides for sponsorship contracts |
| Flynn, Matthew | 6/4/2024 | 0.4 | Review FTX customer detail data storage process |
| Flynn, Matthew | 6/4/2024 | 0.9 | Review and provide comments on FTX Australia claims reconciliation presentation |
| Francis, Luke | 6/4/2024 | 1.3 | Review of Debtors books and records regarding potential no liability claimants |
| Francis, Luke | 6/4/2024 | 1.8 | Review of claims tagged to FTX EU and Trading scheduled accounts for the objection strategy |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 6/4/2024 | 1.8 | Analysis of claims included for modify objection that had multiple scheduled claims |
| Francis, Luke | 6/4/2024 | 1.6 | Analysis of additional no liability claims to include with next round of objections |
| Francis, Luke | 6/4/2024 | 1.4 | Review of Debtors books and record to compare to creditors response to Q8 in POC |
| Francis, Luke | 6/4/2024 | 1.2 | Analysis of newly filed customer claims to review for potential objections |
| Hainline, Drew | 6/4/2024 | 0.6 | Review updates on in progress settlements to support non-customer claims analysis |
| Hainline, Drew | 6/4/2024 | 0.3 | Review listing of in-progress non-customer claim objections to support requests from S&C |
| Hainline, Drew | 6/4/2024 | 0.3 | Review request for information regarding non-customer claims from S&C |
| Hainline, Drew | 6/4/2024 | 0.4 | Review supporting documentation to support response to request from S&C regarding non-customer claims |
| Hertzberg, Julie | 6/4/2024 | 0.4 | Call with J. Hertzberg, S. Coverick (A&M) re: claims reconciliation status |
| Hertzberg, Julie | 6/4/2024 | 0.2 | Discuss claims objections with J Hertzberg and R Esposito (A&M) |
| Hertzberg, Julie | 6/4/2024 | 1.4 | Discussion with J. Hertzberg, D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: updated customer reporting |
| Hubbard, Taylor | 6/4/2024 | 1.2 | Conduct an investigation to ascertain the quantity of common shares acquired by specific customers |
| Hubbard, Taylor | 6/4/2024 | 0.8 | Implement a verification process to determine the number of common shares purchased by particular customers |
| Kane, Alex | 6/4/2024 | 2.1 | Review question 8 other activity responses for round 8 modify claimants |
| Kane, Alex | 6/4/2024 | 2.8 | Analyze claims with over $100k variance affected by Kroll manual ticker entry process |
| Kearney, Kevin | 6/4/2024 | 1.3 | Review of objection binder tie-out and supporting documents for sponsorship claim objection 1 |
| Kearney, Kevin | 6/4/2024 | 1.3 | Review of objection binder tie-out and supporting documents for sponsorship claim objection 4 |
| Kearney, Kevin | 6/4/2024 | 0.7 | Review of contract and payment reconciliation for sponsorship claim 8 objection |
| Kearney, Kevin | 6/4/2024 | 0.4 | Review of contract and payment reconciliation for sponsorship claim 6 objection |
| Kearney, Kevin | 6/4/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss feedback on commingled fund tracing analysis slides for sponsorship contracts |
| Kearney, Kevin | 6/4/2024 | 0.7 | Call with K. Kearney, T. Braatelien, J. Faett, K. Zabcik, and M. Mirando (A&M) to discuss funding of sponsorship contracts for claims request |
| Kearney, Kevin | 6/4/2024 | 0.4 | Call to discuss changes to substantive consolidation report with K. Kearney and K. Zabcik (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 6/4/2024 | 1.2 | Review of objection binder tie-out and supporting documents for sponsorship claim objection 3 |
| Kearney, Kevin | 6/4/2024 | 1.2 | Review of contract and payment reconciliation for sponsorship claim 7 objection |
| Kearney, Kevin | 6/4/2024 | 1.2 | Review of objection binder tie-out and supporting documents for sponsorship claim objection 2 |
| Kearney, Kevin | 6/4/2024 | 0.6 | Review of contract and payment reconciliation for sponsorship claim 5 objection |
| Kearney, Kevin | 6/4/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to align on weekly priorities on claims workstream |
| Khurana, Harshit | 6/4/2024 | 1.9 | Review claims to verify errors in rejected and superseded claim objections |
| Khurana, Harshit | 6/4/2024 | 1.7 | Evaluate claims with superseded objections to mention instances of potential inconsistencies |
| Khurana, Harshit | 6/4/2024 | 1.8 | Review rejected and superseded objections to check for alignment |
| Khurana, Harshit | 6/4/2024 | 1.8 | Check non-portal claims to find inconsistencies within the superseded objections |
| Khurana, Harshit | 6/4/2024 | 1.2 | Review claims with superseded objections to identify cases of deviations |
| Konig, Louis | 6/4/2024 | 1.3 | Presentation and summary of output related to targeted customer claims research |
| Kumar, Aamaya | 6/4/2024 | 1.6 | Check claims to identify cases of alignment between disallowed and superseded claim objections |
| Kumar, Aamaya | 6/4/2024 | 1.2 | Review claims to compare claim identities for listing gaps |
| Kumar, Aamaya | 6/4/2024 | 1.7 | Evaluate claims for superseded objections to identify inconsistencies |
| Kumar, Aamaya | 6/4/2024 | 1.9 | Assess objections in non-portal claims to highlight discrepancies in overriding objections |
| Kumar, Aamaya | 6/4/2024 | 1.9 | Validate non-portal claims to detail out gaps in superseded objections |
| Lewandowski, Douglas | 6/4/2024 | 0.9 | Discussion with D. Lewandowski, R. Esposito, C. Brantley, and E. Lucas (A&M) re: customer reporting updates |
| Lewandowski, Douglas | 6/4/2024 | 0.7 | Discussion with D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: UST questions on DS |
| Lewandowski, Douglas | 6/4/2024 | 1.1 | Prepare draft responses to UST claims related inquiries |
| Lewandowski, Douglas | 6/4/2024 | 1.4 | Discussion with J. Hertzberg, D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: updated customer reporting |
| Lewandowski, Douglas | 6/4/2024 | 1.3 | Update KYC related responses to UST inquiries and DS |
| Lucas, Emmet | 6/4/2024 | 0.9 | Discussion with D. Lewandowski, R. Esposito, C. Brantley, and E. Lucas (A&M) re: customer reporting updates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 6/4/2024 | 2.9 | Update key assumptions in the Claim Objection Impact Template deck |
| Mirando, Michael | 6/4/2024 | 0.4 | Call to discuss updates to the claim objection template deck with J. Faett and M. Mirando (A&M) |
| Mirando, Michael | 6/4/2024 | 2.9 | Search box for agreements to support cash transactions |
| Mirando, Michael | 6/4/2024 | 2.1 | Review bank statements to support cash deposits for Blockfolio Inc |
| Mirando, Michael | 6/4/2024 | 0.9 | Document process performed to calculate post petition interest |
| Mirando, Michael | 6/4/2024 | 0.7 | Call with K. Kearney, T. Braatelien, J. Faett, K. Zabcik, and M. Mirando (A&M) to discuss funding of sponsorship contracts for claims request |
| Mittal, Anuj | 6/4/2024 | 1.8 | Conduct an analysis of customer claims to identify objections related to superseding |
| Mittal, Anuj | 6/4/2024 | 1.9 | Continue evaluating claims that either exceed or fall short of the schedule for potential objections |
| Mittal, Anuj | 6/4/2024 | 1.7 | Evaluate claims that either exceed or fall short of the schedule for potential objections |
| Mittal, Anuj | 6/4/2024 | 1.4 | Examine discrepancies between claims and the schedule to identify potential objections |
| Mittal, Anuj | 6/4/2024 | 1.3 | Review claims with significant differences from scheduled amounts to identify potential objections |
| Mohammed, Azmat | 6/4/2024 | 0.2 | Call with L. Chamma and A.Mohammed (A&M) to discuss KYC matters on the customer portal |
| Mohammed, Azmat | 6/4/2024 | 0.2 | Call with A. Mohammed, Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, R. Carter (Integreon), C. Alviarez and others (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 6/4/2024 | 0.9 | Oversee software development efforts related to claims portal navigation and KYC mismatch algorithm |
| Mohammed, Azmat | 6/4/2024 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, L. Chamma, Q. Zhang, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Mohammed, Azmat | 6/4/2024 | 2.6 | Assist Customer Service with technical support on matter such as staffing levels, JOL and KYC processes, third party data requests, and login cases |
| Myers, Claire | 6/4/2024 | 0.4 | Analyze internal objection tracker to confirm full name for claimant for professional diligence request |
| Pestano, Kyle | 6/4/2024 | 0.2 | Provide information requested by data team in order for them to investigate discrepancies regarding the missing fees in prior periods |
| Pestano, Kyle | 6/4/2024 | 0.3 | Help Integreon/kyc team with an EDD high risk kyc application and blocklist tag by addressing questions and discussing the issue |
| Pestano, Kyle | 6/4/2024 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, L. Chamma, Q. Zhang, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 6/4/2024 | 0.6 | Discuss gross USD fees with members of the data team in order to determine what could be driving variances between data sources |
| Pestano, Kyle | 6/4/2024 | 0.2 | Call with A. Mohammed, Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, R. Carter (Integreon), C. Alviarez and others (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 6/4/2024 | 0.7 | Analyze crypto trading transactions for kyc applicants escalated by Integreon in order to determine the profits/losses for source of funds verification |
| Pestano, Kyle | 6/4/2024 | 0.9 | Resolve documentation item for kyc applications stuck in processing in order to get kyc applications approved or rejected |
| Pestano, Kyle | 6/4/2024 | 1.4 | Aggregate different transaction components for a new kyc applicant analysis in order to determine source of funds for an S&C request |
| Pestano, Kyle | 6/4/2024 | 1.8 | Compile raw data into a master workbook by adding various transaction types and adding formulas to capture pricing of borrows, funding payments, and interest payment component types |
| Pestano, Kyle | 6/4/2024 | 1.9 | Update the master workbook for the new S&C request by reviewing/including raw data and formulas for the additional component types |
| Ramanathan, Kumanan | 6/4/2024 | 0.6 | Prepare guidance on analysis of suspicious activity on exchange and correspond with counsel |
| Ramanathan, Kumanan | 6/4/2024 | 0.2 | Review of institutional data retention policy and discuss with T. Chen (BitGo) |
| Sekera, Aryaki | 6/4/2024 | 1.9 | Scrutinize claims to highlight mismatches due to supersede objections |
| Sekera, Aryaki | 6/4/2024 | 1.6 | Analyze claims flagged for supersede objections to identify cases of mismatches |
| Sekera, Aryaki | 6/4/2024 | 1.8 | Analyze customer claims with supersede objections to detail out deviations |
| Sekera, Aryaki | 6/4/2024 | 1.9 | Review claims to list gaps linked to supersede objections |
| Sekera, Aryaki | 6/4/2024 | 1.1 | Conduct analysis of claims with supersede objections to list potential inconsistencies |
| Sielinski, Jeff | 6/4/2024 | 1.4 | Analysis and planning re: claim distribution process including determining universe of allowed claims and method for estimating reserve amounts for open claims |
| Sielinski, Jeff | 6/4/2024 | 0.7 | Discussion with D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: UST questions on DS |
| Sielinski, Jeff | 6/4/2024 | 0.8 | Coordination with claims data team and solicitation team regarding solicitation election results and reporting |
| Sielinski, Jeff | 6/4/2024 | 1.3 | Analysis and calculations of potential required claim reserves at time of confirmation |
| Sielinski, Jeff | 6/4/2024 | 1.4 | Discussion with J. Hertzberg, D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: updated customer reporting |
| Simoneaux, Nicole | 6/4/2024 | 0.9 | Prepare data requests and correspondence to L. Francis (A&M) re: general unsecured claims reconciliation walkdown and forecast |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 6/4/2024 | 1.7 | Build detailed non-customer outputs for claims reconciliation progress as of solicitation date and effective date |
| Simoneaux, Nicole | 6/4/2024 | 2.1 | Modify claims reconciliation strategy model to further satisfy the outlined presentation / deliverable and needed datapoints |
| Simoneaux, Nicole | 6/4/2024 | 2.7 | Investigate register for non-customer claims to assess reconciliation status and forecast assumptions |
| Smith, Cameron | 6/4/2024 | 0.7 | Call with C. Smith and A. Stolyar (A&M) to discuss tracing of sponsorship contracts for claims request |
| Smith, Cameron | 6/4/2024 | 0.4 | Call with J. Faett and C. Smith (A&M) to review claim 3974 payment and transfer history |
| Smith, Cameron | 6/4/2024 | 2.2 | Clear comments as a result of review within objection binder pertaining to sponsorship agreement with gaming company |
| Smith, Cameron | 6/4/2024 | 2.9 | Investigate the cash database for payments and relevant supporting documents related to claims made against the company, as requested by S&C |
| Smith, Cameron | 6/4/2024 | 2.8 | As per S&C's request, examine the cash database for payments and associated support documents concerning claims filed against the company |
| Smith, Cameron | 6/4/2024 | 2.8 | Search Relativity and box for agreements pertaining to stock purchases for a few claimants listed within S&C request |
| Smith, Cameron | 6/4/2024 | 0.2 | Call with J. Faett and C. Smith (A&M) to discuss S&C request for relevant payment or transfer history for claim objections |
| Stolyar, Alan | 6/4/2024 | 1.1 | Review customer deposits to aggregated bank accounts for objected claim #1 for claims request |
| Stolyar, Alan | 6/4/2024 | 1.1 | Examine customer deposits related to objected claim #1 to unified bank accounts for claims inquiry |
| Stolyar, Alan | 6/4/2024 | 1.4 | Review objected claim #1 intercompany disbursements to aggregated bank accounts for claims request |
| Stolyar, Alan | 6/4/2024 | 1.6 | Verify objected claim #1 intercompany payments to integrated bank accounts for claims request |
| Stolyar, Alan | 6/4/2024 | 1.7 | Trace intercompany payments related to objected claim #1 to commingled bank accounts for claims request |
| Stolyar, Alan | 6/4/2024 | 1.9 | Follow objected claim #1 intercompany payments to consolidated bank accounts for claims request |
| Stolyar, Alan | 6/4/2024 | 0.7 | Call with C. Smith and A. Stolyar (A&M) to discuss tracing of sponsorship contracts for claims request |
| Sunkara, Manasa | 6/4/2024 | 2.9 | Investigate a customer claim related to swap transactions |
| Sunkara, Manasa | 6/4/2024 | 1.7 | Provide a summary of trading activity related to a claims objection |
| Thadani, Harshit | 6/4/2024 | 1.8 | Assess non-portal claim objections to check for alignment with superseded objections |
| Thadani, Harshit | 6/4/2024 | 1.8 | Analyze proof of interest form and support to establish if claimant has filed the POI wrongly |
| Thadani, Harshit | 6/4/2024 | 1.7 | Examine disallowed objections and superseded objections to look for alignment |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thadani, Harshit | 6/4/2024 | 1.2 | Validate non-portal claims against superseded objections to identify inconsistencies |
| Thadani, Harshit | 6/4/2024 | 1.9 | Verify discrepancies in superseded objections and non-portal claims to ensure accuracy |
| Thomas, Izabel | 6/4/2024 | 1.2 | Confirm and validate the assertions outlined in supersede objection exhibit to ensure that tickers on objection and proof of claims are in agreement with each other |
| Thomas, Izabel | 6/4/2024 | 0.9 | Analyze claims from the supersede objection exhibit on the ticker level to ensure that the tickers on the objection match the proof of claim form |
| Thomas, Izabel | 6/4/2024 | 1.3 | Continue to analyze claims from the supersede objection exhibit on the ticker level to ensure that the tickers on the objection match the proof of claim form |
| Thomas, Izabel | 6/4/2024 | 1.1 | Assess the claims presented in supersede objection exhibit to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thomas, Izabel | 6/4/2024 | 1.8 | Conduct review of claims of supersede objection exhibit to ensure that tickers on objection and proof of claim are in agreement with each other |
| Thomas, Izabel | 6/4/2024 | 1.7 | Assess the quantities of supersede objection exhibit claims to ensure that the tickers on the objection match the proof of claim form |
| Tong, Crystal | 6/4/2024 | 0.2 | Call with A. Mohammed, Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, R. Carter (Integreon), C. Alviarez and others (Sumsub) to discuss latest portal and KYC status |
| Tong, Crystal | 6/4/2024 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, L. Chamma, Q. Zhang, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Tong, Crystal | 6/4/2024 | 0.1 | Call with C. Tong (A&M), R. Wendlic and others (Integreon) to host manual review weekly check in |
| Tong, Crystal | 6/4/2024 | 1.7 | Conduct secondary review of the manual KYC working for retail customers |
| Ward, Kyle | 6/4/2024 | 1.1 | Inspect customer claims with a variation of 1k to 5k for objection for claims with understated crypto and/or fiat |
| Ward, Kyle | 6/4/2024 | 2.8 | Investigate customer claims with a variance of 1k to 5k for objection with unclaimed ticker(s) |
| Ward, Kyle | 6/4/2024 | 1.8 | Evaluate customer claims with a 1k to 5k variance for objection for claims with overstated crypto and/or fiat |
| Ward, Kyle | 6/4/2024 | 2.3 | Review customer claims with a variance of 1k to 5k for objection when asserted crypto and fiat have no claimed value |
| Wilson, David | 6/4/2024 | 2.8 | Search for missing stablecoin withdrawals asserted in customer claim |
| Zabcik, Kathryn | 6/4/2024 | 0.4 | Call to discuss changes to substantive consolidation report with K. Kearney and K. Zabcik (A&M) |
| Zabcik, Kathryn | 6/4/2024 | 0.7 | Call with K. Kearney, T. Braatelien, J. Faett, K. Zabcik, and M. Mirando (A&M) to discuss funding of sponsorship contracts for claims request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 6/4/2024 | 1.6 | Database scripting related to request to modify logic for voting fields extract |
| Zatz, Jonathan | 6/4/2024 | 1.9 | Database scripting related to request to confirm whether NFT claims are under a specific debtor |
| Zatz, Jonathan | 6/4/2024 | 0.7 | Re-execute database script to produce voting fields extract |
| Zatz, Jonathan | 6/4/2024 | 0.8 | Database scripting related to request to confirm claims variance logic |
| Zhang, Qi | 6/4/2024 | 0.2 | Call with A. Mohammed, Q. Zhang, C. Tong, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, R. Carter (Integreon), C. Alviarez and others (Sumsub) to discuss latest portal and KYC status |
| Zhang, Qi | 6/4/2024 | 0.4 | Call with B. Walsh and others (BitGo), R. Navarro, P. Laurie (FTX), A. Mohammed, L. Chamma, Q. Zhang, C. Tong, K. Pestano (A&M) to discuss institutional KYC matters |
| Arnett, Chris | 6/5/2024 | 1.2 | Call with J. Sielinski, C. Arnett, C. Brantley, R. Esposito, and D. Lewandowski (A&M) re: claims reconciliation and unliquidated reserves analysis |
| Arnett, Chris | 6/5/2024 | 1.6 | Continue review and comment on claims recon deck |
| Arnett, Chris | 6/5/2024 | 0.6 | Validate reasons for scheduled versus asserted claim variances for the claims presentation |
| Avdellas, Peter | 6/5/2024 | 0.3 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Population of claims filed against Quoine Pte Ltd |
| Avdellas, Peter | 6/5/2024 | 0.8 | Identify population of filed and scheduled claims based on name and email address provided to assist in diligence request |
| Avdellas, Peter | 6/5/2024 | 1.2 | Analyze complete claims population to capture total count and amount of active scheduled claims filed against Quoine Pte Ltd to assist in diligence request |
| Avdellas, Peter | 6/5/2024 | 1.2 | Analyze complete claims population to capture total count and asserted amount of claims filed against FTX Turkey to assist in diligence request |
| Avdellas, Peter | 6/5/2024 | 1.3 | Analyze most recent Kroll register to update internal register for full or partial claim transfers |
| Avdellas, Peter | 6/5/2024 | 1.3 | Analyze most recent Kroll register to update internal register for newly filed claims |
| Avdellas, Peter | 6/5/2024 | 1.4 | Analyze complete claims population to capture total count and scheduled amount of all active scheduled claims against FTX Japan entities to assist in diligence request |
| Avdellas, Peter | 6/5/2024 | 1.6 | Analyze complete claims population to capture total count and asserted amount claims filed against FTX Japan entities to assist in diligence request |
| Avdellas, Peter | 6/5/2024 | 1.7 | Analyze complete claims population to capture total count and amount of active claims filed against Quoine Pte Ltd to assist in diligence request |
| Braatelien, Troy | 6/5/2024 | 0.3 | Draft payment analysis for February 2022 sponsorship payment related to fraudulent transfers objection support |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 6/5/2024 | 0.3 | Draft flowchart for payment analysis for September 2022 sponsorship payment related to fraudulent transfers objection support |
| Braatelien, Troy | 6/5/2024 | 0.3 | Draft flowchart for payment analysis for September 2021 sponsorship payment related to fraudulent transfers objection support |
| Braatelien, Troy | 6/5/2024 | 0.9 | Draft payment analysis for sponsorship payment #1 for naming rights related to fraudulent transfers objection support |
| Braatelien, Troy | 6/5/2024 | 0.4 | Draft payment analysis for May 2022 sponsorship payment related to fraudulent transfers objection support |
| Braatelien, Troy | 6/5/2024 | 0.7 | Draft payment analysis for September 2021 sponsorship payment related to fraudulent transfers objection support |
| Braatelien, Troy | 6/5/2024 | 1.0 | Continue payment analysis for October 2022 sponsorship payment related to fraudulent transfers objection support |
| Braatelien, Troy | 6/5/2024 | 0.6 | Draft flowchart for payment analysis for June 2021 sponsorship payment related to fraudulent transfers objection support |
| Braatelien, Troy | 6/5/2024 | 0.7 | Call to discuss sponsorship payment analysis related to fraudulent transfers objection support with J. Steers and T. Braatelien (A&M) |
| Braatelien, Troy | 6/5/2024 | 0.4 | Draft flowchart for payment analysis for November 2021 sponsorship payment related to fraudulent transfers objection support |
| Braatelien, Troy | 6/5/2024 | 0.3 | Draft flowchart for payment analysis for February 2022 sponsorship payment related to fraudulent transfers objection support |
| Braatelien, Troy | 6/5/2024 | 0.7 | Draft payment analysis for sponsorship payment #1 for gaming sponsorship related to fraudulent transfers objection support |
| Braatelien, Troy | 6/5/2024 | 0.9 | Draft payment analysis for September 2022 sponsorship payment related to fraudulent transfers objection support |
| Braatelien, Troy | 6/5/2024 | 1.2 | Call with K. Kearney, T. Braatelien, J. Faett, K. Zabcik, and M. Mirando (A&M) to discuss objected claims funding for claims request |
| Braatelien, Troy | 6/5/2024 | 0.2 | Finalize flowchart for payment analysis for May 2022 sponsorship payment related to fraudulent transfers objection support |
| Braatelien, Troy | 6/5/2024 | 1.2 | Draft flowchart for payment analysis for October 2022 sponsorship payment related to fraudulent transfers objection support |
| Brantley, Chase | 6/5/2024 | 1.2 | Call with J. Sielinski, C. Arnett, C. Brantley, R. Esposito, and D. Lewandowski (A&M) re: claims reconciliation and unliquidated reserves analysis |
| Brantley, Chase | 6/5/2024 | 2.2 | Finalize and share draft of revised summary output of claims data ahead of call with team |
| Brantley, Chase | 6/5/2024 | 2.8 | Continue to build revised summary output of claims data to be included in revised claims presentation |
| Broskay, Cole | 6/5/2024 | 0.8 | Teleconference with R. Gordon, C. Broskay(A&M) over equity claims |
| Chambers, Henry | 6/5/2024 | 1.8 | Prepare proposal for AML testing protocols to review prior transactional data |
| Chambers, Henry | 6/5/2024 | 1.4 | Correspondence with claims team regarding US trustee queries on KYC statistics |
| Chambers, Henry | 6/5/2024 | 0.6 | Correspondence with KYC ops team regarding acceptable documents for source of funds evidence |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 6/5/2024 | 0.7 | Correspondence regarding list of Quoine creditors needed for recognition proceedings |
| Chamma, Leandro | 6/5/2024 | 0.3 | Call with C. Tong, L. Chamma, Q, Zhang (A&M), R. Wendlic and others (Integreon) to host a follow-up check in on the manual KYC review |
| Chamma, Leandro | 6/5/2024 | 0.7 | Review updated institutional claimants KYC status mismatch report to identify potential differences |
| Chamma, Leandro | 6/5/2024 | 1.4 | Conduct quality control on high balance KYC applications resolved by 3 UK manual reviewers |
| Coverick, Steve | 6/5/2024 | 0.9 | Review and provide comments on analysis of subordination of other government regulatory claims |
| Coverick, Steve | 6/5/2024 | 1.8 | Review and provide comments on supporting financial analysis for CFTC settlement |
| Esposito, Rob | 6/5/2024 | 0.3 | Discuss customer claims projects and staffing with J Sielinski, R Esposito and A Kane (A&M) |
| Esposito, Rob | 6/5/2024 | 1.4 | Review and analysis of governmental claims to summarize for FTX and A&M teams |
| Esposito, Rob | 6/5/2024 | 1.6 | Analyze no liability claims queued for June objection filing |
| Esposito, Rob | 6/5/2024 | 1.2 | Call with J. Sielinski, C. Arnett, C. Brantley, R. Esposito, and D. Lewandowski (A&M) re: claims reconciliation and unliquidated reserves analysis |
| Esposito, Rob | 6/5/2024 | 0.6 | Prepare objection plan and guide for increasing volume of customer claims objections |
| Esposito, Rob | 6/5/2024 | 0.3 | Review of claim reserve summary to prepare for call with A&M plan and claims teams |
| Esposito, Rob | 6/5/2024 | 0.4 | Call to discuss no liability claims objections with R. Esposito, A. Kane and T. Hubbard (A&M) |
| Esposito, Rob | 6/5/2024 | 0.4 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, A. Mohammed (A&M), A. Orchowski (and others from Kroll), P. Laurie (and others from FTX) re: open claims, solicitation, and reporting issues |
| Esposito, Rob | 6/5/2024 | 0.3 | Discussion with J. Hertzberg, D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: customer claims reporting updates |
| Esposito, Rob | 6/5/2024 | 0.3 | Discuss non-customer claims reserve reporting with R Esposito and L Francis |
| Esposito, Rob | 6/5/2024 | 0.3 | Discuss no liability claims objections with R Esposito, L Francis and A Kane (A&M) |
| Esposito, Rob | 6/5/2024 | 0.3 | Discuss claims reconciliations with J Hertzberg and R Esposito (A&M) |
| Faett, Jack | 6/5/2024 | 0.7 | Call with K. Kearney and J. Faett (A&M) to walkthrough prepaid claim analysis worksheet |
| Faett, Jack | 6/5/2024 | 0.6 | Call to discuss prepaid claim analysis in response to S&C request with J. Faett and J. Steers (A&M) |
| Faett, Jack | 6/5/2024 | 1.7 | Review objections payment detail file requested by S&C |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 6/5/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to review historical contract payments on claims pertaining to S&C request |
| Faett, Jack | 6/5/2024 | 0.4 | Call with J. Faett and C. Smith (A&M) to discuss outstanding payment information in relation to S&C payment tracing request |
| Faett, Jack | 6/5/2024 | 0.4 | Call with J. Faett and A. Stolyar (A&M) to discuss Debtor payments related to objected claim for claims request |
| Faett, Jack | 6/5/2024 | 0.3 | Call to discuss cash tracing exercise with J. Faett and M. Mirando (A&M) |
| Faett, Jack | 6/5/2024 | 1.6 | Review prepaid claim analysis on third-party vendors with prepaid balances as of petition date |
| Faett, Jack | 6/5/2024 | 1.2 | Call with K. Kearney, T. Braatelien, J. Faett, K. Zabcik, and M. Mirando (A&M) to discuss objected claims funding for claims request |
| Francis, Luke | 6/5/2024 | 0.7 | Analysis of claims included for supersede objections based on claims with multiple scheduled accounts |
| Francis, Luke | 6/5/2024 | 2.2 | Review of creditor transaction details near petition date to compare assertions within POC support |
| Francis, Luke | 6/5/2024 | 0.3 | Discuss non-customer claims reserve reporting with R Esposito and L Francis |
| Francis, Luke | 6/5/2024 | 1.1 | Review of additional claims filed to include within round 9 of omnibus objections |
| Francis, Luke | 6/5/2024 | 0.9 | Updates to non-customer claims analysis based on updated objection drafts |
| Francis, Luke | 6/5/2024 | 1.3 | Review of claims included for round 8 of omnibus objections included to no liability |
| Francis, Luke | 6/5/2024 | 0.7 | Review of objection response for additional support provided by claimant to debtors books and records |
| Francis, Luke | 6/5/2024 | 1.8 | Analysis of claims transferred to multiple claims traders through one or multiple filed claims |
| Francis, Luke | 6/5/2024 | 0.3 | Discuss no liability claims objections with R Esposito, L Francis and A Kane (A&M) |
| Gordon, Robert | 6/5/2024 | 0.8 | Teleconference with R. Gordon, C. Broskay(A&M) over equity claims |
| Gordon, Robert | 6/5/2024 | 0.3 | Teleconference with R. Gordon, K. Kearney(A&M) over approach to customer claims request |
| Hainline, Drew | 6/5/2024 | 0.6 | Review case updates to assess impact to in progress non-customer claims analysis |
| Hainline, Drew | 6/5/2024 | 0.6 | Review draft motions for objections of non-customer claims to support completeness and accuracy |
| Hainline, Drew | 6/5/2024 | 0.4 | Review claim analyses and trackers to support completeness and accuracy of prepaid summary |
| Hainline, Drew | 6/5/2024 | 0.4 | Respond to open questions on payment and transfer documentation to support in progress claim objections |
| Hainline, Drew | 6/5/2024 | 0.3 | Review request and supporting materials for non-customer claims involving digital assets not confirmed via estimation motion |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 6/5/2024 | 0.2 | Call with C. Smith and D. Hainline (A&M) to discuss tracing of crypto milestone payment received by FTX |
| Hainline, Drew | 6/5/2024 | 0.3 | Assess current status and next steps for non-customer claims requiring digital asset tracing |
| Hertzberg, Julie | 6/5/2024 | 0.3 | Discuss claims reconciliations with J Hertzberg and R Esposito (A&M) |
| Hertzberg, Julie | 6/5/2024 | 0.3 | Discussion with J. Hertzberg, D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: customer claims reporting updates |
| Hubbard, Taylor | 6/5/2024 | 0.2 | Execute search to collect a fully executed Mandate agreement pertaining to a specific party for claims diligence purposes |
| Hubbard, Taylor | 6/5/2024 | 0.4 | Call to discuss no liability claims objections with R. Esposito, A. Kane and T. Hubbard (A&M) |
| Hubbard, Taylor | 6/5/2024 | 0.8 | Generate data export files to facilitate the manual review of ticker assertions in claim supporting documentation |
| Hubbard, Taylor | 6/5/2024 | 0.9 | Conduct a review of Share Purchase Agreements to verify the accurate count of common shares acquired by specific customers |
| Hubbard, Taylor | 6/5/2024 | 1.3 | Conduct a review of Governmental claims in order to gather key information from the attached supporting documentation |
| Hubbard, Taylor | 6/5/2024 | 1.8 | Perform an exhaustive check to validate the number of common shares purchased by specific customers |
| Hubbard, Taylor | 6/5/2024 | 1.7 | Perform diligence on claim classified as having no liability to determine if another account exists |
| Kane, Alex | 6/5/2024 | 2.4 | Analyze claims with new supersede matches after 5/21 claims data update |
| Kane, Alex | 6/5/2024 | 2.8 | Analyze nonportal claim population marked for omnibus 50 incorrect debtor objection |
| Kane, Alex | 6/5/2024 | 2.6 | Update summary file for claims marked for round 8 objections with 5/21 claims data |
| Kane, Alex | 6/5/2024 | 2.9 | Review withdrawn claims marked for round 8 omnibus objections |
| Kane, Alex | 6/5/2024 | 0.4 | Call to discuss no liability claims objections with R. Esposito, A. Kane and T. Hubbard (A&M) |
| Kane, Alex | 6/5/2024 | 0.3 | Discuss no liability claims objections with R Esposito, L Francis and A Kane (A&M) |
| Kane, Alex | 6/5/2024 | 0.3 | Discuss customer claims projects and staffing with J Sielinski, R Esposito and A Kane (A&M) |
| Kearney, Kevin | 6/5/2024 | 0.5 | Review of updated payment tracing analysis for sponsorship claim objection 4 |
| Kearney, Kevin | 6/5/2024 | 1.2 | Review of objection binder tie-out and supporting documents for sponsorship claim objection 5 |
| Kearney, Kevin | 6/5/2024 | 1.3 | Review of objection binder tie-out and supporting documents for sponsorship claim objection 6 |
| Kearney, Kevin | 6/5/2024 | 1.3 | Review of updated payment tracing analysis for sponsorship claim objection 1 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 6/5/2024 | 1.6 | Review of updated non-customer claim objections tracker |
| Kearney, Kevin | 6/5/2024 | 0.9 | Review of updated payment tracing analysis for sponsorship claim objection 3 |
| Kearney, Kevin | 6/5/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to review historical contract payments on claims pertaining to S&C request |
| Kearney, Kevin | 6/5/2024 | 0.7 | Call with K. Kearney and J. Faett (A&M) to walkthrough prepaid claim analysis worksheet |
| Kearney, Kevin | 6/5/2024 | 0.4 | Review of objection binder tie-out and supporting documents for sponsorship claim objection 8 |
| Kearney, Kevin | 6/5/2024 | 1.2 | Call with K. Kearney, T. Braatelien, J. Faett, K. Zabcik, and M. Mirando (A&M) to discuss objected claims funding for claims request |
| Kearney, Kevin | 6/5/2024 | 0.3 | Teleconference with R. Gordon, K. Kearney(A&M) over approach to customer claims request |
| Kearney, Kevin | 6/5/2024 | 0.7 | Review of objection binder tie-out and supporting documents for sponsorship claim objection 7 |
| Lewandowski, Douglas | 6/5/2024 | 0.2 | Call with D. Lewandowski and C. Myers re: transfer KYC diligence request |
| Lewandowski, Douglas | 6/5/2024 | 0.3 | Discussion with J. Hertzberg, D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: customer claims reporting updates |
| Lewandowski, Douglas | 6/5/2024 | 0.3 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Population of claims filed against Quoine Pte Ltd |
| Lewandowski, Douglas | 6/5/2024 | 0.4 | Discussion with G. Brunswick (Kroll) and M. Rogers (ES) re: AHC transfer issues |
| Lewandowski, Douglas | 6/5/2024 | 0.6 | Call with D. Lewandowski and S.Yang re: AHC diligence request |
| Lewandowski, Douglas | 6/5/2024 | 0.8 | Prepare response to D. Johnston (A&M) re: Quoine claims/schedules and noticing information |
| Lewandowski, Douglas | 6/5/2024 | 1.2 | Call with J. Sielinski, C. Arnett, C. Brantley, R. Esposito, and D. Lewandowski (A&M) re: claims reconciliation and unliquidated reserves analysis |
| Lewandowski, Douglas | 6/5/2024 | 0.4 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, A. Mohammed (A&M), A. Orchowski (and others from Kroll), P. Laurie (and others from FTX) re: open claims, solicitation, and reporting issues |
| Lewandowski, Douglas | 6/5/2024 | 1.4 | Prepare additional logic summary memo for customer claim reporting for plan classification purposes |
| Lewandowski, Douglas | 6/5/2024 | 2.1 | Update logic and respond to data team questions re: updates to reporting categories for customer claims |
| Mirando, Michael | 6/5/2024 | 0.3 | Call to discuss cash tracing exercise with J. Faett and M. Mirando (A&M) |
| Mirando, Michael | 6/5/2024 | 2.9 | Review transfers of commingled funds used to make vendor payments |
| Mirando, Michael | 6/5/2024 | 1.2 | Call with K. Kearney, T. Braatelien, J. Faett, K. Zabcik, and M. Mirando (A&M) to discuss objected claims funding for claims request |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 6/5/2024 | 1.1 | Review bank data for Paper Bird to trace cash payments made to claimants |
| Mirando, Michael | 6/5/2024 | 1.6 | Review bank data for Alameda silo to trace cash payments made to claimants |
| Mirando, Michael | 6/5/2024 | 2.7 | Review bank data for FTX Trading Ltd. to trace cash payments made to claimants |
| Mohammed, Azmat | 6/5/2024 | 0.4 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, A. Mohammed (A&M), A. Orchowski (and others from Kroll), P. Laurie (and others from FTX) re: open claims, solicitation, and reporting |
| Mohammed, Azmat | 6/5/2024 | 2.3 | Provide customer service with technical support on matters such as 3rd party data requests, phishing email responses, institutional KYC mismatches, and translations for support articles |
| Myers, Claire | 6/5/2024 | 1.2 | Analyze priority employee claims to assist with professionals diligence request |
| Myers, Claire | 6/5/2024 | 1.4 | Analyze governmental claims to determine actual basis of claim |
| Myers, Claire | 6/5/2024 | 1.4 | Analyze KYC status of transferred claims for IRS diligence request |
| Myers, Claire | 6/5/2024 | 1.7 | Analyze governmental claims to determine actual claim amount |
| Myers, Claire | 6/5/2024 | 1.9 | Analyze updated transfer report to determine ownership of partially transferred and fully transferred claims |
| Myers, Claire | 6/5/2024 | 0.2 | Call with D. Lewandowski and C. Myers re: transfer KYC diligence request |
| Pestano, Kyle | 6/5/2024 | 2.9 | Analyze the updated fees/pricing transaction data received by the data team in order to determine which transactions changed and the information to use to use |
| Pestano, Kyle | 6/5/2024 | 1.8 | Update S&C investigation analysis master workbook transaction data for fills/future fills based on the analysis of the updated fees/pricing received by the data team |
| Pestano, Kyle | 6/5/2024 | 1.6 | Investigate referral rebates and redemption component types for a new kyc applicant requested by S&C in order to calculate balances in USD |
| Pestano, Kyle | 6/5/2024 | 1.3 | Review forgery related cases after discussing cases with the Sumsub compliance team regarding why each cases was approved/rejected |
| Pestano, Kyle | 6/5/2024 | 0.4 | Discuss status of the post suppression vs estimation balance analysis with associates on the data team |
| Pestano, Kyle | 6/5/2024 | 0.3 | Review kyc applications escalated throughout the day on the FTX customer support chat |
| Ramanathan, Kumanan | 6/5/2024 | 2.6 | Prepare CFTC settlement presentation materials and review of underlying model |
| Ramanathan, Kumanan | 6/5/2024 | 2.7 | Review claims analysis for current pricing and provide comments on changes |
| Ramanathan, Kumanan | 6/5/2024 | 2.3 | Review of customer claim analysis model and provide comments |
| Sielinski, Jeff | 6/5/2024 | 1.7 | Perform update claim reconciliation and review of universe of customer claims as part of reserve calculations |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 6/5/2024 | 0.6 | Call with J. Sielinski, C. Arnett, R. Esposito, E. Lucas, and D. Lewandowski (A&M) re: claims reconciliation adjustments and reserve treatment |
| Sielinski, Jeff | 6/5/2024 | 0.4 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski, A. Mohammed (A&M), A. Orchowski (and others from Kroll), P. Laurie (and others from FTX) re: open claims, solicitation, and reporting issues |
| Sielinski, Jeff | 6/5/2024 | 0.3 | Discussion with J. Hertzberg, D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: customer claims reporting updates |
| Sielinski, Jeff | 6/5/2024 | 1.2 | Call with J. Sielinski, C. Arnett, C. Brantley, R. Esposito, and D. Lewandowski (A&M) re: claims reconciliation and unliquidated reserves analysis |
| Sielinski, Jeff | 6/5/2024 | 0.3 | Discuss customer claims projects and staffing with J Sielinski, R Esposito and A Kane (A&M) |
| Simoneaux, Nicole | 6/5/2024 | 1.4 | Prepare claims reconciliation strategy funnels for non-customer claims |
| Simoneaux, Nicole | 6/5/2024 | 2.8 | Continue granular mapping exercise of customer claims reconciliation through effective-date using the claims register |
| Simoneaux, Nicole | 6/5/2024 | 1.6 | Populate claims reconciliation analysis deck with latest thinking model outputs |
| Simoneaux, Nicole | 6/5/2024 | 1.4 | Prepare claims reconciliation strategy funnels for customer claims |
| Simoneaux, Nicole | 6/5/2024 | 1.1 | Commence granular mapping exercise of customer claims reconciliation through effective-date using the claims register |
| Simoneaux, Nicole | 6/5/2024 | 0.3 | Provide current claims reconciliation strategy analysis for non-customer claims to L. Francis for commentary (A&M) |
| Simoneaux, Nicole | 6/5/2024 | 2.2 | Analyze customer claim KYC data for claims reconciliation analysis datapoints |
| Smith, Cameron | 6/5/2024 | 0.2 | Call with C. Smith and D. Hainline (A&M) to discuss tracing of crypto milestone payment received by FTX |
| Smith, Cameron | 6/5/2024 | 0.4 | Call with J. Faett and C. Smith (A&M) to discuss outstanding payment information in relation to S&C payment tracing request |
| Smith, Cameron | 6/5/2024 | 1.2 | Call with C. Smith and A. Stolyar (A&M) to discuss objected claims customer funds and other net inflows and outflows for claims request |
| Smith, Cameron | 6/5/2024 | 2.7 | Modification of deliverable to reflect changes occurring as a result of new approach |
| Smith, Cameron | 6/5/2024 | 2.7 | Search the exchange for any crypto payments made or received in relation to the claims within S&C request |
| Smith, Cameron | 6/5/2024 | 2.8 | Update comingled sponsorship payment analysis based on new approach of tracing back originating with most recent intercompany transfer |
| Steers, Jeff | 6/5/2024 | 0.9 | Complete waterfall analysis of the February 2022 transaction for League of Legends fraudulent transfers objection |
| Steers, Jeff | 6/5/2024 | 0.6 | Call to discuss prepaid claim analysis in response to S&C request with J. Faett and J. Steers (A&M) |
| Steers, Jeff | 6/5/2024 | 1.3 | Complete waterfall analysis of the September 2021 transaction for League of Legends fraudulent transfers objection |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steers, Jeff | 6/5/2024 | 0.7 | Complete waterfall analysis of the April 2022 transaction for League of Legends fraudulent transfers objection |
| Steers, Jeff | 6/5/2024 | 0.7 | Call to discuss sponsorship payment analysis related to fraudulent transfers objection support with J. Steers and T. Braatelien (A&M) |
| Steers, Jeff | 6/5/2024 | 1.8 | Pull together listing of all prepaid claims from various claim source files |
| Stolyar, Alan | 6/5/2024 | 1.8 | Log the third payment for claimant #2 and record in commingled fund tracing PowerPoint |
| Stolyar, Alan | 6/5/2024 | 0.9 | Outline and summarize the third and fourth payments for claimant #2 for claims request |
| Stolyar, Alan | 6/5/2024 | 1.6 | Trace second payment for claimant #2 to respective bank account source for claims request |
| Stolyar, Alan | 6/5/2024 | 1.6 | Record claimant #2 second payment in funding of sponsorships contracts for claims request |
| Stolyar, Alan | 6/5/2024 | 1.3 | Trail claimants #2 fourth payment to destination bank account for claims request |
| Stolyar, Alan | 6/5/2024 | 1.2 | Document the third payment of claimant #2 for claims request |
| Stolyar, Alan | 6/5/2024 | 0.4 | Call with J. Faett and A. Stolyar (A&M) to discuss Debtor payments related to objected claim for claims request |
| Stolyar, Alan | 6/5/2024 | 1.2 | Call with C. Smith and A. Stolyar (A&M) to discuss objected claims customer funds and other net inflows and outflows for claims request |
| Thadani, Harshit | 6/5/2024 | 0.6 | Review claim register and portal files to mention new claims received on the previous day |
| Tong, Crystal | 6/5/2024 | 2.9 | Review and fix cases on block list that Sumsub have confirmed the KYC documents provided are genuine |
| Tong, Crystal | 6/5/2024 | 1.6 | Conduct quality check of manual KYC review working for retail customers |
| Tong, Crystal | 6/5/2024 | 1.1 | Fix cases identified potential name mismatch under the resubmission requested status |
| Tong, Crystal | 6/5/2024 | 0.3 | Call with C. Tong, L. Chamma, Q, Zhang (A&M), R. Wendlic and others (Integreon) to host a follow-up check in on the manual KYC review |
| Tong, Crystal | 6/5/2024 | 1.5 | Discussion with Q. Zhang, C. Tong (A&M) to prepare the risk scoring for customer profiles |
| Tong, Crystal | 6/5/2024 | 0.6 | Perform research on the crypto money laundering red flags to construct the customer risk profile |
| Ward, Kyle | 6/5/2024 | 2.1 | Analyze low variance customer claims with unclaimed tickers to identify objection status |
| Ward, Kyle | 6/5/2024 | 1.7 | Perform customer claims review for claims with 1k to 5k variance for objection with understated fiat and/or crypto |
| Ward, Kyle | 6/5/2024 | 2.9 | Analyze customer claims with a variance of 1k to 5k for objection if asserted fiat and crypto have no claimed value |
| Ward, Kyle | 6/5/2024 | 1.3 | Evaluate customer claims with a variance of 1k to 5k for objection for claims with overstated fiat and/or crypto |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wilson, David | 6/5/2024 | 2.8 | Identify delta in specific ticker symbol causing misalignment between calculated token balance and final estimation balance for A&M claims analysis |
| Yang, Sharon | 6/5/2024 | 2.2 | Prepare data for transferred AHC claim analysis to determine accurate claim numbers, schedule numbers, and unique customer codes |
| Yang, Sharon | 6/5/2024 | 2.7 | Review exported query identified via unique customer codes provided via AHC members to determine active and surviving claims |
| Yang, Sharon | 6/5/2024 | 2.1 | Review exported query identified via claim numbers provided via AHC members, aiming to align with data provided via AHC members, to note any variances between provided data and exported query |
| Yang, Sharon | 6/5/2024 | 1.8 | Review exported query via schedule number provided via AHC members |
| Yang, Sharon | 6/5/2024 | 0.6 | Call with D. Lewandowski and S.Yang re: AHC diligence request |
| Yang, Sharon | 6/5/2024 | 0.1 | Review FTX employee share purchase agreement to record accurate numbers of shares |
| Zabcik, Kathryn | 6/5/2024 | 2.6 | Review bank account activity to trace objected claims payments and related funding payments |
| Zabcik, Kathryn | 6/5/2024 | 1.2 | Call with K. Kearney, T. Braatelien, J. Faett, K. Zabcik, and M. Mirando (A&M) to discuss objected claims funding for claims request |
| Zabcik, Kathryn | 6/5/2024 | 2.7 | Update objected claims deck for new bank account activity tracing |
| Zatz, Jonathan | 6/5/2024 | 2.6 | Database scripting related to request to update walkdown Section B logic for new claim statuses |
| Zatz, Jonathan | 6/5/2024 | 1.7 | Database scripting related to request to include processing withdrawal amounts for ordered modifications |
| Zatz, Jonathan | 6/5/2024 | 0.9 | Correspond with claims team regarding their questions related to modified reporting amounts |
| Zatz, Jonathan | 6/5/2024 | 1.3 | Database scripting related to request to update walkdown Section A logic for new claim statuses |
| Zhang, Qi | 6/5/2024 | 1.5 | Discussion with Q. Zhang, C. Tong (A&M) to prepare the risk scoring for customer profiles |
| Zhang, Qi | 6/5/2024 | 0.3 | Call with C. Tong, L. Chamma, Q, Zhang (A&M), R. Wendlic and others (Integreon) to host a follow-up check in on the manual KYC review |
| Agarwal, Pulkit | 6/6/2024 | 0.6 | Discussion with I. Singh Lail, A. Sekera, P Agarwal, and H. Khurana (A&M) re: manual ticker review kickoff |
| Arnett, Chris | 6/6/2024 | 0.6 | Review and comment on claims with prepaid balances analysis for distribution to S&C |
| Arnett, Chris | 6/6/2024 | 0.2 | Review and comment on claims objection workstream tracker at request of S&C |
| Arnett, Chris | 6/6/2024 | 0.4 | Continue review of claims reconciliation analysis re: convenience claims |
| Avdellas, Peter | 6/6/2024 | 0.8 | Update internal claims register for claim images of newly filed claims or previously defective claim images |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***June 1, 2024 through June 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 6/6/2024 | 1.6 | Analyze internal claims register to identify claim filed by subset of employees to assist in diligence request |
| Avdellas, Peter | 6/6/2024 | 1.4 | Analyze most recent Kroll register to update internal claims register from claims that have been withdrawn |
| Avdellas, Peter | 6/6/2024 | 1.4 | Analyze complete scheduled claims population to identify potential employee claims based on names provided |
| Avdellas, Peter | 6/6/2024 | 1.3 | Analysis of CUD and active employee scheduled claims to assist in diligence request |
| Avdellas, Peter | 6/6/2024 | 1.2 | Analyze proof of claim to identify correct main account ID for claims with incorrect main account ID in internal register |
| Avdellas, Peter | 6/6/2024 | 0.3 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Employee claims |
| Avdellas, Peter | 6/6/2024 | 1.7 | Review of superseded and active scheduled claims to assist in diligence request |
| Braatelien, Troy | 6/6/2024 | 0.9 | Update claim objection support workbook related to food product sponsorship agreement based on review comments |
| Braatelien, Troy | 6/6/2024 | 0.2 | Call to discuss fraudulent transfer payment waterfall analysis with J. Steers and T. Braatelien (A&M) |
| Braatelien, Troy | 6/6/2024 | 0.4 | Update payment analysis for October 2022 sponsorship payment fraudulent transfers objection support |
| Braatelien, Troy | 6/6/2024 | 0.3 | Update claim objection support workbook related to stadium sponsorship agreement based on review comments |
| Braatelien, Troy | 6/6/2024 | 0.9 | Perform initial review of claim objection binder documentation for sponsorship agreement #9 |
| Braatelien, Troy | 6/6/2024 | 0.3 | Draft flowchart for payment analysis for December 2021 sponsorship payment related to fraudulent transfers objection support |
| Braatelien, Troy | 6/6/2024 | 1.4 | Compile remaining commentary on sponsorship claim objection motions and declarations |
| Braatelien, Troy | 6/6/2024 | 1.9 | Update claim objection support workbook related to team sponsorship agreement based on review comments |
| Braatelien, Troy | 6/6/2024 | 0.4 | Update payment analysis for May 2022 sponsorship payment fraudulent transfers objection support |
| Braatelien, Troy | 6/6/2024 | 0.6 | Perform review of claim objection binder documentation updated for review comments for sponsorship agreement #8 |
| Braatelien, Troy | 6/6/2024 | 0.6 | Review payment flowcharts related to fraudulent transfers objection support for video game sponsorship agreement claim |
| Brantley, Chase | 6/6/2024 | 0.3 | Call with E. Lucas, C. Brantley (A&M) to discuss claims reconciliation model |
| Chambers, Henry | 6/6/2024 | 1.5 | Review of proposed AML transaction tests prepared by KYC Ops team |
| Chambers, Henry | 6/6/2024 | 0.8 | Correspondence with S&C regarding mapping of S&C investigation list with KYC process |
| Chambers, Henry | 6/6/2024 | 0.9 | Review of claims team documentation required for Quoine PTE recognition proceedings |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 6/6/2024 | 0.8 | Review first draft of FTX customers risk rating matrix |
| Chamma, Leandro | 6/6/2024 | 1.2 | Conduct quality control on high balance KYC applications resolved by 3 UK manual reviewers |
| Chamma, Leandro | 6/6/2024 | 0.5 | Call with C. Tong, L. Chamma, Q, Zhang, K, Pestano (A&M) to discuss about the data and design of customer risk profile task |
| Chamma, Leandro | 6/6/2024 | 0.3 | Call with K. Pestano, P. Kwan, L. Konig and L. Chamma (A&M) to customers risk rating criteria |
| Chamma, Leandro | 6/6/2024 | 1.9 | Review claims portal KYC applications of American residents on hold due to non compliant proof of residence and proof of identity |
| Coverick, Steve | 6/6/2024 | 1.7 | Review and provide comments on revised draft of regulatory claims analysis |
| Esposito, Rob | 6/6/2024 | 0.9 | Review and analysis of claims drafted to the 48th omnibus claims objection for modified claims |
| Esposito, Rob | 6/6/2024 | 0.3 | Discuss customer claims reconciliation and objection with R Gordon and R Esposito (A&M) |
| Esposito, Rob | 6/6/2024 | 0.4 | Review of customer claims for response to plan team |
| Esposito, Rob | 6/6/2024 | 1.1 | Analyze customer proofs of claims for July claims objections |
| Esposito, Rob | 6/6/2024 | 1.6 | Review and analysis of claims for reserve and reporting |
| Esposito, Rob | 6/6/2024 | 1.4 | Analyze high variance claims with fraud assertions for potential objections |
| Esposito, Rob | 6/6/2024 | 0.4 | Discuss priority claims tasks with J Sielinski, R Esposito and L Francis (A&M) |
| Esposito, Rob | 6/6/2024 | 0.5 | Discuss objections to customer claims with R Esposito, D Lewandowski and L Francis (A&M) |
| Esposito, Rob | 6/6/2024 | 0.6 | Call with J. Sielinski, C. Arnett, R. Esposito, E. Lucas, and D. Lewandowski (A&M) re: claims reconciliation adjustments and reserve treatment |
| Esposito, Rob | 6/6/2024 | 0.3 | Review of no liability claims summary for response to claims team |
| Esposito, Rob | 6/6/2024 | 0.4 | Review and response to claim inquiries from FTX management |
| Esposito, Rob | 6/6/2024 | 0.8 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: revised monthly claims reporting deck |
| Faett, Jack | 6/6/2024 | 1.1 | Analyze Northfield Technology's filed claims and supporting documentation to reconcile filed claim amounts |
| Faett, Jack | 6/6/2024 | 1.6 | Reconcile claim 57019 for pending exchange activity as of Petition Date |
| Faett, Jack | 6/6/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss new customer claim reconciliation workstream |
| Faett, Jack | 6/6/2024 | 0.3 | Review NACR request pertaining to SRM referenced within Celsius claim |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 6/6/2024 | 0.6 | Review statement received from Stripe of frozen customer funds as of petition date |
| Faett, Jack | 6/6/2024 | 0.7 | Analyze transaction activity within Alameda's Prime Trust account to identify commingled payments into bank accounts funding endorsement contracts |
| Faett, Jack | 6/6/2024 | 1.3 | Perform analysis on pending transactions as of petition date for exchange account associated with claim 089688 |
| Flynn, Matthew | 6/6/2024 | 0.3 | Review JOL KYC/KYB review process with S&C |
| Francis, Luke | 6/6/2024 | 1.3 | Review of claim objection responses regarding issues for withdrawals of crypto |
| Francis, Luke | 6/6/2024 | 1.8 | Review of non-customer objection language for specific claimants |
| Francis, Luke | 6/6/2024 | 1.4 | Review of claims included for round 8 of omnibus objections for modify debtor objections |
| Francis, Luke | 6/6/2024 | 1.2 | Review of claims tear sheets created for high dollars non-customer claims fact pattern |
| Francis, Luke | 6/6/2024 | 0.4 | Discuss priority claims tasks with J Sielinski, R Esposito and L Francis (A&M) |
| Francis, Luke | 6/6/2024 | 1.3 | Analysis of claimants scheduled with multiple accounts to ensure proper objection strategy |
| Francis, Luke | 6/6/2024 | 1.6 | Review of tokenized equity included within customer entitlements to debtor books and records |
| Francis, Luke | 6/6/2024 | 0.2 | Discussion with D. Lewandowski and L. Francis (A&M) re: customer service inquiries |
| Francis, Luke | 6/6/2024 | 0.5 | Discuss objections to customer claims with R Esposito, D Lewandowski and L Francis (A&M) |
| Francis, Luke | 6/6/2024 | 1.9 | Updates to non-customer reserve analysis for pre-solicitation objections |
| Francis, Luke | 6/6/2024 | 0.5 | Discussion with J. Sielinski, C. Myers and L. Francis (A&M) re: loan payable claims and solicitation |
| Francis, Luke | 6/6/2024 | 1.0 | Analysis of debtors books and records to compare purchase agreements regarding tokenized equity |
| Gordon, Robert | 6/6/2024 | 0.3 | Discuss customer claims reconciliation and objection with R Gordon and R Esposito (A&M) |
| Hainline, Drew | 6/6/2024 | 0.7 | Update claim overviews with outstanding tracing required to support non-customer claim objections |
| Hainline, Drew | 6/6/2024 | 0.4 | Call with K. Kearney, D. Hainline (A&M) to discuss open items regarding non-customer claim objections |
| Hainline, Drew | 6/6/2024 | 0.6 | Call to discuss calculation of prepaid claims in response to S&C request with J. Steers and D. Hainline (A&M) |
| Hainline, Drew | 6/6/2024 | 0.6 | Respond to open questions on prepaid analysis to support non-customer claim objections |
| Hainline, Drew | 6/6/2024 | 0.7 | Perform research to support response regarding open questions on loans and collateral associated with Celsius |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 6/6/2024 | 0.8 | Draft updates to non-customer claim prepaid balance analysis to support objections process |
| Hainline, Drew | 6/6/2024 | 1.9 | Continue to review claim analyses and trackers to support completeness and accuracy of prepaid summary |
| Hainline, Drew | 6/6/2024 | 0.6 | Review claim information and support documents for non-customer claim NF to support objections process |
| Hubbard, Taylor | 6/6/2024 | 2.6 | Undertake an assessment of Share Purchase Agreements to validate the exact number of common shares obtained by specific customers |
| Hubbard, Taylor | 6/6/2024 | 1.4 | Gather crucial claim data from the round 8 draft omnibus objection exhibit files to compile data files for Kroll |
| Hubbard, Taylor | 6/6/2024 | 1.8 | Conduct claim-to-schedule matching for specific claimant in order to analyze reason for variance |
| Hubbard, Taylor | 6/6/2024 | 1.4 | Extract critical claim information from the round 8 draft omnibus objection exhibit files for the purpose of compiling data files for Kroll |
| Hubbard, Taylor | 6/6/2024 | 0.6 | Collect essential claim data from the round 8 draft omnibus objection exhibit files to prepare data files for Kroll |
| Hubbard, Taylor | 6/6/2024 | 0.2 | Discussion with A. Kane and T. Hubbard (A&M) re: round 8 omnibus claims objections |
| Hubbard, Taylor | 6/6/2024 | 1.4 | Run check to confirm all active claims in the round 8 omnibus objections summary file reconcile with those in the overall objections tracker |
| Johnson, Robert | 6/6/2024 | 1.3 | Prepare weekly export of email changes from FTX customer portal to allow for comparisons and universal updates |
| Johnson, Robert | 6/6/2024 | 1.4 | Review of email change report to identify any anomalies in reported changes |
| Kane, Alex | 6/6/2024 | 0.2 | Discussion with A. Kane and T. Hubbard (A&M) re: round 8 omnibus claims objections |
| Kane, Alex | 6/6/2024 | 2.9 | Review claims with no variance to scheduled values marked for round 8 modify objection |
| Kane, Alex | 6/6/2024 | 2.9 | Review claims marked for modify objection with additional claims filed under same account |
| Kane, Alex | 6/6/2024 | 0.6 | Discuss the manual ticker review process with A. Kane, A. Kumar, H. Thadani, and I. Thomas (A&M) |
| Kane, Alex | 6/6/2024 | 2.6 | Analyze objection language on omnibus 43 superseded objection |
| Kane, Alex | 6/6/2024 | 2.6 | Analyze claims with manual tickers populated from customer withdrawal receipts |
| Kearney, Kevin | 6/6/2024 | 0.6 | Review of summary tear sheet analysis for S&C for sponsorship claim objection 3 |
| Kearney, Kevin | 6/6/2024 | 0.8 | Review of summary tear sheet analysis for S&C for sponsorship claim objection 6 |
| Kearney, Kevin | 6/6/2024 | 0.4 | Call with K. Kearney, D. Hainline (A&M) to discuss open items regarding non-customer claim objections |
| Kearney, Kevin | 6/6/2024 | 1.4 | Review of summary tear sheet analysis for S&C for sponsorship claim objection 7 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 6/6/2024 | 1.0 | Review of summary tear sheet analysis for S&C for sponsorship claim objection 8 |
| Kearney, Kevin | 6/6/2024 | 1.1 | Review of summary tear sheet analysis for S&C for sponsorship claim objection 5 |
| Kearney, Kevin | 6/6/2024 | 1.3 | Review of summary tear sheet analysis for S&C for sponsorship claim objection 1 |
| Kearney, Kevin | 6/6/2024 | 1.3 | Review of summary tear sheet analysis for S&C for sponsorship claim objection 4 |
| Kearney, Kevin | 6/6/2024 | 1.4 | Review of summary tear sheet analysis for S&C for sponsorship claim objection 2 |
| Kearney, Kevin | 6/6/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss new customer claim reconciliation workstream |
| Khurana, Harshit | 6/6/2024 | 0.6 | Discussion with I. Singh Lail, A. Sekera, P Agarwal, and H. Khurana (A&M) re: manual ticker review kickoff |
| Konig, Louis | 6/6/2024 | 0.3 | Call with K. Pestano, P. Kwan, L. Konig and L. Chamma (A&M) to customers risk rating criteria |
| Kumar, Aamaya | 6/6/2024 | 0.6 | Discussion with A. Kane, P. Agarwal, H. Khurana, and A. Kumar (A&M) re: manual ticker review questions |
| Lewandowski, Douglas | 6/6/2024 | 1.7 | Identify plan objection claims for monthly reporting treatment and anticipated deductions |
| Lewandowski, Douglas | 6/6/2024 | 1.3 | Research diligence request related to certain creditor and liability inquiries |
| Lewandowski, Douglas | 6/6/2024 | 0.8 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: revised monthly claims reporting deck |
| Lewandowski, Douglas | 6/6/2024 | 0.3 | Review diligence response for AHC member claim data verification by unique customer code |
| Lewandowski, Douglas | 6/6/2024 | 0.3 | Research claimant inquiry from Kroll related to specific claimant who was listed on schedule G |
| Lewandowski, Douglas | 6/6/2024 | 0.6 | Call with J. Sielinski, C. Arnett, R. Esposito, E. Lucas, and D. Lewandowski (A&M) re: claims reconciliation adjustments and reserve treatment |
| Lewandowski, Douglas | 6/6/2024 | 0.5 | Discuss objections to customer claims with R Esposito, D Lewandowski and L Francis (A&M) |
| Lewandowski, Douglas | 6/6/2024 | 0.4 | Review inquiry from claims buyer related to specific claims and how they are reflected in the claims register and their KYC status |
| Lewandowski, Douglas | 6/6/2024 | 0.4 | Correspond with M. Rogers (ES) re: customer claim/schedule matching for AHC member claims |
| Lewandowski, Douglas | 6/6/2024 | 0.2 | Discussion with D. Lewandowski and L. Francis (A&M) re: customer service inquiries |
| Lewandowski, Douglas | 6/6/2024 | 1.4 | Research listing of customer claims from Kroll where additional information is needed in order to process the transfer |
| Lewandowski, Douglas | 6/6/2024 | 0.3 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Employee claims |
| Lucas, Emmet | 6/6/2024 | 2.2 | Update model mechanics in claims reconciliation model to incorporate manual adjustment to claims register for Dotcom convenience class roll forward schedules |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 6/6/2024 | 1.8 | Build model mechanics in claims reconciliation model to analyze forecasted claims reconciliation at Dotcom claimant level through effective date |
| Lucas, Emmet | 6/6/2024 | 1.4 | Build model mechanics in claims reconciliation model to analyze forecasted claims reconciliation at Dotcom claimant level through July omnibus |
| Lucas, Emmet | 6/6/2024 | 1.1 | Build model mechanics in claims reconciliation model to analyze forecasted claims reconciliation at Dotcom claimant level through June omnibus |
| Lucas, Emmet | 6/6/2024 | 0.6 | Call with J. Sielinski, C. Arnett, R. Esposito, E. Lucas, and D. Lewandowski (A&M) re: claims reconciliation adjustments and reserve treatment |
| Lucas, Emmet | 6/6/2024 | 0.3 | Call with E. Lucas, C. Brantley (A&M) to discuss claims reconciliation model |
| Lucas, Emmet | 6/6/2024 | 1.9 | Build model mechanics in claims reconciliation model to analyze progress on unreconciled claims at Dotcom claimant level |
| Lucas, Emmet | 6/6/2024 | 0.6 | Call with E. Lucas, N. Simoneaux (A&M) to discuss claims reconciliation model |
| Mirando, Michael | 6/6/2024 | 2.3 | Review transfers of commingled funds used to make sponsorship payments |
| Mirando, Michael | 6/6/2024 | 0.6 | Review fraudulent transfer workpapers to ensure completeness and accuracy |
| Mirando, Michael | 6/6/2024 | 2.9 | Create Slide to document fraudulent transfer of customer funds |
| Mirando, Michael | 6/6/2024 | 1.2 | Create workpaper documenting fraudulent transfers made under a sponsorship agreement |
| Mohammed, Azmat | 6/6/2024 | 2.4 | Provide customer service with technical support on matters such as KYC related inquiries, translations for support articles, updating articles copy, data requests, and login support |
| Myers, Claire | 6/6/2024 | 0.4 | Discussion with J. Sielinski and C. Myers (A&M) RE: transfers and POI review |
| Myers, Claire | 6/6/2024 | 0.4 | Triage noncustomer claims to pinpoint priority claim detail |
| Myers, Claire | 6/6/2024 | 0.5 | Discussion with J. Sielinski, C. Myers and L. Francis (A&M) re: loan payable claims and solicitation |
| Myers, Claire | 6/6/2024 | 0.7 | Analyze ordered objections and confirm modified claims in internal database |
| Myers, Claire | 6/6/2024 | 1.3 | Analyze partially transferred claims to determine whether original holders is still a current holder |
| Myers, Claire | 6/6/2024 | 2.1 | Analyze updated transfer review file to determine actual % of ownership for transferors |
| Myers, Claire | 6/6/2024 | 1.9 | Analyze updated transfer review file to determine actual % of ownership for transferee |
| Myers, Claire | 6/6/2024 | 1.7 | Analyze proof of interests filed by priority claimants to determine asserted claim type |
| Pestano, Kyle | 6/6/2024 | 0.8 | Compile list of risk scoring criteria to assess users for signs of money laundering based on their cryptocurrency exchange activity |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 6/6/2024 | 0.3 | Call with K. Pestano, P. Kwan, L. Konig and L. Chamma (A&M) to customers risk rating criteria |
| Pestano, Kyle | 6/6/2024 | 2.9 | Compare crypto transaction history of trades by month and year for various tokens/tickers and data sources in order to line up trades properly |
| Pestano, Kyle | 6/6/2024 | 1.4 | Review summary of transaction detail for a high balance kyc applicant in order to analyze the transactions profitability |
| Pestano, Kyle | 6/6/2024 | 0.5 | Call with C. Tong, L. Chamma, Q, Zhang, K, Pestano (A&M) to discuss about the data and design of customer risk profile task |
| Pestano, Kyle | 6/6/2024 | 1.9 | Research risk scoring criteria to assess users for signs of money laundering based on their cryptocurrency exchange activity |
| Ramanathan, Kumanan | 6/6/2024 | 2.7 | Prepare updated CFTC presentation materials and review of underlying model |
| Sekera, Aryaki | 6/6/2024 | 0.6 | Discussion with I. Singh Lail, A. Sekera, P Agarwal, and H. Khurana (A&M) re: manual ticker review kickoff |
| Sielinski, Jeff | 6/6/2024 | 0.5 | Discussion with J. Sielinski, C. Myers and L. Francis (A&M) re: loan payable claims and solicitation |
| Sielinski, Jeff | 6/6/2024 | 0.3 | Discuss priority claims tasks with J Sielinski, R Esposito and L Francis (A&M) |
| Sielinski, Jeff | 6/6/2024 | 0.6 | Call with J. Sielinski, C. Arnett, R. Esposito, E. Lucas, and D. Lewandowski (A&M) re: claims reconciliation adjustments and reserve treatment |
| Sielinski, Jeff | 6/6/2024 | 0.8 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito (A&M) re: revised monthly claims reporting deck |
| Sielinski, Jeff | 6/6/2024 | 0.8 | Review current claim estimation reports and part of distribution planning |
| Sielinski, Jeff | 6/6/2024 | 0.9 | Compare and reconcile proof of interest details to master equity cap tables |
| Sielinski, Jeff | 6/6/2024 | 1.4 | Analysis of claim transfer reports and analysis of amended and superseded claims |
| Sielinski, Jeff | 6/6/2024 | 0.4 | Discussion with J. Sielinski and C. Myers (A&M) RE: transfers and POI review |
| Simoneaux, Nicole | 6/6/2024 | 0.4 | Investigate Dotcom claims reconciliation variances between claims register and Plan Recovery progress |
| Simoneaux, Nicole | 6/6/2024 | 1.8 | Investigate non-customer claims reconciliation variances to register data |
| Simoneaux, Nicole | 6/6/2024 | 0.9 | Prepare further rationale for non-customer post-solicitation reconciliation assumptions for claims |
| Simoneaux, Nicole | 6/6/2024 | 0.8 | Investigate US claims reconciliation variances between claims register and Plan Recovery progress |
| Simoneaux, Nicole | 6/6/2024 | 0.7 | Prepare rationale for post-solicitation and post-effective claims reconciliation progress for customer claims |
| Simoneaux, Nicole | 6/6/2024 | 0.6 | Call with E. Lucas, N. Simoneaux (A&M) to discuss claims reconciliation model |
| Simoneaux, Nicole | 6/6/2024 | 0.3 | Continue to update contextual language for KYC status summary re: claims reconciliation strategy |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 6/6/2024 | 0.2 | Update contextual language for KYC status summary re: claims reconciliation strategy |
| Simoneaux, Nicole | 6/6/2024 | 0.6 | Prepare rationale for pre-solicitation claims reconciliation progress for customer claims |
| Smith, Cameron | 6/6/2024 | 2.8 | Update the background and a portion of the statement of Facts included within objectionable binder for sponsorship arrangement with college football team and stadium |
| Smith, Cameron | 6/6/2024 | 2.9 | Update excel documentation of sponsorship payment support to be in same format as team and also include an analysis of the cash database completeness |
| Smith, Cameron | 6/6/2024 | 2.3 | Finalization of excel documentation as a result of executive feedback to add an applicable summarized tab of information within workbook for Sponsorship payment analysis |
| Steers, Jeff | 6/6/2024 | 0.9 | Review prepaid claims added to workbook for applicability in response to S&C request |
| Steers, Jeff | 6/6/2024 | 2.2 | Add subsequent tabs for each prepaid claim including the underlying calculations in response to S&C request |
| Steers, Jeff | 6/6/2024 | 0.7 | Create waterfall slide illustrating the use of customer funds for the September 2021 League of Legends transaction |
| Steers, Jeff | 6/6/2024 | 0.6 | Update waterfall analysis for the February 2022 League of Legends transaction based on documentation changes |
| Steers, Jeff | 6/6/2024 | 0.3 | Update prepaid claims workbook with a note describing prepayment amount |
| Steers, Jeff | 6/6/2024 | 0.6 | Create waterfall slide illustrating the use of customer funds for the February 2022 League of Legends transaction |
| Steers, Jeff | 6/6/2024 | 0.6 | Call to discuss calculation of prepaid claims in response to S&C request with J. Steers and D. Hainline (A&M) |
| Steers, Jeff | 6/6/2024 | 0.3 | Create waterfall slide illustrating the use of customer funds for the April 2022 League of Legends transaction |
| Steers, Jeff | 6/6/2024 | 0.4 | Update waterfall analysis for the September 2021 League of Legends transaction based on documentation changes |
| Steers, Jeff | 6/6/2024 | 0.4 | Revise supporting documentation for each League of Legend transaction for share drive |
| Steers, Jeff | 6/6/2024 | 0.3 | Update waterfall analysis for the April 2022 League of Legends transaction based on documentation changes |
| Steers, Jeff | 6/6/2024 | 0.2 | Call to discuss fraudulent transfer payment waterfall analysis with J. Steers and T. Braatelien (A&M) |
| Stolyar, Alan | 6/6/2024 | 1.6 | Aggregate claimant #2 customer fund support for funding of sponsorship contracts and claims request |
| Stolyar, Alan | 6/6/2024 | 1.1 | Compile commingled fund tracing for claimant #3 and all associated payments for claims request |
| Stolyar, Alan | 6/6/2024 | 1.4 | Put together binder detailing other inflows and outflows for claimant #2 |
| Stolyar, Alan | 6/6/2024 | 1.2 | Consolidate payment information for claimant #2 for claims request |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 6/6/2024 | 1.2 | Review all documented information regarding commingled fund tracing for claims request |
| Stolyar, Alan | 6/6/2024 | 0.9 | Trace payments 1 + 2 for claimant #2's funding of sponsorship contracts for claims request |
| Stolyar, Alan | 6/6/2024 | 0.6 | Identify the third and fourth payment for claimant #2 and document within the funding of sponsorships contract PowerPoint for claims request |
| Thadani, Harshit | 6/6/2024 | 0.6 | Discuss the manual ticker review process with A. Kane, A. Kumar, H. Thadani, and I. Thomas (A&M) |
| Thadani, Harshit | 6/6/2024 | 0.6 | Examine claim register and portal files to list down new claims received on the previous day |
| Thomas, Izabel | 6/6/2024 | 0.6 | Discuss the manual ticker review process with A. Kane, A. Kumar, H. Thadani, and I. Thomas (A&M) |
| Tong, Crystal | 6/6/2024 | 1.8 | Perform quality review for the manual KYC working for retail customers |
| Tong, Crystal | 6/6/2024 | 0.9 | Assign fixed cases to manual KYC team to follow up with customers to obtain further KYC information and clarification |
| Tong, Crystal | 6/6/2024 | 0.5 | Call with C. Tong, L. Chamma, Q, Zhang, K, Pestano (A&M) to discuss about the data and design of customer risk profile task |
| Tong, Crystal | 6/6/2024 | 0.9 | Conduct review and resolve cases that exhibit potential name mismatch under the resubmission requested status |
| Tong, Crystal | 6/6/2024 | 2.9 | Rectify the cases listed on block list upon receiving confirmation from Sumsub regarding the authenticity of the submitted KYC documents |
| Ward, Kyle | 6/6/2024 | 2.2 | Examine customer claims with a variance of 1k to 5k for objection with asserted crypto and/or fiat with no claimed value |
| Ward, Kyle | 6/6/2024 | 2.8 | Examine customer claims with 1k to 5k variance for objection for unclaimed tickers |
| Ward, Kyle | 6/6/2024 | 1.6 | Identify customer claims with a 1k to 5k variance for objection for overstated fiat and/or crypto |
| Ward, Kyle | 6/6/2024 | 1.4 | Evaluate customer claims for objection with a variance of 1k to 5k for understated crypto and/or fiat |
| Wilson, David | 6/6/2024 | 2.9 | Investigate post-petition trading activity for account with claims objection |
| Yang, Sharon | 6/6/2024 | 2.2 | Perform analysis between exported data for transferred AHC claim analysis to ensure accurate claim numbers, schedule numbers, and unique customer codes |
| Yang, Sharon | 6/6/2024 | 2.1 | Validate exported queries based on unique customer codes from AHC members to identify active and surviving claims from originally provided information |
| Yang, Sharon | 6/6/2024 | 2.1 | Inspect exported queries using schedule numbers from AHC members, noting variance between exported data and originally provided data |
| Yang, Sharon | 6/6/2024 | 2.1 | Examine governmental claims to extract and research claimant's governmental entity and function, basis of claim, value of claim, and any other crucial claim information |
| Zabcik, Kathryn | 6/6/2024 | 1.3 | Build out support for objected claims tracing for objected claim #1 payment from March 2022 |

```
┌─────────────────────────────────────────────┐
│        FTX Trading Ltd., et al.,              │
│   Time Detail by Activity by Professional     │
│     June 1, 2024 through June 30, 2024        │
└─────────────────────────────────────────────┘
```

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 6/6/2024 | 2.6 | Build out support for objected claims tracing for objected claim #2 payment from January 2022 |
| Zatz, Jonathan | 6/6/2024 | 3.1 | Database scripting to determine root cause for removed claim data for certain tickers |
| Zatz, Jonathan | 6/6/2024 | 2.2 | Database scripting to determine possible options to allow claim data for certain tickers |
| Agarwal, Pulkit | 6/7/2024 | 1.1 | Conduct an evaluation to authenticate that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Agarwal, Pulkit | 6/7/2024 | 1.7 | Undertake a review to validate that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Agarwal, Pulkit | 6/7/2024 | 1.8 | Conduct a review to authenticate that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Agarwal, Pulkit | 6/7/2024 | 1.9 | Carry out a review to confirm that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Agarwal, Pulkit | 6/7/2024 | 0.7 | Discussion with A. Kane, P. Agarwal, H. Khurana, and A. Kumar (A&M) re: manual ticker review questions |
| Agarwal, Pulkit | 6/7/2024 | 0.8 | Carry out a review to substantiate that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Avdellas, Peter | 6/7/2024 | 1.3 | Analyze complete claims population to identify all CUD claims scheduled against Quoine Pte Ltd to assist in diligence request |
| Avdellas, Peter | 6/7/2024 | 1.2 | Update adjusted reconciled amount for modified claims that have been partially transferred based on percent of transfer |
| Avdellas, Peter | 6/7/2024 | 1.4 | Update claim status for claims that have been ordered expunged in most recent objection round in internal claims register |
| Avdellas, Peter | 6/7/2024 | 1.6 | Update adjusted reconciled amount to modified claims that have been ordered modified in internal register |
| Avdellas, Peter | 6/7/2024 | 1.4 | Update claims status in the A&M register for claims that have been ordered modified in most recent objection round |
| Avdellas, Peter | 6/7/2024 | 1.6 | Analyze population of claims filed against Quoine Pte Ltd to exclude claims that have been superseded by later filed claim based on main account ID matching |
| Braatelien, Troy | 6/7/2024 | 0.7 | Perform initial review of fraudulent transfer payment flowchart for payment 2 under team sponsorship agreement |
| Braatelien, Troy | 6/7/2024 | 0.3 | Call with T. Braatelien, M. Mirando, and A. Stolyar (A&M) to discuss proper documentation for funding of sponsorship contracts and commingled fund tracing for claims request |
| Braatelien, Troy | 6/7/2024 | 0.4 | Perform initial review of fraudulent transfer payment flowchart for payment 2 under athlete sponsorship agreement |
| Braatelien, Troy | 6/7/2024 | 0.9 | Perform initial review of fraudulent transfer payment flowchart for payment 1 under athlete sponsorship agreement |
| Braatelien, Troy | 6/7/2024 | 0.5 | Call to discuss questions regarding fraudulent transfers analysis with J. Faett, C. Smith, and T. Braatelien (A&M) |
| Braatelien, Troy | 6/7/2024 | 0.9 | Perform initial review of fraudulent transfer payment flowchart for payment 1 under conference sponsorship agreement |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 6/7/2024 | 1.1 | Perform initial review of fraudulent transfer payment flowchart for payment 1 under stadium sponsorship agreement |
| Braatelien, Troy | 6/7/2024 | 1.2 | Review claim objection deck regarding fraudulent transfers analyses performed |
| Braatelien, Troy | 6/7/2024 | 0.6 | Perform initial review of fraudulent transfer payment flowchart for payment 1 under team sponsorship agreement |
| Braatelien, Troy | 6/7/2024 | 0.4 | Perform initial review of fraudulent transfer payment flowchart for payment 3 under team sponsorship agreement |
| Brantley, Chase | 6/7/2024 | 0.3 | Call with E. Lucas, C. Brantley, C. Wiltgen, and N. Simoneaux (A&M) re: claims reconciliation analysis presentation |
| Brantley, Chase | 6/7/2024 | 0.4 | Call with E. Lucas, C. Brantley (A&M) to discuss claims reconciliation updates for multiple classes |
| Brantley, Chase | 6/7/2024 | 1.8 | Review model output of claims analysis and compare against previously reported figures |
| Chambers, Henry | 6/7/2024 | 0.6 | Correspondence with S&C regarding additions to KYC memo on FTX Managements questions |
| Chambers, Henry | 6/7/2024 | 0.8 | Correspondence with S&C and Claims team regarding process to be implemented to ensure compliance with FTX Japan anti-double dipping provisions |
| Chambers, Henry | 6/7/2024 | 0.9 | Provide summary KYC details of individual per FTX Management request |
| Chamma, Leandro | 6/7/2024 | 1.1 | Conduct quality control on high balance KYC applications resolved by 3 UK manual reviewers |
| Chamma, Leandro | 6/7/2024 | 0.7 | Call with L. Chamma and K. Pestano (A&M) to discuss status of transaction analyses under S&C investigation and Sumsub blocklist cases |
| Chamma, Leandro | 6/7/2024 | 0.8 | Update KYC escalation tracker to incorporate new cases for S&C review |
| Chamma, Leandro | 6/7/2024 | 0.9 | Conduct investigation on Relativity legacy KYC files regarding claimant data mismatch |
| Chamma, Leandro | 6/7/2024 | 0.4 | Review S&C's comments related to KYC escalation tracker |
| Chamma, Leandro | 6/7/2024 | 1.3 | Review KYC applications on hold due to non compliant proof of residence |
| Esposito, Rob | 6/7/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Zatz (A&M), J. Hughes (and others from Kroll) re: claims with multiple debtors and claims with multiple accounts |
| Esposito, Rob | 6/7/2024 | 0.6 | Review of claims data for response to inquiry from S&C team |
| Esposito, Rob | 6/7/2024 | 0.8 | Analysis of newly filed claims to confirm objection status |
| Esposito, Rob | 6/7/2024 | 1.0 | Discuss the manual ticker review process with R. Esposito, D. Lewandowski, A. Kane and T. Hubbard (A&M) |
| Esposito, Rob | 6/7/2024 | 2.9 | Review and analysis of superseded and related main account claims to confirm pre-solicitation objection types |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 6/7/2024 | 1.1 | review of transactions of USD and USDC to formulate summary to claimant objection response |
| Esposito, Rob | 6/7/2024 | 0.5 | Review of claim data to respond to plan team for claims reserves |
| Faett, Jack | 6/7/2024 | 0.4 | Review open comments within the commingled endorsement payment slide deck |
| Faett, Jack | 6/7/2024 | 0.3 | Call with J. Faett and A. Stolyar (A&M) to discuss payment support for funding of sponsorship contracts |
| Faett, Jack | 6/7/2024 | 2.7 | Review commingled endorsement payment slide deck |
| Faett, Jack | 6/7/2024 | 0.5 | Call to discuss questions regarding fraudulent transfers analysis with J. Faett, C. Smith, and T. Braatelien (A&M) |
| Faett, Jack | 6/7/2024 | 1.2 | Continue review of commingled endorsement payment slide deck |
| Faett, Jack | 6/7/2024 | 1.8 | Analyze filed claim 094967 and supporting documentation for reconciliation of filed claim amount |
| Faett, Jack | 6/7/2024 | 0.4 | Compile listing of NC GUCs and Loan Party claimants for KYC purposes |
| Flynn, Matthew | 6/7/2024 | 0.3 | Review KYB data retention proposed process for management |
| Francis, Luke | 6/7/2024 | 1.2 | Review of claimants holdings that were frozen prior to petition date |
| Francis, Luke | 6/7/2024 | 1.4 | Analysis of transaction details regarding customer claims with additional Q8 assertions |
| Francis, Luke | 6/7/2024 | 1.4 | Analysis of non-customer claims objection strategy for pre-solicitation objections |
| Francis, Luke | 6/7/2024 | 1.3 | Analysis of customer claims regarding diligence request from legal team |
| Francis, Luke | 6/7/2024 | 1.9 | Review of claims with multiple scheduled accounts to correct supersede objections |
| Francis, Luke | 6/7/2024 | 1.8 | Review of updates to plan estimate summary of non-customer claims based on additional reconciliation |
| Francis, Luke | 6/7/2024 | 0.7 | Review of claims objections regarding future pre-solicitation objections of customer claims |
| Hainline, Drew | 6/7/2024 | 0.3 | Review motions in response to objection of overstated claims to support claims reconciliations |
| Hainline, Drew | 6/7/2024 | 0.3 | Review updated non-customer claims prepaid analysis to support completeness and accuracy |
| Hainline, Drew | 6/7/2024 | 0.3 | Review open questions from S&C regarding non-customer claims related to capital commitments |
| Hubbard, Taylor | 6/7/2024 | 2.2 | Ensure all claims with processing withdrawals reflect the proper modified amount on the draft omnibus objection exhibits |
| Hubbard, Taylor | 6/7/2024 | 1.7 | Carry out detailed scrutiny on a designated list of claims to confirm they are correctly aligned with the proper accounts |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 6/7/2024 | 0.7 | Call to discuss manual ticker review questions with T. Hubbard, A. Sekera, I. Singh Lail and I. Thomas (A&M) |
| Hubbard, Taylor | 6/7/2024 | 1.0 | Discuss the manual ticker review process with R. Esposito, D. Lewandowski, A. Kane and T. Hubbard (A&M) |
| Hubbard, Taylor | 6/7/2024 | 1.1 | Perform diligence on specific list of claims in order to ensure they are matched to the proper accounts |
| Hubbard, Taylor | 6/7/2024 | 1.3 | Conduct thorough verification on a specified list of claims to ensure they are accurately matched to the appropriate accounts |
| Kane, Alex | 6/7/2024 | 0.7 | Discussion with A. Kane, P. Agarwal, H. Khurana, and A. Kumar (A&M) re: manual ticker review questions |
| Kane, Alex | 6/7/2024 | 2.6 | Review nonportal claims on omnibus 47 no liability objection |
| Kane, Alex | 6/7/2024 | 2.9 | Review claims over $1b asserted value on round 8 objections |
| Kane, Alex | 6/7/2024 | 1.0 | Discuss the manual ticker review process with R. Esposito, D. Lewandowski, A. Kane and T. Hubbard (A&M) |
| Kane, Alex | 6/7/2024 | 2.8 | Update modified values for claims with processing withdrawals in round 8 objections summary file |
| Khurana, Harshit | 6/7/2024 | 1.8 | Examine deviations between claimed amounts and scheduled figures to pinpoint potential objections |
| Khurana, Harshit | 6/7/2024 | 1.6 | Evaluate discrepancies between claims and scheduled amounts to detect possible objections |
| Khurana, Harshit | 6/7/2024 | 1.2 | Review claims to detect potential objections by scrutinizing differences between claimed amounts and scheduled figures |
| Khurana, Harshit | 6/7/2024 | 1.2 | Analyze schedule variances in claimed amounts to reveal possible objections in claims |
| Khurana, Harshit | 6/7/2024 | 0.7 | Discussion with A. Kane, P. Agarwal, H. Khurana, and A. Kumar (A&M) re: manual ticker review questions |
| Khurana, Harshit | 6/7/2024 | 0.9 | Explore disparities between claims and the scheduled amounts to identify potential objections |
| Konig, Louis | 6/7/2024 | 0.4 | Call with L. Konig, P. and L. Chamma (A&M) to discuss customers risk rating rules and data model |
| Kumar, Aamaya | 6/7/2024 | 1.6 | Conduct an assessment to verify that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Kumar, Aamaya | 6/7/2024 | 1.8 | Undertake an evaluation to check that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Kumar, Aamaya | 6/7/2024 | 1.7 | Undertake an assessment to check that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Kumar, Aamaya | 6/7/2024 | 1.9 | Conduct an assessment to certify that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Kumar, Aamaya | 6/7/2024 | 0.7 | Call to discuss manual ticker review questions with T. Hubbard, A. Sekera, I. Singh Lail and I. Thomas (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 6/7/2024 | 2.1 | Review manual ticker detail from Kroll to identify potential duplicates |
| Lewandowski, Douglas | 6/7/2024 | 0.3 | Call with D. Lewandowski and S.Yang re: Kroll data accuracy |
| Lewandowski, Douglas | 6/7/2024 | 1.3 | Review and summarize Kroll website anomalies for discussion with Kroll Data Team |
| Lewandowski, Douglas | 6/7/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Zatz (A&M), J. Hughes (and others from Kroll) re: claims with multiple debtors and claims with multiple accounts |
| Lewandowski, Douglas | 6/7/2024 | 0.7 | Correspond with A&M KYC team re: AHC member claims KYC status inquiries |
| Lewandowski, Douglas | 6/7/2024 | 2.6 | Review claim differences from between April and May month end claims report for asserted amounts |
| Lewandowski, Douglas | 6/7/2024 | 1.0 | Discuss the manual ticker review process with R. Esposito, D. Lewandowski, A. Kane and T. Hubbard (A&M) |
| Lucas, Emmet | 6/7/2024 | 0.4 | Call with E. Lucas, C. Brantley (A&M) to discuss claims reconciliation updates for multiple classes |
| Lucas, Emmet | 6/7/2024 | 0.8 | Analyze claims reconciliation waterfall in working model for inputs into presentation |
| Lucas, Emmet | 6/7/2024 | 0.8 | Build model mechanics in claims reconciliation model to analyze forecasted claims reconciliation at US claimant level through June omnibus |
| Lucas, Emmet | 6/7/2024 | 1.1 | Build model mechanics in claims reconciliation model to analyze forecasted claims reconciliation at US claimant level through July omnibus |
| Lucas, Emmet | 6/7/2024 | 0.3 | Call with E. Lucas, C. Wiltgen, and N. Simoneaux (A&M) re: updated assumptions in claims reconciliation analysis |
| Lucas, Emmet | 6/7/2024 | 0.3 | Call with E. Lucas, C. Brantley, C. Wiltgen, and N. Simoneaux (A&M) re: claims reconciliation analysis presentation |
| Lucas, Emmet | 6/7/2024 | 1.4 | Build model mechanics in claims reconciliation model to analyze forecasted claims reconciliation at US claimant level through effective date |
| Lucas, Emmet | 6/7/2024 | 1.6 | Build model mechanics in claims reconciliation model to analyze progress on unreconciled claims at US claimant level |
| Lucas, Emmet | 6/7/2024 | 0.2 | Call with E. Lucas, N. Simoneaux (A&M) to discuss post-effective assumptions in claims reconciliation model |
| Lucas, Emmet | 6/7/2024 | 1.7 | Update model mechanics in claims reconciliation model to incorporate manual adjustment to claims register for US convenience class roll forward schedules |
| Mirando, Michael | 6/7/2024 | 2.7 | Review fraudulent transfer slides to ensure consistency among transfers |
| Mirando, Michael | 6/7/2024 | 0.6 | Review transfers made to claimants under marketing agreements |
| Mirando, Michael | 6/7/2024 | 2.1 | Review fraudulent transfer slides and underlying support files |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 6/7/2024 | 0.3 | Call with T. Braatelien, M. Mirando, and A. Stolyar (A&M) to discuss proper documentation for funding of sponsorship contracts and commingled fund tracing for claims request |
| Mohammed, Azmat | 6/7/2024 | 1.8 | Support Customer service with KYC/login, updates to email change trackers, and employee account activations |
| Mohammed, Azmat | 6/7/2024 | 0.4 | Review claims cases provided by Kroll and direct responses and next steps and remediations |
| Myers, Claire | 6/7/2024 | 1.3 | Analyze internal customer database to determine if transferred schedule had been superseded by later filed claim |
| Myers, Claire | 6/7/2024 | 1.2 | Analyze previous diligence requests to confirm no additional conflict issues for round 8 objections |
| Myers, Claire | 6/7/2024 | 1.1 | Prepare schedule of fully transferred claims based on updated transfer report |
| Myers, Claire | 6/7/2024 | 1.1 | Analyze internal non-customer database to determine if transferred schedule had been superseded by later filed claim |
| Myers, Claire | 6/7/2024 | 1.1 | Analyze conflict reports of priority claimants for round 8 objections |
| Myers, Claire | 6/7/2024 | 0.9 | Prepare schedule of partially transferred claims based on updated transfer report |
| Myers, Claire | 6/7/2024 | 0.9 | Analyze internal customer database to determine if transferred claim had been superseded by later filed claim |
| Myers, Claire | 6/7/2024 | 1.3 | Analyze internal non-customer database to determine if transferred claim had been superseded by later filed claim |
| Pestano, Kyle | 6/7/2024 | 0.7 | Call with D. Wilson and K. Pestano (A&M) to discuss FTX and Sumsub balance update analysis |
| Pestano, Kyle | 6/7/2024 | 0.7 | Call with L. Chamma and K. Pestano (A&M) to discuss status of transaction analyses under S&C investigation and Sumsub blocklist cases |
| Pestano, Kyle | 6/7/2024 | 1.5 | Review transaction fees for various tickers based on updated pricing/fees received by the data team for an S&C investigation analysis |
| Pestano, Kyle | 6/7/2024 | 0.4 | Call with B. Hihi (Integreon) and K. Pestano (A&M) to discuss automatic system rejections for level changes/kyc applicants requiring source of funds verification |
| Pestano, Kyle | 6/7/2024 | 1.9 | Reconcile transaction calculations based on size, price, and fees for a high level kyc applicant that is under investigation by S&C |
| Pestano, Kyle | 6/7/2024 | 0.8 | Review the formulas for calculating gross USD fees for kyc applicants trading history that did not have a fee ticker marked |
| Pestano, Kyle | 6/7/2024 | 0.3 | Discuss examples of complicated/tricky instances with the data team in order to prepare for our discussion/transaction analyses |
| Pestano, Kyle | 6/7/2024 | 0.6 | Resolve blocklist cases escalated by Integreon by reviewing documentation/discussing process with Integreon compliance team so user can share appropriate documents |
| Pestano, Kyle | 6/7/2024 | 0.5 | Resolve kyc applications with documentation item by discussing with SumSub compliance team and adjusting the documents in the system as necessary |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 6/7/2024 | 0.6 | Discuss documentation with kyc compliance personnel and the appropriate responses to customer in order to request the correct documents |
| Ramanathan, Kumanan | 6/7/2024 | 0.8 | Review of specific user activity request and provide comments on term sheet and detailed support |
| Ramanathan, Kumanan | 6/7/2024 | 2.6 | Prepare updated changes to CFTC presentation materials and review of underlying Excel support |
| Sekera, Aryaki | 6/7/2024 | 1.8 | Carry out a review to validate that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Sekera, Aryaki | 6/7/2024 | 1.7 | Undertake a review to authenticate that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Sekera, Aryaki | 6/7/2024 | 1.6 | Conduct a review to substantiate that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Sekera, Aryaki | 6/7/2024 | 1.3 | Conduct a review to confirm that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Sekera, Aryaki | 6/7/2024 | 0.7 | Call to discuss manual ticker review questions with T. Hubbard, A. Sekera, I. Singh Lail and I. Thomas (A&M) |
| Sekera, Aryaki | 6/7/2024 | 0.4 | Conduct an evaluation to confirm that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Sielinski, Jeff | 6/7/2024 | 0.8 | Research and coordinate various diligence request related both customer and non-customer claims |
| Sielinski, Jeff | 6/7/2024 | 1.6 | Analysis of all non-customer claim recon tear sheets and review basis of objection |
| Sielinski, Jeff | 6/7/2024 | 0.9 | Review and comment on draft omnibus objection drafts |
| Simoneaux, Nicole | 6/7/2024 | 1.1 | Analyze modified and expunged non-customer claims to be further reconciled for plan recovery estimates |
| Simoneaux, Nicole | 6/7/2024 | 1.1 | Compare claims reconciliation raw data analysis to filed plan recovery analysis for exceptions and modifications |
| Simoneaux, Nicole | 6/7/2024 | 1.2 | Update configuration of claims reconciliation analysis for bridging to plan recovery estimates |
| Simoneaux, Nicole | 6/7/2024 | 1.3 | Respond to claims diligence request provided by C. Brantley (A&M) on non-customer claims |
| Simoneaux, Nicole | 6/7/2024 | 2.7 | Prepare claims diligence request summary for review re: Bundchen claims |
| Simoneaux, Nicole | 6/7/2024 | 3.1 | Prepare claims reconciliation PowerPoint output model for key metrics identified by A&M customer disbursement team |
| Simoneaux, Nicole | 6/7/2024 | 0.2 | Call with E. Lucas, N. Simoneaux (A&M) to discuss post-effective assumptions in claims reconciliation model |
| Simoneaux, Nicole | 6/7/2024 | 0.3 | Call with E. Lucas, C. Brantley, C. Wiltgen, and N. Simoneaux (A&M) re: claims reconciliation analysis presentation |
| Simoneaux, Nicole | 6/7/2024 | 0.3 | Call with E. Lucas, C. Wiltgen, and N. Simoneaux (A&M) re: updated assumptions in claims reconciliation analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 6/7/2024 | 0.8 | Investigate non-customer claims filed under seal based on data request from C. Brantley (A&M) |
| Simoneaux, Nicole | 6/7/2024 | 0.9 | Investigate claim reconciliation count metrics vs. claim value metrics for reconciliation strategy datapoints |
| Simoneaux, Nicole | 6/7/2024 | 1.1 | Analyze modified and expunged customer claims to be further reconciled for plan recovery estimates |
| Smith, Cameron | 6/7/2024 | 2.4 | Review of payment analysis prepared by another team member in relation to agreement with media company |
| Smith, Cameron | 6/7/2024 | 2.7 | Review of payment analysis prepared by another team member in relation to a sponsorship agreement |
| Smith, Cameron | 6/7/2024 | 0.5 | Call to discuss questions regarding fraudulent transfers analysis with J. Faett, C. Smith, and T. Braatelien (A&M) |
| Smith, Cameron | 6/7/2024 | 1.4 | Finalization of deck documentation for payment analysis as a result of call with team members |
| Stolyar, Alan | 6/7/2024 | 0.3 | Call with J. Faett and A. Stolyar (A&M) to discuss payment support for funding of sponsorship contracts |
| Stolyar, Alan | 6/7/2024 | 0.6 | Compile all FTX documents into central repository for A&M FTX team for accounting request |
| Stolyar, Alan | 6/7/2024 | 0.3 | Call with T. Braatelien, M. Mirando, and A. Stolyar (A&M) to discuss proper documentation for funding of sponsorship contracts and commingled fund tracing for claims request |
| Stolyar, Alan | 6/7/2024 | 1.4 | Document claimant #4's other net inflows and outflows for may 2022 payment for claims request |
| Stolyar, Alan | 6/7/2024 | 1.8 | Detail account fund movement for claimant #5 and objected payments for claims request |
| Stolyar, Alan | 6/7/2024 | 1.9 | Record customer funds (deposits and withdrawals) for claimant #4 for claims request |
| Thomas, Izabel | 6/7/2024 | 1.7 | For objection purposes, confirm that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Thomas, Izabel | 6/7/2024 | 1.6 | Carry out a review to verify that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Thomas, Izabel | 6/7/2024 | 1.1 | Undertake a review to affirm that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Thomas, Izabel | 6/7/2024 | 0.6 | Conduct an evaluation to check that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Thomas, Izabel | 6/7/2024 | 0.7 | Call to discuss manual ticker review questions with T. Hubbard, A. Sekera, I. Singh Lail and I. Thomas (A&M) |
| Thomas, Izabel | 6/7/2024 | 1.8 | Conduct a review to check that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Ward, Kyle | 6/7/2024 | 1.7 | Analyze $1k-$5k variance customer claims for overstated fiat and/or crypto |
| Ward, Kyle | 6/7/2024 | 1.9 | Investigate customer claims with a variance of 1k to 5k for objection when asserted crypto and fiat have no claimed value |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 6/7/2024 | 2.9 | Analyze customer claims with a variance of 1k to 5k for objection for claims with unclaimed ticker(s) |
| Ward, Kyle | 6/7/2024 | 1.5 | Examine customer claims with a variation of 1k to 5k for objection for claims with understated fiat and/or crypto |
| Wilson, David | 6/7/2024 | 0.7 | Call with D. Wilson and K. Pestano (A&M) to discuss FTX and Sumsub balance update analysis |
| Wiltgen, Charles | 6/7/2024 | 0.3 | Call with E. Lucas, C. Wiltgen, and N. Simoneaux (A&M) re: updated assumptions in claims reconciliation analysis |
| Yang, Sharon | 6/7/2024 | 0.3 | Call with D. Lewandowski and S.Yang re: Kroll data accuracy |
| Yang, Sharon | 6/7/2024 | 1.6 | Cross-check data provided from AHC members with Metabase to ensure accurate data on both, or noting any variances that may have been resulted via old information |
| Yang, Sharon | 6/7/2024 | 2.1 | Compare FTX portal data of claim number exports with AHC provided claims. Noting any differences between provided and exported data, to note for further review |
| Yang, Sharon | 6/7/2024 | 2.7 | Examine exported queries from FTX portal based on unique customer codes from AHC members to verify active and surviving claims, accurate dollar amounts, and ownership percentages |
| Yang, Sharon | 6/7/2024 | 1.9 | Review data for transferred AHC claims to ensure correct claim numbers, schedule numbers, and unique customer codes, noting any missing data necessary for further analysis |
| Zabcik, Kathryn | 6/7/2024 | 1.6 | Add additional bank activity tracing to additional commingled accounts for objected claims tracing |
| Zabcik, Kathryn | 6/7/2024 | 2.3 | Build out support for objected claims tracing for objected claim #2 payment from April 2022 |
| Zabcik, Kathryn | 6/7/2024 | 2.4 | Build out support for objected claims tracing for objected claim #1 payment from October 2022 |
| Zatz, Jonathan | 6/7/2024 | 2.1 | Summarize issue related to question on why certain claim information is being dropped in specific scenarios |
| Zatz, Jonathan | 6/7/2024 | 0.5 | Discussion with D. Lewandowski, R. Esposito, J. Zatz (A&M), J. Hughes (and others from Kroll) re: claims with multiple debtors and claims with multiple accounts |
| Zatz, Jonathan | 6/7/2024 | 1.9 | Database scripting related to request to add used claim pricing field |
| Zatz, Jonathan | 6/7/2024 | 1.8 | Database scripting related to request to confirm why claim value for certain Japan tickers are zero |
| Zatz, Jonathan | 6/7/2024 | 1.8 | Database scripting related to request to add used schedule pricing field |
| Zatz, Jonathan | 6/7/2024 | 1.1 | Correspond with EU team regarding treatment of nonwhite listed token in Japan |
| Arnett, Chris | 6/8/2024 | 0.3 | Review and comment on status of the potential claims for objection prior to solicitation |
| Arnett, Chris | 6/8/2024 | 1.6 | Review and comment on revised claims reconciliation funnel analyses |
| Avdellas, Peter | 6/8/2024 | 1.1 | Analyze token level information for claims filed against FTX Japan to identify variances within asserted amounts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 6/8/2024 | 1.2 | Analyze population of claims filed against FTX Japan to identify claims with processing withdrawals to assist in diligence request |
| Brantley, Chase | 6/8/2024 | 0.4 | Finalize and share with broader team draft of claims presentation with open items to discuss |
| Brantley, Chase | 6/8/2024 | 0.7 | Call with E. Lucas, C. Brantley, K. Ramanathan (A&M) to discuss open items to complete in claims reconciliation presentation |
| Brantley, Chase | 6/8/2024 | 1.2 | Summarize open items and revised slides to be included in claims presentation and share with team |
| Brantley, Chase | 6/8/2024 | 1.3 | Review and provide comments on latest draft of claims presentation and comparable to prior data points shared |
| Brantley, Chase | 6/8/2024 | 1.4 | Respond to questions and comments from claims team on latest draft of claims presentation |
| Brantley, Chase | 6/8/2024 | 1.6 | Correspond with team on updates to the claims presentation based on comments received |
| Brantley, Chase | 6/8/2024 | 1.2 | Call with C. Brantley, E. Lucas (A&M) to review updated claims reconciliation presentation |
| Chambers, Henry | 6/8/2024 | 0.4 | Provide summary KYC details of individual per FTX Management request |
| Chambers, Henry | 6/8/2024 | 0.2 | Correspondence with Claims team regarding GUC/Loan party claimants |
| Esposito, Rob | 6/8/2024 | 1.2 | Review of unliquidated customer claims to determine objection or allowance status |
| Esposito, Rob | 6/8/2024 | 0.2 | Review of certain customer claims for response to A&M Japan team |
| Francis, Luke | 6/8/2024 | 0.6 | Review of KYC planning for non-customer claims based on current notice detail available |
| Lewandowski, Douglas | 6/8/2024 | 0.6 | Discussion with D. Lewandowski and E. Lucas (A&M) re: KYC claims analysis |
| Lewandowski, Douglas | 6/8/2024 | 0.7 | Review revised claims deck and provide comments to claims team |
| Lucas, Emmet | 6/8/2024 | 0.7 | Call with E. Lucas, C. Brantley, K. Ramanathan (A&M) to discuss open items to complete in claims reconciliation presentation |
| Lucas, Emmet | 6/8/2024 | 0.6 | Update Sankey distribution visual for claims reconciliation presentation for allocation of remaining proceeds between claimants and reserves funding |
| Lucas, Emmet | 6/8/2024 | 1.2 | Call with C. Brantley, E. Lucas (A&M) to review updated claims reconciliation presentation |
| Lucas, Emmet | 6/8/2024 | 1.6 | Update model mechanics in distribution model for sensitivity scenarios for claims assumptions provided from claims team |
| Lucas, Emmet | 6/8/2024 | 1.4 | Build KYC output reconciliation schedule for tables to be included in claims reconciliation presentation illustrating progress since prior communication |
| Lucas, Emmet | 6/8/2024 | 0.9 | Update unliquidated claims analysis slide in claims reconciliation presentation for internal comments, updated assumptions |
| Lucas, Emmet | 6/8/2024 | 1.1 | Update KYC schematic in claims reconciliation presentation for revised inputs, additional tables |

> ### FTX Trading Ltd., et al.,
> ### Time Detail by Activity by Professional
> ### June 1, 2024 through June 30, 2024

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 6/8/2024 | 1.3 | Reconcile claims waterfall funnel calculations to supporting roll forward claims level detail for presentation |
| Lucas, Emmet | 6/8/2024 | 0.6 | Discussion with D. Lewandowski and E. Lucas (A&M) re: KYC claims analysis |
| Pestano, Kyle | 6/8/2024 | 0.2 | Respond to questions escalated by Integreon/FTX support personnel regarding kyc applications with documentation |
| Pestano, Kyle | 6/8/2024 | 1.8 | Reconcile transaction fees for various tickers based on updated pricing/fees received by the data team for an S&C investigation analysis |
| Pestano, Kyle | 6/8/2024 | 2.3 | Analyze transaction fees for various tickers based on updated pricing/fees received by the data team for an S&C investigation analysis |
| Pestano, Kyle | 6/8/2024 | 0.8 | Investigate documentation regarding forgery/blocklist kyc applications by reviewing documentation and discussing with SumSub compliance team |
| Pestano, Kyle | 6/8/2024 | 0.7 | Compile a list of requests from the data team regarding S&C investigation transaction files to be analyzed |
| Ramanathan, Kumanan | 6/8/2024 | 0.7 | Call with E. Lucas, C. Brantley, K. Ramanathan (A&M) to discuss open items to complete in claims reconciliation presentation |
| Simoneaux, Nicole | 6/8/2024 | 1.1 | Incorporate latest claims reconciliation and projections summaries by claims class by quantity |
| Simoneaux, Nicole | 6/8/2024 | 2.2 | Analyze objection timeline outputs for latest thinking and assumptions |
| Simoneaux, Nicole | 6/8/2024 | 1.4 | Revisit illustrative liquidity facility prior analysis for claims reconciliation strategy deck |
| Simoneaux, Nicole | 6/8/2024 | 0.9 | Incorporate latest claims reconciliation and projections summaries by claims class by dollar value |
| Simoneaux, Nicole | 6/8/2024 | 2.6 | Update ongoing claim reconciliation executive summary for claims strategy deck |
| Arnett, Chris | 6/9/2024 | 2.3 | Continue to review and comment on claims process analysis |
| Brantley, Chase | 6/9/2024 | 0.8 | Outline remaining items to close out on claims reconciliation presentation and share with team |
| Brantley, Chase | 6/9/2024 | 1.2 | Correspond with team re: non-customer claims summary and assumptions on omnibus timing |
| Brantley, Chase | 6/9/2024 | 0.3 | Call with E. Lucas, C. Brantley (A&M) to discuss unliquidated reserves assumptions |
| Brantley, Chase | 6/9/2024 | 2.4 | Review underlying claims model and treatment of certain categories in the summary output |
| Brantley, Chase | 6/9/2024 | 0.8 | Provide commentary on additional KYC slides for claims presentation |
| Brantley, Chase | 6/9/2024 | 1.6 | Continue to respond to questions and comments from claims team re: data fields utilized in summary output |
| Brantley, Chase | 6/9/2024 | 1.4 | Review comments on claims presentation and prepare responses and assign next steps with team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 6/9/2024 | 0.3 | Call with E. Lucas, C. Brantley (A&M) to discuss non-customer GUC assumptions in distribution model |
| Coverick, Steve | 6/9/2024 | 1.1 | Review and provide comments on revised draft of claims reconciliation status report for UCC / AHC / Board |
| Esposito, Rob | 6/9/2024 | 1.1 | Review and analysis of the draft claims reconciliation and reserves report to provide feed back to plan team |
| Esposito, Rob | 6/9/2024 | 0.8 | Review of claims reporting comments to provided detailed responses |
| Francis, Luke | 6/9/2024 | 1.3 | Updates to non-customer amended / duplicate claims analysis for additional filed claims |
| Francis, Luke | 6/9/2024 | 2.2 | Review of submitted responses to objections to provide feedback to legal team to support objection |
| Francis, Luke | 6/9/2024 | 0.7 | Review of customer claims included in no liability objections for round 8 |
| Johnston, David | 6/9/2024 | 1.6 | Review claims analysis relating to FTX Japan intercompany motion |
| Kane, Alex | 6/9/2024 | 2.1 | Review claims with processing withdrawals asserted on omnibus 48 modify objection |
| Kane, Alex | 6/9/2024 | 2.4 | Analyze population of claims with processing withdrawals involving Stripe on round 8 objections |
| Lewandowski, Douglas | 6/9/2024 | 0.9 | Prepare diligence response related to FTX Japan customer claims reconciliation |
| Lewandowski, Douglas | 6/9/2024 | 0.3 | Correspond with A&M data team re: FTX Japan claim reconciliation detail |
| Lucas, Emmet | 6/9/2024 | 0.8 | Update model mechanics to calculate the percentage of claims that are KYC approved and reconciled for claims presentation |
| Lucas, Emmet | 6/9/2024 | 0.3 | Call with E. Lucas, C. Brantley (A&M) to discuss unliquidated reserves assumptions |
| Lucas, Emmet | 6/9/2024 | 0.7 | Update waterfall schematic for initial distribution recoveries, reserve impacts included in claims reconciliation presentation |
| Lucas, Emmet | 6/9/2024 | 0.3 | Call with E. Lucas, C. Brantley (A&M) to discuss non-customer GUC assumptions in distribution model |
| Lucas, Emmet | 6/9/2024 | 2.4 | Build out claimant level analysis to analyze reconciled claims that are verified by internal KYC process for claims presentation |
| Lucas, Emmet | 6/9/2024 | 1.1 | Reconcile all recovery and reserve figures in claims reconciliation presentation to supporting reserves waterfalls, roll forward of unreconciled silo schedules |
| Lucas, Emmet | 6/9/2024 | 1.8 | Analyze claims at detail level unreconciled at Effective Date for slides in claims reconciliation presentation |
| Lucas, Emmet | 6/9/2024 | 0.9 | Update KYC schematic in claims reconciliation presentation for revised assumptions surrounding failed claimants |
| Lucas, Emmet | 6/9/2024 | 0.9 | Reconcile distribution model, claims reconciliation model amounts to updated claims reconciliation presentation |
| Lucas, Emmet | 6/9/2024 | 0.8 | Analyze claims reconciliation waterfall in working model for inputs into presentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 6/9/2024 | 0.9 | Adjust model mechanics to calculate percentage of claimants that have failed KYC for presentation schedules |
| Lucas, Emmet | 6/9/2024 | 0.8 | Update reserves analysis assumptions for revised inputs on unreconciled reserves |
| Lucas, Emmet | 6/9/2024 | 1.3 | Update unliquidated reserves analysis for timeline to address in claims reconciliation presentation |
| Myers, Claire | 6/9/2024 | 1.1 | Compare name of transferred schedules to name in register of master claim |
| Myers, Claire | 6/9/2024 | 1.2 | Compare name of transferred claims to name in register of master claim |
| Pestano, Kyle | 6/9/2024 | 3.1 | Write excel formulas to calculate both sides of a trade for spot/futures for an S&C investigation based on new information received by data team |
| Ramanathan, Kumanan | 6/9/2024 | 1.8 | Review of current price customer claim analysis and provide comments |
| Ramanathan, Kumanan | 6/9/2024 | 1.3 | Review of final CFTC settlement presentation materials for the board and provide comments |
| Sielinski, Jeff | 6/9/2024 | 1.7 | Analysis of revised claim reconciliation presentation materials; provide comments and updates as required |
| Simoneaux, Nicole | 6/9/2024 | 0.3 | Add to assumption context for customer claim progress and forecasts to be included in claims strategy presentation |
| Simoneaux, Nicole | 6/9/2024 | 2.4 | Prepare granular claims reconciliation variance report per-filed customer claim to establish and support progress metrics |
| Simoneaux, Nicole | 6/9/2024 | 1.8 | Prepare granular claims reconciliation variance report per-filed non-customer claim to establish and support progress metrics |
| Trent, Hudson | 6/9/2024 | 1.5 | Process additional comments on claims reconciliation materials prior to finalizing |
| Agarwal, Pulkit | 6/10/2024 | 1.8 | Scrutinize Kroll's database to confirm that tickers listed in the claim form and accompanying support material are properly recorded as part of a verification process |
| Agarwal, Pulkit | 6/10/2024 | 1.8 | Conduct an assessment to authenticate that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Agarwal, Pulkit | 6/10/2024 | 1.7 | Undertake an evaluation to validate that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Agarwal, Pulkit | 6/10/2024 | 1.6 | Carry out an evaluation to substantiate that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Agarwal, Pulkit | 6/10/2024 | 1.9 | Carry out an evaluation to confirm that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Arnett, Chris | 6/10/2024 | 0.6 | Review and comment on assumed claims reconciliation cadence through emergence |
| Arnett, Chris | 6/10/2024 | 0.8 | Review and comment on revised draft claim objections and associated declarations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 6/10/2024 | 2.1 | Review and comment on unliquidated claims reserve estimate analysis |
| Avdellas, Peter | 6/10/2024 | 1.6 | Analyze proof of claim for newly filed non-customer claims to update internal claims register |
| Avdellas, Peter | 6/10/2024 | 1.1 | Update internal claims register for claims that have been withdrawn since previous reporting cycle |
| Avdellas, Peter | 6/10/2024 | 0.6 | Update internal claims register for claim images for newly filed claims or previously defective claim images |
| Avdellas, Peter | 6/10/2024 | 1.4 | Update internal claims register for claims that have been fully or partially transferred since previous reporting cycle |
| Avdellas, Peter | 6/10/2024 | 1.4 | Analyze proof of claim for newly filed customer claims to update internal claims register |
| Avdellas, Peter | 6/10/2024 | 1.4 | Analyze newly filed customer claims in an attempt to match to FTX main account ID to update internal claims register |
| Avdellas, Peter | 6/10/2024 | 1.3 | Analyze claims with duplicative main account IDs to identify surviving claim based on objection status and filed date |
| Braatelien, Troy | 6/10/2024 | 1.3 | Perform initial review of claim objection binder documentation for sponsorship agreement #10 |
| Brantley, Chase | 6/10/2024 | 1.4 | Respond to questions and comments from claims team on latest updates to claims presentation |
| Brantley, Chase | 6/10/2024 | 0.7 | Review and provide comments for certain customer and non-customer redacted claims |
| Brantley, Chase | 6/10/2024 | 0.6 | Call with C. Arnett, R. Esposito, C. Brantley, E. Lucas, and D. Lewandowski (A&M) to discuss final updates and questions to claims reconciliation analysis |
| Brantley, Chase | 6/10/2024 | 0.8 | Correspond with claims team on latest draft of claims presentation ahead of sharing with broader group |
| Brantley, Chase | 6/10/2024 | 0.4 | Correspond with team re: categorization of certain non-customer claims in presentation |
| Chamma, Leandro | 6/10/2024 | 0.4 | Draft spreadsheet to be sent to Bitgo regarding certain mailing addresses of institutional claimants requested by Kroll |
| Chamma, Leandro | 6/10/2024 | 0.9 | Investigate claimant account history escalated by Kroll |
| Chamma, Leandro | 6/10/2024 | 0.6 | Call with P. Kwan, M. Flynn, L. Chamma (A&M) and P. Beck and T. Armstrong (TRM Labs) to discuss NFT distribution wallet screening |
| Chamma, Leandro | 6/10/2024 | 1.9 | Draft response to Kroll's request regarding certain mailing addresses of claimants |
| Chan, Jon | 6/10/2024 | 0.5 | Call with J. Chan and K. Pestano (A&M) to discuss fee and ticker calculations for a profitability analysis for an S&C request |
| Chan, Jon | 6/10/2024 | 2.8 | Investigate activity related to otc trades for internal analysis |
| Esposito, Rob | 6/10/2024 | 0.9 | Review and analysis of the 43rd omnibus claims objection and exhibit to provided comments to S&C team |
| Esposito, Rob | 6/10/2024 | 0.7 | Review and analysis of the 46th omnibus claims objection and exhibits to provided comments to S&C team |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 6/10/2024 | 1.6 | Review of disputed claims to determine status for allowance or objection |
| Esposito, Rob | 6/10/2024 | 0.4 | Review of the draft 44th omnibus claims objection and exhibit to provide comments to the draft objection |
| Esposito, Rob | 6/10/2024 | 0.5 | Review of claims report changes for response to plan team |
| Esposito, Rob | 6/10/2024 | 1.1 | Review of the 45th omnibus claims objection and exhibits to provide comments to the draft objection |
| Esposito, Rob | 6/10/2024 | 0.9 | Review of the 48th omnibus claims objection and exhibits to provide comments to the draft objection |
| Esposito, Rob | 6/10/2024 | 0.4 | Review and analysis of the 53rd omnibus claims objection and exhibit to provided comments to S&C team |
| Esposito, Rob | 6/10/2024 | 0.6 | Review of the draft 51st omnibus claims objection and exhibit to provide comments to the draft objection |
| Esposito, Rob | 6/10/2024 | 0.4 | Prepare updated team tasks for customer claims objections |
| Esposito, Rob | 6/10/2024 | 0.8 | Review of the draft 47th omnibus claims objection and exhibit to provide comments to the draft objection |
| Esposito, Rob | 6/10/2024 | 0.8 | Review of the 50th omnibus claims objection and exhibits to provide comments to the draft objection |
| Esposito, Rob | 6/10/2024 | 0.8 | Discuss responses to claims objections with R. Esposito, L. Francis, K. Kearney (A&M) and A. Kranzley (S&C) |
| Esposito, Rob | 6/10/2024 | 0.7 | Review and analysis of the 49th omnibus claims objection and exhibit to provided comments to S&C team |
| Esposito, Rob | 6/10/2024 | 0.4 | Review and analysis of the 52nd omnibus claims objection and exhibit to provided comments to S&C team |
| Esposito, Rob | 6/10/2024 | 0.4 | Discuss claims reconciliations and objections with R Esposito and K Kearney (A&M) |
| Esposito, Rob | 6/10/2024 | 0.6 | Call with C. Arnett, R. Esposito, C. Brantley, E. Lucas, and D. Lewandowski (A&M) to discuss final updates and questions to claims reconciliation analysis |
| Faett, Jack | 6/10/2024 | 2.4 | Review remaining Class 6B crypto tracing documents to update 6B reconciliations |
| Faett, Jack | 6/10/2024 | 1.8 | Create class 6B summary categorized by potential claim objection arguments |
| Faett, Jack | 6/10/2024 | 1.1 | Review Metabase for funding of WRS tokenized equity transactions |
| Faett, Jack | 6/10/2024 | 1.1 | Call to discuss claims reconciliation progress for 6A/6B claims with J. Sielinski, L. Francis, K. Kearney, J. Faett (A&M) |
| Faett, Jack | 6/10/2024 | 2.7 | Update class 6B claim deck for results of crypto tracings |
| Faett, Jack | 6/10/2024 | 0.9 | Meeting with K. Kearney and J. Faett (A&M) to review pending FTX Trading and WRS equity transactions analysis |
| Faett, Jack | 6/10/2024 | 0.8 | Meeting with K. Kearney and J. Faett (A&M) to discuss class 6B voting rights analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 6/10/2024 | 0.7 | Analyze claim 57257 and supporting documentation for claim reconciliation |
| Faett, Jack | 6/10/2024 | 0.5 | Meeting with K. Kearney and J. Faett (A&M) to review market making loan tracing documents |
| Faett, Jack | 6/10/2024 | 1.1 | Review box for CARTA support for issuance of stock in connection with WRS tokenized equity transactions |
| Faett, Jack | 6/10/2024 | 0.8 | Discussion with D. Lewandowski, A. Kane, J. Faett (A&M) and K. Brown (Landis) re: claims objection responses |
| Flynn, Matthew | 6/10/2024 | 1.1 | Review and analyze secondary claims holders supporting data |
| Francis, Luke | 6/10/2024 | 1.8 | Review of tokenized equity transactions within AWS data between creditors & Debtors |
| Francis, Luke | 6/10/2024 | 0.8 | Discuss responses to claims objections with R. Esposito, L. Francis, K. Kearney (A&M) and A. Kranzley (S&C) |
| Francis, Luke | 6/10/2024 | 1.8 | Analysis of claims including details regarding potentially frozen withdrawals |
| Francis, Luke | 6/10/2024 | 1.7 | Analysis of claims including basis of claim regarding fraud / theft in customer claims |
| Francis, Luke | 6/10/2024 | 1.6 | Updates to summary for objection response details to share with legal team |
| Francis, Luke | 6/10/2024 | 1.4 | Analysis of newly filed non-customer claims to include within summary reporting |
| Francis, Luke | 6/10/2024 | 1.1 | Call to discuss claims reconciliation progress for 6A/6B claims with J. Sielinski, L. Francis, K. Kearney, J. Faett (A&M) |
| Gordon, Robert | 6/10/2024 | 0.4 | Read through claims objection motions comments |
| Hubbard, Taylor | 6/10/2024 | 0.8 | Call to discuss claims objections responses with J. Sielinski, T. Hubbard, L. Konig (A&M) and M. Pierce (Landis) |
| Hubbard, Taylor | 6/10/2024 | 1.4 | Analyze the supporting documents attached to claims identified for round 8 of objections to ensure we may proceed with objection |
| Hubbard, Taylor | 6/10/2024 | 0.9 | Perform a detailed supporting documentation review of all claims queued for round 8 of objections to ensure claim assertions were properly captured |
| Hubbard, Taylor | 6/10/2024 | 2.6 | Execute a supporting documentation evaluation of all claims queued for round 8 of objections to ensure all relevant information was captured |
| Hubbard, Taylor | 6/10/2024 | 1.7 | Conduct a supporting documentation analysis of all claims queued for round 8 of objections to verify objection status |
| Hubbard, Taylor | 6/10/2024 | 1.6 | Generate claim-to-schedule matching exports to aid in the manual ticker review |
| Kane, Alex | 6/10/2024 | 2.9 | Analyze claims with Stripe deposits on round 8 objections |
| Kane, Alex | 6/10/2024 | 2.8 | Analyze fraud claim population on round 8 no liability exhibits |
| Kane, Alex | 6/10/2024 | 2.1 | Review claims with pending USD deposits on round 8 objections |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 6/10/2024 | 2.1 | Review claimants from previous objection responses present on round 8 objections |
| Kane, Alex | 6/10/2024 | 1.9 | Review frivolous claims population with Kroll Manual ticker additions |
| Kane, Alex | 6/10/2024 | 0.8 | Discussion with D. Lewandowski, A. Kane, J. Faett (A&M) and K. Brown (Landis) re: claims objection responses |
| Kearney, Kevin | 6/10/2024 | 0.9 | Meeting with K. Kearney and J. Faett (A&M) to review pending FTX Trading and WRS equity transactions analysis |
| Kearney, Kevin | 6/10/2024 | 1.2 | Review POIs for FTL employee share purchases for claims analysis |
| Kearney, Kevin | 6/10/2024 | 0.5 | Meeting with K. Kearney and J. Faett (A&M) to review market making loan tracing documents |
| Kearney, Kevin | 6/10/2024 | 0.6 | Review of analysis model for FTL draft employee share purchases |
| Kearney, Kevin | 6/10/2024 | 0.8 | Meeting with K. Kearney and J. Faett (A&M) to discuss class 6B voting rights analysis |
| Kearney, Kevin | 6/10/2024 | 0.4 | Discuss claims reconciliations and objections with R Esposito and K Kearney (A&M) |
| Kearney, Kevin | 6/10/2024 | 1.2 | Review of funding history for FTL employee share purchases for claims analysis |
| Kearney, Kevin | 6/10/2024 | 1.7 | Review of employee correspondence records for FTL employee share purchases for claims analysis |
| Kearney, Kevin | 6/10/2024 | 1.8 | Review of underlying purchase agreements associated with FTL employee share purchases for claims analysis |
| Kearney, Kevin | 6/10/2024 | 2.6 | Review executive summary analysis of FTL employee share purchases for recommended claims treatment |
| Kearney, Kevin | 6/10/2024 | 1.6 | Review POCs for FTL employee share purchases for claims analysis |
| Kearney, Kevin | 6/10/2024 | 0.8 | Discuss responses to claims objections with R. Esposito, L. Francis, K. Kearney (A&M) and A. Kranzley (S&C) |
| Kearney, Kevin | 6/10/2024 | 1.1 | Call to discuss claims reconciliation progress for 6A/6B claims with J. Sielinski, L. Francis, K. Kearney, J. Faett (A&M) |
| Khurana, Harshit | 6/10/2024 | 1.8 | Carry out a review to check that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Khurana, Harshit | 6/10/2024 | 1.8 | Conduct a review to affirm that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Khurana, Harshit | 6/10/2024 | 1.7 | Undertake a review to certify that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Khurana, Harshit | 6/10/2024 | 1.7 | Conduct an evaluation to affirm that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Khurana, Harshit | 6/10/2024 | 1.6 | Undertake a review to verify that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Konig, Louis | 6/10/2024 | 0.8 | Call to discuss claims objections responses with J. Sielinski, T. Hubbard, L. Konig (A&M) and M. Pierce (Landis) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumar, Aamaya | 6/10/2024 | 1.6 | Carry out an analysis to affirm that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Kumar, Aamaya | 6/10/2024 | 1.1 | Undertake an analysis to check that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Kumar, Aamaya | 6/10/2024 | 0.9 | Conduct an analysis to certify that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Kumar, Aamaya | 6/10/2024 | 0.8 | Conduct an evaluation to certify that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Kumar, Aamaya | 6/10/2024 | 1.9 | Perform an analysis to verify that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Kumar, Aamaya | 6/10/2024 | 1.8 | Carry out an assessment to affirm that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Lewandowski, Douglas | 6/10/2024 | 0.4 | Review latest claims deck in preparation for call with committees |
| Lewandowski, Douglas | 6/10/2024 | 1.3 | Review and provide feedback on new FTX CS macros re: solicitation and voting |
| Lewandowski, Douglas | 6/10/2024 | 1.1 | Correspond with A. Schepper (Kroll) re: claim/schedule matching related to transfers |
| Lewandowski, Douglas | 6/10/2024 | 1.4 | Identify no liability claims objections to determine the basis for future objections |
| Lewandowski, Douglas | 6/10/2024 | 0.2 | Prepare diligence respond to AHC member re: status of transferred claims |
| Lewandowski, Douglas | 6/10/2024 | 0.7 | Review claim anomalies related to the latest claim being selected as the surviving in a supersede match |
| Lewandowski, Douglas | 6/10/2024 | 1.6 | Review expunged claims with scheduled amounts to identify the correct treatment of the customer account balance |
| Lewandowski, Douglas | 6/10/2024 | 0.8 | Discussion with D. Lewandowski, A. Kane, J. Faett (A&M) and K. Brown (Landis) re: claims objection responses |
| Lewandowski, Douglas | 6/10/2024 | 0.9 | Review objection timing for certain claims for claims resolution forecast strategy |
| Lewandowski, Douglas | 6/10/2024 | 0.2 | Correspond with team re: claims to put on hold for distribution purposes and current process |
| Lucas, Emmet | 6/10/2024 | 0.6 | Call with C. Arnett, R. Esposito, C. Brantley, E. Lucas, and D. Lewandowski (A&M) to discuss final updates and questions to claims reconciliation analysis |
| Mirando, Michael | 6/10/2024 | 2.9 | Review transfers made to claimants under marketing agreements |
| Mirando, Michael | 6/10/2024 | 2.9 | Review the fraudulent transfer presentation to ensure consistency with supporting documents |
| Mohammed, Azmat | 6/10/2024 | 2.6 | Provide Customer Service with technical support on matter such as third party data requests, updating article and macro content, data downloads, and staff onboarding |
| Mohammed, Azmat | 6/10/2024 | 0.4 | Call with R. Navarro and others (FTX) and A.Mohammed (A&M) to onboard new customer support staff and onboarding |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 6/10/2024 | 1.3 | Discussion with J. Sielinski, C. Myers, and P. Avdellas (A&M) re: Solicitation overview for fully or partially transferred claims |
| Myers, Claire | 6/10/2024 | 1.4 | Analyze current amounts for transferred and corresponding master claim |
| Myers, Claire | 6/10/2024 | 0.7 | Finalize comparison of names for superseded transferred claims |
| Myers, Claire | 6/10/2024 | 1.2 | Prepare schedule of superseded transferred claims with different holders |
| Myers, Claire | 6/10/2024 | 1.1 | Analyze asserted amounts for transferred and corresponding master claim |
| Myers, Claire | 6/10/2024 | 1.2 | Analyze scheduled amounts for transferred and corresponding master claim |
| Pestano, Kyle | 6/10/2024 | 0.4 | Review documents for a kyc applicant in order to discuss with Integreon compliance personnel the difference between forgery and blocklist cases and what the correct procedure/response should be when reviewing documents |
| Pestano, Kyle | 6/10/2024 | 0.4 | Provide blocklist examples of kyc applicants getting rejected when trying to share SOF questionnaire by providing context along with applicant ID's to Sumsub compliance personnel after discussing with Integreon |
| Pestano, Kyle | 6/10/2024 | 0.3 | Discuss fee calculation with members of the data team in order to properly reconcile gross profit calculations |
| Pestano, Kyle | 6/10/2024 | 0.3 | Discuss workload assignments/adjustments with other team members |
| Pestano, Kyle | 6/10/2024 | 0.6 | Investigate names, email addresses, and balances for a select population of individual/institutional customer codes provided by Kroll |
| Pestano, Kyle | 6/10/2024 | 1.7 | Adjust calculations of estimation motion pricing for an S&C investigation applicant by capturing differences in buy/sell side of transactions |
| Pestano, Kyle | 6/10/2024 | 0.6 | Resolve kyc application for cases involving forgery/blocklist based on responses received by Sumsub compliance team |
| Pestano, Kyle | 6/10/2024 | 1.3 | Perform daily QC review of three UK compliance Integreon personnel by reviewing kyc applications on Sumsub for documentation item and source of funds verification |
| Pestano, Kyle | 6/10/2024 | 0.9 | Investigate fee tickers for multiple kyc applicants in order to determine how fees can vary between buys/sells and maker/taker liquidity |
| Pestano, Kyle | 6/10/2024 | 0.5 | Call with J. Chan and K. Pestano (A&M) to discuss fee and ticker calculations for a profitability analysis for an S&C request |
| Ramanathan, Kumanan | 6/10/2024 | 0.9 | Review of CFTC settlement presentation materials for the board and provide comments |
| Sekera, Aryaki | 6/10/2024 | 1.4 | Assess Kroll's database to confirm that tickers listed in the claim form and accompanying support material are precisely recorded as part of a verification process |
| Sekera, Aryaki | 6/10/2024 | 1.6 | Scrutinize Kroll's database to confirm that tickers listed in the claim form and accompanying support material are precisely recorded as part of a verification process |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sekera, Aryaki | 6/10/2024 | 1.9 | Examine Kroll's database to confirm that tickers listed in the claim form and accompanying support material are rightly recorded as part of a verification process |
| Sekera, Aryaki | 6/10/2024 | 1.8 | Review Kroll's database to confirm that tickers listed in the claim form and accompanying support material are properly recorded as part of a verification process |
| Sekera, Aryaki | 6/10/2024 | 1.7 | Review Kroll's database to confirm that tickers listed in the claim form and accompanying support material are accurately recorded as part of a verification process |
| Sielinski, Jeff | 6/10/2024 | 0.8 | Analysis of objection responses and review of related diligence information |
| Sielinski, Jeff | 6/10/2024 | 1.1 | Call to discuss claims reconciliation progress for 6A/6B claims with J. Sielinski, L. Francis, K. Kearney, J. Faett (A&M) |
| Sielinski, Jeff | 6/10/2024 | 1.4 | Review non-customer reconciliation reports to identify claim objections or potentially allowed liabilities |
| Sielinski, Jeff | 6/10/2024 | 0.8 | Call to discuss claims objections responses with J. Sielinski, T. Hubbard, L. Konig (A&M) and M. Pierce (Landis) |
| Simoneaux, Nicole | 6/10/2024 | 1.2 | Incorporate litigation assumptions into claims reconciliation progress forecast |
| Simoneaux, Nicole | 6/10/2024 | 0.6 | Call with H. Trent and N. Simoneaux (A&M) re: claims reconciliation analysis final commentary |
| Simoneaux, Nicole | 6/10/2024 | 0.9 | Interpret current litigation status of non-customer claims provided by S&C for reconciliation forecast |
| Simoneaux, Nicole | 6/10/2024 | 0.8 | Reconfigure pre-effective objection assumptions based on litigation milestones |
| Simoneaux, Nicole | 6/10/2024 | 0.7 | Incorporate final commentary to claims reconciliation analysis prior to internal distribution |
| Simoneaux, Nicole | 6/10/2024 | 2.2 | Incorporate additional commentary to claims reconciliation analysis output |
| Simoneaux, Nicole | 6/10/2024 | 1.1 | Continue to interpret current litigation status of non-customer claims provided by S&C for reconciliation forecast |
| Smith, Cameron | 6/10/2024 | 2.2 | Completion of the Statement of Facts and argument portions of objectionable binder for college sponsorship agreement |
| Thadani, Harshit | 6/10/2024 | 0.4 | Probe claim register files to assess new claims received last working day |
| Thadani, Harshit | 6/10/2024 | 1.4 | Carry out a review to authenticate that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Thadani, Harshit | 6/10/2024 | 1.4 | Undertake a review to substantiate that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Thadani, Harshit | 6/10/2024 | 1.6 | Conduct an evaluation to validate that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Thadani, Harshit | 6/10/2024 | 1.7 | Undertake a review to confirm that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thadani, Harshit | 6/10/2024 | 1.8 | Conduct a review to validate that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Thomas, Izabel | 6/10/2024 | 1.9 | Undertake an evaluation to affirm that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Thomas, Izabel | 6/10/2024 | 1.2 | Conduct an analysis to check that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Thomas, Izabel | 6/10/2024 | 1.3 | Carry out an assessment to certify that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Thomas, Izabel | 6/10/2024 | 1.4 | Undertake an analysis to affirm that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Thomas, Izabel | 6/10/2024 | 1.6 | Carry out an assessment to verify that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Thomas, Izabel | 6/10/2024 | 0.8 | Carry out an analysis to verify that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Tong, Crystal | 6/10/2024 | 0.9 | Conduct quality check of the manual KYC review working for retail customers |
| Trent, Hudson | 6/10/2024 | 0.6 | Call with H. Trent and N. Simoneaux (A&M) re: claims reconciliation analysis final commentary |
| Trent, Hudson | 6/10/2024 | 2.8 | Prepare additional visuals to be incorporated into claims reconciliation materials |
| Ward, Kyle | 6/10/2024 | 1.6 | Identify customer claims review for claims with 1k to 5k variance for objection with understated fiat and/or crypto |
| Ward, Kyle | 6/10/2024 | 2.3 | Analyze customer claims with a 1k to 5k variance for objection with unclaimed tickers |
| Ward, Kyle | 6/10/2024 | 2.4 | Inspect customer claims with a variance of 1k to 5k for objection if asserted crypto and fiat have no claimed value |
| Ward, Kyle | 6/10/2024 | 1.7 | Evaluate customer claims with 1k to 5k variance for objection for claims with overstated crypto and/or fiat |
| Yang, Sharon | 6/10/2024 | 1.3 | Extract data from AHC transferred claim to prepare for further analysis in FTX portal |
| Yang, Sharon | 6/10/2024 | 1.2 | Identify customer claims from portal exports, noting if claims are associated to other schedule numbers or customer codes |
| Yang, Sharon | 6/10/2024 | 2.7 | Review extracted data from FTX portal to determine if claim, scheduled number, customer code, and account number align with AHC provided data |
| Yang, Sharon | 6/10/2024 | 2.6 | Examine newly provided AHC data from Evershed for accuracy of customer codes, claim numbers, and schedule number prior to analysis |
| Zatz, Jonathan | 6/10/2024 | 1.4 | Database scripting related to request to explain how OTC amendment impacted a specific account |
| Zatz, Jonathan | 6/10/2024 | 2.9 | Database scripting related to request to display OTC quantities and values to ticker tables |
| Zatz, Jonathan | 6/10/2024 | 2.7 | Database scripting to determine impact of dropped claim tickers |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Agarwal, Pulkit | 6/11/2024 | 1.9 | Carry out an assessment to substantiate that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Agarwal, Pulkit | 6/11/2024 | 1.8 | Conduct an analysis to authenticate that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Agarwal, Pulkit | 6/11/2024 | 1.6 | Assess Kroll's database to confirm that tickers listed in the claim form and accompanying support material are properly recorded as part of a verification process |
| Agarwal, Pulkit | 6/11/2024 | 1.6 | Carry out an assessment to confirm that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Agarwal, Pulkit | 6/11/2024 | 1.6 | Undertake an assessment to validate that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Arnett, Chris | 6/11/2024 | 0.4 | Research existence of potential scheduled and filed claims for counterparty at request of B. Harsh (S&C) |
| Avdellas, Peter | 6/11/2024 | 1.7 | Analyze population of claims filed by the same claimant to verify main account ID match to assist in diligence request |
| Avdellas, Peter | 6/11/2024 | 1.6 | Analyze population of claims pending or ordered objection to identify surviving claim for claims with duplicative main account IDs |
| Avdellas, Peter | 6/11/2024 | 0.5 | Discussion with D. Lewandowski, J. Zatz, L. Francis, A. Kane, and P. Avdellas (A&M) re: Kroll manual ticker review |
| Avdellas, Peter | 6/11/2024 | 1.4 | Update population of surviving claims listed on objections to ensure proper remain active in customer claims population |
| Brantley, Chase | 6/11/2024 | 1.6 | Review and provide comments on external claims presentation with updates from discussion with team |
| Brantley, Chase | 6/11/2024 | 0.9 | Provide additional comments on external claims presentation before sharing with team |
| Chambers, Henry | 6/11/2024 | 0.6 | Correspondence with KYC Ops team regarding AML transaction testing progress and investigation targets |
| Chambers, Henry | 6/11/2024 | 2.2 | Prepare comparison of JOL KYC process with Debtor KYC process |
| Chamma, Leandro | 6/11/2024 | 3.1 | Analyze list of unsecured creditors to identify potential creditors that need to go through KYC prior to distribution |
| Chamma, Leandro | 6/11/2024 | 1.4 | Conduct research on institutional unsecured creditors to identify potential creditors that may have KYC waived |
| Chamma, Leandro | 6/11/2024 | 1.1 | Conduct quality check on high balance KYC applications resolved by 3 UK manual reviewers |
| Chamma, Leandro | 6/11/2024 | 0.7 | Draft final version of KYC escalation tracker to be circulated to S&C for comments |
| Chamma, Leandro | 6/11/2024 | 0.5 | Call with B. Walsh and others (BitGo), P. Laurie (FTX), A. Mohammed, M. Flynn, L. Chamma, Q. Zhang, K. Pestano (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 6/11/2024 | 0.3 | Call with Q. Zhang, L. Chamma (A&M) to discuss certain KYC items and loan party KYC |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 6/11/2024 | 0.3 | Call with A. Mohammed, Q. Zhang, M. Flynn, L. Chamma, K. Pestano (A&M), P. Laurie (FTX), R. Wendlick (Integreon), C. Alviarez and others (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 6/11/2024 | 0.2 | Monitor claims portal support live chat to provide feedback related to KYC application on hold or rejected |
| Chamma, Leandro | 6/11/2024 | 0.1 | Call with K. Pestano, Q. Zhang, L. Chamma (A&M) and R. Wendlick and others (Integreon) to have weekly KYC discussion |
| Chamma, Leandro | 6/11/2024 | 0.4 | Update response to Kroll's request regarding certain mailing addresses of claimants based on further information received from Bitgo |
| Chan, Jon | 6/11/2024 | 0.6 | Call with F. Weinberg (S&C), K. Ramanathan, J. Chan, A.Mohammed (A&M) to discuss historical data for a liquidated claimant |
| Chan, Jon | 6/11/2024 | 2.3 | Investigate activity and support tickets related to specific accounts for internal request |
| Coverick, Steve | 6/11/2024 | 1.6 | Research potential strategies to optimize disputed claims reserve upon plan effectiveness |
| Esposito, Rob | 6/11/2024 | 0.6 | Analyze claims reporting details to confirm projected customer claims reconciliations |
| Esposito, Rob | 6/11/2024 | 0.8 | Discussion with J. Sielinski, L. Francis, R. Esposito (A&M) re: FTX Trading and EU claims objection plan |
| Esposito, Rob | 6/11/2024 | 0.8 | Analyze claim responses from Round 7 objections to determine |
| Esposito, Rob | 6/11/2024 | 0.7 | Call with D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: revised customer reporting |
| Esposito, Rob | 6/11/2024 | 0.3 | Discussion with D. Lewandowski, J. Hertzberg, R. Esposito, and J. Sielinski (A&M) re: open claims tasks |
| Esposito, Rob | 6/11/2024 | 0.7 | Call to review updated claims report with J Hertzberg and R Esposito (A&M) |
| Esposito, Rob | 6/11/2024 | 2.9 | Review and analysis of claims to compile pre-solicitation objections |
| Esposito, Rob | 6/11/2024 | 2.6 | Review of claims reconciliations to prepare updates to the customer claims reserve data |
| Esposito, Rob | 6/11/2024 | 0.6 | Discussion with A. Kane, L. Francis, R. Esposito (A&M) re: FTX Trading and EU claims split debtor objections process |
| Esposito, Rob | 6/11/2024 | 1.6 | Review and identification of claims for next round of claims objections |
| Faett, Jack | 6/11/2024 | 0.1 | Call with I. Radwanski and J. Faett (A&M) discussing updates for loans payable crypto tracing request |
| Faett, Jack | 6/11/2024 | 0.8 | Update 6B reconciliations for updated crypto tracing documents received from Crypto team |
| Faett, Jack | 6/11/2024 | 0.9 | Call to discuss claims reconciliation progress for 6A/6B claims with J. Sielinski, L. Francis, K. Kearney, J. Faett (A&M) |
| Faett, Jack | 6/11/2024 | 1.1 | Review relativity for Lido venture investment contracts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 6/11/2024 | 1.3 | Meeting with K. Kearney and J. Faett (A&M) to walkthrough voting right analysis for Alameda loan claims |
| Faett, Jack | 6/11/2024 | 1.2 | Review relativity for certificate issuances of FTX Trading stock in connection with tokenized equity transactions |
| Faett, Jack | 6/11/2024 | 2.6 | Review filed 6B claim to verify filed claim amounts for voting purposes |
| Faett, Jack | 6/11/2024 | 0.4 | Review relativity for sources of funding for FTX Trading tokenized equity transactions |
| Faett, Jack | 6/11/2024 | 1.4 | Review exchange activity for funding of FTX Trading tokenized equity transactions |
| Flynn, Matthew | 6/11/2024 | 0.3 | Call with A. Mohammed, Q. Zhang, M. Flynn, L. Chamma, K. Pestano (A&M), P. Laurie (FTX), R. Wendlick (Integreon), C. Alviarez and others (Sumsub) to discuss latest portal and KYC status |
| Flynn, Matthew | 6/11/2024 | 0.5 | Call with B. Walsh and others (BitGo), P. Laurie (FTX), A. Mohammed, M. Flynn, L. Chamma, Q. Zhang, K. Pestano (A&M) to discuss institutional KYC matters |
| Flynn, Matthew | 6/11/2024 | 0.7 | Review case file for BitGo identified KYB customer case for S&C |
| Francis, Luke | 6/11/2024 | 0.6 | Discussion with A. Kane, L. Francis, R. Esposito (A&M) re: FTX Trading and EU claims split debtor objections process |
| Francis, Luke | 6/11/2024 | 2.2 | Review of claimants with post petition trading activity related to their filed claims |
| Francis, Luke | 6/11/2024 | 1.7 | Review of claims included for round 8 for potential reasons to pull from objections |
| Francis, Luke | 6/11/2024 | 1.6 | Review of sponsorship agreements regarding potential objections to be filed |
| Francis, Luke | 6/11/2024 | 1.4 | Analysis of claims with withdrawals that were frozen with payment processor to include within customer entitlements |
| Francis, Luke | 6/11/2024 | 1.2 | Review of non-customer claims asserting fraud / theft within claims support |
| Francis, Luke | 6/11/2024 | 0.8 | Discussion with J. Sielinski, L. Francis, R. Esposito (A&M) re: FTX Trading and EU claims objection plan |
| Francis, Luke | 6/11/2024 | 0.5 | Discussion with D. Lewandowski, J. Zatz, L. Francis, A. Kane, and P. Avdellas (A&M) re: Kroll manual ticker review |
| Francis, Luke | 6/11/2024 | 0.9 | Call to discuss claims reconciliation progress for 6A/6B claims with J. Sielinski, L. Francis, K. Kearney, J. Faett (A&M) |
| Hainline, Drew | 6/11/2024 | 0.6 | Review open questions related to non-customer claim reconciliation to support objection process |
| Hertzberg, Julie | 6/11/2024 | 0.3 | Discussion with D. Lewandowski, J. Hertzberg, R. Esposito, and J. Sielinski (A&M) re: open claims tasks |
| Hertzberg, Julie | 6/11/2024 | 0.7 | Call to review updated claims report with J Hertzberg and R Esposito (A&M) |
| Hubbard, Taylor | 6/11/2024 | 1.9 | Determine whether a specific set of claims are matched to the correct accounts for objections purposes |
| Hubbard, Taylor | 6/11/2024 | 2.9 | Review the supporting documentation of claims identified for round 8 of objections in order to gather any additional key claim information |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***June 1, 2024 through June 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 6/11/2024 | 0.6 | Call with A. Kane and T. Hubbard (A&M) re: claims objection diligence |
| Hubbard, Taylor | 6/11/2024 | 2.8 | Analyze the attached evidence for claims on round 8 objections to confirm a strong case for proceeding with objection |
| Hubbard, Taylor | 6/11/2024 | 1.1 | Review a specific list of claims to ensure they are matched to the proper accounts for objections reasons |
| Hubbard, Taylor | 6/11/2024 | 1.3 | Perform claim-to-account matching diligence to ensure claims are linked to the proper accounts |
| Kane, Alex | 6/11/2024 | 2.9 | Review customer claims with post-petition deposits in round 8 objection population |
| Kane, Alex | 6/11/2024 | 0.5 | Discussion with D. Lewandowski, J. Zatz, L. Francis, A. Kane, and P. Avdellas (A&M) re: Kroll manual ticker review |
| Kane, Alex | 6/11/2024 | 0.6 | Discussion with A. Kane, L. Francis, R. Esposito (A&M) re: FTX Trading and EU claims split debtor objections process |
| Kane, Alex | 6/11/2024 | 0.6 | Call with A. Kane and T. Hubbard (A&M) re: claims objection diligence |
| Kane, Alex | 6/11/2024 | 2.7 | Review claims with 0 scheduled value on omnibus 50 incorrect debtor objection |
| Kane, Alex | 6/11/2024 | 2.8 | Analyze claims with dismissed debtors on round 8 objections |
| Kane, Alex | 6/11/2024 | 1.3 | Update customer claims objections data file with pulled claims from round 8 objections |
| Kearney, Kevin | 6/11/2024 | 0.9 | Call to discuss claims reconciliation progress for 6A/6B claims with J. Sielinski, L. Francis, K. Kearney, J. Faett (A&M) |
| Kearney, Kevin | 6/11/2024 | 1.2 | Review of token loan agreement 1 with select third party for claim analysis |
| Kearney, Kevin | 6/11/2024 | 1.3 | Meeting with K. Kearney and J. Faett (A&M) to walkthrough voting right analysis for Alameda loan claims |
| Kearney, Kevin | 6/11/2024 | 1.3 | Review of co-sale agreements between Cottonwood and select third party for claims analysis |
| Kearney, Kevin | 6/11/2024 | 1.4 | Review of token loan agreement 2 with select third party for claim analysis |
| Kearney, Kevin | 6/11/2024 | 1.8 | Review of token allocations in connection with co-sale agreements between Cottonwood and select third party for claim analysis |
| Kearney, Kevin | 6/11/2024 | 2.1 | Review of damages calculation and underlying inputs associated with co-sale agreements for select third party for claim analysis |
| Kearney, Kevin | 6/11/2024 | 1.9 | Review of FTX.com exchange records associated with token allocations to buyers in connection with co-sale agreements for claim analysis |
| Kearney, Kevin | 6/11/2024 | 2.4 | Review of historical funding payments associated with co-sale agreements between Cottonwood and select third party for claims analysis |
| Khurana, Harshit | 6/11/2024 | 1.9 | Undertake an evaluation to certify that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Khurana, Harshit | 6/11/2024 | 1.7 | Carry out an evaluation to check that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Khurana, Harshit | 6/11/2024 | 1.8 | Undertake an evaluation to verify that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Khurana, Harshit | 6/11/2024 | 1.1 | Undertake an assessment to verify that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Khurana, Harshit | 6/11/2024 | 1.9 | Conduct an assessment to affirm that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Konig, Louis | 6/11/2024 | 1.1 | Database scripting related to post-petition trade fills research |
| Kumar, Aamaya | 6/11/2024 | 1.8 | Perform a detailed review to verify that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Kumar, Aamaya | 6/11/2024 | 1.7 | Conduct a review to certify that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Kumar, Aamaya | 6/11/2024 | 1.6 | Continue review to verify that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Kumar, Aamaya | 6/11/2024 | 1.4 | Carry out a review to affirm that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Kumar, Aamaya | 6/11/2024 | 1.9 | Undertake a review to check that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Lewandowski, Douglas | 6/11/2024 | 0.9 | Review claims with manually reviewed/keyed tickers from Kroll to determine if they are causing duplicative claim amounts |
| Lewandowski, Douglas | 6/11/2024 | 0.7 | Call with D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: revised customer reporting |
| Lewandowski, Douglas | 6/11/2024 | 1.3 | Review AHC claim diligence from team in preparation for discussion with Eversheds and potentially specific members |
| Lewandowski, Douglas | 6/11/2024 | 0.5 | Discussion with D. Lewandowski, J. Zatz, L. Francis, A. Kane, and P. Avdellas (A&M) re: Kroll manual ticker review |
| Lewandowski, Douglas | 6/11/2024 | 0.3 | Discussion with D. Lewandowski, J. Hertzberg, R. Esposito, and J. Sielinski (A&M) re: open claims tasks |
| Mirando, Michael | 6/11/2024 | 2.6 | Review claim related to equity securities to determine the potentially allowable amount |
| Mirando, Michael | 6/11/2024 | 2.9 | Search Box for claimant contact information |
| Mirando, Michael | 6/11/2024 | 2.9 | Research stock price history for equities related to claim |
| Mohammed, Azmat | 6/11/2024 | 2.1 | Assist Customer Service with technical support on matters such as onboarding new staff, KYC and login, and updating addresses |
| Mohammed, Azmat | 6/11/2024 | 0.6 | Supervise engineering activity on the customer portal related to claims filing and balances information |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 6/11/2024 | 0.6 | Call with F. Weinberg (S&C), K. Ramanathan, J. Chan, A.Mohammed (A&M) to discuss historical data for a liquidated claimant |
| Mohammed, Azmat | 6/11/2024 | 0.3 | Call with A. Mohammed, Q. Zhang, M. Flynn, L. Chamma, K. Pestano (A&M), P. Laurie (FTX), R. Wendlick (Integreon), C. Alviarez and others (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 6/11/2024 | 0.5 | Call with B. Walsh and others (BitGo), P. Laurie (FTX), A. Mohammed, M. Flynn, L. Chamma, Q. Zhang, K. Pestano (A&M) to discuss institutional KYC matters |
| Myers, Claire | 6/11/2024 | 1.7 | Analyze unliquidated customer claims that have large scheduled amounts |
| Myers, Claire | 6/11/2024 | 1.1 | Analyze debtors books and records to determine amounts of superseded transferred amounts |
| Myers, Claire | 6/11/2024 | 1.2 | Prepare asserted amounts of superseded transferred customer claims |
| Myers, Claire | 6/11/2024 | 0.4 | Discussion with J. Sielinski and C. Myers (A&M) re: differences in ownership for superseded transferred claims |
| Myers, Claire | 6/11/2024 | 1.3 | Analyze variance between scheduled and asserted amounts of superseded transfer claims |
| Myers, Claire | 6/11/2024 | 1.1 | Analyze customer claims with negative asserted amounts |
| Myers, Claire | 6/11/2024 | 1.4 | Prepare scheduled amounts of superseded transferred customer claims |
| Myers, Claire | 6/11/2024 | 1.3 | Prepare scheduled of amounts of superseded transferred noncustomer claims |
| Pestano, Kyle | 6/11/2024 | 0.4 | Review questions escalated by Integreon compliance personnel involving kyc applications and crypto trading verification as source of funds |
| Pestano, Kyle | 6/11/2024 | 2.3 | Analyze fees and their effect on calculations of estimation motion pricing for an S&C investigation applicant by capturing differences in buy/sell side of transactions |
| Pestano, Kyle | 6/11/2024 | 0.5 | Investigate crypto transaction history for a high balance kyc applicant that was escalated by Integreon compliance team |
| Pestano, Kyle | 6/11/2024 | 0.9 | Review database/suggested kyc procedures for loan party claimants that would need to be implemented before distribution of payment |
| Pestano, Kyle | 6/11/2024 | 1.6 | Review adjustments of calculations of estimation motion pricing for an S&C investigation applicant by capturing differences in buy/sell side of transactions |
| Pestano, Kyle | 6/11/2024 | 0.3 | Call with A. Mohammed, Q. Zhang, M. Flynn, L. Chamma, K. Pestano (A&M), P. Laurie (FTX), R. Wendlick (Integreon), C. Alviarez and others (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 6/11/2024 | 0.1 | Call with K. Pestano, Q. Zhang, L. Chamma (A&M) and R. Wendlick and others (Integreon) to have weekly KYC discussion |
| Pestano, Kyle | 6/11/2024 | 0.5 | Call with B. Walsh and others (BitGo), P. Laurie (FTX), A. Mohammed, M. Flynn, L. Chamma, Q. Zhang, K. Pestano (A&M) to discuss institutional KYC matters |
| Ramanathan, Kumanan | 6/11/2024 | 0.8 | Review of data sharing and data privacy considerations for FTX portal |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 6/11/2024 | 0.6 | Call with F. Weinberg (S&C), K. Ramanathan, J. Chan, A.Mohammed (A&M) to discuss historical data for a liquidated claimant |
| Ramanathan, Kumanan | 6/11/2024 | 0.6 | Review of KYC considerations for the Bahamas process and provide guidance on next steps |
| Sekera, Aryaki | 6/11/2024 | 1.9 | Conduct an analysis to substantiate that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Sekera, Aryaki | 6/11/2024 | 1.8 | Conduct an analysis to confirm that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Sekera, Aryaki | 6/11/2024 | 1.7 | Undertake an assessment to authenticate that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Sekera, Aryaki | 6/11/2024 | 1.8 | Carry out an assessment to validate that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Sekera, Aryaki | 6/11/2024 | 0.9 | Undertake an analysis to authenticate that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Sielinski, Jeff | 6/11/2024 | 0.4 | Discussion with J. Sielinski and C. Myers (A&M) re: differences in ownership for superseded transferred claims |
| Sielinski, Jeff | 6/11/2024 | 0.9 | Call to discuss claims reconciliation progress for 6A/6B claims with J. Sielinski, L. Francis, K. Kearney, J. Faett (A&M) |
| Sielinski, Jeff | 6/11/2024 | 0.7 | Call with D. Lewandowski, R. Esposito, and J. Sielinski (A&M) re: revised customer reporting |
| Sielinski, Jeff | 6/11/2024 | 0.3 | Discussion with D. Lewandowski, J. Hertzberg, R. Esposito, and J. Sielinski (A&M) re: open claims tasks |
| Sielinski, Jeff | 6/11/2024 | 0.8 | Discussion with J. Sielinski, L. Francis, R. Esposito (A&M) re: FTX Trading and EU claims objection plan |
| Simoneaux, Nicole | 6/11/2024 | 0.8 | Review customer reconciliation claim counts given current reconciliation forecast assumptions |
| Simoneaux, Nicole | 6/11/2024 | 0.9 | Correct claims count formulas for updated mapping based on case management team (A&M) commentary |
| Simoneaux, Nicole | 6/11/2024 | 1.2 | Review previous claims walkdown analysis as of 5/31 to incorporate additional data into claims reconciliation model |
| Simoneaux, Nicole | 6/11/2024 | 1.3 | Bridge claim counts for customer and non-customer claims progress to case management team (A&M) claims walkdown |
| Simoneaux, Nicole | 6/11/2024 | 1.7 | Refresh claims counts for non-customer claims in claims reconciliation model |
| Simoneaux, Nicole | 6/11/2024 | 1.9 | Refresh claims counts for US and Dotcom customer claims in claims reconciliation model |
| Teo, Benjamin | 6/11/2024 | 0.2 | Correspondence with JOL regarding KYC processes and industries list |
| Thadani, Harshit | 6/11/2024 | 1.8 | Undertake an assessment to confirm that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thadani, Harshit | 6/11/2024 | 0.6 | Analyze the claim files to assess new claims received on the previous working day |
| Thadani, Harshit | 6/11/2024 | 1.4 | Carry out an evaluation to authenticate that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Thadani, Harshit | 6/11/2024 | 1.7 | Undertake an evaluation to substantiate that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Thadani, Harshit | 6/11/2024 | 1.8 | Undertake an evaluation to confirm that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Thadani, Harshit | 6/11/2024 | 1.4 | Conduct an assessment to validate that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Thomas, Izabel | 6/11/2024 | 1.2 | Undertake a review to affirm that ticker data is accurately recorded from the tickers asserted in the claim form and attached documentation |
| Thomas, Izabel | 6/11/2024 | 0.9 | Conduct an evaluation to check that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Thomas, Izabel | 6/11/2024 | 1.3 | Conduct a review to check that ticker data is accurately recorded from the tickers asserted in the claim form and attached documentation |
| Thomas, Izabel | 6/11/2024 | 1.6 | Carry out an analysis to certify that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Thomas, Izabel | 6/11/2024 | 1.7 | Carry out a review to verify that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Thomas, Izabel | 6/11/2024 | 1.3 | Carry out a review to certify that ticker data is accurately recorded from the tickers asserted in the claim form and attached documentation |
| Tong, Crystal | 6/11/2024 | 1.6 | Perform quality check of the manual KYC review working for retail customers |
| Ward, Kyle | 6/11/2024 | 2.8 | Analyze customer claims with 1k to 5k variance for objection for unclaimed tickers |
| Ward, Kyle | 6/11/2024 | 2.2 | Identify customer claims with a variance of 1k to 5k for objection with asserted crypto and/or fiat with no claimed value |
| Ward, Kyle | 6/11/2024 | 1.8 | Examine customer claims review for claims with a variance of 1k to 5k for objection for understated crypto and/or fiat |
| Ward, Kyle | 6/11/2024 | 1.2 | Investigate customer claims with a 1k to 5k variance for objection for overstated fiat and/or crypto |
| Yang, Sharon | 6/11/2024 | 2.3 | Identify claims and schedule numbers in FTX portal associated to newly provided AHC member data |
| Yang, Sharon | 6/11/2024 | 1.4 | Perform export of claims identified in modify objections from FTX portal in preparation of round 8 objections |
| Yang, Sharon | 6/11/2024 | 2.4 | Inspect newly identified claims, schedule numbers, and customer codes to find additional data not provided from AHC members |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 6/11/2024 | 2.8 | Organize exported data from FTX portal to align with AHC transferred claims, noting if any claims not properly transferred or outdated |
| Zatz, Jonathan | 6/11/2024 | 0.8 | Database scripting related to request to determine root cause for why debtor for specific claim is what it is |
| Zatz, Jonathan | 6/11/2024 | 2.6 | Database scripting related to request to remove duplicated balances data from claims logic |
| Zatz, Jonathan | 6/11/2024 | 1.2 | Re-execute database script to produce schedule ticker data with OTC quantities separated |
| Zatz, Jonathan | 6/11/2024 | 0.5 | Discussion with D. Lewandowski, J. Zatz, L. Francis, A. Kane, and P. Avdellas (A&M) re: Kroll manual ticker review |
| Zatz, Jonathan | 6/11/2024 | 1.3 | Database scripting to remove old comments from code |
| Zhang, Qi | 6/11/2024 | 0.1 | Call with K. Pestano, Q. Zhang, L. Chamma (A&M) and R. Wendlick and others (Integreon) to have weekly KYC discussion |
| Zhang, Qi | 6/11/2024 | 0.3 | Call with Q. Zhang, L. Chamma (A&M) to discuss certain KYC items and loan party KYC |
| Zhang, Qi | 6/11/2024 | 0.5 | Call with B. Walsh and others (BitGo), P. Laurie (FTX), A. Mohammed, M. Flynn, L. Chamma, Q. Zhang, K. Pestano (A&M) to discuss institutional KYC matters |
| Zhang, Qi | 6/11/2024 | 0.3 | Call with A. Mohammed, Q. Zhang, M. Flynn, L. Chamma, K. Pestano (A&M), P. Laurie (FTX), R. Wendlick (Integreon), C. Alviarez and others (Sumsub) to discuss latest portal and KYC status |
| Agarwal, Pulkit | 6/12/2024 | 1.8 | Undertake an analysis to validate that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Agarwal, Pulkit | 6/12/2024 | 1.7 | Conduct a review to authenticate that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Agarwal, Pulkit | 6/12/2024 | 1.9 | Carry out an analysis to confirm that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Agarwal, Pulkit | 6/12/2024 | 1.3 | Review Kroll's database to confirm that tickers listed in the claim form and accompanying support material are rightly recorded as part of a verification process |
| Agarwal, Pulkit | 6/12/2024 | 1.6 | Carry out an analysis to substantiate that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Arnett, Chris | 6/12/2024 | 0.6 | Research status of scheduled and filed claims for counterparty at request of B. Harsh and J. Ciafone (S&C) |
| Arnett, Chris | 6/12/2024 | 2.2 | Review and comment on final presentation to be delivered to external constituencies |
| Avdellas, Peter | 6/12/2024 | 1.4 | Compare population of claims filed against FTX Turkey compared to previous reporting cycle to identify cause of variance in asserted amounts |
| Avdellas, Peter | 6/12/2024 | 1.2 | Update internal claims register for claims matched to incorrect main account ID based on email address used for customer account |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 6/12/2024 | 1.3 | Analyze customer claims population to identify filed claims with large variances to scheduled claims to verify main account ID match |
| Avdellas, Peter | 6/12/2024 | 1.4 | Analyze population of scheduled claims to find all active scheduled claims filed by a subset of claimants to assist in diligence request |
| Avdellas, Peter | 6/12/2024 | 1.6 | Analyze population of filed claims to find any active or inactive filed claims filed by a subset of claimants to assist in diligence request |
| Avdellas, Peter | 6/12/2024 | 1.4 | Analyze population of claims filed against FTX Turkey to capture total count and amount of active claims to assist in diligence request |
| Brantley, Chase | 6/12/2024 | 0.4 | Review scheduled of claims to be objected to and share with S&C |
| Brantley, Chase | 6/12/2024 | 0.9 | Review non-customer claims objection schedule provided by S&C and compare to internal data set |
| Brantley, Chase | 6/12/2024 | 0.8 | Continue to correspond with claims team re: additional questions from S&C |
| Brantley, Chase | 6/12/2024 | 0.6 | Correspond with claims team re: questions from S&C |
| Brantley, Chase | 6/12/2024 | 0.4 | Review and provide responses to notes ahead of claims call with the UCC and AHC |
| Broskay, Cole | 6/12/2024 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) over assignments for non-customer claims review |
| Chambers, Henry | 6/12/2024 | 0.4 | Correspondence with S&C regarding update to KYC memo and KYC timing |
| Chambers, Henry | 6/12/2024 | 2.1 | Correspondence regarding analysis UBO analysis performed with KYC Ops team regarding KYC alignment with JOL team |
| Chamma, Leandro | 6/12/2024 | 0.3 | Call with Q. Zhang, L. Chamma (A&M) to discuss GUCs and loan party KYC process |
| Chamma, Leandro | 6/12/2024 | 0.6 | Meeting with L. Konig, L. Chamma, R. Johnson, P. Kwan to discuss customer risk ranking methodology and available data sources |
| Chamma, Leandro | 6/12/2024 | 0.4 | Draft email with key takeaways and next steps regarding customer risk ranking methodology |
| Chamma, Leandro | 6/12/2024 | 0.2 | Provide feedback to claims portal customer support team regarding KYC applications on hold or rejected |
| Chamma, Leandro | 6/12/2024 | 1.6 | Investigate Relativity legacy files in order to identify suspicious activity reports filed by FTX |
| Chamma, Leandro | 6/12/2024 | 1.2 | Review KYC requirements and flow for unsecured creditors and lenders |
| Chamma, Leandro | 6/12/2024 | 0.9 | Conduct quality check on high balance KYC applications resolved by 3 UK manual reviewers |
| Chamma, Leandro | 6/12/2024 | 0.6 | Review latest institutional KYC status mismatch report to escalate potential difference to Bitgo |
| Coverick, Steve | 6/12/2024 | 1.2 | Review and provide comments on revised analysis of unliquidated claims and reserve estimates |
| Coverick, Steve | 6/12/2024 | 2.4 | Review and provide comments on initial classification analysis of loan claims for solicitation purposes |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 6/12/2024 | 1.2 | Review of updated draft claims objections before providing to FTX Management for approval |
| Esposito, Rob | 6/12/2024 | 0.3 | Call to discuss claims distribution reserves with J Hertzberg, J Sielinski and R Esposito A&M) |
| Esposito, Rob | 6/12/2024 | 0.3 | Call with B Harsh, L Wang (S&C), R Esposito and L Francis (A&M) to discuss disputed customer claims objections |
| Esposito, Rob | 6/12/2024 | 0.4 | Call with J Hertzberg, R Esposito and J Sielinski (A&M) re: unliquidated claim analysis |
| Esposito, Rob | 6/12/2024 | 0.4 | Discuss claims reporting and reserves with J Hertzberg and R Esposito (A&M) |
| Esposito, Rob | 6/12/2024 | 0.6 | Discuss claims reconciliations and objections with R Gordon and R Esposito (A&M) |
| Esposito, Rob | 6/12/2024 | 0.6 | Review of updated no liability objection exhibit to approve for filing |
| Esposito, Rob | 6/12/2024 | 1.2 | Review of claims reporting to prepare for detailed updates and notes for presentation to the creditor committees |
| Esposito, Rob | 6/12/2024 | 1.9 | Review of updated superseded claims objections for distribution to FTX management |
| Esposito, Rob | 6/12/2024 | 2.1 | Review and analysis of claims queued for objection to prepare the list of round 9 claims objections |
| Esposito, Rob | 6/12/2024 | 2.8 | Analyze updated overstated and incorrect debtor objection exhibits |
| Esposito, Rob | 6/12/2024 | 0.8 | Discussion with D. Lewandowski, J. Hertzberg, R. Esposito, and J. Sielinski (A&M) re: monthly claims reporting |
| Faett, Jack | 6/12/2024 | 0.7 | Analyze claim 13442 for pending exchange transactions as of petition date |
| Faett, Jack | 6/12/2024 | 0.2 | Discuss lender claim reconciliation with J. Faett and H. Trent (A&M) |
| Faett, Jack | 6/12/2024 | 0.3 | Call with J. Faett and C. Smith (A&M) to discuss compilation of report analyzing 6B loans with SAFTS and their respective outstanding values |
| Faett, Jack | 6/12/2024 | 0.4 | Meeting with K. Kearney and J. Faett (A&M) to review listing of NC claim objections pre-solicitation from S&C |
| Faett, Jack | 6/12/2024 | 0.6 | Meeting with K. Kearney and J. Faett (A&M) to discuss no liability claims listing obtained from CMS |
| Faett, Jack | 6/12/2024 | 2.2 | Analyze claim 90149 and supporting documentation to reconcile Transfero's filed claim amount |
| Faett, Jack | 6/12/2024 | 2.1 | Update Class 6B proposed voting rights file to breakout each component of the filed claims |
| Faett, Jack | 6/12/2024 | 1.4 | Review Market Making Loan and offsetting SAFT quantity and value analysis |
| Flynn, Matthew | 6/12/2024 | 0.6 | Review secondary claims holder information on docket for presentation |
| Francis, Luke | 6/12/2024 | 0.3 | Call with B Harsh, L Wang (S&C), R Esposito and L Francis (A&M) to discuss disputed customer claims objections |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 6/12/2024 | 1.3 | Review of changes to drafts for presolicitation non-customer objections |
| Francis, Luke | 6/12/2024 | 1.4 | Review of data teams findings for customer transaction details leading up to petition date to support debtors objection reasons |
| Francis, Luke | 6/12/2024 | 1.6 | Buildout of non-customer reconciliation summary types for leadership review |
| Francis, Luke | 6/12/2024 | 1.8 | Analysis of filed claims regarding multiple scheduled accounts within one POC |
| Francis, Luke | 6/12/2024 | 1.1 | Updates to summary reporting of claims included within round 8 |
| Francis, Luke | 6/12/2024 | 1.1 | Review of claims asserting additional locked tokens not included in customer entitlements |
| Francis, Luke | 6/12/2024 | 0.7 | Review of previously withdrawn claim objections to include for presolicitation objections |
| Francis, Luke | 6/12/2024 | 0.7 | Review of no liability claims included on round 8 of objections |
| Francis, Luke | 6/12/2024 | 0.2 | Discussion with N. Jenner (LRC), D. Lewandowski, and L. Francis (A&M) |
| Francis, Luke | 6/12/2024 | 1.7 | Buildout of transaction detail summary to support debtors response to claimant for filed response to objection |
| Gordon, Robert | 6/12/2024 | 2.1 | Review claims and reserves analysis for overall claims position |
| Gordon, Robert | 6/12/2024 | 1.3 | Discussion with R. Gordon, K. Kearney(A&M) over responses to noncustomer claim rejections |
| Gordon, Robert | 6/12/2024 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) over assignments for non-customer claims review |
| Gordon, Robert | 6/12/2024 | 0.6 | Discuss claims reconciliations and objections with R Gordon and R Esposito (A&M) |
| Gordon, Robert | 6/12/2024 | 0.4 | Discussion with R. Gordon, R. Esposito(A&M) on customer claims status |
| Gordon, Robert | 6/12/2024 | 1.4 | Discussion with R. Gordon, K. Kearney(A&M) over structure for responses to customer objections |
| Hertzberg, Julie | 6/12/2024 | 0.4 | Review claims distribution reserves analysis |
| Hertzberg, Julie | 6/12/2024 | 0.3 | Call to discuss claims distribution reserves with J Hertzberg, J Sielinski and R Esposito A&M) |
| Hertzberg, Julie | 6/12/2024 | 0.4 | Call with J Hertzberg, R Esposito and J Sielinski (A&M) re: unliquidated claim analysis |
| Hertzberg, Julie | 6/12/2024 | 0.8 | Discussion with D. Lewandowski, J. Hertzberg, R. Esposito, and J. Sielinski (A&M) re: monthly claims reporting |
| Hubbard, Taylor | 6/12/2024 | 0.3 | Assist with preparing responses to questions from S&C regarding the 43rd - 53rd omnibus claims objections |
| Hubbard, Taylor | 6/12/2024 | 2.1 | Prioritize review of round 8 objection claim supporting documents to ensure we have a strong foundation for proceeding |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 6/12/2024 | 1.7 | Conduct a review of the documentation provided in support of the claims identified for round 8 objections to ascertain the viability of pursuing said objections |
| Hubbard, Taylor | 6/12/2024 | 1.3 | Conduct verification of claims classified as having no liability to confirm the absence of account activity |
| Hubbard, Taylor | 6/12/2024 | 1.1 | Verify the absence of account activity on claims categorized as having no liability |
| Hubbard, Taylor | 6/12/2024 | 2.2 | Evaluate the basis for the claims in the eighth round of objections to determine whether to continue with the objection process |
| Hubbard, Taylor | 6/12/2024 | 0.4 | Review the Schedule 2 draft omnibus objection exhibits to ensure sensitive data is excluded from the Question 8 responses |
| Hubbard, Taylor | 6/12/2024 | 1.1 | Conduct diligence on claims classified as having no liability to ensure there is no evidence of account activity |
| Johnson, Robert | 6/12/2024 | 1.4 | Import and incorporate latest Kroll claims data into production environment |
| Johnson, Robert | 6/12/2024 | 1.3 | Create latest export of email modifications to allow for universal updates across platforms |
| Johnson, Robert | 6/12/2024 | 0.9 | Work with team on developing report of claims to allow for comparison of claims between parties |
| Johnson, Robert | 6/12/2024 | 0.2 | Communicate with Asia team regarding estimation motion pricing on Liquid platform |
| Johnson, Robert | 6/12/2024 | 1.6 | Review and adjust logic associated with balance display for customer portal |
| Johnson, Robert | 6/12/2024 | 0.6 | Meeting with L. Konig, L. Chamma, R. Johnson, P. Kwan to discuss customer risk ranking methodology and available data sources |
| Kane, Alex | 6/12/2024 | 2.7 | Review question 8 "other activity" objection reasoning on omni 45 schedule 2 modify objection exhibit |
| Kane, Alex | 6/12/2024 | 2.4 | Analyze claimed and modified debtor information on omnibus 50 incorrect debtor objection |
| Kane, Alex | 6/12/2024 | 2.1 | Review claims scheduled against FTX EU on round 8 objections |
| Kane, Alex | 6/12/2024 | 2.1 | Compare modified objection exhibits to customer scheduled values on round 8 objections |
| Kane, Alex | 6/12/2024 | 2.6 | Review claims on omnibus 50 incorrect debtor objection with over $5k variance to scheduled values |
| Kearney, Kevin | 6/12/2024 | 2.9 | Review of underlying customer claims for no liability claims objections |
| Kearney, Kevin | 6/12/2024 | 1.3 | Review of claims analysis template for no liability customer claims objections |
| Kearney, Kevin | 6/12/2024 | 1.3 | Discussion with R. Gordon, K. Kearney(A&M) over responses to noncustomer claim rejections |
| Kearney, Kevin | 6/12/2024 | 0.6 | Meeting with K. Kearney and J. Faett (A&M) to discuss no liability claims listing obtained from CMS |
| Kearney, Kevin | 6/12/2024 | 0.4 | Meeting with K. Kearney and J. Faett (A&M) to review listing of NC claim objections pre-solicitation from S&C |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 6/12/2024 | 1.3 | Review of underlying exchange records in connection with no liability claims objections |
| Kearney, Kevin | 6/12/2024 | 1.4 | Discussion with R. Gordon, K. Kearney(A&M) over structure for responses to customer objections |
| Khurana, Harshit | 6/12/2024 | 1.9 | Undertake an assessment to certify that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Khurana, Harshit | 6/12/2024 | 1.8 | Conduct an analysis to affirm that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Khurana, Harshit | 6/12/2024 | 1.6 | Undertake an analysis to verify that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Khurana, Harshit | 6/12/2024 | 1.6 | Carry out an assessment to check that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Khurana, Harshit | 6/12/2024 | 1.9 | Undertake an analysis to certify that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Konig, Louis | 6/12/2024 | 0.8 | Presentation and summary of output related to post-petition trade fills research |
| Konig, Louis | 6/12/2024 | 0.6 | Meeting with L. Konig, L. Chamma, R. Johnson, P. Kwan to discuss customer risk ranking methodology and available data sources |
| Konig, Louis | 6/12/2024 | 1.4 | Quality control and review of script output related to post-petition trade fills research |
| Kumar, Aamaya | 6/12/2024 | 1.3 | Finalize review to certify that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Kumar, Aamaya | 6/12/2024 | 1.9 | Carry out a review to affirm that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Kumar, Aamaya | 6/12/2024 | 1.8 | Conduct a review to verify that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Kumar, Aamaya | 6/12/2024 | 1.7 | Conduct an evaluation to verify that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Kumar, Aamaya | 6/12/2024 | 1.6 | Prepare additional analysis to check that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Kwan, Peter | 6/12/2024 | 0.6 | Meeting with L. Konig, L. Chamma, R. Johnson, P. Kwan to discuss customer risk ranking methodology and available data sources |
| Lewandowski, Douglas | 6/12/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski, A. Mohammed (A&M), A. Schepper (and others from Kroll), P. Laurie (and others from FTX) re: claims and solicitation open items |
| Lewandowski, Douglas | 6/12/2024 | 0.2 | Discussion with N. Jenner (LRC), D. Lewandowski, and L. Francis (A&M) |
| Lewandowski, Douglas | 6/12/2024 | 0.5 | Claims strategy and status discussion with L. Munoz and others (Rothschild), K. Pasquale and others (PH), M. Rogers and others (Eversheds), M. Diaz and others (FTI), A. Kranzley (S&C), D. Lewandowski and H. Trent (A&M) |
| Lewandowski, Douglas | 6/12/2024 | 0.6 | Update omni 39 objection exhibit in response to request from AHC for alternative format for redacted exhibit data |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 6/12/2024 | 0.7 | Prepare response to S&C re: customer request to provide supplemental supporting documentation for certain claims |
| Lewandowski, Douglas | 6/12/2024 | 0.8 | Discussion with D. Lewandowski, J. Hertzberg, R. Esposito, and J. Sielinski (A&M) re: monthly claims reporting |
| Lewandowski, Douglas | 6/12/2024 | 1.2 | Prepare manual files for AWS integration for customer claims reporting and plan class assignments |
| Lewandowski, Douglas | 6/12/2024 | 1.6 | Review claims identified for objection from S&C to apply/flag updates in the master claims register |
| Mirando, Michael | 6/12/2024 | 0.4 | Call to discuss reconciliation of 6A claims with C. Smith and M. Mirando (A&M) |
| Mirando, Michael | 6/12/2024 | 0.4 | Review class 6A claim presentation to verify allowable claim amounts |
| Mirando, Michael | 6/12/2024 | 1.4 | Review KYC template to ensure completeness and accuracy |
| Mirando, Michael | 6/12/2024 | 2.1 | Prepare claim files to claimant contact information |
| Mirando, Michael | 6/12/2024 | 2.1 | Review claims related to market making agreements to extract contact information |
| Mirando, Michael | 6/12/2024 | 2.2 | Create template to track KYC process of contract claims |
| Mohammed, Azmat | 6/12/2024 | 0.9 | Provide customer service with technical support on matters such as 3rd party data requests and support article reviews |
| Mohammed, Azmat | 6/12/2024 | 2.1 | Support customer portal engineering efforts related to Liquid user access and estimation motion balances and institutional KYC matching algorithm |
| Mohammed, Azmat | 6/12/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski, A. Mohammed (A&M), A. Schepper (and others from Kroll), P. Laurie (and others from FTX) re: claims and solicitation open items |
| Mosley, Ed | 6/12/2024 | 1.3 | Review of claims summary regarding Latham represented creditors |
| Myers, Claire | 6/12/2024 | 2.3 | Review asserted shares in proof of interests to confirm preferred equity shares |
| Myers, Claire | 6/12/2024 | 0.8 | Discussion with J. Sielinski and C. Myers (A&M) re: superseded transferred claims |
| Myers, Claire | 6/12/2024 | 1.6 | Prepare list of claims being prepared for one off objections |
| Myers, Claire | 6/12/2024 | 1.8 | Analyze asserted amounts for superseded transferred claims to determine voting amounts |
| Myers, Claire | 6/12/2024 | 1.9 | Analyze priority customer claims to determine suspended status |
| Myers, Claire | 6/12/2024 | 2.1 | Summarize superseded transfer claims for external review |
| Pestano, Kyle | 6/12/2024 | 0.3 | Investigate names and email addresses for a select population of individual/institutional customer codes provided by Kroll |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 6/12/2024 | 0.6 | Review questions during the day from kyc compliance team regarding crypto trading activity and SOF verification after analyzing trade activity |
| Pestano, Kyle | 6/12/2024 | 2.3 | Continue to analyze fee/estimation motion calculations incorporating size, price, volume for both sides of buy/sell transactions for an S&C investigation profitability analysis |
| Pestano, Kyle | 6/12/2024 | 2.7 | Analyze fee/estimation motion calculations incorporating size, price, volume for both sides of buy/sell transactions for an S&C investigation profitability analysis |
| Pestano, Kyle | 6/12/2024 | 2.9 | Prepare calculations incorporating size, price, volume, fees, and both sides of buy/sell transactions for an S&C investigation profitability analysis |
| Ramanathan, Kumanan | 6/12/2024 | 1.1 | Review of Top 750 creditor matrix for S&C |
| Ramanathan, Kumanan | 6/12/2024 | 0.4 | Review of KYC memo and provide comments to counsel |
| Sekera, Aryaki | 6/12/2024 | 1.4 | Undertake a review to authenticate that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Sekera, Aryaki | 6/12/2024 | 1.4 | Conduct a review to confirm that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Sekera, Aryaki | 6/12/2024 | 1.7 | Carry out a review to validate that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Sekera, Aryaki | 6/12/2024 | 1.8 | Carry out an analysis to validate that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Sekera, Aryaki | 6/12/2024 | 1.9 | Conduct a review to substantiate that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Sielinski, Jeff | 6/12/2024 | 0.8 | Discussion with J. Sielinski and C. Myers (A&M) re: superseded transferred claims |
| Sielinski, Jeff | 6/12/2024 | 0.3 | Call to discuss claims distribution reserves with J Hertzberg, J Sielinski and R Esposito A&M) |
| Sielinski, Jeff | 6/12/2024 | 0.4 | Call with J Hertzberg, R Esposito and J Sielinski (A&M) re: unliquidated claim analysis |
| Sielinski, Jeff | 6/12/2024 | 0.5 | Discuss claims reconciliation process update with E Broderick and others (Eversheds), C Delo and others (Rothschild), K Pasquale and others (PH), B Bromberg and others (FTI), A Kranzley and others (S&C), C Arnett, J Hertzberg, J Sielinski, C Brantley, and |
| Sielinski, Jeff | 6/12/2024 | 0.8 | Discussion with D. Lewandowski, J. Hertzberg, R. Esposito, and J. Sielinski (A&M) re: monthly claims reporting |
| Sielinski, Jeff | 6/12/2024 | 1.1 | Update claim reconciliation and prepare reporting overview documents for presentation materials |
| Sielinski, Jeff | 6/12/2024 | 0.9 | Review draft objections to select non-customer claims and provide comments |
| Sielinski, Jeff | 6/12/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski, A. Mohammed (A&M), A. Schepper (and others from Kroll), P. Laurie (and others from FTX) re: claims and solicitation open items |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Cameron | 6/12/2024 | 1.3 | Search for current Cryptocurrency prices to be included in SAFT workbook to determine current outstanding SAFT value |
| Smith, Cameron | 6/12/2024 | 0.4 | Call to discuss reconciliation of 6A claims with C. Smith and M. Mirando (A&M) |
| Smith, Cameron | 6/12/2024 | 1.1 | Creation of summary tab compiling and analyzing key findings pertaining to outstanding SAFTS and respective values |
| Smith, Cameron | 6/12/2024 | 1.2 | Validation that the outstanding voting rights contained within S&C requested workbook are accurate by opening each claim and validating correct amount is recorded within workbook |
| Smith, Cameron | 6/12/2024 | 0.3 | Call with J. Faett and C. Smith (A&M) to discuss compilation of report analyzing 6B loans with SAFTS and their respective outstanding values |
| Smith, Cameron | 6/12/2024 | 2.9 | Creation of workbook containing 6B claims with SAFTS and the outstanding values |
| Sunkara, Manasa | 6/12/2024 | 2.7 | Review updated script to load claims data for the bi-weekly refresh |
| Sunkara, Manasa | 6/12/2024 | 2.1 | Manually load each data export for the claims refresh |
| Thadani, Harshit | 6/12/2024 | 0.4 | Review the claim register and portal files to assess new claims received on the previous working day |
| Thadani, Harshit | 6/12/2024 | 1.7 | Undertake an analysis to substantiate that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Thadani, Harshit | 6/12/2024 | 1.6 | Undertake an assessment to substantiate that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Thadani, Harshit | 6/12/2024 | 1.6 | Undertake an analysis to confirm that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Thadani, Harshit | 6/12/2024 | 1.4 | Conduct an analysis to validate that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Thadani, Harshit | 6/12/2024 | 1.7 | Carry out an assessment to authenticate that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Thomas, Izabel | 6/12/2024 | 1.4 | Carry out an evaluation to verify that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Thomas, Izabel | 6/12/2024 | 1.7 | Undertake an assessment to affirm that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Thomas, Izabel | 6/12/2024 | 1.3 | Undertake an evaluation to affirm that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Thomas, Izabel | 6/12/2024 | 1.3 | Conduct an assessment to check that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas, Izabel | 6/12/2024 | 0.8 | Carry out an evaluation to certify that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Thomas, Izabel | 6/12/2024 | 1.8 | Carry out an assessment to verify that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Tong, Crystal | 6/12/2024 | 1.8 | Conduct quality review of the manual KYC working for retail customers |
| Trent, Hudson | 6/12/2024 | 0.2 | Discuss lender claim reconciliation with J. Faett and H. Trent (A&M) |
| Ward, Kyle | 6/12/2024 | 1.3 | Identify customer claims for claims with a 1k to 5k variance for objection with overstated crypto and/or fiat |
| Ward, Kyle | 6/12/2024 | 1.4 | Evaluate customer claims with a variation of 1k to 5k for objection for claims with understated crypto and/or fiat |
| Ward, Kyle | 6/12/2024 | 2.6 | Identify customer claims with a variance of 1k to 5k for unclaimed ticker(s) |
| Ward, Kyle | 6/12/2024 | 2.7 | Inspect customer claims with a variance of 1k to 5k for objection when asserted crypto and fiat have no claimed value |
| Yang, Sharon | 6/12/2024 | 2.3 | Undertake an in-depth review of claims from Kroll register to be paired with account found in FTX portal |
| Yang, Sharon | 6/12/2024 | 2.9 | Compare claim amounts provided by AHC members with values found within FTX portal to determine any variances between the two |
| Yang, Sharon | 6/12/2024 | 1.4 | Conduct a detailed examination of recently submitted claims to establish connections with accounts identified in the portal |
| Yang, Sharon | 6/12/2024 | 0.1 | Adjust footnote placement and asterisks for Omni 39 |
| Yang, Sharon | 6/12/2024 | 0.4 | Review all footnotes for schedule 1 objections against printed PDF files in round 7 objections |
| Yang, Sharon | 6/12/2024 | 1.6 | Review recently submitted claims to align with accounts identified in the portal |
| Zatz, Jonathan | 6/12/2024 | 0.7 | Update claims database scripting to include debtor reclassification in definition of asserted debtor |
| Zatz, Jonathan | 6/12/2024 | 2.8 | Database scripting related to request to update Voting Amount and Plan Class claims logic |
| Zatz, Jonathan | 6/12/2024 | 1.9 | Database scripting related to request to provide claims data for JOL list of accounts |
| Zatz, Jonathan | 6/12/2024 | 0.4 | Database scripting related to request to stop appending non-customer data to claims tables |
| Zhang, Qi | 6/12/2024 | 0.3 | Call with Q. Zhang, L. Chamma (A&M) to discuss GUCs and loan party KYC process |
| Agarwal, Pulkit | 6/13/2024 | 1.4 | Carry out a review to confirm that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Agarwal, Pulkit | 6/13/2024 | 1.8 | Examine Kroll's database to confirm that tickers listed in the claim form and accompanying support material are precisely recorded as part of a verification process |

---

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

---

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Agarwal, Pulkit | 6/13/2024 | 1.8 | Carry out a review to substantiate that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Agarwal, Pulkit | 6/13/2024 | 1.7 | Conduct an evaluation to authenticate that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Agarwal, Pulkit | 6/13/2024 | 1.6 | Undertake a review to validate that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Arnett, Chris | 6/13/2024 | 1.6 | Review and comment on proposed objection analyses for potentially objectionable Class 6B claims |
| Arnett, Chris | 6/13/2024 | 0.4 | Continue research of scheduled and filed claims for counterparty at request of B. Harsh and J. Ciafone (S&C) |
| Avdellas, Peter | 6/13/2024 | 1.4 | Analyze complete claims population to identify any FTX Dotcom accounts for a subset of parties based on name or other personal information provided to assist in diligence request |
| Avdellas, Peter | 6/13/2024 | 1.2 | Analyze complete claims population to identify any FTX Dotcom accounts for a subset of parties based on email address provided to assist in diligence request |
| Avdellas, Peter | 6/13/2024 | 1.1 | Compare customer claims from previous reporting cycle to identify claims with large variances based on Kroll's manual ticker review |
| Barry, Gerard | 6/13/2024 | 1.5 | Prepare updated analysis summarizing FTX Turkey claims |
| Brantley, Chase | 6/13/2024 | 0.5 | Discuss claims objection strategy with A. Kranzley and others (S&C), S. Coverick, J. Hertzberg, J. Sielinski, C. Brantley, and R. Esposito (A&M) |
| Chambers, Henry | 6/13/2024 | 1.3 | Prepare update for A&M leadership team regarding progress in KYC alignment with JOLs |
| Chamma, Leandro | 6/13/2024 | 0.2 | Call with L. Chamma and K. Pestano (A&M) to discuss batch downloading of Relativity search terms |
| Chamma, Leandro | 6/13/2024 | 2.8 | Investigate Relativity legacy files in order to identify suspicious activity reports filed by FTX |
| Chamma, Leandro | 6/13/2024 | 0.8 | Review high balance KYC applications resolved by 2 UK manual reviewers for quality control and issue spotting purposes |
| Chamma, Leandro | 6/13/2024 | 1.1 | Draft plan and timeline for customer risk rating and testing |
| Coverick, Steve | 6/13/2024 | 1.7 | Review and provide comments on analysis of interest accrual for lender claims |
| Coverick, Steve | 6/13/2024 | 0.5 | Discuss claims objection strategy with A. Kranzley and others (S&C), S. Coverick, J. Hertzberg, J. Sielinski, C. Brantley, and R. Esposito (A&M) |
| Coverick, Steve | 6/13/2024 | 0.7 | Discuss loans payable claims analyses with S. Coverick and H. Trent (A&M) |
| Esposito, Rob | 6/13/2024 | 1.4 | Review of customer claims for potential objections in July |
| Esposito, Rob | 6/13/2024 | 1.8 | Review of customer accounts and related claims flagged for objection to confirm status |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 6/13/2024 | 1.2 | Review of claims on overstated objection exhibits to confirm objection status |
| Esposito, Rob | 6/13/2024 | 0.6 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito (A&M), K. Brown (and others from Landis), and A. Kranzley (S&C) re: objection open issues |
| Esposito, Rob | 6/13/2024 | 2.6 | Review and analysis of claims and objection reasons for substantive claims objections |
| Esposito, Rob | 6/13/2024 | 0.3 | Discussion with D. Lewandowski, J. Hertzberg, J. Sielinski, and R. Esposito (A&M) re: diligence requests related to claims |
| Esposito, Rob | 6/13/2024 | 1.9 | Review of disputed claims to update allowance/objection status for customer claims reserves |
| Esposito, Rob | 6/13/2024 | 0.3 | Prepare detailed updates to the weekly plan confirmation timeline for claims and calendar items |
| Esposito, Rob | 6/13/2024 | 0.4 | Discuss loan claim with B. Glueckstein and others (S&C), S. Coverick, J. Hertzberg, J. Sielinski, and R. Esposito (A&M) |
| Esposito, Rob | 6/13/2024 | 0.4 | Review of objection responses to provide detailed comments for claims team |
| Esposito, Rob | 6/13/2024 | 0.5 | Discuss claims objection strategy with A. Kranzley and others (S&C), S. Coverick, J. Hertzberg, J. Sielinski, C. Brantley, and R. Esposito (A&M) |
| Esposito, Rob | 6/13/2024 | 0.8 | Discussion with A. Kane, L. Francis, R. Esposito (A&M) re: Review of claim population on round 8 objections |
| Faett, Jack | 6/13/2024 | 1.8 | Analyze proof of claims for employees claiming damages on secondary share purchases |
| Faett, Jack | 6/13/2024 | 1.7 | Analyze Pyth co-sale agreement and Pyth sales schedules for potential impact on claim reconciliations |
| Faett, Jack | 6/13/2024 | 1.1 | Update the proposed voting rights file to include loan claims for USD denominated loans |
| Faett, Jack | 6/13/2024 | 1.5 | Review relativity for payment schedules pertaining to employee secondary share purchases |
| Faett, Jack | 6/13/2024 | 1.4 | Compile all term sheets for outstanding Alameda lender loans as of Petition Date |
| Faett, Jack | 6/13/2024 | 1.2 | Create No Liability Claim Schedule for analysis on no liability customer claims |
| Faett, Jack | 6/13/2024 | 0.6 | Review OTC activity for funding of employee secondary share purchases |
| Faett, Jack | 6/13/2024 | 0.4 | Meeting with K. Kearney and J. Faett (A&M) to review ImpactVest exchange activity |
| Francis, Luke | 6/13/2024 | 1.7 | Buildout of objection customized detail for noticing agent exhibit data files |
| Francis, Luke | 6/13/2024 | 2.3 | Buildout of transaction details regarding leading up to petition date to support debtors claim objection reasoning |
| Francis, Luke | 6/13/2024 | 0.4 | Discuss loans payable mapping analysis with L. Francis and H. Trent (A&M) |
| Francis, Luke | 6/13/2024 | 0.8 | Discussion with A. Kane, L. Francis, R. Esposito (A&M) re: Review of claim population on round 8 objections |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_June 1, 2024 through June 30, 2024_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 6/13/2024 | 1.9 | Review of claimants assertions within supporting documentation regarding Q8 to include within objection reasoning |
| Francis, Luke | 6/13/2024 | 1.1 | Analysis of claims included in categories that are currently excluded from plan estimates |
| Francis, Luke | 6/13/2024 | 1.7 | Review of final PDF exhibits for round 8 of omnibus objections for accuracy |
| Francis, Luke | 6/13/2024 | 1.4 | Buildout of summary reporting of class 6A & 6B claims included in plan estimates with current objection planning notes included |
| Francis, Luke | 6/13/2024 | 1.4 | Review of voting amounts currently for 6B and 6A claims regarding loans payable claimants |
| Francis, Luke | 6/13/2024 | 1.8 | Updates to mapping for voting based on claimants including secured or priority assertions within POC |
| Gordon, Robert | 6/13/2024 | 1.6 | Analyze preferred equity liquidation calculations |
| Gordon, Robert | 6/13/2024 | 1.7 | Read through class B objection calculation worksheet |
| Gordon, Robert | 6/13/2024 | 0.3 | Review customer claim from detail from avoidance action party |
| Hainline, Drew | 6/13/2024 | 0.3 | Respond to questions on supporting documentation related to non-customer claim objections |
| Heath, Peyton | 6/13/2024 | 0.4 | Call with P. Heath, L. Francis and B. Tenney (A&M) to discuss legal entity claims |
| Hertzberg, Julie | 6/13/2024 | 0.3 | Discussion with D. Lewandowski, J. Hertzberg, J. Sielinski, and R. Esposito (A&M) re: diligence requests related to claims |
| Hertzberg, Julie | 6/13/2024 | 0.5 | Discuss claims objection strategy with A. Kranzley and others (S&C), S. Coverick, J. Hertzberg, J. Sielinski, C. Brantley, and R. Esposito (A&M) |
| Hertzberg, Julie | 6/13/2024 | 0.4 | Discuss loan claim with B. Glueckstein and others (S&C), S. Coverick, J. Hertzberg, J. Sielinski, and R. Esposito (A&M) |
| Hubbard, Taylor | 6/13/2024 | 1.1 | Create the round 8 omnibus claims objections redacted summary file |
| Hubbard, Taylor | 6/13/2024 | 0.3 | Conduct a final accuracy check on the redacted round 8 omnibus claims objections summary prior to distribution |
| Hubbard, Taylor | 6/13/2024 | 1.3 | Conduct review of claims classified as having no liability to confirm lack of account activity |
| Hubbard, Taylor | 6/13/2024 | 0.3 | Evaluate the redacted round 8 omnibus claims objections summary for accuracy in preparation for circulation |
| Hubbard, Taylor | 6/13/2024 | 2.4 | Review the disclosure statement docket for additional case knowledge |
| Hubbard, Taylor | 6/13/2024 | 1.8 | Prepare the round 8 omnibus claims objections data files for circulation to Kroll |
| Hubbard, Taylor | 6/13/2024 | 2.2 | Compile the round 8 omnibus claims objection data for distribution to Kroll |
| Johnson, Robert | 6/13/2024 | 1.4 | Provide feedback on updates to be performed on FTX Claims portal in relation to balance display at ticker level |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Johnston, David | 6/13/2024 | 1.4 | Review and reconcile analysis of FTX Turkey local claims and claims filed in chapter 11 |
| Kane, Alex | 6/13/2024 | 2.4 | Create Kroll data files for omnibus 50 incorrect debtor objection |
| Kane, Alex | 6/13/2024 | 2.3 | Analyze claims without populated customer codes on round 8 objections |
| Kane, Alex | 6/13/2024 | 2.9 | Populate omnibus 51 substantive duplicate objection with proper objection reasoning for each disallowed claim |
| Kane, Alex | 6/13/2024 | 2.1 | Create Kroll data files for omnibus 44 superseded objection |
| Kane, Alex | 6/13/2024 | 0.8 | Discussion with A. Kane, L. Francis, R. Esposito (A&M) re: Review of claim population on round 8 objections |
| Kane, Alex | 6/13/2024 | 1.6 | Review Kroll data for omnibus 48 modify objection exhibit |
| Kane, Alex | 6/13/2024 | 2.1 | Create redacted version of round 8 objection summary file |
| Kearney, Kevin | 6/13/2024 | 0.7 | Review of contract associated with NFT broker in connection with claims analysis |
| Kearney, Kevin | 6/13/2024 | 0.4 | Meeting with K. Kearney and J. Faett (A&M) to review ImpactVest exchange activity |
| Kearney, Kevin | 6/13/2024 | 0.6 | Review of value calculation associated with NFT broker in connection with claim determination calculation |
| Kearney, Kevin | 6/13/2024 | 1.4 | Review of minting analysis of select NFTs associated with NFT broker claim objection |
| Kearney, Kevin | 6/13/2024 | 1.9 | Review of FTX.US exchange records for balance details associated with NFT broker claim objection |
| Kearney, Kevin | 6/13/2024 | 3.1 | Review of sales history associated with NFT broker claim objection |
| Kearney, Kevin | 6/13/2024 | 0.6 | Discussion with K. Kearney and C. Myers (A&M) re: the CARTA tables and treatment of POIs |
| Khurana, Harshit | 6/13/2024 | 1.6 | Carry out an analysis to check that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Khurana, Harshit | 6/13/2024 | 1.6 | Carry out a review to check that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Khurana, Harshit | 6/13/2024 | 1.8 | Undertake a review to verify that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Khurana, Harshit | 6/13/2024 | 1.9 | Undertake a review to certify that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Khurana, Harshit | 6/13/2024 | 1.7 | Conduct a review to affirm that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Konig, Louis | 6/13/2024 | 0.2 | Call with A. Mohammed, L. Konig, P. Kwan, R. Johnson and J. Zatz (A&M) to discuss distributions data aspects |
| Krautheim, Sean | 6/13/2024 | 1.6 | Assemble claims omnibus exhibits for round 9 of claims |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumar, Aamaya | 6/13/2024 | 1.4 | Carry out an evaluation to affirm that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Kumar, Aamaya | 6/13/2024 | 1.6 | Perform review to affirm that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Kumar, Aamaya | 6/13/2024 | 1.9 | Conduct an evaluation to certify that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Kumar, Aamaya | 6/13/2024 | 1.7 | Conduct an assessment to verify that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Kumar, Aamaya | 6/13/2024 | 1.8 | Continue to check that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Lewandowski, Douglas | 6/13/2024 | 0.8 | Review and update matches for specific customer claims to separate the claims from the schedules |
| Lewandowski, Douglas | 6/13/2024 | 0.6 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito (A&M), K. Brown (and others from Landis), and A. Kranzley (S&C) re: objection open issues |
| Lewandowski, Douglas | 6/13/2024 | 1.6 | Review of draft omnibus objection exhibits prior to filing |
| Lewandowski, Douglas | 6/13/2024 | 0.7 | Prepare Reponses to AHC diligence request related to transferred customer claims acquired by AHC members |
| Lewandowski, Douglas | 6/13/2024 | 0.8 | Review logic for claims data moving to FTX claims portal to ensure plan classifications are reflected correctly |
| Lewandowski, Douglas | 6/13/2024 | 0.5 | Discussion with J. Zatz and D. Lewandowski (A&M), J. Hughes and G. Brunswick (Kroll) re: technical claims issues |
| Lewandowski, Douglas | 6/13/2024 | 0.3 | Discussion with D. Lewandowski, J. Hertzberg, J. Sielinski, and R. Esposito (A&M) re: diligence requests related to claims |
| Lewandowski, Douglas | 6/13/2024 | 0.4 | Discuss loan claim with A. Kranzley and others (S&C), D. Lewandowski and H. Trent (A&M) |
| Lewandowski, Douglas | 6/13/2024 | 0.4 | Review larger number of acquired claims by AHC member to confirm the transfers are reflected accurately on Kroll's register |
| Lewandowski, Douglas | 6/13/2024 | 0.5 | Claim reserve discussion with B. Harsch and others (S&C), D. Lewandowski and H. Trent (A&M) |
| Lewandowski, Douglas | 6/13/2024 | 1.2 | Call with D. Lewandowski and  re: AHC Claim data review |
| Mirando, Michael | 6/13/2024 | 2.9 | Update KYC template with contract information for contract claims |
| Mirando, Michael | 6/13/2024 | 2.9 | Review filed trade claims to determine contact information |
| Mirando, Michael | 6/13/2024 | 2.8 | Update KYC template with contract information for trade claims |
| Mirando, Michael | 6/13/2024 | 0.9 | Update KYC template with contract information for employee claims |
| Mohammed, Azmat | 6/13/2024 | 0.9 | Provide customer service with technical support on matters such as reviewing support articles, updating macros copy, data requests, and login support |

<div style="border:2px solid black; text-align:center">

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

</div>

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 6/13/2024 | 0.6 | Discussion with K. Kearny and C. Myers (A&M) re: the CARTA tables and treatment of POIs |
| Pestano, Kyle | 6/13/2024 | 1.1 | Call with D. Wilson and K. Pestano (A&M) to discuss reconciling differences for crypto transactions involving a high balance kyc applicant under S&C investigation |
| Pestano, Kyle | 6/13/2024 | 0.2 | Call with L. Chamma and K. Pestano (A&M) to discuss batch file capture of Relativity search terms |
| Pestano, Kyle | 6/13/2024 | 0.6 | Review the crypto trading history for kyc applicants with a high balance that require additional source of funds verification |
| Pestano, Kyle | 6/13/2024 | 0.4 | Review the data extraction of kyc applications with blocklist/forgery tags on Sumsub |
| Pestano, Kyle | 6/13/2024 | 0.3 | Respond to questions regarding crypto trading transactions and calculating profitability with other team members |
| Pestano, Kyle | 6/13/2024 | 0.9 | Update size and estimation pricing differences of crypto trading transactions for kyc applicants under S&C investigation |
| Pestano, Kyle | 6/13/2024 | 1.8 | Investigate size and estimation pricing differences of crypto trading transactions for kyc applicants under S&C investigation |
| Pestano, Kyle | 6/13/2024 | 2.9 | Investigate size/estimation pricing differences between source data files and a daily transaction summary received by the data team |
| Pestano, Kyle | 6/13/2024 | 0.3 | Discuss kyc applications with blocklist tags with the kyc ops team in order to determine what Sumsub compliance team should update |
| Pestano, Kyle | 6/13/2024 | 1.4 | Make final reconciling adjustments to crypto transactions analysis in order to fill the gaps between excel and SQL calculations |
| Ramanathan, Kumanan | 6/13/2024 | 0.8 | Prepare modifications to customer tear sheet and distribute |
| Ramanathan, Kumanan | 6/13/2024 | 0.6 | Review of transferred claims analysis and provide comments |
| Ramanathan, Kumanan | 6/13/2024 | 0.6 | Review of specific token avoidance action analysis requirements and discuss with team |
| Sekera, Aryaki | 6/13/2024 | 1.8 | Carry out an evaluation to validate that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Sekera, Aryaki | 6/13/2024 | 1.4 | Conduct an evaluation to confirm that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Sekera, Aryaki | 6/13/2024 | 1.6 | Conduct an assessment to confirm that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Sekera, Aryaki | 6/13/2024 | 1.7 | Undertake an evaluation to authenticate that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Sekera, Aryaki | 6/13/2024 | 1.6 | Conduct an evaluation to substantiate that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Sielinski, Jeff | 6/13/2024 | 0.5 | Discuss claims objection strategy with A. Kranzley and others (S&C), S. Coverick, J. Hertzberg, J. Sielinski, C. Brantley, and R. Esposito (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 6/13/2024 | 1.2 | Prepare overview materials and analysis as part of claim objection planning sessions |
| Sielinski, Jeff | 6/13/2024 | 0.9 | Analysis of current claim transfer details and prepare summary report as part of distribution planning |
| Sielinski, Jeff | 6/13/2024 | 0.8 | Update estimate claim recovery reserves based on objection planning |
| Sielinski, Jeff | 6/13/2024 | 0.4 | Discuss loan claim with B. Glueckstein and others (S&C), S. Coverick, J. Hertzberg, J. Sielinski, and R. Esposito (A&M) |
| Sielinski, Jeff | 6/13/2024 | 0.3 | Discussion with D. Lewandowski, J. Hertzberg, J. Sielinski, and R. Esposito (A&M) re: diligence requests related to claims |
| Tenney, Bridger | 6/13/2024 | 0.4 | Call with P. Heath, L. Francis and B. Tenney (A&M) to discuss legal entity claims |
| Thadani, Harshit | 6/13/2024 | 1.9 | Carry out an analysis to authenticate that ticker data is accurately recorded from the tickers asserted in the claim supporting documentation |
| Thadani, Harshit | 6/13/2024 | 1.8 | Undertake a review to confirm that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Thadani, Harshit | 6/13/2024 | 1.7 | Carry out a review to authenticate that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Thadani, Harshit | 6/13/2024 | 1.6 | Undertake a review to substantiate that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Thadani, Harshit | 6/13/2024 | 1.4 | Conduct a review to validate that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Thomas, Izabel | 6/13/2024 | 1.6 | Carry out an assessment to certify that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Thomas, Izabel | 6/13/2024 | 1.3 | Carry out an analysis to certify that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Thomas, Izabel | 6/13/2024 | 1.9 | Undertake an analysis to affirm that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Thomas, Izabel | 6/13/2024 | 1.4 | Inspect whether tickers asserted in claim supporting documentation have been correctly captured in our data for future objection rounds |
| Thomas, Izabel | 6/13/2024 | 1.1 | Carry out an analysis to verify that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Thomas, Izabel | 6/13/2024 | 1.2 | Conduct an analysis to check that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Tong, Crystal | 6/13/2024 | 2.9 | Prepare deck to present the KYC process designed for loan party claimants and GUCs |
| Tong, Crystal | 6/13/2024 | 2.8 | Design the process flow on the KYC/ AML checks for loan party claimants and GUCs |
| Tong, Crystal | 6/13/2024 | 0.6 | Discussion with Q. Zhang, C. Tong (A&M) on the KYC process for loan party claimants and GUCs |
| Tong, Crystal | 6/13/2024 | 1.7 | Perform secondary review of manual KYC working for retail customers |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 6/13/2024 | 0.4 | Discuss loan claim with A. Kranzley and others (S&C), D. Lewandowski and H. Trent (A&M) |
| Trent, Hudson | 6/13/2024 | 0.7 | Discuss loans payable claims analyses with S. Coverick and H. Trent (A&M) |
| Trent, Hudson | 6/13/2024 | 0.5 | Claim reserve discussion with B. Harsch and others (S&C), D. Lewandowski and H. Trent (A&M) |
| Trent, Hudson | 6/13/2024 | 0.4 | Discuss loans payable mapping analysis with L. Francis and H. Trent (A&M) |
| Ward, Kyle | 6/13/2024 | 2.1 | Analyze customer claims with 1k to 5k variance for objection for claims with asserted crypto and fiat with no value claimed |
| Ward, Kyle | 6/13/2024 | 2.2 | Identify customer claims review of claims that vary 1k to 5k for objection for unclaimed tickers |
| Ward, Kyle | 6/13/2024 | 1.9 | Inspect customer claims review for claims varying 1k to 5k for objection with understated crypto and/or fiat |
| Ward, Kyle | 6/13/2024 | 1.8 | Evaluate customer claims for claims varying 1k to 5k for objection for overstated crypto and/or fiat |
| Wilson, David | 6/13/2024 | 1.1 | Call with D. Wilson and K. Pestano (A&M) to discuss reconciling differences for crypto transactions involving a high balance kyc applicant under S&C investigation |
| Wilson, David | 6/13/2024 | 2.8 | Investigate transaction history for accounts with claims objections submitted |
| Yang, Sharon | 6/13/2024 | 1.9 | Compare originally provided claim numbers via AHC members against FTX portal exports to determine any variances between the two sets of data |
| Yang, Sharon | 6/13/2024 | 0.3 | Inspect PDF files of Round 8 Omnibus 43-51 for accurate placement and description of footnotes and asterisks |
| Yang, Sharon | 6/13/2024 | 0.2 | Review debtor entities identified in disclosure statement for completeness and accuracy against proposed closed cases |
| Yang, Sharon | 6/13/2024 | 1.7 | Cross review originally provided scheduled numbers via AHC members against FTX portal exports to determine any variances between the two sets of data |
| Yang, Sharon | 6/13/2024 | 2.8 | Extract unique customer codes provided from Eversheds AHC members to perform analysis identifying missing claims and schedule numbers for each code |
| Yang, Sharon | 6/13/2024 | 1.2 | Call with D. Lewandowski and S. Yang re: AHC Claim data review |
| Zatz, Jonathan | 6/13/2024 | 0.5 | Discussion with J. Zatz and D. Lewandowski (A&M), J. Hughes and G. Brunswick (Kroll) re: technical claims item |
| Zatz, Jonathan | 6/13/2024 | 2.1 | Database scripting related to request to determine root cause of duplicate claims in result set |
| Zatz, Jonathan | 6/13/2024 | 0.7 | Database scripting to determine root cause for duplicate claim in source data |
| Zatz, Jonathan | 6/13/2024 | 2.4 | Execute database script to process claims data as of May 21 with June 12 ancillary data |
| Zatz, Jonathan | 6/13/2024 | 1.2 | Distribute latest claims ancillary data to prepare for next claims run |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Agarwal, Pulkit | 6/14/2024 | 1.9 | Carry out an evaluation to confirm that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Agarwal, Pulkit | 6/14/2024 | 1.8 | Scrutinize Kroll's database to confirm that tickers listed in the claim form and accompanying support material are accurately recorded as part of a verification process |
| Agarwal, Pulkit | 6/14/2024 | 1.6 | Undertake an evaluation to validate that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Agarwal, Pulkit | 6/14/2024 | 1.7 | Conduct an assessment to authenticate that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Agarwal, Pulkit | 6/14/2024 | 1.8 | Carry out an evaluation to substantiate that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Avdellas, Peter | 6/14/2024 | 0.6 | Discussion with J. Sielinski, D. Lewandowski, P. Avdellas, S. Yang (A&M) A. Schepper, A. Jaffar (Kroll) re: AHC Claims transfers |
| Avdellas, Peter | 6/14/2024 | 0.8 | Analyze complete claims population to identify KYC status of subset of claims based on unique customer code |
| Avdellas, Peter | 6/14/2024 | 1.3 | Analyze complete claims population to identify all filed and scheduled claims based on unique customer code to assist in diligence request |
| Avdellas, Peter | 6/14/2024 | 1.4 | Analyze customer schedules population to identify total count and amount of accepted scheduled claims against FTX Turkey |
| Avdellas, Peter | 6/14/2024 | 1.6 | Analyze complete claims population to identify claims filed against FTX Turkey that have verified KYC status |
| Brantley, Chase | 6/14/2024 | 0.7 | Review of updated schedule of non-customer claims received to date and proposed objections |
| Chamma, Leandro | 6/14/2024 | 0.2 | Provide feedback to claims portal customer support team regarding KYC applications on hold or rejected |
| Chamma, Leandro | 6/14/2024 | 0.3 | Review high balance KYC applications resolved by one UK manual reviewer for quality control and issue spotting purposes |
| Chamma, Leandro | 6/14/2024 | 0.6 | Review responses sent by S&C regarding KYC cases escalated for analysis |
| Chamma, Leandro | 6/14/2024 | 1.3 | Provide feedback to FTX management regarding certain retail customers KYC applications |
| Chamma, Leandro | 6/14/2024 | 2.2 | Review claims portal KYC applications of Brazilian residents on documents requested due to non compliant proof of residence |
| Coverick, Steve | 6/14/2024 | 1.7 | Review and provide comments on analysis of potential loan claim objections for voting purposes |
| Coverick, Steve | 6/14/2024 | 0.4 | Discuss loans payable analysis recommendations with S. Coverick and H. Trent (A&M) |
| Esposito, Rob | 6/14/2024 | 1.2 | Prepare updates to the customer claims reserves categories for current and next round of claims objections |
| Esposito, Rob | 6/14/2024 | 2.8 | Review of final claims objection exhibits to approve for filing |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 6/14/2024 | 0.4 | Discussion with D. Lewandowski, A. Mohammed, J. Sielinski, and R. Esposito (A&M), J. Daloia and others (Kroll) re: objections and case calendar items |
| Esposito, Rob | 6/14/2024 | 0.7 | Review of final claims objections to approve for filing |
| Esposito, Rob | 6/14/2024 | 1.7 | Analyze customer claims and objections to finalize exhibits for round 8 of objections |
| Esposito, Rob | 6/14/2024 | 0.5 | Discussion with R. Esposito, L. Francis, A. Kane and T. Hubbard (A&M) re: omnibus claims objections |
| Esposito, Rob | 6/14/2024 | 0.8 | Discussion with D. Lewandowski, J. Hertzberg, J. Sielinski, and R. Esposito (A&M) re: disputed claims reserves and staff planning |
| Faett, Jack | 6/14/2024 | 1.3 | Create ImpactVest claim summary file containing claim support |
| Faett, Jack | 6/14/2024 | 0.4 | Review exchange and cash activity for transactions between FTX Debtors and ImpactVest |
| Faett, Jack | 6/14/2024 | 0.4 | Review relativity for credit card reconciliations containing remittance for NFT sales |
| Faett, Jack | 6/14/2024 | 0.7 | Call with J. Sielinski, L. Francis, J. Faett (A&M), C. Dunne, L. Wang (S&C) to discuss venture investment investees with filed claims |
| Faett, Jack | 6/14/2024 | 0.7 | Analyze ImpactVest NFT transfers activity in connection with their filed claim |
| Faett, Jack | 6/14/2024 | 1.4 | Analyze customer claims to determine whether if they are no liability or modified claims |
| Faett, Jack | 6/14/2024 | 2.4 | Analyze filed claims associated with FTX Debtors' venture investments or investees |
| Faett, Jack | 6/14/2024 | 0.6 | Review relativity for relevant contracts and files in connection with their filed claim |
| Flynn, Matthew | 6/14/2024 | 0.6 | Review SumSub KYC commercial term addendum edits for S&C |
| Francis, Luke | 6/14/2024 | 1.3 | Review of final PDFs to be submitted for filing to ensure accuracy of claims included |
| Francis, Luke | 6/14/2024 | 0.8 | Review of footnotes to omnibus claim objections to include additional notes for specific claims |
| Francis, Luke | 6/14/2024 | 0.5 | Discussion with R. Esposito, L. Francis, A. Kane and T. Hubbard (A&M) re: omnibus claims objections |
| Francis, Luke | 6/14/2024 | 0.8 | Analysis of reconciliation of loans payable claims to plan estimates |
| Francis, Luke | 6/14/2024 | 0.8 | Analysis of transaction details included in claimants support to Debtors books and records to support objection reason |
| Francis, Luke | 6/14/2024 | 1.7 | Review of additional claim objection responses to provide feedback to leadership based on Debtors books and records |
| Francis, Luke | 6/14/2024 | 1.1 | Updates to claims reporting analysis regarding non-customer claims to include additional claims typing for legal review |
| Francis, Luke | 6/14/2024 | 1.3 | Updates to summary reporting of claims with assertions of fraud / theft in customer claims |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 6/14/2024 | 1.4 | Review of claims included in round 8 objections with multiple transfers filed |
| Francis, Luke | 6/14/2024 | 1.7 | Analysis of current voting scenarios for claims asserting secured or priority amounts |
| Glustein, Steven | 6/14/2024 | 1.9 | Review summary presentation on select fund investment relating to claims review process |
| Glustein, Steven | 6/14/2024 | 1.1 | Provide comments on summary presentation on select fund investment relating to claims review process |
| Glustein, Steven | 6/14/2024 | 0.4 | Call with A. Titus, and S. Glustein (A&M), to discuss requests from S&C relating to select venture related claims |
| Glustein, Steven | 6/14/2024 | 0.7 | Call with A. Titus, K. Kearney, S. Glustein (A&M), J. Croke, B. Harsh (S&C) to discuss venture investment investees with filed claims |
| Glustein, Steven | 6/14/2024 | 0.4 | Call with K. Kearney, and S. Glustein (A&M), to discuss select fund venture investments relating to claims review process |
| Hertzberg, Julie | 6/14/2024 | 0.8 | Discussion with D. Lewandowski, J. Hertzberg, J. Sielinski, and R. Esposito (A&M) re: disputed claims reserves and staff planning |
| Hubbard, Taylor | 6/14/2024 | 1.1 | Finalize round 8 omnibus claims objection data for Kroll |
| Hubbard, Taylor | 6/14/2024 | 1.2 | Add necessary footnotes to the 43rd omnibus claims objection PDF |
| Hubbard, Taylor | 6/14/2024 | 0.5 | Discussion with R. Esposito, L. Francis, A. Kane and T. Hubbard (A&M) re: omnibus claims objections |
| Hubbard, Taylor | 6/14/2024 | 1.6 | Execute an accuracy check to ensure all draft objection exhibits have been updated to include processing withdrawal amounts |
| Hubbard, Taylor | 6/14/2024 | 2.1 | Prepare objection footnotes to the 43rd omnibus claims objection exhibit |
| Kane, Alex | 6/14/2024 | 2.6 | Prepare list of claims for omnibus 54 superseded objection exhibit |
| Kane, Alex | 6/14/2024 | 0.5 | Discussion with D. Lewandowski and A. Kane (A&M) re: objection exhibit rejected documents for court filing |
| Kane, Alex | 6/14/2024 | 2.8 | Analyze conflicted parties on round 8 objection exhibits |
| Kane, Alex | 6/14/2024 | 2.1 | Revise omnibus 43 superseded objection exhibit for docket filing PDF requirements |
| Kane, Alex | 6/14/2024 | 1.1 | Review ticker name and quantity information for omnibus 54 superseded objection exhibit |
| Kane, Alex | 6/14/2024 | 0.5 | Discussion with R. Esposito, L. Francis, A. Kane and T. Hubbard (A&M) re: omnibus claims objections |
| Kearney, Kevin | 6/14/2024 | 2.3 | Review of PPI calculations for Class 6A claimants |
| Kearney, Kevin | 6/14/2024 | 1.9 | Review of PPI calculations for Class 6B claimants |
| Kearney, Kevin | 6/14/2024 | 1.7 | Review of PPI calculation for underlying Alameda lender loans |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 6/14/2024 | 0.7 | Call with A. Titus, K. Kearney, S. Glustein (A&M), J. Croke, B. Harsh (S&C) to discuss venture investment investees with filed claims |
| Kearney, Kevin | 6/14/2024 | 0.4 | Review of PPI calculations for Class 7C claimants |
| Kearney, Kevin | 6/14/2024 | 0.4 | Call with K. Kearney, and S. Glustein (A&M), to discuss select fund venture investments relating to claims review process |
| Khurana, Harshit | 6/14/2024 | 1.9 | Undertake an evaluation to verify that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Khurana, Harshit | 6/14/2024 | 1.1 | Carry out an evaluation to check that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Khurana, Harshit | 6/14/2024 | 1.6 | Conduct an assessment to affirm that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Khurana, Harshit | 6/14/2024 | 1.6 | Undertake an evaluation to certify that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Khurana, Harshit | 6/14/2024 | 1.8 | Conduct an evaluation to affirm that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Konig, Louis | 6/14/2024 | 0.9 | Presentation and summary of output related to post-petition components summary and analysis |
| Konig, Louis | 6/14/2024 | 1.2 | Quality control and review of script output related to post-petition components summary and analysis |
| Konig, Louis | 6/14/2024 | 1.6 | Database scripting related to post-petition components summary and analysis |
| Kumar, Aamaya | 6/14/2024 | 1.6 | Conduct an analysis to verify that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Kumar, Aamaya | 6/14/2024 | 1.8 | Conduct an assessment to certify that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Kumar, Aamaya | 6/14/2024 | 1.4 | Continue detailed review and assessment to check that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Kumar, Aamaya | 6/14/2024 | 1.4 | Conduct an analysis to certify that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Kumar, Aamaya | 6/14/2024 | 1.9 | Carry out an assessment to affirm that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Lewandowski, Douglas | 6/14/2024 | 0.1 | Call with D. Lewandowski and S.Yang re: AHC claim transfer analysis |
| Lewandowski, Douglas | 6/14/2024 | 0.4 | Discussion with D. Lewandowski, A. Mohammed, J. Sielinski, and R. Esposito (A&M), J. Daloia and others (Kroll) re: objections and case calendar items |
| Lewandowski, Douglas | 6/14/2024 | 0.5 | Discussion with D. Lewandowski and A. Kane (A&M) re: objection exhibit rejected documents for court filing |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 6/14/2024 | 0.6 | Discussion with J. Sielinski, D. Lewandowski, P. Avdellas, S. Yang (A&M) A. Schepper, A. Jaffar (Kroll) re: AHC Claims transfers |
| Lewandowski, Douglas | 6/14/2024 | 0.8 | Discussion with D. Lewandowski, J. Hertzberg, J. Sielinski, and R. Esposito (A&M) re: disputed claims reserves and staff planning |
| Lewandowski, Douglas | 6/14/2024 | 0.6 | Review omni 41-44 claim objection exhibits for accuracy and filing |
| Lewandowski, Douglas | 6/14/2024 | 1.6 | Prepare filing versions of omnibus objection exhibits to customer claims |
| Lewandowski, Douglas | 6/14/2024 | 1.7 | Review revised customer claims files to ensure logic issues for plan classifications have been addressed |
| Lewandowski, Douglas | 6/14/2024 | 0.9 | Review omni 45 claims queued for objection for discussion with Landis |
| Lucas, Emmet | 6/14/2024 | 0.2 | Analyze historical claims transfer data for reconciliation to specific buyers per request |
| Mirando, Michael | 6/14/2024 | 0.8 | Review 6A KYC template for completeness and accuracy |
| Mirando, Michael | 6/14/2024 | 1.7 | Update KYC template with contract information for severance claims |
| Mirando, Michael | 6/14/2024 | 2.3 | Update KYC template with contract information for Salary-Benefits claims |
| Mirando, Michael | 6/14/2024 | 2.9 | Setup template to track KYC information for 7C claims |
| Mohammed, Azmat | 6/14/2024 | 1.2 | Provide technical assistance to customer service team such as onboarding new staff, Liquid user login, third party data requests, phishing sites, and KYC/login support |
| Mohammed, Azmat | 6/14/2024 | 0.4 | Discussion with D. Lewandowski, A. Mohammed, J. Sielinski, and R. Esposito (A&M), J. Daloia and others (Kroll) re: objections and case calendar items |
| Mosley, Ed | 6/14/2024 | 0.8 | Review of 43rd - 53rd omnibus claims objection motions |
| Myers, Claire | 6/14/2024 | 0.4 | Discussion with C. Myers, and S. Yang (A&M) re: Proof of Interest analysis |
| Myers, Claire | 6/14/2024 | 0.6 | Discussion with J. Sielinski and C. Myers (A&M) re: proof of interests analysis |
| Myers, Claire | 6/14/2024 | 0.3 | Discussion with J. Sielinski and C. Myers (A&M), S. Perry, A. Jamrita (Kroll) and others from Kroll re: docketing of proof of interests |
| Pestano, Kyle | 6/14/2024 | 0.7 | Investigate display/investor names, email addresses, user id's and main account id's for a list of applicants requested by an internal kyc ops team member |
| Pestano, Kyle | 6/14/2024 | 1.6 | Analyze transactional data for an S&C investigation by calculating profitability of specific trades and highlighting important tickers |
| Pestano, Kyle | 6/14/2024 | 1.6 | Summarize the S&C investigation compiled transaction data by ticker, date, component type in order to analyze |
| Pestano, Kyle | 6/14/2024 | 1.4 | Append source analysis files and columns to a master PowerPivot in order to summarize and analyze all the transactions for an S&C request |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 6/14/2024 | 1.3 | Build master ticker lookup to match fills transactions to the deposit, withdrawal, transfer, etc. component types |
| Pestano, Kyle | 6/14/2024 | 0.4 | Lookup aws data null user id's on Relativity in order to help kyc compliance team continue the review of individual kyc applications |
| Pestano, Kyle | 6/14/2024 | 0.9 | Investigate kyc application item regarding documents stuck in processing so that contractors can continue manual review |
| Pestano, Kyle | 6/14/2024 | 0.6 | Resolve questions from Integreon compliance team regarding relativity aws data null and crypto trading profitability for source of funds verification |
| Pestano, Kyle | 6/14/2024 | 0.4 | Review kyc applications with a blocklist tag that were resolved after discussing with Sumsub compliance manager C. Alviarez |
| Ramanathan, Kumanan | 6/14/2024 | 0.9 | Prepare claims analysis on specific exchange accounts and distribute to J. Ray (FTX) |
| Ramanathan, Kumanan | 6/14/2024 | 0.6 | Review of FTX Australia distribution reconciliation and provide comments |
| Ramanathan, Kumanan | 6/14/2024 | 0.8 | Correspondence with creditor re: deposit on FTX exchange and review of relevant materials |
| Sekera, Aryaki | 6/14/2024 | 1.9 | Carry out an assessment to validate that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Sekera, Aryaki | 6/14/2024 | 1.7 | Conduct an assessment to substantiate that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Sekera, Aryaki | 6/14/2024 | 1.7 | Conduct an analysis to substantiate that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Sekera, Aryaki | 6/14/2024 | 1.6 | Undertake an assessment to authenticate that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Sekera, Aryaki | 6/14/2024 | 1.2 | Conduct an analysis to confirm that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Sielinski, Jeff | 6/14/2024 | 0.4 | Discussion with D. Lewandowski, A. Mohammed, J. Sielinski, and R. Esposito (A&M), J. Daloia and others (Kroll) re: objections and case calendar items |
| Sielinski, Jeff | 6/14/2024 | 0.7 | Call with J. Sielinski, L. Francis, J. Faett (A&M), C. Dunne, L. Wang (S&C) to discuss venture investment investees with filed claims |
| Sielinski, Jeff | 6/14/2024 | 0.8 | Analysis of preferred equity liquidation value calculations |
| Sielinski, Jeff | 6/14/2024 | 0.6 | Discussion with J. Sielinski, D. Lewandowski, P. Avdellas, S. Yang (A&M) A. Schepper, A. Jaffar (Kroll) re: AHC Claims transfers |
| Simoneaux, Nicole | 6/14/2024 | 1.6 | Modify claims reconciliation inputs based on slight changes to assumptions |
| Teo, Benjamin | 6/14/2024 | 0.3 | Correspondence with JOL regarding KYC alignment matters |
| Thadani, Harshit | 6/14/2024 | 0.6 | Examine claim register and portal files to assess new claims received on the previous working day |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thadani, Harshit | 6/14/2024 | 1.8 | Conduct an evaluation to validate that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Thadani, Harshit | 6/14/2024 | 1.2 | Conduct an assessment to validate that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Thadani, Harshit | 6/14/2024 | 1.7 | Undertake an evaluation to substantiate that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Thadani, Harshit | 6/14/2024 | 1.6 | Undertake an evaluation to confirm that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Thadani, Harshit | 6/14/2024 | 1.4 | Carry out an evaluation to authenticate that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Thomas, Izabel | 6/14/2024 | 1.1 | Review ticker level detail of claims against the Kroll data for future objection purposes |
| Thomas, Izabel | 6/14/2024 | 1.8 | Inspect whether tickers asserted in claim form and attached proofs have been accurately captured in our data for future objection rounds |
| Thomas, Izabel | 6/14/2024 | 1.3 | Identify discrepancies between the tickers asserted in the proof of claim form and the detail in Kroll's data for future claims objections |
| Thomas, Izabel | 6/14/2024 | 1.2 | Inspect whether tickers asserted in claim supporting documentation have been properly captured in our data for future objection rounds |
| Thomas, Izabel | 6/14/2024 | 0.9 | Review claims queued for objection to ensure that the ticker level detail in the data matches what was asserted on the proof of claim form |
| Thomas, Izabel | 6/14/2024 | 1.7 | Inspect whether tickers asserted in claim supporting documentation have been rightly captured in data for future objection rounds |
| Titus, Adam | 6/14/2024 | 0.4 | Call with A. Titus, and S. Glustein (A&M), to discuss requests from S&C relating to select venture related claims |
| Titus, Adam | 6/14/2024 | 0.7 | Call with A. Titus, K. Kearney, S. Glustein (A&M), J. Croke, B. Harsh (S&C) to discuss venture investment investees with filed claims |
| Tong, Crystal | 6/14/2024 | 1.9 | Conduct secondary review of manual KYC workings for retail customers |
| Tong, Crystal | 6/14/2024 | 2.9 | Draft deck to present the KYC process designed for loan party claimants and GUCs |
| Trent, Hudson | 6/14/2024 | 0.4 | Discuss loans payable analysis recommendations with S. Coverick and H. Trent (A&M) |
| Ward, Kyle | 6/14/2024 | 1.7 | Analyze customer claims with 1k to 5k variance for objection to overstated crypto and/or fiat |
| Ward, Kyle | 6/14/2024 | 2.8 | Investigate customer claims that vary 1k to 5k for objection for claims with unclaimed tickers |
| Ward, Kyle | 6/14/2024 | 1.9 | Perform customer claims review for claims with a variance of 1k to 5k for objection if asserted crypto and/or fiat have no claimed value |
| Ward, Kyle | 6/14/2024 | 1.6 | Analyze customer claims with a variance of 1k to 5k for objection for claims with understated crypto and/or fiat |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Yang, Sharon | 6/14/2024 | 0.6 | Discussion with J. Sielinski, D. Lewandowski, P. Avdellas, S. Yang (A&M) A. Schepper, A. Jaffar (Kroll) re: AHC Claims transfers |
| Yang, Sharon | 6/14/2024 | 1.3 | Identify non-customer claims of both provided and newly found claims of AHC transferred claims |
| Yang, Sharon | 6/14/2024 | 1.6 | Extract current claimant name and original claimant name of transferred AHC claims |
| Yang, Sharon | 6/14/2024 | 1.7 | Identify any matches of claim numbers, scheduled numbers, or customer codes between provided data from AHC members, and data discovered in FTX portal |
| Yang, Sharon | 6/14/2024 | 2.7 | Compare originally provided unique customer codes via AHC members aligned FTX portal exports to determine any variances between the two sets of data |
| Yang, Sharon | 6/14/2024 | 0.1 | Call with D. Lewandowski and S.Yang re: AHC claim transfer analysis |
| Yang, Sharon | 6/14/2024 | 0.4 | Discussion with C. Myers, and S. Yang (A&M) re: Proof of Interest analysis |
| Zatz, Jonathan | 6/14/2024 | 2.3 | Re-execute database script to process claims data after resolving claims duplication |
| Zatz, Jonathan | 6/14/2024 | 1.4 | Database scripting related to request to remove non-portal claims that also appear in portal |
| Zatz, Jonathan | 6/14/2024 | 1.2 | Database scripting to determine root cause of blank claim filed dates |
| Zatz, Jonathan | 6/14/2024 | 0.8 | Update expected runtimes for each step of database script |
| Zatz, Jonathan | 6/14/2024 | 0.7 | Update database script instructions for importing ancillary tables |
| Zatz, Jonathan | 6/14/2024 | 0.7 | Update voting fields database script with additional fields per request |
| Esposito, Rob | 6/15/2024 | 0.3 | Review of draft notices to the claims objections to provide comments and approval to Landis team |
| Francis, Luke | 6/15/2024 | 1.6 | Review of creditor details to debtors books and records to support debtors objection response detail |
| Francis, Luke | 6/15/2024 | 1.1 | Review of claims included for solicitation based on additional filed objections |
| Francis, Luke | 6/15/2024 | 0.8 | Review of updated conflicts report to be shared with external groups regarding updated claimant details in objections |
| Francis, Luke | 6/15/2024 | 1.6 | Review of amended governmental claims for updates to claims summary |
| Kane, Alex | 6/15/2024 | 2.1 | Review claimant name and debtor information on omnibus 54 superseded objection exhibit |
| Myers, Claire | 6/15/2024 | 0.9 | Analyze multiple transferred claims to asserted amounts |
| Myers, Claire | 6/15/2024 | 1.4 | Analyze round 9 of objections to determine which parties need to be circulated for internal diligence request |
| Myers, Claire | 6/15/2024 | 0.9 | Analyze partially transferred claims to determine ownership percentages |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 6/15/2024 | 0.7 | Analyze transferred claim status to identify the active claims in instances where there are multiple claims based on the same customer account ID |
| Myers, Claire | 6/15/2024 | 0.7 | Review claims with multiple transfers to identify the calculated claim value |
| Myers, Claire | 6/15/2024 | 0.6 | Analyze multiple transferred claims to scheduled amounts as identified by Kroll |
| Myers, Claire | 6/15/2024 | 0.4 | Analyze transferred claims identified by Kroll to determine asserted amounts for reporting purposes |
| Sielinski, Jeff | 6/15/2024 | 0.7 | Research details associated with various claimants and determine basis of claim liability |
| Yang, Sharon | 6/15/2024 | 1.4 | Review relevant data, identify any claims asserting equity in the claim |
| Yang, Sharon | 6/15/2024 | 1.7 | Review proof of interest forms to extract relevant data, ensuring the capture of claim number, schedule number, unique customer code, or main account ID number for each creditor |
| Yang, Sharon | 6/15/2024 | 2.1 | Scrutinize proof of interest forms to pull relevant data for extracting claim number, schedule number, unique customer code, or main account ID number for each creditor |
| Chambers, Henry | 6/16/2024 | 0.8 | Correspondence with KYC Operations team regarding sharing of investigation flags with JOLs |
| Esposito, Rob | 6/16/2024 | 0.2 | Prepare updates to the key deliverables and plan effectiveness timeline for claims reconciliations and objections |
| Francis, Luke | 6/16/2024 | 2.3 | Review of debtors books and records to review claimant assertions within POC |
| Francis, Luke | 6/16/2024 | 1.3 | Updates to non-customer reporting to potential changes to plan estimates |
| Francis, Luke | 6/16/2024 | 1.4 | Analysis of claims included in updated completed transfer filed provided by the claims agent |
| Francis, Luke | 6/16/2024 | 1.7 | Review of customer assertions within Q8 to provide additional reasons for objection |
| Kane, Alex | 6/16/2024 | 1.8 | Prepare list of claims for omnibus 55 modify objection exhibit |
| Lucas, Emmet | 6/16/2024 | 1.6 | Build updated master ballot slide in claims trader presentation for solicitation procedures |
| Lucas, Emmet | 6/16/2024 | 0.7 | Update KYC overview slide in claims trader presentation for internal comments |
| Lucas, Emmet | 6/16/2024 | 0.9 | Update executive summary in claims traders presentation for internal comments |
| Lucas, Emmet | 6/16/2024 | 1.1 | Analyze updated claims trader source data for integration into claims trader model |
| Myers, Claire | 6/16/2024 | 0.6 | Review of transferred customer claims for diligence request |
| Myers, Claire | 6/16/2024 | 1.3 | Compare filed proof of interests claimants to filed proof of claims to determine parties that filed both |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 6/16/2024 | 1.6 | Analyze asserted shares from POI to determine voting classes |
| Pestano, Kyle | 6/16/2024 | 0.6 | Reconcile a summarized pivot of all trading activity for a high balance kyc applicant under S&C investigation |
| Pestano, Kyle | 6/16/2024 | 0.5 | Update all hard coded transaction type summaries for all components based on the updated future fills/fills transactions |
| Pestano, Kyle | 6/16/2024 | 1.7 | Update all future fills transactions and fills transactions involving foreign currencies in order to reconcile closing balance positions for a high balance S&C investigation applicant |
| Sielinski, Jeff | 6/16/2024 | 0.8 | Prepare various updates to claim reconciliation presentation materials and other claim overview documents |
| Yang, Sharon | 6/16/2024 | 1.2 | Organize provided account numbers, creditor email, notice email, and sign email for efficient data extraction in FTX portal |
| Yang, Sharon | 6/16/2024 | 2.7 | Inspect proof of interest forms to gather relevant data, ensuring the extraction of claim number, schedule number, unique customer code, or main account ID number, claim and scheduled amount, and Metadata ID for each creditor |
| Yang, Sharon | 6/16/2024 | 1.6 | Analyze proof of interest forms to retrieve relevant data, focusing on claim number, schedule number, unique customer code, or main account ID number for each creditor |
| Yang, Sharon | 6/16/2024 | 2.3 | Review of claimant names to find claim number, schedule number, unique customer code, or main account ID number in Portal |
| Yang, Sharon | 6/16/2024 | 1.3 | Compare claims identified with proof of interest analysis with data in BART to identify any customer and non-customer clams |
| Agarwal, Pulkit | 6/17/2024 | 1.8 | Review details included in PoC and supporting material and verify information has been docketed as appropriate |
| Agarwal, Pulkit | 6/17/2024 | 1.9 | Review whether tickers claimed in PoC and supporting material have been correctly captured in our data for further objection assessment |
| Agarwal, Pulkit | 6/17/2024 | 1.6 | Undertake an assessment to validate that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Agarwal, Pulkit | 6/17/2024 | 1.1 | Carry out an assessment to confirm that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Agarwal, Pulkit | 6/17/2024 | 0.7 | Carry out an assessment to substantiate that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Agarwal, Pulkit | 6/17/2024 | 1.7 | Conduct an analysis to authenticate that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Arnett, Chris | 6/17/2024 | 1.7 | Review and comment on certain unredacted sponsorship claims |
| Arnett, Chris | 6/17/2024 | 0.4 | Review and comment on NFT user accounts and associated claims |
| Avdellas, Peter | 6/17/2024 | 1.4 | Update internal claims register for claims that have been withdrawn since previous reporting cycle |
| Avdellas, Peter | 6/17/2024 | 1.6 | Analyze most recent Kroll register to internal claims register to identify newly filed claims since previous reporting cycle |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 6/17/2024 | 1.4 | Identify any filed or scheduled claims for specified claimants to capture total count and amount to assist in diligence request |
| Avdellas, Peter | 6/17/2024 | 1.7 | Update internal claims register for claims that have been fully or partially transferred |
| Avdellas, Peter | 6/17/2024 | 1.2 | Analyze complete claims population to capture total amount of FTX EU Ltd. customer entitlements |
| Braatelien, Troy | 6/17/2024 | 2.6 | Review tranche #1 of employee claims regarding FTX Trading shares purchased for claim classification |
| Braatelien, Troy | 6/17/2024 | 2.2 | Review tranche #2 of employee claims regarding FTX Trading shares purchased for claim classification |
| Chambers, Henry | 6/17/2024 | 0.6 | Brief KYC team on priority items for the coming week - GUC and Loan party process and AML backward looking transactions testing |
| Chambers, Henry | 6/17/2024 | 0.4 | Prepare presentation for FTX Japan update with J. Ray on latest go-forward process |
| Chambers, Henry | 6/17/2024 | 2.4 | Review of KYC for GUC and loan parties proposed process deck |
| Chamma, Leandro | 6/17/2024 | 1.2 | Investigate Relativity legacy files for historical account and KYC data of institutional KYC applicant escalated by Bitgo due to data discrepancy |
| Chamma, Leandro | 6/17/2024 | 2.9 | Review KYC applications on hold due to non compliant proof of residence |
| Chamma, Leandro | 6/17/2024 | 0.3 | Discuss with retail KYC service provider Sumsub applications related to non compliant proof of identity |
| Chamma, Leandro | 6/17/2024 | 0.5 | Call with L. Konig, P. and L. Chamma (A&M) to discuss customers risk rating data fields and planning |
| Chamma, Leandro | 6/17/2024 | 0.6 | Provide feedback to claims portal customer support team related to KYC applications rejected or on hold |
| Chamma, Leandro | 6/17/2024 | 0.7 | Review latest system fixes implemented by KYC retail service provider Sumsub |
| Chamma, Leandro | 6/17/2024 | 0.8 | Conduct quality check on high balance KYC applications resolved by 2 UK manual reviewers |
| Chan, Jon | 6/17/2024 | 2.4 | Investigate activity related to specific accounts relating to internal claims request |
| Chan, Jon | 6/17/2024 | 2.4 | Investigate activity related to specific account's nft activity for internal claims request |
| Chan, Jon | 6/17/2024 | 2.6 | Investigate additional activity related to nft transfer analysis |
| Esposito, Rob | 6/17/2024 | 0.2 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, A. Mohammed (A&M), S. Perry and others (Kroll) re: open claims issues and customer noticing |
| Esposito, Rob | 6/17/2024 | 0.6 | Discuss customer claims reconciliation and disputed reserves with J Hertzberg and R Esposito (A&M) |
| Esposito, Rob | 6/17/2024 | 0.4 | Discussion with R. Esposito, L. Francis, T. Hubbard (A&M) and M. Pierce (Landis) re: responses to claims objections |
| Esposito, Rob | 6/17/2024 | 0.4 | Review of late filed customer claims summary to provide next steps to claims team |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 6/17/2024 | 0.4 | Discussion with L. Francis, D. Lewandowski, and R. Esposito (A&M) re: FTX EU & Trading claims for objection |
| Esposito, Rob | 6/17/2024 | 0.3 | Discussion with L. Francis, J. Faett, and R. Esposito (A&M) re: responses to claim objections |
| Esposito, Rob | 6/17/2024 | 0.3 | Discussion with D. Lewandowski, J. Sielinski, and R. Esposito (A&M), J. Daloia (Kroll) re: Sept 26 technical issue |
| Esposito, Rob | 6/17/2024 | 0.3 | Discussion with D. Lewandowski, J. Hertzberg, and R. Esposito (A&M) re: disputed claims reserves and staff planning |
| Esposito, Rob | 6/17/2024 | 0.2 | Discussion with L. Francis, D. Lewandowski, R. Esposito, A. Kane (A&M) re: late claim analysis update |
| Esposito, Rob | 6/17/2024 | 2.1 | Analyze customer claims data to determine claims to draft on round 10 of customer claims objections |
| Esposito, Rob | 6/17/2024 | 2.8 | Analyze claims to confirm status category for customer claims disputed reserves |
| Faett, Jack | 6/17/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to review summary of observations pertaining to ImpactVest claim |
| Faett, Jack | 6/17/2024 | 0.3 | Discussion with L. Francis, J. Faett, and R. Esposito (A&M) re: responses to claim objections |
| Faett, Jack | 6/17/2024 | 1.5 | Update content and format within the SkyBridge claim analysis deck |
| Faett, Jack | 6/17/2024 | 0.8 | Call with K. Kearney and J. Faett (A&M) to discuss analysis of proof of claims and interest for FTX Trading equity holders with pending equity transactions at Petition Date |
| Faett, Jack | 6/17/2024 | 0.4 | Call with J. Faett and A. Stolyar (A&M) to discuss FTX POIs analysis for claims request |
| Faett, Jack | 6/17/2024 | 0.4 | Discuss responses to claims objections with J. Sielinski, D. Lewandowski, L. Konig, J. Faett (A&M) and A. Kranzley (S&C) |
| Faett, Jack | 6/17/2024 | 0.2 | Review proof of interest excel spreadsheet provided by CMS |
| Faett, Jack | 6/17/2024 | 0.6 | Call to discuss no liability customer claims with J. Faett, G. Wu, N. Shaari, and C. Smith (A&M) |
| Faett, Jack | 6/17/2024 | 1.6 | Call with K. Kearney and J. Faett (A&M) to review ImpactVest claim analysis and observations |
| Faett, Jack | 6/17/2024 | 1.0 | Call with K. Kearney and J. Faett (A&M) to discuss Tai Mo Shan claim pertaining to Pyth co-sale agreement |
| Faett, Jack | 6/17/2024 | 0.9 | Call to discuss detailed no liability customer claims with J. Faett, G. Wu, and N. Shaari (A&M) |
| Faett, Jack | 6/17/2024 | 0.4 | Call to discuss no liability customer claims with J. Faett and G. Wu on filing discrepancies (A&M) |
| Flynn, Matthew | 6/17/2024 | 0.9 | Review GUC and loan parties presentation for management |
| Flynn, Matthew | 6/17/2024 | 0.3 | Review KYB question with BitGo for management |
| Francis, Luke | 6/17/2024 | 0.2 | Discussion with L. Francis, D. Lewandowski, R. Esposito, A. Kane (A&M) re: late claim analysis update |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 6/17/2024 | 0.3 | Discussion with L. Francis, J. Faett, and R. Esposito (A&M) re: responses to claim objections |
| Francis, Luke | 6/17/2024 | 1.8 | Review of creditor details based on diligence request from legal team |
| Francis, Luke | 6/17/2024 | 1.8 | Review of claimants who filed multiple claims with scheduled debtor that is different than claimed debtor |
| Francis, Luke | 6/17/2024 | 1.9 | Review of claims with scheduled accounts at FTX EU & Trading to determine objection plan |
| Francis, Luke | 6/17/2024 | 1.7 | Review of additional claims included to non-customer population from customer claims |
| Francis, Luke | 6/17/2024 | 0.4 | Discussion with L. Francis, D. Lewandowski, and R. Esposito (A&M) re: FTX EU & Trading claims for objection |
| Francis, Luke | 6/17/2024 | 0.4 | Discussion with R. Esposito, L. Francis, T. Hubbard (A&M) and M. Pierce (Landis) re: responses to claims objections |
| Francis, Luke | 6/17/2024 | 1.4 | Updates to exhibits for Certificate of Counsel of omnis included within round 7 |
| Francis, Luke | 6/17/2024 | 1.7 | Updates to non-customer solicitation planning based on updated draft objections from legal team |
| Gordon, Robert | 6/17/2024 | 1.6 | Review objection support for request #1798A |
| Gordon, Robert | 6/17/2024 | 0.5 | Teleconference with R. Gordon, K. Kearney(A&M) to discuss customer claims review status |
| Hertzberg, Julie | 6/17/2024 | 0.6 | Discuss customer claims reconciliation and disputed reserves with J Hertzberg and R Esposito (A&M) |
| Hertzberg, Julie | 6/17/2024 | 0.3 | Discussion with D. Lewandowski, J. Hertzberg, and R. Esposito (A&M) re: disputed claims reserves and staff planning |
| Hubbard, Taylor | 6/17/2024 | 2.8 | Create simplified excel exhibits for round 8 omnibus objections for submission to court |
| Hubbard, Taylor | 6/17/2024 | 0.6 | Examine the disclosure statement docket to gain further insight into the case |
| Hubbard, Taylor | 6/17/2024 | 0.4 | Discussion with R. Esposito, L. Francis, T. Hubbard (A&M) and M. Pierce (Landis) re: responses to claims objections |
| Hubbard, Taylor | 6/17/2024 | 1.6 | Revise the superseded claims review file to include new claim information |
| Hubbard, Taylor | 6/17/2024 | 2.6 | Prepare customer claims round 9 omnibus objections summary tracker |
| Johnson, Robert | 6/17/2024 | 0.4 | Review estimation motion pricing in relation to Liquid API response for portal |
| Johnston, David | 6/17/2024 | 0.4 | Review local management queries in relation to certain FTX entity claims and prepare responses |
| Kane, Alex | 6/17/2024 | 0.2 | Discussion with L. Francis, D. Lewandowski, R. Esposito, A. Kane (A&M) re: late claim analysis update |
| Kane, Alex | 6/17/2024 | 2.7 | Update late claims population analysis with 6/17 claims data |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 6/17/2024 | 2.9 | Review ticker name and quantity information on omni 56 modify objection exhibit |
| Kane, Alex | 6/17/2024 | 2.9 | Review claimant name and debtor information on omni 56 modify objection exhibit |
| Kane, Alex | 6/17/2024 | 2.8 | Review late filed claims with multiple claims filed under one main account ID |
| Kearney, Kevin | 6/17/2024 | 0.5 | Teleconference with R. Gordon, K. Kearney(A&M) to discuss customer claims review status |
| Kearney, Kevin | 6/17/2024 | 1.0 | Call with K. Kearney and J. Faett (A&M) to discuss Tai Mo Shan claim pertaining to Pyth co-sale agreement |
| Kearney, Kevin | 6/17/2024 | 1.2 | Review of LP investment agreement 1 in connection with Island Bay claimant |
| Kearney, Kevin | 6/17/2024 | 1.6 | Call with K. Kearney and J. Faett (A&M) to review ImpactVest claim analysis and observations |
| Kearney, Kevin | 6/17/2024 | 2.2 | Review of GP/LP investment agreement in connection with Island Bay claimant |
| Kearney, Kevin | 6/17/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to review summary of observations pertaining to ImpactVest claim |
| Kearney, Kevin | 6/17/2024 | 0.5 | Call to discuss reconciliation process for no liability customer claims with K. Kearney, A. Stolyar, and M. Mirando(A&M) |
| Kearney, Kevin | 6/17/2024 | 0.7 | Review of WRS share purchase history in connection with Island Bay claimant |
| Kearney, Kevin | 6/17/2024 | 0.8 | Call with K. Kearney and J. Faett (A&M) to discuss analysis of proof of claims and interest for FTX Trading equity holders with pending equity transactions at Petition Date |
| Kearney, Kevin | 6/17/2024 | 0.4 | Review of historical token purchase agreements in connection with Island Bay claimant |
| Kearney, Kevin | 6/17/2024 | 0.9 | Review of token tracing/payment for token purchase for Alameda TR Systems claimant |
| Kearney, Kevin | 6/17/2024 | 0.8 | Review of FTL share purchase history in connection with Island Bay claimant |
| Kearney, Kevin | 6/17/2024 | 0.9 | Call with K. Kearney and C. Smith (A&M) to discuss modification of report analyzing venture and token purchase agreements with a global investment firm |
| Khurana, Harshit | 6/17/2024 | 1.7 | Undertake an assessment to verify that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Khurana, Harshit | 6/17/2024 | 1.6 | Undertake an analysis to verify that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Khurana, Harshit | 6/17/2024 | 1.8 | Carry out an assessment to check that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Khurana, Harshit | 6/17/2024 | 1.6 | Undertake an assessment to certify that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Khurana, Harshit | 6/17/2024 | 1.8 | Conduct an analysis to affirm that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 6/17/2024 | 0.5 | Call with L. Konig, P. and L. Chamma (A&M) to discuss customers risk rating data fields and planning |
| Konig, Louis | 6/17/2024 | 0.4 | Discuss responses to claims objections with J. Sielinski, D. Lewandowski, L. Konig, J. Faett (A&M) and A. Kranzley (S&C) |
| Kumar, Aamaya | 6/17/2024 | 1.3 | Peruse Kroll's database to confirm that tickers listed in the claim form and accompanying support material are precisely recorded as part of a verification process |
| Kumar, Aamaya | 6/17/2024 | 1.7 | Undertake an analysis to check that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Kumar, Aamaya | 6/17/2024 | 1.8 | Analyze Kroll's database to confirm that tickers listed in the claim form and accompanying support material are properly recorded as part of a verification process |
| Kumar, Aamaya | 6/17/2024 | 1.9 | Carry out an analysis to affirm that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Kumar, Aamaya | 6/17/2024 | 1.3 | Check Kroll's database to confirm that tickers listed in the claim form and accompanying support material are rightly recorded as part of a verification process |
| Lewandowski, Douglas | 6/17/2024 | 0.2 | Discussion with L. Francis, D. Lewandowski, R. Esposito, A. Kane (A&M) re: late claim analysis update |
| Lewandowski, Douglas | 6/17/2024 | 0.2 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, A. Mohammed (A&M), S. Perry and others (Kroll) re: open claims issues and customer noticing |
| Lewandowski, Douglas | 6/17/2024 | 0.2 | Call with E. Lucas, D. Lewandowski (A&M) to discuss claims reconciliation workstream |
| Lewandowski, Douglas | 6/17/2024 | 0.3 | Discussion with D. Lewandowski, J. Sielinski, and R. Esposito (A&M), J. Daloia (Kroll) re: Sept 26 technical issue |
| Lewandowski, Douglas | 6/17/2024 | 0.4 | Discussion with D. Lewandowski, C. Myers, J. Sielinski, A. Mohammed, E. Lucas (A&M) re: transfer reporting |
| Lewandowski, Douglas | 6/17/2024 | 0.3 | Prepare response to AHC request for member address change updates |
| Lewandowski, Douglas | 6/17/2024 | 0.3 | Review and signoff on correspondence to claimants affected by re: debtor corrections to proof of claim forms |
| Lewandowski, Douglas | 6/17/2024 | 0.4 | Discuss responses to claims objections with J. Sielinski, D. Lewandowski, L. Konig, J. Faett (A&M) and A. Kranzley (S&C) |
| Lewandowski, Douglas | 6/17/2024 | 1.4 | Review revised solicitation test files for Kroll to ensure that all scheduled claims are captured correctly for voting an non-voting populations |
| Lewandowski, Douglas | 6/17/2024 | 1.2 | Prepare response for diligence request related to partially transferred claims for discussion with S&C |
| Lewandowski, Douglas | 6/17/2024 | 0.7 | Review Kroll manually reviewed claims to identify which claims need manual ticker review incorporated into their calculated claim amounts |
| Lewandowski, Douglas | 6/17/2024 | 0.4 | Review AHC member claim diligence responses from A&M team for discussion with Kroll |
| Lewandowski, Douglas | 6/17/2024 | 0.4 | Discussion with L. Francis, D. Lewandowski, and R. Esposito (A&M) re: FTX EU & Trading claims for objection |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 6/17/2024 | 0.3 | Discussion with D. Lewandowski, J. Hertzberg, and R. Esposito (A&M) re: disputed claims reserves and staff planning |
| Lucas, Emmet | 6/17/2024 | 0.2 | Call with E. Lucas, D. Lewandowski (A&M) to discuss claims reconciliation workstream |
| Lucas, Emmet | 6/17/2024 | 0.6 | Update tax compliance slide for new assumptions based on group call |
| Lucas, Emmet | 6/17/2024 | 1.3 | Update transferred claims appendix slides for new outputs based on revised data pulls |
| Lucas, Emmet | 6/17/2024 | 2.4 | Update transferred claims model for updated assumptions from working call, new output schedules |
| Lucas, Emmet | 6/17/2024 | 0.4 | Discussion with D. Lewandowski, C. Myers, J. Sielinski, A. Mohammed, E. Lucas (A&M) re: transfer reporting |
| Mirando, Michael | 6/17/2024 | 2.6 | Review Metabase data to determine customer liability |
| Mirando, Michael | 6/17/2024 | 0.5 | Call to discuss reconciliation process for no liability customer claims with K. Kearney, A. Stolyar, and M. Mirando(A&M) |
| Mirando, Michael | 6/17/2024 | 2.6 | Review customer claims to determine filing agent |
| Mirando, Michael | 6/17/2024 | 1.6 | Review KYC template for 7C claims to ensure completeness and accuracy |
| Mirando, Michael | 6/17/2024 | 0.9 | Review Box folder structure to streamline and organize supporting documents |
| Mohammed, Azmat | 6/17/2024 | 0.2 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, A. Mohammed (A&M), S. Perry and others (Kroll) re: open claims and customer noticing |
| Mohammed, Azmat | 6/17/2024 | 1.4 | Oversee engineering efforts related to customer portal such as Liquid user estimation motion balances and updating processing withdrawal letters logic |
| Mohammed, Azmat | 6/17/2024 | 2.1 | Provide Customer Service with technical support on matter such as third party data requests, data downloads, login and staff onboarding |
| Mosley, Ed | 6/17/2024 | 1.3 | Review of non-customer claims list and status of objections |
| Myers, Claire | 6/17/2024 | 1.8 | Compare asserted shares from proof of interests to asserted shares in proof of claims for review file |
| Myers, Claire | 6/17/2024 | 0.4 | Discussion with J. Sielinski and C. Myers re: plan class assignments for noncustomer claims |
| Myers, Claire | 6/17/2024 | 1.3 | Analyze docketing errors in claim register for noncustomer claims for solicitation prep |
| Myers, Claire | 6/17/2024 | 1.6 | Analyze filed proof of interests to determine if party asserted FTX preferred or WRS common stock |
| Myers, Claire | 6/17/2024 | 0.4 | Discussion with D. Lewandowski, C. Myers, J. Sielinski, A. Mohammed, E. Lucas (A&M) re: transfer reporting |
| Myers, Claire | 6/17/2024 | 1.9 | Compare asserted shares from proof of interests to books and records for review file |
| Myers, Claire | 6/17/2024 | 2.1 | Review proof of interests supporting documentation to determine share assertion |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 6/17/2024 | 2.2 | Analyze filed proof of interests to determine if party asserted WRS preferred or WRS common stock |
| Myers, Claire | 6/17/2024 | 1.3 | Compare IRS transfer diligence request to current transfer tracker to find differences |
| Pestano, Kyle | 6/17/2024 | 0.3 | Discuss blocklist related cases with Integreon and kyc ops team members in order to clear kyc applicants that were updated |
| Pestano, Kyle | 6/17/2024 | 1.6 | Investigate the ticker and component types with an uneven amount of transactions for in order to calculate the effects of transactions in the USD basis |
| Pestano, Kyle | 6/17/2024 | 1.1 | Add flags and format the summarized transactional activity in order to calculate the total profit/loss earned in each category |
| Pestano, Kyle | 6/17/2024 | 1.7 | Reconcile a few summarized transactions by ticker type in order to for the high balance kyc applicant under S&C investigation in order to identify profit/loss calculations |
| Pestano, Kyle | 6/17/2024 | 1.8 | Identify the top future fill trades for a high balance kyc applicant by analyzing the profit and loss of varying sizes and transaction volumes |
| Pestano, Kyle | 6/17/2024 | 2.2 | Analyze the summarized transactional activity by Ticker and Component types in order to determine whether a given ticker earned a profit or loss |
| Pestano, Kyle | 6/17/2024 | 0.9 | Update the master ticker compilation for various USD transaction equivalents and futures/spot trading equivalents |
| Ramanathan, Kumanan | 6/17/2024 | 0.7 | Prepare draft note re: facts surrounding a specific claim and reach out to counsel on next steps |
| Ramanathan, Kumanan | 6/17/2024 | 0.6 | Discuss latest project updates with R. Gordon, J. Sielinski, R. Esposito, C. Brantley, and K. Ramanathan (A&M) |
| Ramanathan, Kumanan | 6/17/2024 | 1.1 | Review of non-customer claim type schedule and provide comments |
| Shaari, Nadav | 6/17/2024 | 0.7 | Assess claims for fiat and crypto asset liability and record findings |
| Shaari, Nadav | 6/17/2024 | 0.6 | Call to discuss no liability customer claims with J. Faett, G. Wu, N. Shaari, and C. Smith (A&M) |
| Shaari, Nadav | 6/17/2024 | 0.8 | Examine claims to determine liability; log all findings |
| Shaari, Nadav | 6/17/2024 | 0.9 | Call to discuss detailed no liability customer claims with J. Faett, G. Wu, and N. Shaari (A&M) |
| Sielinski, Jeff | 6/17/2024 | 0.4 | Discussion with J. Sielinski and C. Myers re: plan class assignments for noncustomer claims |
| Sielinski, Jeff | 6/17/2024 | 2.1 | Reconciliation of various non-customer claims; verify objection support and associated diligence |
| Sielinski, Jeff | 6/17/2024 | 0.8 | review and comment on update claim transfer reports |
| Sielinski, Jeff | 6/17/2024 | 0.4 | Discussion with D. Lewandowski, C. Myers, J. Sielinski, A. Mohammed, E. Lucas (A&M) re: transfer reporting |
| Sielinski, Jeff | 6/17/2024 | 0.3 | Discussion with D. Lewandowski, J. Sielinski, and R. Esposito (A&M), J. Daloia (Kroll) re: Sept 26 technical issue |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 6/17/2024 | 0.2 | Discussion with D. Lewandowski, J. Sielinski, R. Esposito, A. Mohammed (A&M), S. Perry and others (Kroll) re: open claims issues and customer noticing |
| Sielinski, Jeff | 6/17/2024 | 0.4 | Discuss responses to claims objections with J. Sielinski, D. Lewandowski, L. Konig, J. Faett (A&M) and A. Kranzley (S&C) |
| Smith, Cameron | 6/17/2024 | 2.9 | Modification of report analyzing global investment firm relationship to include analysis performed over the affiliated exchange accounts |
| Smith, Cameron | 6/17/2024 | 2.2 | Revise the report on FTX venture investment claim to analyze preliminary settlement offer |
| Smith, Cameron | 6/17/2024 | 2.1 | Revise the report on FTX venture investments to incorporate essential communications |
| Smith, Cameron | 6/17/2024 | 0.6 | Call to discuss no liability customer claims with J. Faett, G. Wu, N. Shaari, and C. Smith (A&M) |
| Smith, Cameron | 6/17/2024 | 0.9 | Call with K. Kearney and C. Smith (A&M) to discuss modification of report analyzing venture and token purchase agreements with a global investment firm |
| Stolyar, Alan | 6/17/2024 | 1.3 | Document POI filing reference for Pending FTX Tokenized equity for claims request |
| Stolyar, Alan | 6/17/2024 | 0.4 | Call with J. Faett and A. Stolyar (A&M) to discuss FTX POIs analysis for claims request |
| Stolyar, Alan | 6/17/2024 | 1.8 | Compile information on tokenized equity positions for claims request |
| Stolyar, Alan | 6/17/2024 | 1.7 | Record employee secondary common stock purchases for claims request |
| Stolyar, Alan | 6/17/2024 | 0.5 | Call to discuss reconciliation process for no liability customer claims with K. Kearney, A. Stolyar, and M. Mirando(A&M) |
| Stolyar, Alan | 6/17/2024 | 1.4 | Document no liability claims #1 for claims request |
| Stolyar, Alan | 6/17/2024 | 0.9 | Document POI reference to shares for FTX Tokenized equity for claims request |
| Thadani, Harshit | 6/17/2024 | 1.6 | Undertake an analysis to confirm that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Thadani, Harshit | 6/17/2024 | 1.6 | Undertake an assessment to confirm that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Thadani, Harshit | 6/17/2024 | 1.7 | Undertake an assessment to substantiate that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Thadani, Harshit | 6/17/2024 | 0.6 | Analyze the claim register and portal files to assess new claims received on the previous working day |
| Thadani, Harshit | 6/17/2024 | 1.4 | Carry out an assessment to authenticate that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Thadani, Harshit | 6/17/2024 | 1.7 | Conduct an analysis to validate that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas, Izabel | 6/17/2024 | 1.4 | Inspect whether tickers asserted in claim supporting documentation have been accurately captured in our data for further objection assessment |
| Thomas, Izabel | 6/17/2024 | 1.2 | Inspect whether tickers asserted in claim form and attached proofs have been rightly captured in data for future objection rounds |
| Thomas, Izabel | 6/17/2024 | 0.6 | Perform review of asserted proof of claim tickers and Kroll data to ensure accuracy for future objections |
| Thomas, Izabel | 6/17/2024 | 1.6 | Inspect whether tickers asserted in claim supporting documentation have been correctly captured in our data for further objection assessment |
| Thomas, Izabel | 6/17/2024 | 1.6 | Perform detailed review of proof of claim PDF documents against the customer claim data from Kroll to identify discrepancies |
| Thomas, Izabel | 6/17/2024 | 1.7 | Inspect whether tickers asserted in claim supporting documentation have been precisely captured in our data for further objection assessment |
| Tong, Crystal | 6/17/2024 | 0.9 | Assign fixed cases to the manual KYC team to follow up with customers to obtain further KYC information and clarification |
| Tong, Crystal | 6/17/2024 | 1.2 | Conduct secondary review of manual KYC working for retail customers |
| Tong, Crystal | 6/17/2024 | 0.6 | Review data received on KYC blocklist retail customers |
| Tong, Crystal | 6/17/2024 | 0.5 | Discussion with Q. Zhang, C. Tong (A&M) to address the comments on the deck of KYC process for loan party claimants and GUCs |
| Tong, Crystal | 6/17/2024 | 0.4 | Discussion with Q. Zhang, C. Tong (A&M) to modify the KYC process for loan party claimants and GUCs |
| Tong, Crystal | 6/17/2024 | 2.9 | Review and fix the cases on block list that Sumsub have confirmed the KYC documents provided are genuine |
| Ward, Kyle | 6/17/2024 | 2.8 | Inspect customer claims with 1k to 5k variance for objection for unclaimed tickers |
| Ward, Kyle | 6/17/2024 | 1.2 | Evaluate customer claims review for claims with a variance of 1k to 5k for objection for understated crypto and/or fiat |
| Ward, Kyle | 6/17/2024 | 1.3 | Analyze customer claims with a 1k to 5k variance for objection for overstated fiat and/or crypto |
| Ward, Kyle | 6/17/2024 | 2.7 | Inspect customer claims with a variance of 1k to 5k for objection with asserted crypto and/or fiat with no claimed value |
| Wu, Grace | 6/17/2024 | 0.4 | Call to discuss no liability customer claims with J. Faett and G. Wu on filing discrepancies (A&M) |
| Wu, Grace | 6/17/2024 | 0.9 | Call to discuss detailed no liability customer claims with J. Faett, G. Wu, and N. Shaari (A&M) |
| Wu, Grace | 6/17/2024 | 0.6 | Call to discuss no liability customer claims with J. Faett, G. Wu, N. Shaari, and C. Smith (A&M) |
| Wu, Grace | 6/17/2024 | 0.3 | Assess the customer claim form for zero liability in the account |
| Wu, Grace | 6/17/2024 | 0.7 | Verify claim for NFTs granted to the claimant on claim #1 request |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wu, Grace | 6/17/2024 | 0.6 | Document asserted crypto listed in the customer claim form related to claim #6 request |
| Wu, Grace | 6/17/2024 | 0.6 | Review customer claim form for zero liability claim related to fiat and crypto positions in the account |
| Wu, Grace | 6/17/2024 | 0.3 | Document no liability claim to claim #1 request |
| Wu, Grace | 6/17/2024 | 0.3 | Document no liability claim to claim #3 request |
| Wu, Grace | 6/17/2024 | 0.4 | Document no liability claim and verify account ID to claim #9 request |
| Wu, Grace | 6/17/2024 | 0.8 | Inspect fiat and crypto quantities filed by the claimant and assess liability entitled related to claim #5 request |
| Wu, Grace | 6/17/2024 | 0.4 | Verify claim for FTT listed by the claimant on claim request #8 |
| Wu, Grace | 6/17/2024 | 0.4 | Verify claim for FTT listed by the claimant on claim request #5 |
| Wu, Grace | 6/17/2024 | 0.6 | Recalculate list of crypto estimated values and verify zero value for no liability customer claim request #9 |
| Yang, Sharon | 6/17/2024 | 1.7 | Inspect proof of interest forms to gather creditor name, emails, address, or tickers, to ensure accurate extraction of relevant data from Metabase for each creditor |
| Yang, Sharon | 6/17/2024 | 1.9 | Review extracted data to align with correct proof of interest creditor, such as claim number, schedule number, unique customer code, or main account ID number |
| Zatz, Jonathan | 6/17/2024 | 1.9 | Load ancillary data tables in preparation for June 18 claims processing |
| Zatz, Jonathan | 6/17/2024 | 0.4 | Confirm unliquidated plan classification logic, per request |
| Zatz, Jonathan | 6/17/2024 | 1.7 | Database scripting related to request to flag customers scheduled in two debtors |
| Zatz, Jonathan | 6/17/2024 | 1.8 | Database scripting to account for empty scheduled values when assigning plan classes |
| Zatz, Jonathan | 6/17/2024 | 1.3 | Database scripting related to request to add non-voting classes to voting fields extract |
| Zhang, Qi | 6/17/2024 | 0.4 | Discussion with Q. Zhang, C. Tong (A&M) to modify the KYC process for loan party claimants and GUCs |
| Zhang, Qi | 6/17/2024 | 0.5 | Discussion with Q. Zhang, C. Tong (A&M) to discuss the comments on the deck of KYC process for loan party claimants and GUCs |
| Agarwal, Pulkit | 6/18/2024 | 1.7 | Undertake an analysis to validate that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Agarwal, Pulkit | 6/18/2024 | 1.4 | Scrutinize Kroll's database to confirm the tickers mentioned in the claim supporting documentation are correctly recorded as part of a verification process |
| Agarwal, Pulkit | 6/18/2024 | 1.4 | Continue analysis to confirm that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Agarwal, Pulkit | 6/18/2024 | 1.3 | Review whether tickers claimed in PoC and supporting material have been rightly captured in data for further objection assessment |
| Agarwal, Pulkit | 6/18/2024 | 0.9 | Carry out an analysis to substantiate that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Agarwal, Pulkit | 6/18/2024 | 1.9 | Review whether tickers asserted in claim supporting documentation have been correctly captured in our data for future objection rounds |
| Avdellas, Peter | 6/18/2024 | 1.6 | Analyze population of filed non-portal claims to update Kroll for modified amounts for claims ordered on omni 28 |
| Avdellas, Peter | 6/18/2024 | 1.3 | Analyze non-portal claims population to update Kroll based on filed claims that have been stipulated and provide stipulated asserted amounts |
| Avdellas, Peter | 6/18/2024 | 0.6 | Discussion with D. Lewandowski, P. Avdellas, S. Yang (A&M), A. Schepper (and others from Kroll) re: AHC transfer population |
| Avdellas, Peter | 6/18/2024 | 1.4 | Analyze population of filed non-portal claims to update Kroll for updates to unliquidated flag |
| Avdellas, Peter | 6/18/2024 | 1.7 | Analyze complete claims population to capture total count and asserted amount of claims filed against dismissed debtors |
| Braatelien, Troy | 6/18/2024 | 2.6 | Review tranche #4 of employee claims regarding FTX Trading shares purchased for claim classification |
| Braatelien, Troy | 6/18/2024 | 1.7 | Review tranche #3 of employee claims regarding FTX Trading shares purchased for claim classification |
| Braatelien, Troy | 6/18/2024 | 0.5 | Call with K. Kearney, J. Faett, T. Braatelien, and A. Stolyar (A&M) to discuss tokenized equity positions for claims request |
| Chambers, Henry | 6/18/2024 | 0.2 | Call with K. Pestano, M. Flynn, H. Chambers (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, R. Carter (Integreon), C. Alviarez and others (Sumsub) to discuss latest claims portal updates |
| Chambers, Henry | 6/18/2024 | 0.3 | Call with B. Walsh (BitGo), P. Laurie (FTX), H. Chambers, M. Flynn, K. Pestano (A&M) to discuss institutional KYC matters |
| Chambers, Henry | 6/18/2024 | 0.4 | Correspondence with A&M Data privacy team regarding SumSub agreement |
| Chambers, Henry | 6/18/2024 | 0.8 | Follow up on outstanding KYC Ops tasks with KYC Ops team and BitGo |
| Chamma, Leandro | 6/18/2024 | 0.4 | Provide feedback to claims portal customer support team related to KYC applications rejected or on hold |
| Chamma, Leandro | 6/18/2024 | 2.7 | Draft risk rating methodology and testing criteria regarding historical account activity |
| Chamma, Leandro | 6/18/2024 | 0.6 | Review high balance claims portal KYC applications resolved by one UK manual reviewer |
| Chamma, Leandro | 6/18/2024 | 0.3 | Discussion with Q. Zhang, L. Chamma (A&M) to discuss account risk profiling methodology |
| Chamma, Leandro | 6/18/2024 | 0.3 | Call with L. Chamma (A&M), J. Crooke and M. Scales (S&C) to discuss investigation of certain claimants |
| Chamma, Leandro | 6/18/2024 | 0.3 | Call with K. Pestano, L. Chamma (A&M) and R. Wendlick and others (Integreon) to have weekly KYC discussion |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 6/18/2024 | 0.3 | Call with B. Walsh (BitGo), P. Laurie (FTX), L. Chamma, Q. Zhang, C. Tong (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 6/18/2024 | 1.2 | Review internal data team comments on first draft of customer risk rating methodology |
| Chamma, Leandro | 6/18/2024 | 0.2 | Call with A. Mohammed, Q. Zhang, C. Tong, L. Chamma (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, R. Carter (Integreon), C. Alviarez and others (Sumsub) to discuss latest portal and KYC status |
| Esposito, Rob | 6/18/2024 | 0.4 | Discuss FTX EU/Trading customer claims objections with R Esposito and L Francis (A&M) |
| Esposito, Rob | 6/18/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski, J. Hertzberg, and R. Esposito (A&M) re: open claims issues and case timeline |
| Esposito, Rob | 6/18/2024 | 0.8 | Prepare disputed customer claims with potential deposit/withdrawal assertions for team review |
| Esposito, Rob | 6/18/2024 | 0.9 | Analyze FTX EU & FTX Trading customer claims to determine related accounts and reconciliation status |
| Esposito, Rob | 6/18/2024 | 2.4 | Analyze disputed claims to update reconciliation status based on claims team review notes |
| Esposito, Rob | 6/18/2024 | 2.4 | Analyze late filed claims data to prepare updates and detailed summary of claims for FTX management |
| Faett, Jack | 6/18/2024 | 0.7 | Call with S Glustein, K. Kearney, and J. Faett (A&M) to discuss venture investment details relating to claim review process |
| Faett, Jack | 6/18/2024 | 0.3 | Call to discuss potential superseded no liability customer claims with J. Faett and G. Wu (A&M) |
| Faett, Jack | 6/18/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss treatment of de minimis exchange accounts for no liability analysis |
| Faett, Jack | 6/18/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to review no liability claim analysis spreadsheet |
| Faett, Jack | 6/18/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to review summary of employee share purchase analysis |
| Faett, Jack | 6/18/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss employee share purchase analysis |
| Faett, Jack | 6/18/2024 | 0.2 | Update pending tokenized equity analysis for summary dashboard |
| Faett, Jack | 6/18/2024 | 0.5 | Call with K. Kearney, J. Faett, T. Braatelien, and A. Stolyar (A&M) to discuss tokenized equity positions for claims request |
| Faett, Jack | 6/18/2024 | 0.5 | Call with J. Faett, K. Kearney, and A. Stolyar (A&M) to discuss the pending FTX Trading Ltd Tokenized Equity status and summary for claims request |
| Faett, Jack | 6/18/2024 | 1.1 | Call to discuss customer claims with no account ID with J. Faett and G. Wu (A&M) |
| Faett, Jack | 6/18/2024 | 0.7 | Analyze results of pending tokenized equity analysis |
| Faett, Jack | 6/18/2024 | 2.0 | Call with K. Kearney and J. Faett (A&M) to walkthrough updates to SkyBridge claim analysis deck |
| Faett, Jack | 6/18/2024 | 2.4 | Review pending tokenized equity proof of claim and interest analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 6/18/2024 | 0.5 | Call to discuss no liability customer claims with J. Faett, G. Wu, and N. Shaari (A&M) |
| Flynn, Matthew | 6/18/2024 | 0.4 | Review KYC data access amendment for S&C |
| Flynn, Matthew | 6/18/2024 | 0.6 | Review updated claims reduction customer schedule |
| Flynn, Matthew | 6/18/2024 | 0.2 | Call with K. Pestano, M. Flynn, H. Chambers (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, R. Carter (Integreon), C. Alviarez and others (Sumsub) to discuss latest claims portal updates |
| Flynn, Matthew | 6/18/2024 | 0.3 | Call with B. Walsh (BitGo), P. Laurie (FTX), H. Chambers, M. Flynn, K. Pestano (A&M) to discuss institutional KYC matters |
| Francis, Luke | 6/18/2024 | 1.4 | Analysis of claims transferred with issues with post petition deposits |
| Francis, Luke | 6/18/2024 | 2.2 | Review of claimant Q8 assertions within modify claims objections planned for pre-solicitation |
| Francis, Luke | 6/18/2024 | 2.1 | Updates to plan objections regarding claims with multiple scheduled accounts |
| Francis, Luke | 6/18/2024 | 2.1 | Review of debtors books and records regarding potential no liability claims |
| Francis, Luke | 6/18/2024 | 1.7 | Review of modify objections for claims included for round 9 of objections |
| Francis, Luke | 6/18/2024 | 1.4 | Analysis of claims included in non-customer GUC population with potentially post petition liabilities |
| Francis, Luke | 6/18/2024 | 0.4 | Discuss FTX EU/Trading customer claims objections with R Esposito and L Francis (A&M) |
| Francis, Luke | 6/18/2024 | 1.9 | Updates to summary for objection response details to update legal team with latest findings |
| Gibbs, Connor | 6/18/2024 | 0.3 | Call with C. Gibbs, J. Zatz, and D. Lewandowski (A&M) regarding claims integration updates |
| Gibbs, Connor | 6/18/2024 | 0.1 | Call with C. Gibbs, R. Johnson, L. Konig, E. Lucas, and K. Ramanathan (A&M) regarding claims integration updates |
| Glustein, Steven | 6/18/2024 | 0.7 | Call with S Glustein, K. Kearney, and J. Faett (A&M) to discuss venture investment details relating to claim review process |
| Glustein, Steven | 6/18/2024 | 0.4 | Correspondence with J. MacDonald (S&C) regarding claim review analysis |
| Gordon, Robert | 6/18/2024 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) to discuss noncustomer claims review status |
| Hainline, Drew | 6/18/2024 | 0.3 | Review updates and findings for requested information on non-customer claims from counsel |
| Hertzberg, Julie | 6/18/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski, J. Hertzberg, and R. Esposito (A&M) re: open claims issues and case timeline |
| Hubbard, Taylor | 6/18/2024 | 1.6 | Check the supporting documents of claims to verify if they mention a missing deposit/withdrawal or identify any other assertions that require our objection |
| Hubbard, Taylor | 6/18/2024 | 1.4 | Verify whether claims identified as having undetermined amounts on round 8 of the omnibus objections have been properly flagged |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hubbard, Taylor | 6/18/2024 | 2.7 | Analyze the disclosure statement docket for additional knowledge pertaining to the case |
| Hubbard, Taylor | 6/18/2024 | 2.3 | Create the 39th - 40th omnibus objection strikethrough PDF's |
| Johnson, Robert | 6/18/2024 | 0.1 | Call with C. Gibbs, R. Johnson, L. Konig, E. Lucas, and K. Ramanathan (A&M) regarding claims integration updates |
| Johnson, Robert | 6/18/2024 | 0.9 | Review accounts provided by JOL to determine whether such accounts exist within FTX customer portal |
| Johnson, Robert | 6/18/2024 | 0.6 | Provide estimation motion pricing by ticker to be conveyed to Liquid team to incorporate into API response |
| Johnston, David | 6/18/2024 | 1.4 | Review materials and prepare correspondence in relation to objection to certain claims |
| Kane, Alex | 6/18/2024 | 1.9 | Review ticker name and quantity information on omni 55 substantive duplicate objection exhibit |
| Kane, Alex | 6/18/2024 | 2.8 | Prepare list of claims for omnibus 57 no liability objection exhibit |
| Kane, Alex | 6/18/2024 | 2.1 | Review population of claimants with both FTX Trading and FTX EU scheduled customer accounts |
| Kane, Alex | 6/18/2024 | 1.7 | Review objection reasoning on omni 55 substantive duplicate objection exhibit |
| Kane, Alex | 6/18/2024 | 2.8 | Analyze ticker name and quantity information on omnibus 57 no liability objection exhibit |
| Kearney, Kevin | 6/18/2024 | 2.1 | Review of current financial statements provided by Island Bay claimant in connection with damages claim |
| Kearney, Kevin | 6/18/2024 | 2.0 | Call with K. Kearney and J. Faett (A&M) to walkthrough updates to SkyBridge claim analysis deck |
| Kearney, Kevin | 6/18/2024 | 1.7 | Review of key principals exchange accounts in connection with Island Bay claimant |
| Kearney, Kevin | 6/18/2024 | 1.4 | Review of sponsorship agreement and related payments in connection with Island Bay claimant |
| Kearney, Kevin | 6/18/2024 | 0.8 | Review of post-petition correspondence regarding token sales from venture investment in connection with Island Bay claimant |
| Kearney, Kevin | 6/18/2024 | 0.7 | Call with S Glustein, K. Kearney, and J. Faett (A&M) to discuss venture investment details relating to claim review process |
| Kearney, Kevin | 6/18/2024 | 0.5 | Call to discuss reconciliation process for no liability customer claims with K. Kearney, A. Stolyar, and M. Mirando(A&M) |
| Kearney, Kevin | 6/18/2024 | 0.6 | Review of K-1s provided by Island Bay claimant for LP positions |
| Kearney, Kevin | 6/18/2024 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) to discuss noncustomer claims review status |
| Kearney, Kevin | 6/18/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss employee share purchase analysis |
| Kearney, Kevin | 6/18/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to review summary of employee share purchase analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 6/18/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to review no liability claim analysis spreadsheet |
| Kearney, Kevin | 6/18/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss treatment of de minimis exchange accounts for no liability analysis |
| Kearney, Kevin | 6/18/2024 | 0.5 | Call with K. Kearney, J. Faett, T. Braatelien, and A. Stolyar (A&M) to discuss tokenized equity positions for claims request |
| Kearney, Kevin | 6/18/2024 | 0.5 | Call with J. Faett, K. Kearney, and A. Stolyar (A&M) to discuss the pending FTX Trading Ltd Tokenized Equity status and summary for claims request |
| Khurana, Harshit | 6/18/2024 | 1.7 | Carry out an analysis to check that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Khurana, Harshit | 6/18/2024 | 1.6 | Assess whether tickers asserted in claim supporting documentation have been precisely captured in our data for future objection rounds |
| Khurana, Harshit | 6/18/2024 | 1.8 | Undertake an analysis to certify that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Khurana, Harshit | 6/18/2024 | 1.9 | Assess whether tickers asserted in claim supporting documentation have been accurately captured in our data for future objection rounds |
| Khurana, Harshit | 6/18/2024 | 1.8 | Assess whether tickers asserted in claim supporting documentation have been correctly captured in our data for future objection rounds |
| Konig, Louis | 6/18/2024 | 0.1 | Call with C. Gibbs, R. Johnson, L. Konig, E. Lucas, and K. Ramanathan (A&M) regarding claims integration updates |
| Krautheim, Sean | 6/18/2024 | 0.6 | Regenerate round 9 claims omnibus exhibits |
| Krautheim, Sean | 6/18/2024 | 1.2 | Recreate new round 9 claims omnibus exhibits |
| Kumar, Aamaya | 6/18/2024 | 1.7 | Analyze Kroll's database to confirm that tickers listed in the claim form and accompanying support material are accurately recorded as part of a verification process |
| Kumar, Aamaya | 6/18/2024 | 1.4 | Evaluate Kroll's database to confirm that tickers listed in the claim form and accompanying support material are precisely recorded as part of a verification process |
| Kumar, Aamaya | 6/18/2024 | 1.8 | Peruse Kroll's database to confirm the tickers mentioned in the claim form and accompanying support material are properly recorded as part of a verification process |
| Kumar, Aamaya | 6/18/2024 | 1.8 | Check Kroll's database to confirm that tickers listed in the claim form and accompanying support material are correctly recorded as part of a verification process |
| Kumar, Aamaya | 6/18/2024 | 1.8 | Evaluate Kroll's database to confirm the tickers mentioned in the claim form and accompanying support material are properly recorded as part of a verification process |
| Lewandowski, Douglas | 6/18/2024 | 0.3 | Correspond with Kroll re: updates to claims register for docketing errors related to customer claims |
| Lewandowski, Douglas | 6/18/2024 | 0.4 | Correspond with Kroll re: closed cases and updates to the claims register |
| Lewandowski, Douglas | 6/18/2024 | 0.8 | Review diligence request from Eversheds related to member claims and confirm the applicable claims are on file and KYC status |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 6/18/2024 | 0.7 | Update customer tables to flag claims with processing withdrawal additions to scheduled amounts |
| Lewandowski, Douglas | 6/18/2024 | 0.4 | Discussion with D. Lewandowski, J. Zatz, M Sunkara (A&M) re: customer claims reporting data changes |
| Lewandowski, Douglas | 6/18/2024 | 0.6 | Review open issues related to June monthly reporting for discussion with team |
| Lewandowski, Douglas | 6/18/2024 | 0.6 | Discussion with D. Lewandowski, P. Avdellas, S. Yang (A&M), A. Schepper (and others from Kroll) re: AHC transfer population |
| Lewandowski, Douglas | 6/18/2024 | 0.3 | Call with C. Gibbs, J. Zatz, and D. Lewandowski (A&M) regarding claims integration updates |
| Lewandowski, Douglas | 6/18/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski, J. Hertzberg, and R. Esposito (A&M) re: open claims issues and case timeline |
| Lucas, Emmet | 6/18/2024 | 0.4 | Call with E. Lucas, C. Wiltgen (A&M) to discuss updates in the GUC reconciliation model |
| Lucas, Emmet | 6/18/2024 | 0.1 | Call with C. Gibbs, R. Johnson, L. Konig, E. Lucas, and K. Ramanathan (A&M) regarding claims integration updates |
| Mirando, Michael | 6/18/2024 | 2.1 | Review no liability customer claims to reconcile amounts owed |
| Mirando, Michael | 6/18/2024 | 2.3 | Review customer claims with no estimated liability to determine claim status |
| Mirando, Michael | 6/18/2024 | 2.9 | Search Relativity for documents related to customer claim |
| Mirando, Michael | 6/18/2024 | 0.5 | Call to discuss reconciliation process for no liability customer claims with K. Kearney, A. Stolyar, and M. Mirando(A&M) |
| Mohammed, Azmat | 6/18/2024 | 0.2 | Call with A. Mohammed, Q. Zhang, C. Tong, L. Chamma (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, R. Carter (Integreon), C. Alviarez and others (Sumsub) to discuss latest portal and KYC status |
| Mohammed, Azmat | 6/18/2024 | 1.7 | Assist Customer Service with technical support on matter such as onboarding new staff, KYC and login, macro and content updates |
| Mosley, Ed | 6/18/2024 | 0.2 | Call with K. Ramanathan, E. Mosley (A&M) to discuss KYC related matters |
| Mosley, Ed | 6/18/2024 | 0.9 | Review of claims filed late and potential impact on plan recoveries |
| Myers, Claire | 6/18/2024 | 0.1 | Discussion with C. Myers, and S. Yang (A&M) re: Proof of Interest stock analysis |
| Pestano, Kyle | 6/18/2024 | 0.6 | Review the kyc applications stuck in resubmission stage with bad proof of addresses and resolve item on the KYC portal |
| Pestano, Kyle | 6/18/2024 | 0.4 | Apply formulas to all XAUT crypto transactions in order to reconcile the profitability and ending balances for transactions being settled in USD |
| Pestano, Kyle | 6/18/2024 | 0.3 | Call with K. Pestano, L. Chamma (A&M) and R. Wendlick and others (Integreon) to have weekly KYC discussion |
| Pestano, Kyle | 6/18/2024 | 0.4 | Review crypto trading files received by Integreon in order to request additional documentation for next weeks call to walk through an example |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 6/18/2024 | 0.9 | Review kyc documentation questions escalated throughout the day by Integreon compliance team/customer support after reviewing the relevant kyc applicant profile |
| Pestano, Kyle | 6/18/2024 | 1.6 | Analyze component type transactions for XAUT spot trades in order to determine how to calculate profitability for a high balance kyc applicant |
| Pestano, Kyle | 6/18/2024 | 1.8 | Summarize crypto trading transactions separately by futures and spot trading in order to analyze/calculate profitability of trades |
| Pestano, Kyle | 6/18/2024 | 0.3 | Investigate aws data null cases on Relativity in order to help kyc compliance team complete review of kyc applicants profiles |
| Pestano, Kyle | 6/18/2024 | 0.2 | Call with K. Pestano, M. Flynn, H. Chambers (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, R. Carter (Integreon), C. Alviarez and others (Sumsub) to discuss latest claims portal updates |
| Pestano, Kyle | 6/18/2024 | 0.3 | Call with B. Walsh (BitGo), P. Laurie (FTX), H. Chambers, M. Flynn, K. Pestano (A&M) to discuss institutional KYC matters |
| Pestano, Kyle | 6/18/2024 | 2.3 | Analyze future fill transactions by ticker name and component types in order to calculate profitability of a high balance kyc applicant |
| Ramanathan, Kumanan | 6/18/2024 | 0.4 | Review of KYC protocol on adverse media hits and discuss with J. Ray (FTX) |
| Ramanathan, Kumanan | 6/18/2024 | 0.2 | Call with K. Ramanathan, E. Mosley (A&M) to discuss KYC related matters |
| Ramanathan, Kumanan | 6/18/2024 | 1.4 | Review of gross to net claim reduction data and provide comments |
| Ramanathan, Kumanan | 6/18/2024 | 0.1 | Call with C. Gibbs, R. Johnson, L. Konig, E. Lucas, and K. Ramanathan (A&M) regarding claims integration updates |
| Ramanathan, Kumanan | 6/18/2024 | 1.1 | Review of FTT analysis and provide comments |
| Shaari, Nadav | 6/18/2024 | 1.4 | Review customer claim form and recalculate claim liability to verify accuracy |
| Shaari, Nadav | 6/18/2024 | 1.6 | Evaluate claims to determine liability of digital and traditional assets; document outcomes |
| Shaari, Nadav | 6/18/2024 | 0.5 | Call with N. Shaari, G. Wu, and A. Stolyar (A&M) to discuss no liability documentation process for claims request |
| Sielinski, Jeff | 6/18/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski, J. Hertzberg, and R. Esposito (A&M) re: open claims issues and case timeline |
| Stolyar, Alan | 6/18/2024 | 1.7 | Identify reference to shares for proof of claims related to common share purchase analysis for claims request |
| Stolyar, Alan | 6/18/2024 | 0.4 | Analyze status metrics for token equity analysis for claims request |
| Stolyar, Alan | 6/18/2024 | 0.5 | Call to discuss reconciliation process for no liability customer claims with K. Kearney, A. Stolyar, and M. Mirando (A&M) |
| Stolyar, Alan | 6/18/2024 | 0.5 | Call with J. Faett, K. Kearney, and A. Stolyar (A&M) to discuss the pending FTX Trading Ltd Tokenized Equity status and summary for claims request |
| Stolyar, Alan | 6/18/2024 | 0.5 | Call with K. Kearney, J. Faett, T. Braatelien, and A. Stolyar (A&M) to discuss tokenized equity positions for claims request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 6/18/2024 | 0.5 | Call with N. Shaari, G. Wu, and A. Stolyar (A&M) to discuss no liability documentation process for claims request |
| Stolyar, Alan | 6/18/2024 | 1.2 | Record proper categorization for proof of interest claims for claims request |
| Stolyar, Alan | 6/18/2024 | 1.4 | Document tokenized equity damages related to employee secondary common purchases for claims request |
| Stolyar, Alan | 6/18/2024 | 1.8 | Compile conclusion notes related to tokenized equity for claims request |
| Sunkara, Manasa | 6/18/2024 | 0.4 | Discussion with D. Lewandowski, J. Zatz, M Sunkara (A&M) re: customer claims reporting data changes |
| Teo, Benjamin | 6/18/2024 | 0.4 | Review of materials regarding KYC process and industries list |
| Teo, Benjamin | 6/18/2024 | 0.7 | Correspondence with JOL regarding KYC processes and industries list |
| Thadani, Harshit | 6/18/2024 | 1.7 | Check whether tickers asserted in claim supporting documentation have been accurately captured in our data for future objection rounds |
| Thadani, Harshit | 6/18/2024 | 1.7 | Carry out an analysis to authenticate that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Thadani, Harshit | 6/18/2024 | 1.6 | Check whether tickers asserted in claim supporting documentation have been precisely captured in our data for future objection rounds |
| Thadani, Harshit | 6/18/2024 | 1.6 | Check whether tickers asserted in claim supporting documentation have been correctly captured in our data for future objection rounds |
| Thadani, Harshit | 6/18/2024 | 1.8 | Undertake an analysis to substantiate that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Thomas, Izabel | 6/18/2024 | 1.8 | Inspect whether tickers asserted in claim form and attached proofs have been accurately captured in our data for further objection assessment |
| Thomas, Izabel | 6/18/2024 | 1.6 | Inspect whether tickers asserted in claim form and attached proofs have been properly captured in our data for further objection assessment |
| Thomas, Izabel | 6/18/2024 | 0.8 | Inspect whether tickers asserted in claim supporting documentation have been properly captured in our data for further objection assessment |
| Thomas, Izabel | 6/18/2024 | 1.3 | Inspect whether tickers asserted in claim supporting documentation have been rightly captured in data for further objection assessment |
| Thomas, Izabel | 6/18/2024 | 1.2 | For future objections, review POC ticker level detail against the FTX Customer claims data in the database |
| Thomas, Izabel | 6/18/2024 | 1.6 | Inspect whether tickers asserted in claim form and attached proofs have been correctly captured in our data for further objection assessment |
| Tong, Crystal | 6/18/2024 | 0.2 | Call with A. Mohammed, Q. Zhang, C. Tong, L. Chamma (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, R. Carter (Integreon), C. Alviarez and others (Sumsub) to discuss latest portal and KYC status |
| Tong, Crystal | 6/18/2024 | 0.3 | Call with B. Walsh (BitGo), P. Laurie (FTX), L. Chamma, Q. Zhang, C. Tong (A&M) to discuss institutional KYC matters |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 6/18/2024 | 1.1 | Conduct review to resolve the cases listed on the block list that received Sumsub's confirmation of the authenticity of the provided KYC documents |
| Tong, Crystal | 6/18/2024 | 1.4 | Perform secondary review of manual KYC workings for retail customers |
| Ward, Kyle | 6/18/2024 | 1.8 | Review customer claims for claims with a 1k to 5k variance for objection with overstated crypto and/or fiat |
| Ward, Kyle | 6/18/2024 | 2.5 | Examine customer claims with a variance of 1k to 5k for objection with unclaimed ticker(s) |
| Ward, Kyle | 6/18/2024 | 2.3 | Perform review for customer claims with a variance of 1k to 5k for objection when asserted crypto and fiat have no claimed value |
| Ward, Kyle | 6/18/2024 | 1.4 | Analyze customer claims with a variation of 1k to 5k for objection for claims with understated crypto and/or fiat |
| Wiltgen, Charles | 6/18/2024 | 0.6 | Call with E. Lucas, C. Wiltgen (A&M) to discuss updates in the GUC reconciliation model |
| Wu, Grace | 6/18/2024 | 0.3 | Verify zero liability for customer claim on claim request #4 |
| Wu, Grace | 6/18/2024 | 0.4 | Document no liability customer claim on claim request #10 |
| Wu, Grace | 6/18/2024 | 0.6 | Inspect hard copy claim form and verify account ID and value of listed cryptos |
| Wu, Grace | 6/18/2024 | 1.1 | Review customer claim forms and verify account IDs for claim request #669, #834 |
| Wu, Grace | 6/18/2024 | 1.1 | Call to discuss customer claims with no account ID with J. Faett and G. Wu (A&M) |
| Wu, Grace | 6/18/2024 | 0.3 | Document customer claims with no account IDs |
| Wu, Grace | 6/18/2024 | 0.3 | Call to discuss potential superseded no liability customer claims with J. Faett and G. Wu (A&M) |
| Wu, Grace | 6/18/2024 | 0.7 | Investigate supporting documentation and verify complaint and emails |
| Wu, Grace | 6/18/2024 | 0.4 | Document no liability customer claim and inspect supporting documentation |
| Wu, Grace | 6/18/2024 | 0.7 | Examine NFT listed on the no liability customer claim form and document asset discrepancies for claim request #5 |
| Wu, Grace | 6/18/2024 | 0.4 | Call to discuss no liability customer claims with J. Faett, G. Wu, and N. Shaari (A&M) |
| Wu, Grace | 6/18/2024 | 0.6 | Inspect crypto quantities filed by the claimant and assess liability entitled related to claim #9 request |
| Wu, Grace | 6/18/2024 | 0.3 | Verify NFT listed on the no liability customer claim form and review consistency of documentation on similar claims |
| Wu, Grace | 6/18/2024 | 0.4 | Recalculate list of crypto values based on quantities on the customer claim form and petition time pricing |
| Wu, Grace | 6/18/2024 | 0.4 | Document no liability customer claim form for claim request #3 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wu, Grace | 6/18/2024 | 0.7 | Investigate supporting documentation and verify account ID for no liability customer claim |
| Wu, Grace | 6/18/2024 | 0.5 | Call with N. Shaari, G. Wu, and A. Stolyar (A&M) to discuss no liability documentation process for claims request |
| Wu, Grace | 6/18/2024 | 0.3 | Document no liability customer claim form for claim request #7 |
| Yang, Sharon | 6/18/2024 | 1.6 | Analyze proof of interest forms and supporting documents to extract equity class and series for further analysis |
| Yang, Sharon | 6/18/2024 | 2.8 | Review proof of interest forms to determine appropriate equity claimed via creditor |
| Yang, Sharon | 6/18/2024 | 2.1 | Scrutinize proof of interest supporting document to identify any equity claimed and unclaimed, noting equity type and equity tokens claimed or scheduled for each creditor |
| Yang, Sharon | 6/18/2024 | 1.9 | Inspect proof of interest forms and supporting document to determine claimed equity and its class or series, noting any additional equity not originally claimed in form |
| Yang, Sharon | 6/18/2024 | 0.6 | Discussion with D. Lewandowski, P. Avdellas, S. Yang (A&M), A. Schepper (and others from Kroll) re: AHC transfer population |
| Yang, Sharon | 6/18/2024 | 0.1 | Discussion with C. Myers, and S. Yang (A&M) re: Proof of Interest stock analysis for solicitation purposes |
| Zatz, Jonathan | 6/18/2024 | 0.3 | Call with C. Gibbs, J. Zatz, and D. Lewandowski (A&M) regarding claims integration updates |
| Zatz, Jonathan | 6/18/2024 | 0.4 | Discussion with D. Lewandowski, J. Zatz, M Sunkara (A&M) re: customer claims reporting data changes |
| Zatz, Jonathan | 6/18/2024 | 0.6 | Correspond with claims team regarding logic for stipulated amounts |
| Zatz, Jonathan | 6/18/2024 | 0.6 | Correspond with claims team regarding treatment of other data sources for non-portal claims |
| Zatz, Jonathan | 6/18/2024 | 0.7 | Database scripting to test accuracy of provided processing withdrawal data |
| Zatz, Jonathan | 6/18/2024 | 0.8 | Update database script to change stipulated amount logic, as requested |
| Zatz, Jonathan | 6/18/2024 | 0.4 | Database scripting to bifurcate logic for modified amount and stipulated amount |
| Zatz, Jonathan | 6/18/2024 | 1.2 | Update database script that process claims to make claim header logic more efficient |
| Zatz, Jonathan | 6/18/2024 | 1.3 | Update claims processing database script such that additional and manual provided tickers are ignored for non-portal claims |
| Zatz, Jonathan | 6/18/2024 | 0.3 | Call with A. Mohammed, L. Konig, C. Gibbs, R. Johnson and J. Zatz (A&M) to discuss distributions data aspects |
| Zatz, Jonathan | 6/18/2024 | 1.2 | Update database script to change way to identify claims that require processing withdrawals, as requested |
| Zhang, Qi | 6/18/2024 | 0.3 | Call with B. Walsh (BitGo), P. Laurie (FTX), L. Chamma, Q. Zhang, C. Tong (A&M) to discuss institutional KYC matters |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Qi | 6/18/2024 | 0.2 | Call with A. Mohammed, Q. Zhang, C. Tong, L. Chamma (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, R. Carter (Integreon), C. Alviarez and others (Sumsub) to discuss latest portal and KYC status |
| Agarwal, Pulkit | 6/19/2024 | 1.8 | Review whether tickers asserted in claim supporting documentation have been rightly captured in data for future objection rounds |
| Agarwal, Pulkit | 6/19/2024 | 1.4 | Review whether tickers asserted in claim supporting documentation have been properly captured in our data for future objection rounds |
| Agarwal, Pulkit | 6/19/2024 | 1.7 | Assess Kroll's database to confirm the tickers mentioned in the claim supporting documentation are correctly recorded as part of a verification process |
| Agarwal, Pulkit | 6/19/2024 | 1.7 | Review whether tickers asserted in claim supporting documentation have been accurately captured in our data for future objection rounds |
| Agarwal, Pulkit | 6/19/2024 | 1.8 | Continue analysis of verifying tickers asserted in claim supporting documentation have been precisely captured in our data for future objection rounds |
| Avdellas, Peter | 6/19/2024 | 1.1 | Analyze complete claims population to identify any Dotcom customer accounts based on email addresses or customer codes provided to assist in diligence request |
| Avdellas, Peter | 6/19/2024 | 0.8 | Update internal claims register to update claim images for newly filed claims or claims with previously defective claim images |
| Avdellas, Peter | 6/19/2024 | 1.1 | Call with C. Myers and P. Avdellas (A&M) re: Population of transferred claims |
| Avdellas, Peter | 6/19/2024 | 1.2 | Analyze complete claims population to identify any Dotcom customer accounts based on names provided to assist in diligence request |
| Avdellas, Peter | 6/19/2024 | 1.3 | Update internal claims register for noticing addresses for claimants that have changed physical addresses |
| Avdellas, Peter | 6/19/2024 | 1.4 | Identify active scheduled claims that have been fully or partially transferred to capture total count and scheduled amount of transferred claims |
| Avdellas, Peter | 6/19/2024 | 1.7 | Identify active filed claims that have been fully or partially transferred to capture total count and scheduled amount of transferred claims |
| Brantley, Chase | 6/19/2024 | 1.6 | Call with E. Lucas, C. Brantley, H. Trent, S. Witherspoon, C. Wiltgen (A&M) to discuss revised assumptions in distribution model for claims |
| Brantley, Chase | 6/19/2024 | 0.4 | Correspond with team re: newly filed non-customer claims |
| Chambers, Henry | 6/19/2024 | 2.1 | Perform analysis of potential claim objections per plan document comparing to KYC |
| Chambers, Henry | 6/19/2024 | 0.4 | Correspondence with BitGo regarding obtaining underlying KYC data |
| Chamma, Leandro | 6/19/2024 | 0.8 | Conduct quality check on high balance KYC applications resolved by 2 UK manual reviewers |
| Chamma, Leandro | 6/19/2024 | 0.3 | Discussion with Q. Zhang, L. Chamma (A&M) to discuss distribution agent due diligence and claims issue |
| Chamma, Leandro | 6/19/2024 | 0.2 | Investigate Relativity legacy KYC files to provide clarification regarding customer dada mismatch |
| Coverick, Steve | 6/19/2024 | 1.1 | Review and provide comments on revised lender interest analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 6/19/2024 | 0.9 | Review and provide comments on analysis of late filed claims |
| Esposito, Rob | 6/19/2024 | 0.2 | Review of draft letter for notice of election to the FDM proceeding |
| Faett, Jack | 6/19/2024 | 2.6 | Review classification of Class 6A NC Claims and create summary of reconciliations |
| Faett, Jack | 6/19/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss Liquid Value Fund Memorandum |
| Faett, Jack | 6/19/2024 | 0.9 | Analyze claim and supporting documentation to reconcile Yevgeny Gurevich employee claim |
| Faett, Jack | 6/19/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss KYC for NC claims |
| Faett, Jack | 6/19/2024 | 0.6 | Continue review of no liability and untagged customer claims |
| Faett, Jack | 6/19/2024 | 1.0 | Analyze Layer Zero claim to calculate proposed voting amount |
| Faett, Jack | 6/19/2024 | 1.1 | Analyze Liquid Value Fund Memorandum for potential impact on claim reconciliation |
| Faett, Jack | 6/19/2024 | 0.5 | Call with J. Faett and A. Stolyar (A&M) to discuss proper documentation regarding tokenized equity damages claims |
| Faett, Jack | 6/19/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to review summary of TMS SRM loan claim |
| Faett, Jack | 6/19/2024 | 0.7 | Document summary of analysis and observations on TMS SRM loan claim |
| Faett, Jack | 6/19/2024 | 0.4 | Review relativity for offer letter and bonus agreements related to Yevgeny Gurevich employee claim |
| Faett, Jack | 6/19/2024 | 0.4 | Analyze TMS SRM loan claim and supporting documentation |
| Faett, Jack | 6/19/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss TMS SRM loan claim |
| Faett, Jack | 6/19/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss Black Scholes recalculation of TMS claim |
| Flynn, Matthew | 6/19/2024 | 1.2 | Analyze secondary claims status on claims reduction population |
| Flynn, Matthew | 6/19/2024 | 1.4 | Analyze and summarize customer claims reduction analysis |
| Flynn, Matthew | 6/19/2024 | 0.9 | Analyze updated KYC status for claims reduction customer population |
| Flynn, Matthew | 6/19/2024 | 0.4 | Call with M. Flynn, J. Henness (A&M) re claims reduction analysis |
| Francis, Luke | 6/19/2024 | 1.8 | Updates to non-customer claims for monthly reporting update to leadership |
| Francis, Luke | 6/19/2024 | 1.4 | Review of additional non-customer claims included for potential pre-solicitation objections |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 6/19/2024 | 1.9 | Review of debtors books and records to claimants assertions within supporting documentation within their POC |
| Francis, Luke | 6/19/2024 | 1.4 | Review of additional claims objection responses provided by legal team |
| Gordon, Robert | 6/19/2024 | 0.6 | Review support for claim #90795 for validation analysis |
| Henness, Jonathan | 6/19/2024 | 0.8 | Call with E. Lucas, J. Henness (A&M) to discuss retail assumption build up in claims transfer model |
| Henness, Jonathan | 6/19/2024 | 0.4 | Call with M. Flynn, J. Henness (A&M) re claims reduction analysis |
| Hertzberg, Julie | 6/19/2024 | 0.6 | Call with J Hertzberg and J Sielinski (A&M) re: solicitation planning, claim transfers and claim objection process |
| Hubbard, Taylor | 6/19/2024 | 0.8 | Examine claim supporting documents to confirm if they assert a missing deposit/withdrawal for objection purposes |
| Hubbard, Taylor | 6/19/2024 | 0.6 | Review claim supporting documentation to determine if a missing deposit/withdrawal is being claimed or if there are additional points we need to contest |
| Hubbard, Taylor | 6/19/2024 | 0.6 | Perform diligence searches on specific parties for conflicts purposes |
| Johnson, Robert | 6/19/2024 | 1.2 | Incorporate latest claims data received from Kroll into reporting platform |
| Johnston, David | 6/19/2024 | 1.3 | Research and reply to local management questions in relation to certain scheduled claims |
| Kane, Alex | 6/19/2024 | 2.8 | Analyze transferred claims on omnibus 54 superseded objection exhibit |
| Kane, Alex | 6/19/2024 | 2.1 | Review claimant question 8 responses on round 9 objection exhibits |
| Kane, Alex | 6/19/2024 | 2.1 | Review claimant name and debtor information on omni 58 incorrect debtor objection exhibit |
| Kane, Alex | 6/19/2024 | 2.8 | Prepare list of claims for omnibus 58 incorrect debtor objection |
| Kearney, Kevin | 6/19/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss Black Scholes recalculation of TMS claim |
| Kearney, Kevin | 6/19/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss KYC for NC claims |
| Kearney, Kevin | 6/19/2024 | 2.3 | Review of summary deck for S&C regarding Island Bay claimant |
| Kearney, Kevin | 6/19/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to review summary of TMS SRM loan claim |
| Kearney, Kevin | 6/19/2024 | 1.3 | Review of LP investment agreement 3 in connection with Clifton Bay venture claimant |
| Kearney, Kevin | 6/19/2024 | 1.2 | Review of WRS share purchase history in connection with Clifton Bay venture claimant |
| Kearney, Kevin | 6/19/2024 | 1.2 | Review of current token value calculations in LP fund associated with Island Bay claimant |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 6/19/2024 | 0.9 | Review of FTL share purchase history in connection with Clifton Bay venture claimant |
| Kearney, Kevin | 6/19/2024 | 2.5 | Review of key principals exchange accounts in connection with Clifton Bay venture claimant |
| Kearney, Kevin | 6/19/2024 | 0.8 | Review of LP investment agreement 2 in connection with Clifton Bay venture claimant |
| Kearney, Kevin | 6/19/2024 | 0.7 | Review of LP investment agreement 1 in connection with Clifton Bay venture claimant |
| Kearney, Kevin | 6/19/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss TMS SRM loan claim |
| Kearney, Kevin | 6/19/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss Liquid Value Fund Memorandum |
| Khurana, Harshit | 6/19/2024 | 1.7 | Analyze the tickers reflected in OMNI Exhibit 56 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Khurana, Harshit | 6/19/2024 | 1.6 | Review objection claims to confirm that tickers and proof claims are in agreement with each other |
| Khurana, Harshit | 6/19/2024 | 1.4 | Evaluate claims in OMNI Exhibit 56 to check for any discrepancy in tickers on the objection with those on the proof of claim form |
| Khurana, Harshit | 6/19/2024 | 1.8 | Analyze the tickers present in OMNI Exhibit 56 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Khurana, Harshit | 6/19/2024 | 1.9 | Analyze the tickers presented in OMNI Exhibit 54 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Kumar, Aamaya | 6/19/2024 | 1.4 | Analyze the tickers present in OMNI Exhibit 34 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Kumar, Aamaya | 6/19/2024 | 1.7 | Analyze the tickers reflected in OMNI Exhibit 31 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Kumar, Aamaya | 6/19/2024 | 1.6 | Analyze the claims presented in OMNI Schedule to ensure alignment of tickers on objection with those on proof of claim form |
| Kumar, Aamaya | 6/19/2024 | 1.6 | Analyze the tickers presented in OMNI Exhibit 34 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Kumar, Aamaya | 6/19/2024 | 1.8 | Assess the accuracy of claims outlined in OMNI Exhibit 34 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof |
| Lewandowski, Douglas | 6/19/2024 | 0.4 | Call with J. Zatz and D. Lewandowski (A&M) regarding logic for solicitation amounts |
| Lewandowski, Douglas | 6/19/2024 | 0.3 | Review claimant email addresses identified by Kroll that were subject to technical errors |
| Lewandowski, Douglas | 6/19/2024 | 1.8 | Review exception reports for monthly claims processing and reporting in preparation for June report |
| Lucas, Emmet | 6/19/2024 | 0.8 | Analyze filed transfer of claims to reconcile to source data in transferred claims ledger to validate inputs used in analysis |
| Lucas, Emmet | 6/19/2024 | 0.8 | Call with E. Lucas, J. Henness (A&M) to discuss retail assumption build up in claims transfer model |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 6/19/2024 | 0.7 | Update master ballot slide in claims trader presentation per internal comments |
| Lucas, Emmet | 6/19/2024 | 0.6 | Create communications slide in claims trader presentation for outreach process to claims buyers |
| Lucas, Emmet | 6/19/2024 | 0.8 | Update process overview slide in claims trader presentation per internal comments |
| Lucas, Emmet | 6/19/2024 | 0.4 | Call with E. Lucas, K. Ramanathan (A&M) to discuss further updates to claims trader presentation |
| Lucas, Emmet | 6/19/2024 | 0.3 | Call with E. Lucas, K. Ramanathan (A&M) to discuss updates to transferred claims analysis from May 7th report |
| Lucas, Emmet | 6/19/2024 | 0.3 | Call with E. Lucas, J. Sielinski (A&M) to discuss transferred claims source data |
| Lucas, Emmet | 6/19/2024 | 1.6 | Call with E. Lucas, C. Brantley, H. Trent, S. Witherspoon, C. Wiltgen (A&M) to discuss revised assumptions in distribution model for claims |
| Lucas, Emmet | 6/19/2024 | 0.4 | Prepare stand alone institutional, retail claims transferred slides for internal review |
| Mirando, Michael | 6/19/2024 | 1.1 | Compare no liability customer claim account numbers to determine duplicate claims |
| Mirando, Michael | 6/19/2024 | 2.6 | Search Relativity for customer account numbers |
| Myers, Claire | 6/19/2024 | 1.1 | Call with C. Myers and P. Avdellas (A&M) re: Population of transferred claims |
| Pestano, Kyle | 6/19/2024 | 2.9 | Calculate realized and unrealized profits for a high balance kyc applicant that was from trading crypto with multiple component types |
| Pestano, Kyle | 6/19/2024 | 1.8 | Reconcile crypto trading transactions involving deposits/sales to ending balances in order to calculate profits for a high balance kyc applicant |
| Pestano, Kyle | 6/19/2024 | 0.3 | Discuss delegated tasks with Integreon and instruct the kyc compliance team members on what the correct response/approach should be to complete review of account |
| Pestano, Kyle | 6/19/2024 | 1.2 | Reconcile various crypto transactions for a kyc applicant under S&C investigation in order to apply formulas to calculate the profitability of various ending balances for transactions being settled in various tickers |
| Pestano, Kyle | 6/19/2024 | 0.9 | Summarize the aggregated crypto transaction files received by FTX customer service in order to show an Integreon compliance team member how to calculate trading profits |
| Pestano, Kyle | 6/19/2024 | 0.6 | Resolve questions regarding forgery/blocklist transactions by Sumsub |
| Pestano, Kyle | 6/19/2024 | 0.6 | Analyze the aggregated crypto transaction files received by FTX customer service in order to show an Integreon compliance team member how to calculate trading profits |
| Pestano, Kyle | 6/19/2024 | 0.6 | Aggregate 9 different transaction files received by FTX customer service in order to show an Integreon compliance team member how to calculate trading profits |
| Pestano, Kyle | 6/19/2024 | 0.5 | Call with B. Hihi (Integreon) and K. Pestano (A&M) to discuss how to calculate profits for the kyc applicant they escalated for further review for source of funds verification |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 6/19/2024 | 0.4 | Review kyc escalation requests by reviewing the documentation on the kyc applicants profile and delegating tasks to the compliance team |
| Ramanathan, Kumanan | 6/19/2024 | 2.4 | Review of claims reduction analysis and underlying data |
| Ramanathan, Kumanan | 6/19/2024 | 1.9 | Review of claims transfer summary presentation materials and underlying model and provide comments |
| Ramanathan, Kumanan | 6/19/2024 | 0.3 | Call with E. Lucas, K. Ramanathan (A&M) to discuss updates to transferred claims analysis from May 7th report |
| Ramanathan, Kumanan | 6/19/2024 | 0.4 | Call with E. Lucas, K. Ramanathan (A&M) to discuss further updates to claims trader presentation |
| Shaari, Nadav | 6/19/2024 | 1.2 | Document customer claims and discrepancies between scheduled payments and customer claims |
| Shaari, Nadav | 6/19/2024 | 1.8 | Analyze claims to ascertain liability of crypto and fiat assets; maintain detailed records |
| Sielinski, Jeff | 6/19/2024 | 0.6 | Call with J Hertzberg and J Sielinski (A&M) re: solicitation planning, claim transfers and claim objection process |
| Sielinski, Jeff | 6/19/2024 | 0.3 | Call with E. Lucas, J. Sielinski (A&M) to discuss transferred claims source data |
| Sielinski, Jeff | 6/19/2024 | 0.7 | Review of proposed claim objection materials |
| Sielinski, Jeff | 6/19/2024 | 1.1 | Analysis of claim transfer reports including detailed review of split claims and claims transferred multiple times |
| Stolyar, Alan | 6/19/2024 | 1.4 | Evaluate claimants asserting to ownership of equity for claims request |
| Stolyar, Alan | 6/19/2024 | 1.4 | Review employee common purchases for claims request |
| Stolyar, Alan | 6/19/2024 | 1.6 | Assess tokenized equity for presumed damages for claims request |
| Stolyar, Alan | 6/19/2024 | 0.4 | Categorize pending tokenized equity based on potential damages for claims request |
| Stolyar, Alan | 6/19/2024 | 1.9 | Document equity agreements that include the share price in the filed claim |
| Stolyar, Alan | 6/19/2024 | 0.6 | Analyze non-customer claims for tokenized equity for claims request |
| Stolyar, Alan | 6/19/2024 | 1.2 | Inspect customer filed claims for share purchase price amounts for claims request |
| Stolyar, Alan | 6/19/2024 | 0.9 | Analyze customer claims for tokenized equity claims request |
| Stolyar, Alan | 6/19/2024 | 0.5 | Call with J. Faett and A. Stolyar (A&M) to discuss proper documentation regarding tokenized equity damages claims |
| Stolyar, Alan | 6/19/2024 | 0.6 | Review claims for potential tokenized equity damages for claims request |
| Sunkara, Manasa | 6/19/2024 | 2.6 | Update the claims refresh logic to remove pending withdrawals for certain customers |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sunkara, Manasa | 6/19/2024 | 2.8 | Update the claims refresh logic to change stipulated amounts flag |
| Sunkara, Manasa | 6/19/2024 | 2.4 | Load data exports from the claims team into the database |
| Thadani, Harshit | 6/19/2024 | 1.9 | Conduct check of the claims in OMNI Exhibit 54 to verify the consistency of ticker identification between the objection and the proof of claim form |
| Thadani, Harshit | 6/19/2024 | 1.2 | Conduct ongoing scrutiny of claims from OMNI Exhibit 56 to match of tickers between the objection and proof of claim form |
| Thadani, Harshit | 6/19/2024 | 1.6 | Evaluate claims in OMNI Exhibit 56 to confirm consistency of ticker identification between the objection and the proof of claim form |
| Thadani, Harshit | 6/19/2024 | 1.8 | Conduct check of the claims in OMNI Exhibit 56 to verify the consistency of ticker identification between the objection and the proof of claim form |
| Thadani, Harshit | 6/19/2024 | 1.7 | Assess claims in OMNI Exhibit 54 to view accuracy of ticker identification between the objection and the proof of claim form |
| Thomas, Izabel | 6/19/2024 | 1.1 | Conduct review of claims of OMNI Exhibit 54 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Thomas, Izabel | 6/19/2024 | 1.6 | Analyze claims from the OMNI 54 exhibit on the ticker level to ensure that the tickers on the objection match the proof of claim form |
| Thomas, Izabel | 6/19/2024 | 1.9 | Assess the quantities of OMNI 54 exhibit claims to ensure that the tickers on the objection match the proof of claim form |
| Thomas, Izabel | 6/19/2024 | 1.4 | Review claims from the OMNI 56 exhibit on the ticker level to ensure that the tickers on the objection match the proof of claim form |
| Thomas, Izabel | 6/19/2024 | 1.3 | Validate the assertions outlined in OMNI Exhibit 56 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Thomas, Izabel | 6/19/2024 | 1.2 | Evaluate claims in the OMNI 54 exhibit on the ticker level to ensure that the tickers on the objection match the proof of claim form |
| Tong, Crystal | 6/19/2024 | 0.7 | Discussion with Q. Zhang, C. Tong (A&M) to construct the risk assessment scoring for customer profiles data |
| Tong, Crystal | 6/19/2024 | 2.9 | Rectify cases listed on the block list upon receiving confirmation from Sumsub regarding the authenticity of the submitted KYC documents |
| Tong, Crystal | 6/19/2024 | 1.1 | Assign resolved cases to the manual KYC team to follow up with customers to obtain further KYC information and clarification |
| Tong, Crystal | 6/19/2024 | 0.9 | Respond to comments received on the risk assessment scoring methodology for customer profiles data |
| Tong, Crystal | 6/19/2024 | 1.4 | Conduct quality check of the manual KYC working for retail customers |
| Trent, Hudson | 6/19/2024 | 1.6 | Call with E. Lucas, C. Brantley, H. Trent, S. Witherspoon, C. Wiltgen (A&M) to discuss revised assumptions in distribution model for claims |
| Ward, Kyle | 6/19/2024 | 1.2 | Inspect customer claims for claims varying 1k to 5k for objection for overstated crypto and/or fiat |
| Ward, Kyle | 6/19/2024 | 2.3 | Analyze low variance customer claims for objection to unclaimed tickers |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 6/19/2024 | 2.6 | Identify customer claims with 1k to 5k variance for objection for claims with asserted crypto and fiat with no value claimed |
| Ward, Kyle | 6/19/2024 | 1.9 | Evaluate customer claims review for claims varying 1k to 5k for objection with understated crypto and/or fiat |
| Wiltgen, Charles | 6/19/2024 | 1.6 | Call with E. Lucas, C. Brantley, H. Trent, S. Witherspoon, C. Wiltgen (A&M) to discuss revised assumptions in distribution model for claims |
| Zatz, Jonathan | 6/19/2024 | 2.1 | Execute database script to process claims data for June 18 |
| Zatz, Jonathan | 6/19/2024 | 1.4 | Database scripting related to request to provide KYC status for list of accounts |
| Zatz, Jonathan | 6/19/2024 | 0.6 | Update claims database script to modify stipulated amount logic per request |
| Zatz, Jonathan | 6/19/2024 | 1.1 | Update claims database script to flag claims with specific ticker |
| Zhang, Qi | 6/19/2024 | 0.3 | Discussion with Q. Zhang, L. Chamma (A&M) to discuss distribution agent due diligence and claims issue |
| Zhang, Qi | 6/19/2024 | 0.3 | Discussion with Q. Zhang, L. Chamma (A&M) to discuss account risk profiling methodology |
| Zhang, Qi | 6/19/2024 | 0.7 | Discussion with Q. Zhang, C. Tong (A&M) to construct the risk assessment scoring for customer profiles data |
| Agarwal, Pulkit | 6/20/2024 | 1.9 | Review Kroll's data capture to ensure the tickers mentioned in the claim supporting documentation are properly recorded as part of a verification process |
| Agarwal, Pulkit | 6/20/2024 | 1.9 | Review Kroll's data capture to ensure the tickers mentioned in the claim supporting documentation are accurately recorded as part of a verification process |
| Agarwal, Pulkit | 6/20/2024 | 1.8 | Examine Kroll's data capture to ensure the tickers mentioned in the claim supporting documentation are correctly recorded as part of a verification process |
| Arnett, Chris | 6/20/2024 | 0.6 | Review and comment on proposed claim objection at request of B. Harsh (S&C) |
| Arnett, Chris | 6/20/2024 | 2.6 | Review and comment on initial draft of plan class assignments by A&M claims team |
| Arora, Rohan | 6/20/2024 | 0.5 | Begin process of examining claims for evidence of unfulfilled transaction assertions |
| Arora, Rohan | 6/20/2024 | 0.3 | Discussion with R. Esposito, R. Arora and K. Ward (A&M) re: deposit and withdrawal review |
| Arora, Rohan | 6/20/2024 | 1.3 | Review of customer claims for the presence of unfulfilled transaction assertions |
| Avdellas, Peter | 6/20/2024 | 1.2 | Analyze complete customer claims population to identify claims that have switched reporting silos based on main account ID matching |
| Avdellas, Peter | 6/20/2024 | 1.2 | Compare complete customer claims population to previous reporting cycle to identify all claims identified for plan objections |
| Avdellas, Peter | 6/20/2024 | 1.3 | Identify main account IDs with multiple accepted schedules to verify only one surviving claim within the duplicative population |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***June 1, 2024 through June 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 6/20/2024 | 1.4 | Analyze complete customer claims population compared to previous reporting cycle to identify all newly filed customer claims |
| Avdellas, Peter | 6/20/2024 | 1.7 | Analyze complete customer claims population to identify claims that have large variances in asserted amounts compared to previous reporting cycle |
| Avdellas, Peter | 6/20/2024 | 1.6 | Call with J. Zatz, D. Lewandowski, P. Avdellas (A&M) re: Customer claim logic updates |
| Braatelien, Troy | 6/20/2024 | 0.4 | Call to discuss updates to postpetition interest calculations with K. Kearney and T. Braatelien (A&M) |
| Braatelien, Troy | 6/20/2024 | 1.5 | Draft updates to postpetition interest calculations based on updated methodology decisions |
| Braatelien, Troy | 6/20/2024 | 0.2 | Review postpetition interest calculation workbook regarding methodology updates per S&C |
| Braatelien, Troy | 6/20/2024 | 0.2 | Draft final updates to employee share claims analysis for claims reconciliation |
| Chambers, Henry | 6/20/2024 | 0.2 | Call with M. Flynn, H. Chambers (A&M) to discuss claim objections updates |
| Chambers, Henry | 6/20/2024 | 2.9 | Finalize proposal for AML/KYC data analytics transaction testing |
| Chambers, Henry | 6/20/2024 | 1.9 | Analysis of estimated potential claims objections versus KYC status |
| Chambers, Henry | 6/20/2024 | 1.6 | Correspondence with S&C regarding analysis of estimated potential claims objections versus KYC status |
| Chamma, Leandro | 6/20/2024 | 0.8 | Review system fix implemented by retail technology vendor Sumsub regarding removal of blocklist tagging |
| Chamma, Leandro | 6/20/2024 | 0.9 | Investigate institutional KYC applications raised by Bitgo with questions related to account ownership |
| Chamma, Leandro | 6/20/2024 | 0.2 | Call with L. Chamma and K. Pestano (A&M) to discuss Blocklist rejection tag items and how to resolve these cases moving forward |
| Chamma, Leandro | 6/20/2024 | 1.8 | Conduct quality check on high balance KYC applications resolved by four UK manual reviewers |
| Chamma, Leandro | 6/20/2024 | 0.4 | Discuss with claims portal customer support and Integreon application with security questions issue |
| Chan, Jon | 6/20/2024 | 2.9 | Query database to consolidate additional wallet information from external sources |
| Esposito, Rob | 6/20/2024 | 0.7 | Review of newly filled frivolous claims to determine objection status |
| Esposito, Rob | 6/20/2024 | 0.9 | Analyze POC question 8 responses and team analysis to incorporate in claims reconciliation data |
| Esposito, Rob | 6/20/2024 | 0.8 | Review of claims and parties being drafted to the 9th round of customer claims objections |
| Esposito, Rob | 6/20/2024 | 0.3 | Claim objection discussion with B. Harsch and J. Ciafone (S&C), J. Faett, K. Kearney, L. Francis, and R. Esposito (A&M) |
| Esposito, Rob | 6/20/2024 | 0.8 | Analyze high variance claims to confirm objection statuses |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 6/20/2024 | 0.7 | Analyze late filed claims to formulate response for claims related to the Kroll data breach |
| Esposito, Rob | 6/20/2024 | 0.6 | Review and analysis of non-customer claims reconciliation data provided by the claims team |
| Esposito, Rob | 6/20/2024 | 0.5 | Discuss FTX EU/Trading customer claims objections with R Esposito and L Francis (A&M) |
| Esposito, Rob | 6/20/2024 | 1.8 | Review of disputed customer claims analysis to determine objection or allowance status |
| Esposito, Rob | 6/20/2024 | 0.4 | Review of claim deposit/withdrawal data to prepare for discussion with claims team for review assignments |
| Esposito, Rob | 6/20/2024 | 0.3 | Discussion with R. Esposito, R. Arora and K. Ward (A&M) re: deposit and withdrawal review |
| Esposito, Rob | 6/20/2024 | 1.7 | Analyze FTX EU & FTX Trading customer claim scenarios to determine objection status |
| Faett, Jack | 6/20/2024 | 0.3 | Claim objection discussion with B. Harsch and J. Ciafone (S&C), J. Faett, K. Kearney, L. Francis, and R. Esposito (A&M) |
| Faett, Jack | 6/20/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss impact of Swift Media's venture investment on claim |
| Faett, Jack | 6/20/2024 | 0.7 | Call to discuss no liability customer claims with J. Faett, G. Wu, and C. Smith (A&M) |
| Faett, Jack | 6/20/2024 | 2.6 | Continue review of no liability and untagged customer claims |
| Flynn, Matthew | 6/20/2024 | 0.2 | Call with M. Flynn, H. Chambers (A&M) to discuss claim objections updates |
| Flynn, Matthew | 6/20/2024 | 1.2 | Review traded claims KYC status summary analysis |
| Francis, Luke | 6/20/2024 | 1.8 | Review of claims included for substantive duplicates with the surviving claim currently pending or ordered objections |
| Francis, Luke | 6/20/2024 | 0.5 | Discuss FTX EU/Trading customer claims objections with R Esposito and L Francis (A&M) |
| Francis, Luke | 6/20/2024 | 0.3 | Claim objection discussion with B. Harsch and J. Ciafone (S&C), J. Faett, K. Kearney, L. Francis, and R. Esposito (A&M) |
| Francis, Luke | 6/20/2024 | 0.4 | Discussion with J. Sielinski, C. Myers, L. Francis (A&M) re: transfer diligence request |
| Francis, Luke | 6/20/2024 | 1.1 | Review of updates to claims register based on docketing errors regarding filed amount |
| Francis, Luke | 6/20/2024 | 1.4 | Updates to exhibits for Certificate of Counsel versions of omnibus objections |
| Francis, Luke | 6/20/2024 | 1.8 | Summary of changes regarding claims to include within round 9 of omnibus claims objections |
| Francis, Luke | 6/20/2024 | 1.9 | Review of claims included for pre-solicitation objections for no liability |
| Francis, Luke | 6/20/2024 | 2.2 | Analysis of claims included within completed transfer from claims agent |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 6/20/2024 | 1.4 | Review of claims that asserted both scheduled accounts in one claim |
| Hainline, Drew | 6/20/2024 | 0.3 | Review updates and requests for information on reconciliation of non-customer claims to support objections |
| Hubbard, Taylor | 6/20/2024 | 0.9 | Prepare the 52nd omnibus claims objection (Schedule 1 and 2) draft exhibits for review |
| Hubbard, Taylor | 6/20/2024 | 0.3 | Discussion with T. Hubbard and S. Yang re: deposit and withdrawal review |
| Hubbard, Taylor | 6/20/2024 | 1.2 | Build a progress tracker summary for the deposit/withdrawal review |
| Hubbard, Taylor | 6/20/2024 | 1.7 | Analyze claim supporting documentation to ascertain whether a missing deposit/withdrawal is mentioned or if there are other assertions in need of objection |
| Hubbard, Taylor | 6/20/2024 | 0.6 | Update the round 9 objection summary with the 59th - 60th omnibus objection claim details |
| Hubbard, Taylor | 6/20/2024 | 0.9 | Update the superseded claims review file with new claim information in preparation for future rounds of objections |
| Hubbard, Taylor | 6/20/2024 | 1.6 | Analyze claim supporting documents to check for any assertions of a missing deposit/withdrawal or to identify other assertions we might need to investigate |
| Hubbard, Taylor | 6/20/2024 | 2.9 | Review claim supporting documentation to ascertain if a missing deposit/withdrawal is mentioned or if there are other assertions we need to object to |
| Kane, Alex | 6/20/2024 | 2.6 | Review ticker name and quantity information on omni 59 modify objection exhibit |
| Kane, Alex | 6/20/2024 | 2.1 | Review claimant name and debtor information on omnibus 59 modify objection exhibit |
| Kane, Alex | 6/20/2024 | 1.6 | Analyze unliquidated claims on omnibus 54 superseded objection exhibit |
| Kane, Alex | 6/20/2024 | 2.9 | Prepare list of claims for omnibus 59 modify objection exhibit |
| Kearney, Kevin | 6/20/2024 | 0.7 | Review of fund distributions in connection with Clifton Bay venture claimant |
| Kearney, Kevin | 6/20/2024 | 0.4 | Call to discuss updates to postpetition interest calculations with K. Kearney and T. Braatelien (A&M) |
| Kearney, Kevin | 6/20/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss impact of Swift Media's venture investment on claim |
| Kearney, Kevin | 6/20/2024 | 0.3 | Claim objection discussion with B. Harsch and J. Ciafone (S&C), J. Faett, K. Kearney, L. Francis, and R. Esposito (A&M) |
| Kearney, Kevin | 6/20/2024 | 3.1 | Review of summary deck for S&C regarding Clifton Bay venture claimant |
| Kearney, Kevin | 6/20/2024 | 1.7 | Review of capital calls and funding history associated with Clifton Bay venture claimant |
| Kearney, Kevin | 6/20/2024 | 0.9 | Review of Economic Interest Transfer Agreement associated with Clifton Bay venture claimant |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 6/20/2024 | 0.1 | Call with K. Kearney and A. Stolyar (A&M) to discuss asserted FTX equity for claims request |
| Kearney, Kevin | 6/20/2024 | 0.5 | Call with K. Kearney and A. Stolyar (A&M) to discuss no liability claims schedule and FTX tokenized equity analysis for claims request |
| Kearney, Kevin | 6/20/2024 | 0.7 | Call to discuss reconciliation process for no liability customer claims with K. Kearney, A. Stolyar, and M. Mirando(A&M) |
| Kearney, Kevin | 6/20/2024 | 0.7 | Call to discuss reconciliation process for no liability customer claims with K. Kearney, A. Stolyar, and M. Mirando (A&M) |
| Kearney, Kevin | 6/20/2024 | 1.3 | Review historical funding details in connection with Economic Interest Transfer Agreement associated with Clifton Bay venture claimant |
| Khurana, Harshit | 6/20/2024 | 1.9 | Assess the quantities of OMNI 56 exhibit claims to ensure that the tickers on the objection match the proof of claim form |
| Khurana, Harshit | 6/20/2024 | 1.6 | Evaluate claims in OMNI Exhibit 56 to verifying alignment with the proof of claim form |
| Khurana, Harshit | 6/20/2024 | 1.8 | Assess the accuracy of claims outlined in OMNI Exhibit 56 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof |
| Khurana, Harshit | 6/20/2024 | 1.7 | Confirm that the data depicted in OMNI Exhibit 56 is congruent with the details outlined in the proof of claim form |
| Khurana, Harshit | 6/20/2024 | 1.7 | Conduct check of the claims in OMNI Exhibit 56 to validate accuracy of ticker identification between the objection and the proof of claim form |
| Kumar, Aamaya | 6/20/2024 | 1.4 | Conduct a review of the claims in OMNI 57 Sch 1 to ensure that ticker based quantity on objection and proof of claims are in agreement with each other |
| Kumar, Aamaya | 6/20/2024 | 1.7 | Examine claims in OMNI 57 Sch 2 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof |
| Kumar, Aamaya | 6/20/2024 | 1.6 | Conduct assessment of the claims in OMNI 57 Sch 1 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Kumar, Aamaya | 6/20/2024 | 1.7 | Assess claims in OMNI 57 Sch 1 to ensure that the tickers and ticker quantities on the objection match the proof of claim form |
| Kumar, Aamaya | 6/20/2024 | 1.7 | Evaluate claims from OMNI 57 Sch 2 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim |
| Lewandowski, Douglas | 6/20/2024 | 1.6 | Call with J. Zatz, D. Lewandowski, P. Avdellas (A&M) re: Customer claim logic updates |
| Lucas, Emmet | 6/20/2024 | 1.8 | Review updated working model for customer claims reconciliation to validate count mechanics, calculations required for presentation |
| Mirando, Michael | 6/20/2024 | 0.7 | Call to discuss updates to no liability customer claim reconciliation process with C. Smith and M. Mirando (A&M) |
| Mirando, Michael | 6/20/2024 | 2.4 | Review transfers frozen by merchant processor to determine customer liability |
| Mirando, Michael | 6/20/2024 | 0.7 | Call to discuss reconciliation process for no liability customer claims with K. Kearney, A. Stolyar, and M. Mirando (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 6/20/2024 | 0.3 | Call to discuss no liability customer claims with G. Wu and M. Mirando (A&M) |
| Mirando, Michael | 6/20/2024 | 2.7 | Search Metabase to determine account numbers for no liability customer claims |
| Mirando, Michael | 6/20/2024 | 2.6 | Review Metabase data to determine claimant exchange data |
| Mohammed, Azmat | 6/20/2024 | 0.8 | Oversee customer portal engineering efforts related to claims processing, balance updates, and Liquid user logins |
| Mohammed, Azmat | 6/20/2024 | 1.1 | Provide customer service with technical support on matters such as 3rd party data requests, staff training/onboarding, phishing inquiries, and support article reviews |
| Myers, Claire | 6/20/2024 | 0.4 | Discussion with J. Sielinski, C. Myers, L. Francis (A&M) re: transfer diligence request |
| Pestano, Kyle | 6/20/2024 | 2.2 | Calculate for an S&C investigation the cost basis, unrealized gain/losses, and realized gain/losses for a high balance kyc applicant |
| Pestano, Kyle | 6/20/2024 | 1.7 | Summarize a high balance kyc applicant's crypto spot trading activity by ticker, size, estimation price, gross fees, and estimation motion adjustments in order to calculate profitability |
| Pestano, Kyle | 6/20/2024 | 0.2 | Update the kyc ops team members on the status of blocklist tagged kyc applicants and provide a roadmap of how to resolve these cases |
| Pestano, Kyle | 6/20/2024 | 1.3 | Research the limitations and benefits between using the average cost basis and first in first out cost cases when calculating crypto spot trades profitability |
| Pestano, Kyle | 6/20/2024 | 0.4 | Call with C. Alviarez (Sumsub) and K. Pestano (A&M) to discuss Blocklist rejection tag and how to resolve these cases moving forward |
| Pestano, Kyle | 6/20/2024 | 1.6 | Review kyc applications with forgery/blocklist item in order to see if updates were properly done by the Sumsub compliance team |
| Pestano, Kyle | 6/20/2024 | 0.7 | Discuss some of the ongoing items with blocklist/forgery cases with the SumSub compliance team as well as some of the kyc ops team members |
| Pestano, Kyle | 6/20/2024 | 0.6 | Compile the blocklist/forgery item for Sumsub compliance team in order for them to investigate |
| Pestano, Kyle | 6/20/2024 | 0.2 | Call with L. Chamma and K. Pestano (A&M) to discuss Blocklist rejection tag and how to resolve these cases moving forward |
| Ramanathan, Kumanan | 6/20/2024 | 1.1 | Review of customer holding discovery materials |
| Ramanathan, Kumanan | 6/20/2024 | 1.1 | Review of lowest point analysis for Bitcoin and select tokens |
| Ramanathan, Kumanan | 6/20/2024 | 1.1 | Provide feedback on lowest point analysis questions from counsel and review of relevant materials |
| Ramanathan, Kumanan | 6/20/2024 | 0.6 | Review of roll-forward of specific user crypto balances |
| Shaari, Nadav | 6/20/2024 | 1.4 | Review claims to assess liability of digital and traditional assets; record all observations |
| Shaari, Nadav | 6/20/2024 | 1.6 | Review customer claim forms and verify account information to inspect zero claim liability |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 6/20/2024 | 1.6 | Research ticker level detail including FTT and NFT holding of customer claimants |
| Sielinski, Jeff | 6/20/2024 | 0.9 | Plan and recon associated with various non-customer claims as part of draft objections |
| Sielinski, Jeff | 6/20/2024 | 0.7 | Prepare updates to the non-customer claim reserve analysis |
| Sielinski, Jeff | 6/20/2024 | 0.4 | Research diligence request associated with prepetition loans |
| Sielinski, Jeff | 6/20/2024 | 0.4 | Discussion with J. Sielinski, C. Myers, L. Francis (A&M) re: transfer diligence request |
| Smith, Cameron | 6/20/2024 | 0.7 | Call to discuss no liability customer claims with J. Faett, G. Wu, and C. Smith (A&M) |
| Smith, Cameron | 6/20/2024 | 0.7 | Call to discuss updates to no liability customer claim reconciliation process with C. Smith and M. Mirando (A&M) |
| Smith, Cameron | 6/20/2024 | 2.7 | Analyze the no liability claims and supporting information to identify the correct classification and any permissible amounts |
| Smith, Cameron | 6/20/2024 | 2.2 | Review the no liability claims to establish the accurate classification and any allowable amounts |
| Smith, Cameron | 6/20/2024 | 2.9 | Assess the no liability claims to determine the proper classification and any associated allowable amounts |
| Smith, Cameron | 6/20/2024 | 2.8 | Evaluate the no liability claims to ascertain the correct classification and identify any associated allowable amounts |
| Stolyar, Alan | 6/20/2024 | 0.5 | Call with K. Kearney and A. Stolyar (A&M) to discuss no liability claims schedule and FTX tokenized equity analysis for claims request |
| Stolyar, Alan | 6/20/2024 | 0.7 | Call to discuss reconciliation process for no liability customer claims with K. Kearney, A. Stolyar, and M. Mirando (A&M) |
| Stolyar, Alan | 6/20/2024 | 1.2 | Document no liability claim #4 for no liability claims schedule |
| Stolyar, Alan | 6/20/2024 | 1.9 | Research funding related to common shareholders for claims request |
| Stolyar, Alan | 6/20/2024 | 1.3 | Allocate funds for research on claims requests involving common shareholders |
| Stolyar, Alan | 6/20/2024 | 0.1 | Call with K. Kearney and A. Stolyar (A&M) to discuss asserted FTX equity for claims request |
| Stolyar, Alan | 6/20/2024 | 1.8 | Add additional summary metric for secondary common purchase analysis |
| Stolyar, Alan | 6/20/2024 | 1.4 | Review no liability claims #1-3 for proper classification for claims request |
| Stolyar, Alan | 6/20/2024 | 0.6 | Designate funds for research concerning claims requests from common shareholders |
| Sunkara, Manasa | 6/20/2024 | 2.8 | Investigate the occurrence of certain transactions related to a claims reconciliation request |
| Thadani, Harshit | 6/20/2024 | 1.3 | Examine claims to validate that the information in OMNI Exhibit 57 matches precisely with the evidence presented in the proof of claim form |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thadani, Harshit | 6/20/2024 | 1.4 | Assess claims to affirm that details in OMNI 57 exhibit corresponds accurately with the information outlined in the proof of claim form |
| Thadani, Harshit | 6/20/2024 | 1.7 | Evaluate claim documents to confirm that details presented in OMNI Exhibit 57 are consistent with the information documented in the proof of claim form |
| Thadani, Harshit | 6/20/2024 | 1.8 | Review claims to confirm that data in OMNI Exhibit 57 is congruent with the details outlined in the proof of claim form |
| Thadani, Harshit | 6/20/2024 | 1.8 | Validate claims to align that details in OMNI Exhibit 57 accurately reflect the details outlined in the proof of claim form |
| Thomas, Izabel | 6/20/2024 | 1.7 | Validate the assertions outlined in OMNI Exhibit 57 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Thomas, Izabel | 6/20/2024 | 1.6 | Evaluate the OMNI 56 exhibit claims to ensure that the tickers on the objection match the proof of claim form |
| Thomas, Izabel | 6/20/2024 | 1.1 | Analyze claims from the OMNI 56 exhibit on the ticker level to ensure that the tickers on the objection match the proof of claim form |
| Thomas, Izabel | 6/20/2024 | 1.1 | Validate claims from the OMNI 57 exhibit on the ticker level to ensure that the tickers on the objection match the proof of claim form |
| Thomas, Izabel | 6/20/2024 | 1.3 | Assess claims of OMNI Exhibit 57 to ensure that tickers on objection and proof of claims are in agreement with each other |
| Thomas, Izabel | 6/20/2024 | 1.2 | Review the claims in OMNI Exhibit 56 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Tong, Crystal | 6/20/2024 | 1.6 | Perform review on cases tagged as block list that Sumsub have confirmed the KYC documents provided are genuine |
| Tong, Crystal | 6/20/2024 | 2.4 | Perform due diligence review of the claims distribution agents to identify further follow-up questions |
| Tong, Crystal | 6/20/2024 | 1.4 | Prepare presentation deck to explain the KYC process for transferred claims |
| Tong, Crystal | 6/20/2024 | 0.9 | Assign resolved cases to the manual KYC team to further follow up with customers for documents and clarification |
| Tong, Crystal | 6/20/2024 | 0.3 | Respond to questions raised from customer service regarding KYC status |
| Ward, Kyle | 6/20/2024 | 2.3 | Identify customer claims that vary 1k to 5k for objection to claims with unclaimed tickers |
| Ward, Kyle | 6/20/2024 | 0.3 | Discussion with R. Esposito, R. Arora and K. Ward (A&M) re: deposit and withdrawal review |
| Ward, Kyle | 6/20/2024 | 2.4 | Perform review for customer claims review for claims with a variance of 1k to 5k for objection if asserted crypto and/or fiat have no claimed value |
| Ward, Kyle | 6/20/2024 | 1.4 | Analyze customer claims with 1k to 5k variance for objection for claims with overstated crypto and/or fiat |
| Ward, Kyle | 6/20/2024 | 1.6 | Review customer claims with a variance of 1k to 5k for objection for claims with understated crypto and/or fiat |
| Wu, Grace | 6/20/2024 | 0.6 | Trace customer claim and supporting documentation to respective accounts and verify customer claim liability |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wu, Grace | 6/20/2024 | 0.3 | Document customer claims with unidentified accounts |
| Wu, Grace | 6/20/2024 | 2.6 | Document customer claim forms for zero liability claims for 10 requests |
| Wu, Grace | 6/20/2024 | 0.3 | Call to discuss no liability customer claims with G. Wu and M. Mirando (A&M) |
| Wu, Grace | 6/20/2024 | 0.6 | Audit customer claim and identify the account. Review claim details to confirm the zero liability claim |
| Wu, Grace | 6/20/2024 | 0.8 | Review and document customer claim form and verify account ID for zero liability |
| Wu, Grace | 6/20/2024 | 0.8 | Inspect customer claim forms and trace to additional claim requests related to the same claimant and verify account information |
| Wu, Grace | 6/20/2024 | 0.4 | Trace customer claim request to respective account based on claimant name and email |
| Wu, Grace | 6/20/2024 | 0.3 | Review customer claim forms and verify account IDs to document for zero liability claim |
| Wu, Grace | 6/20/2024 | 0.5 | Review customer claim form and trace to related claim forms with the same account |
| Wu, Grace | 6/20/2024 | 0.4 | Document no liability customer claims and recalculate estimated values. Inspect additional information to verify liability of customer claims |
| Wu, Grace | 6/20/2024 | 0.6 | Inspect customer claim forms and trace to related accounts |
| Wu, Grace | 6/20/2024 | 0.7 | Call to discuss no liability customer claims with J. Faett, G. Wu, and C. Smith (A&M) |
| Wu, Grace | 6/20/2024 | 0.6 | Document customer claim form and verify supporting documentation for claim #674, #678 |
| Yang, Sharon | 6/20/2024 | 1.8 | Perform an extensive analysis of freshly filed claims to correlate them with accounts on FTX portal |
| Yang, Sharon | 6/20/2024 | 1.9 | Perform a thorough analysis of newly filed claims in order to correlate to accounts found in FTX portal |
| Yang, Sharon | 6/20/2024 | 0.3 | Review FTX portal data for particular claimant to identify all filed and scheduled claims |
| Yang, Sharon | 6/20/2024 | 2.3 | Inspect AHC transferred claim analysis to determine accurately transferred claims, and any variance in claim ownership, percentages, amount, or unique customer code, schedule numbers, and claim numbers |
| Yang, Sharon | 6/20/2024 | 0.3 | Discussion with T. Hubbard and S. Yang re: deposit and withdrawal review |
| Yang, Sharon | 6/20/2024 | 0.3 | Extract data from FTX portal to be aligned with proof of interest creditor |
| Yang, Sharon | 6/20/2024 | 1.7 | Conduct a comprehensive review of claims from register to be matched with data found in FTX portal |
| Zatz, Jonathan | 6/20/2024 | 1.6 | Call with J. Zatz, D. Lewandowski, P. Avdellas (A&M) re: Customer claim logic updates |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 6/20/2024 | 0.9 | Database scripting to limit over-writing claim debtor based on schedule number to scheduled claims only |
| Zatz, Jonathan | 6/20/2024 | 2.1 | Re-execute database script to process claims data as of June 18 |
| Zatz, Jonathan | 6/20/2024 | 0.9 | Determine root cause for KYC status not always aligning correctly to provided list of accounts |
| Agarwal, Pulkit | 6/21/2024 | 1.4 | Examine Kroll's data capture to ensure the tickers mentioned in the claim supporting documentation are rightly recorded as part of a verification process |
| Agarwal, Pulkit | 6/21/2024 | 1.6 | Scrutinize Kroll's data capture to ensure the tickers mentioned in the claim supporting documentation are precisely recorded as part of a verification process |
| Agarwal, Pulkit | 6/21/2024 | 1.9 | Assess Kroll's data capture to ensure the tickers mentioned in the claim supporting documentation are precisely recorded as part of a verification process |
| Arnett, Chris | 6/21/2024 | 1.2 | Continue to review and comment on proposed plan class assignments |
| Arora, Rohan | 6/21/2024 | 2.7 | Continue ongoing process of assessing claims for the presence of unfulfilled transaction assertions |
| Arora, Rohan | 6/21/2024 | 2.6 | Review claims to uncover any assertions of unfulfilled transactions |
| Arora, Rohan | 6/21/2024 | 2.8 | Conduct detailed evaluation of claims for indications of unfulfilled transactions |
| Avdellas, Peter | 6/21/2024 | 1.2 | Analyze complete customer claims population to capture total count and asserted amount of claims matched to an FTX main account ID to update customer claims walkdown |
| Avdellas, Peter | 6/21/2024 | 0.3 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Updates to customer claims walkdown |
| Avdellas, Peter | 6/21/2024 | 1.3 | Analyze complete customer claims population to capture total count and asserted amount of claims ordered to be expunged via objection to update customer claims walkdown |
| Brantley, Chase | 6/21/2024 | 0.3 | Correspond with team re: timing of certain claims data and presentation deliverables |
| Chambers, Henry | 6/21/2024 | 2.8 | Perform diligence on potential distribution agents KYC/AML programs |
| Chambers, Henry | 6/21/2024 | 2.5 | Analysis of estimated potential claims objections versus KYC status |
| Chambers, Henry | 6/21/2024 | 1.7 | Prepare presentation on proposal for claims trader KYC protocols |
| Chamma, Leandro | 6/21/2024 | 0.9 | Call with L. Chamma and A.Mohammed (A&M) to discuss handling KYC matters with claims buyers and other parties |
| Chamma, Leandro | 6/21/2024 | 0.8 | Investigate rejection reason for two KYC applications with adverse media hit |
| Chamma, Leandro | 6/21/2024 | 1.3 | Review list of accounts under investigation sent by S&C in order to analyze correlated KYC applications |
| Chamma, Leandro | 6/21/2024 | 0.8 | Conduct quality control on high balance KYC applications resolved by two UK manual reviewers |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chamma, Leandro | 6/21/2024 | 0.7 | Adjust claims portal KYC application of customer with system verification items |
| Esposito, Rob | 6/21/2024 | 2.4 | Review and analysis of FTX EU and FTX Trading high variance claims to determine objection status |
| Esposito, Rob | 6/21/2024 | 1.8 | Review of disputed customer claims to determine claims status and disputed reserve |
| Esposito, Rob | 6/21/2024 | 0.7 | Review and analysis of non-customer claims plan class assignments to provide comments to claims team |
| Esposito, Rob | 6/21/2024 | 0.3 | Call to discuss non-customer contract damages claim with B Harsch, L Wang S&C), K Kearney and R Esposito (A&M) |
| Esposito, Rob | 6/21/2024 | 0.4 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M), A. Kranzley (S&C) re: technical issue from September additional parties |
| Esposito, Rob | 6/21/2024 | 0.5 | Call to discuss FTX EU and FTX Trading customer claims objections with R Esposito and L Francis (A&M) |
| Esposito, Rob | 6/21/2024 | 0.6 | Discuss claims objection exhibit data with R Esposito, L Francis and A Kane (A&M) |
| Faett, Jack | 6/21/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss pre-solicitation objection listing sent by S&C |
| Faett, Jack | 6/21/2024 | 0.3 | Call with J. Faett and C. Smith (A&M) to discuss open items pertaining to the analysis of no liability customer claims |
| Faett, Jack | 6/21/2024 | 1.1 | Continue review of no liability and untagged customer claims |
| Faett, Jack | 6/21/2024 | 0.9 | Analyze pre-solicitation objection listing from S&C on impact to A&M claim recommendations |
| Faett, Jack | 6/21/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to discuss status of no liability claim analysis |
| Francis, Luke | 6/21/2024 | 1.1 | Review of non-customer claims filed date compared to relevant bar dates for the claimant |
| Francis, Luke | 6/21/2024 | 0.5 | Call to discuss FTX EU and FTX Trading customer claims objections with R Esposito and L Francis (A&M) |
| Francis, Luke | 6/21/2024 | 0.6 | Discuss claims objection exhibit data with R Esposito, L Francis and A Kane (A&M) |
| Francis, Luke | 6/21/2024 | 0.7 | Call with E. Lucas, L. Francis (A&M) to discuss revised assumptions in claims transfer data |
| Francis, Luke | 6/21/2024 | 1.2 | Review of debtors books and records to compare details asserted in POC support |
| Francis, Luke | 6/21/2024 | 0.9 | Review of previous transfer summary to compare to updated analysis |
| Francis, Luke | 6/21/2024 | 1.3 | Updates to unreconciled claims summary based on feedback from leadership |
| Francis, Luke | 6/21/2024 | 0.4 | Discussion with L. Francis and C. Myers (A&M) re: transfer diligence request |
| Francis, Luke | 6/21/2024 | 1.6 | Review of claimants assertions within supporting documentation to update objection reasoning for round 9 claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 6/21/2024 | 1.3 | Review of creditor transaction details to compare to support regarding issues with trading activity |
| Francis, Luke | 6/21/2024 | 2.2 | Analysis of filed claims regarding multiple scheduled accounts within on claims with late filed claims |
| Francis, Luke | 6/21/2024 | 2.4 | Review of transfer summary reporting regarding updated transfer file from claims agent |
| Francis, Luke | 6/21/2024 | 1.4 | Updates to claims reporting summary regarding changes to filed claims based on additional withdrawn claims |
| Glustein, Steven | 6/21/2024 | 1.1 | Review claim regarding unredeemed LP relating to LedgerPrime |
| Henness, Jonathan | 6/21/2024 | 0.7 | Call with E. Lucas, J. Henness (A&M) to discuss calculations in claims transfer model offsetting potential distribution to distribution agents |
| Hubbard, Taylor | 6/21/2024 | 0.6 | Perform a claims transfer analysis for the 54th omnibus claims objection |
| Hubbard, Taylor | 6/21/2024 | 0.3 | Discussion with T. Hubbard, S. Yang (A&M) re: deposit and withdrawal review |
| Hubbard, Taylor | 6/21/2024 | 0.4 | Evaluate claim supporting documentation to verify if a missing deposit/withdrawal is mentioned or if there are other assertions we need to challenge |
| Hubbard, Taylor | 6/21/2024 | 0.4 | Revise the round 9 objections summary tracker with claim detail from the 59th omnibus claims objection |
| Hubbard, Taylor | 6/21/2024 | 0.9 | Conduct a processing withdrawals analysis on all claims set to be modified in round 9 objections |
| Hubbard, Taylor | 6/21/2024 | 1.1 | Examine claim supporting documents to see if they assert a missing deposit/withdrawal or if there are any other assertions we need to object to |
| Hubbard, Taylor | 6/21/2024 | 1.7 | Inspect claim supporting documents to confirm whether they are claiming a missing deposit/withdrawal or if there are additional assertions we need to contest |
| Hubbard, Taylor | 6/21/2024 | 2.6 | Execute a processing withdrawals analysis on all claims queued to be modified in round 9 objections |
| Kane, Alex | 6/21/2024 | 2.1 | Review supporting documentation attached to round 9 modify objection claims |
| Kane, Alex | 6/21/2024 | 0.2 | Discussion with A. Kane, S. Yang (A&M) re: AHC claim population analysis |
| Kane, Alex | 6/21/2024 | 1.6 | Update objection reasoning on omni 56 modify objection exhibit |
| Kane, Alex | 6/21/2024 | 2.1 | Review unliquidated claim population on omnibus 56 modify objection exhibit |
| Kane, Alex | 6/21/2024 | 2.8 | Review claims with processing withdrawal amounts on round 9 objection exhibits |
| Kane, Alex | 6/21/2024 | 0.6 | Discuss claims objection exhibit data with R Esposito, L Francis and A Kane (A&M) |
| Kearney, Kevin | 6/21/2024 | 0.5 | Call with K. Kearney and J. Faett (A&M) to discuss status of no liability claim analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 6/21/2024 | 2.4 | Review updates to no liability customer claims objections |
| Kearney, Kevin | 6/21/2024 | 1.2 | Review of pre-solicitation objection listing and rationales for non-customer claims objections |
| Kearney, Kevin | 6/21/2024 | 0.2 | Call with K. Kearney and A. Stolyar (A&M) to discuss FTX equity analysis and investment funding |
| Kearney, Kevin | 6/21/2024 | 0.3 | Call to discuss non-customer contract damages claim with B Harsch, L Wang S&C), K Kearney and R Esposito (A&M) |
| Kearney, Kevin | 6/21/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss pre-solicitation objection listing sent by S&C |
| Khurana, Harshit | 6/21/2024 | 1.8 | Assess the accuracy of claims outlined in OMNI Exhibit 59 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof |
| Khurana, Harshit | 6/21/2024 | 1.6 | Assess the quantities of OMNI 59 exhibit claims to ensure that the tickers on the objection match the proof of claim form |
| Khurana, Harshit | 6/21/2024 | 1.7 | Assess the claims presented in OMNI Exhibit 56 to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Khurana, Harshit | 6/21/2024 | 1.6 | Authenticate the accuracy of the information in OMNI Exhibit 59 by verifying its conformity with the proof of claim form |
| Khurana, Harshit | 6/21/2024 | 1.7 | Authenticate the accuracy of the information contained in OMNI Exhibit 56 by comparing it with the proof of claim form |
| Konig, Louis | 6/21/2024 | 1.9 | Presentation and summary of output related to targeted token activity research related to type of buyers and pricing trends |
| Konig, Louis | 6/21/2024 | 0.9 | Quality control and review of script output related to targeted token activity research related to type of buyers and pricing trends |
| Konig, Louis | 6/21/2024 | 0.9 | Database scripting related to targeted token activity research related to type of buyers and pricing trends |
| Kumar, Aamaya | 6/21/2024 | 1.8 | Assess claims presented in OMNI 59 Schedule 2 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Kumar, Aamaya | 6/21/2024 | 1.3 | Conduct a review of the ticker based quantities in OMNI 59 Schedule 2 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Kumar, Aamaya | 6/21/2024 | 1.3 | Evaluate claims to check the claims accuracy from OMNI 56 Schedule 1 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof |
| Kumar, Aamaya | 6/21/2024 | 1.8 | Examine claims to check the accuracy from OMNI 54 Schedule 2 to ensure that the ticker symbols listed on the objection correspond accurately with those indicated on the proof of claim form |
| Kumar, Aamaya | 6/21/2024 | 1.9 | Analyze claims in OMNI 59 Sch1 to confirm that the ticker symbols listed on the objection correspond accurately with those indicated on the proof |
| Lewandowski, Douglas | 6/21/2024 | 0.8 | Prepare summary of customers impacted by September technical issue for discussion with S&C |
| Lewandowski, Douglas | 6/21/2024 | 1.2 | Review updated AHC member claim list from Kroll to identify any data mismatches |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_June 1, 2024 through June 30, 2024_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 6/21/2024 | 0.3 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Updates to customer claims walkdown |
| Lewandowski, Douglas | 6/21/2024 | 0.9 | Prepare summary of AHC diligence request for review by FTX management for distribution to Eversheds |
| Lewandowski, Douglas | 6/21/2024 | 0.4 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M), A. Kranzley (S&C) re: technical issue from September additional parties |
| Lucas, Emmet | 6/21/2024 | 0.7 | Call with E. Lucas, J. Henness (A&M) to discuss calculations in claims transfer model offsetting potential distribution to distribution agents |
| Lucas, Emmet | 6/21/2024 | 0.9 | Call with E. Lucas, L. Francis (A&M) to discuss revised assumptions in claims transfer data |
| Lucas, Emmet | 6/21/2024 | 0.3 | Call with E. Lucas, S. Witherspoon (A&M) to discuss claims assumptions in distribution agent analysis |
| Lucas, Emmet | 6/21/2024 | 1.1 | Review updated GUC claims model to validate incorporation of working assumptions regarding count roll forwards |
| Lucas, Emmet | 6/21/2024 | 1.9 | Prepare account level reconciliation schedule for claims team reflecting potential claim adjustments needed in transferred claims reconciliation process |
| Mirando, Michael | 6/21/2024 | 2.9 | Review no liability customer claims to determine customer crypto position |
| Mirando, Michael | 6/21/2024 | 1.1 | Review Relativity results to determine account numbers for claims filed without account numbers |
| Mirando, Michael | 6/21/2024 | 2.6 | Review Metabase data to determine NFT ownership |
| Mirando, Michael | 6/21/2024 | 2.3 | Search Relativity to determine account numbers for claims filed without account numbers |
| Mohammed, Azmat | 6/21/2024 | 0.9 | Call with L. Chamma and A.Mohammed (A&M) to discuss handling KYC matters with claims buyers and other parties |
| Mohammed, Azmat | 6/21/2024 | 0.8 | Read and review protocols related to KYC requirements and process for loan parties and general unsecured creditors |
| Mohammed, Azmat | 6/21/2024 | 0.7 | Provide technical assistance to customer service team such as Zendesk reporting, third party data requests, and KYC/login support |
| Mohammed, Azmat | 6/21/2024 | 0.6 | Supervise engineering efforts related to claims portal such as Liquid user estimation motion balances and securing institutional KYC data |
| Mosley, Ed | 6/21/2024 | 0.9 | Review of draft of post-petition interest calculation for secured claims |
| Myers, Claire | 6/21/2024 | 0.6 | Discussion with J. Sielinski and C. Myers (A&M) re: noncustomer plan class updates and poi analysis |
| Myers, Claire | 6/21/2024 | 0.4 | Discussion with L. Francis and C. Myers (A&M) re: transfer diligence request |
| Myers, Claire | 6/21/2024 | 1.3 | Analyze main id and debtor for superseded transferred claims to confirm match needs to be broken for solicitation |
| Myers, Claire | 6/21/2024 | 0.4 | Match poi asserting series b-1 preferred shares to schedule amount in equity register |
| Pestano, Kyle | 6/21/2024 | 0.3 | Investigate the individual/institution names and email addresses for customer codes for an internal request |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 6/21/2024 | 0.8 | Complete a review of kyc applications stuck in processing due to system limitations/escalated throughout the day in order to keep kyc process flow moving |
| Pestano, Kyle | 6/21/2024 | 0.2 | Find a kyc applicant forwarded by S&C that is having kyc that could not be found on Sumsub based on the name/email provided |
| Pestano, Kyle | 6/21/2024 | 0.4 | Discuss status of ongoing work regarding forgery/blocklist, distribution payments, and crypto trading analyses with kyc ops team members and Sumsub/Integreon compliance team |
| Pestano, Kyle | 6/21/2024 | 0.4 | Review and summarize the findings of the kyc applicant forwarded by S&C after discussing with Sumsub/kyc ops team |
| Pestano, Kyle | 6/21/2024 | 2.8 | Analyze profitability of a high balance kyc applicant under S&C investigation in order to determine source of funds for the user |
| Pestano, Kyle | 6/21/2024 | 2.9 | Calculate the profitability of a high balance kyc applicant under S&C investigation in order to determine source of funds for the user |
| Ramanathan, Kumanan | 6/21/2024 | 1.1 | Review of claims transfer analysis and provide feedback |
| Ramanathan, Kumanan | 6/21/2024 | 0.6 | Review of KYC analysis on specific creditors and discuss with J. Ray (FTX) |
| Shaari, Nadav | 6/21/2024 | 1.9 | Document customer claims for no liability claims and identify related account information |
| Shaari, Nadav | 6/21/2024 | 1.8 | Inspect claims for liability concerning crypto and fiat assets; document all outcomes |
| Shaari, Nadav | 6/21/2024 | 1.6 | Evaluate claims to determine liability of digital and traditional assets; log all findings |
| Sielinski, Jeff | 6/21/2024 | 0.4 | Discussion with D. Lewandowski, R. Esposito, J. Sielinski (A&M), A. Kranzley (S&C) re: technical issue from September additional parties |
| Sielinski, Jeff | 6/21/2024 | 1.1 | Update claim reconciliation and prepare reporting overview documents for presentation materials |
| Smith, Cameron | 6/21/2024 | 2.8 | Examine the no liability claims to determine the appropriate classification and any related allowable amounts |
| Smith, Cameron | 6/21/2024 | 0.3 | Call with J. Faett and C. Smith (A&M) to discuss open items pertaining to the analysis of no liability customer claims |
| Smith, Cameron | 6/21/2024 | 2.7 | Scrutinize the no liability claims to identify the proper classification and any associated allowable amounts |
| Smith, Cameron | 6/21/2024 | 2.2 | Investigate the no liability claims and related support to ascertain the correct classification and any allowable amounts |
| Stolyar, Alan | 6/21/2024 | 0.2 | Call with K. Kearney and A. Stolyar (A&M) to discuss FTX equity analysis and investment funding |
| Stolyar, Alan | 6/21/2024 | 0.3 | Call with G. Wu and A. Stolyar (A&M) to discuss documentation for no liability claim with discrepancies for claims request |
| Stolyar, Alan | 6/21/2024 | 1.8 | Record asset discrepancies for non-liability customer claims |
| Stolyar, Alan | 6/21/2024 | 1.4 | Record modified claims for claimant #7 for claims request |
| Stolyar, Alan | 6/21/2024 | 1.2 | Document claims that require modification for FTX EU exchange for claims request |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_June 1, 2024 through June 30, 2024_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 6/21/2024 | 1.1 | Analyze customer claim quantity differences related to non-liability claims for claims request |
| Thadani, Harshit | 6/21/2024 | 1.4 | Examine claims in OMNI 59 exhibit to confirm that the tickers listed on the objection correspond with those indicated on the proof of claim form |
| Thadani, Harshit | 6/21/2024 | 1.7 | Assess claims from the OMNI 59 exhibit to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Thadani, Harshit | 6/21/2024 | 1.7 | Evaluate claims presented in OMNI Exhibit 59 to ensure the alignment of the tickers on the objection with those on the proof of claim form |
| Thadani, Harshit | 6/21/2024 | 1.9 | Review of claims from OMNI Exhibit 57 to check for any discrepancies |
| Thadani, Harshit | 6/21/2024 | 1.6 | Verify claims from OMNI Exhibit 59 to ascertain the consistency between the tickers in the objection and those documented on the proof of claim form |
| Tong, Crystal | 6/21/2024 | 0.4 | Respond to queries raised from customer service regarding KYC status |
| Tong, Crystal | 6/21/2024 | 2.7 | Perform quality check of the manual KYC working for retail customers |
| Tong, Crystal | 6/21/2024 | 1.3 | Perform analysis of the due diligence documents received from the potential claims distribution agents on the KYC/ AML area |
| Tong, Crystal | 6/21/2024 | 0.8 | Review comments received on the presentation deck for transferred claims |
| Tong, Crystal | 6/21/2024 | 0.3 | Consolidate quality check working for all KYC secondary reviewers to follow up with manual KYC team |
| Tong, Crystal | 6/21/2024 | 2.9 | Conduct due diligence review of the claims distribution agents to identify further follow-up questions |
| Ward, Kyle | 6/21/2024 | 0.7 | Review claims with explicit statements asserting unaccounted for deposit(s) in POC |
| Ward, Kyle | 6/21/2024 | 1.1 | Review claims with explicit statements asserting unaccounted for deposit(s) in supporting documentation |
| Ward, Kyle | 6/21/2024 | 1.7 | Analyze claims with explicit statements asserting unaccounted for withdrawal(s) in POC |
| Ward, Kyle | 6/21/2024 | 2.9 | Evaluate claims that do not require additional review due to missing withdrawal assertion |
| Ward, Kyle | 6/21/2024 | 0.4 | Investigate claims that do not require additional review due to missing deposit assertion |
| Ward, Kyle | 6/21/2024 | 2.2 | Identify claims with explicit statements asserting unaccounted for withdrawal(s) in supporting documentation |
| Wilson, David | 6/21/2024 | 1.9 | Pull daily balance report for accounts provided for A&M claims analysis |
| Witherspoon, Samuel | 6/21/2024 | 0.3 | Call with E. Lucas, S. Witherspoon (A&M) to discuss claims assumptions in distribution agent analysis |
| Wu, Grace | 6/21/2024 | 0.8 | Review customer claim forms and document discrepancies between customer claims and scheduled payments |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wu, Grace | 6/21/2024 | 0.3 | Call with G. Wu and A. Stolyar (A&M) to discuss documentation for no liability claim with discrepancies for claims request |
| Wu, Grace | 6/21/2024 | 0.6 | Document customer claims and discrepancies between scheduled payments and customer claims |
| Wu, Grace | 6/21/2024 | 0.6 | Document customer claims and verify account information and claim liability |
| Wu, Grace | 6/21/2024 | 0.8 | Review customer claim form and recalculate claim liability to verify accuracy |
| Wu, Grace | 6/21/2024 | 0.9 | Document customer claim and trace other claim associated with the same claimant for same type of request to avoid duplicated payment |
| Wu, Grace | 6/21/2024 | 1.3 | Document customer claims and discrepancies between scheduled payments and customer claims for request #1-5 |
| Wu, Grace | 6/21/2024 | 0.9 | Review customer claim form, investigate supporting documentation to verify pending crypto transactions between exchanges |
| Wu, Grace | 6/21/2024 | 1.8 | Document customer claims and discrepancies between scheduled payments and customer claims for request #6-10 |
| Yang, Sharon | 6/21/2024 | 2.9 | Analyze claims to identify any unaccounted withdrawals from claimant |
| Yang, Sharon | 6/21/2024 | 0.2 | Discussion with A. Kane, S. Yang (A&M) re: AHC claim population analysis |
| Yang, Sharon | 6/21/2024 | 2.7 | Scrutinize claims, identifying any claims requiring additional investigation or objection due to fraud |
| Yang, Sharon | 6/21/2024 | 2.4 | Examine claims to identify any unaccounted deposit from claimant |
| Yang, Sharon | 6/21/2024 | 0.3 | Discussion with T. Hubbard, S. Yang (A&M) re: deposit and withdrawal review |
| Zatz, Jonathan | 6/21/2024 | 1.6 | Re-execute latter parts of database script to process claims data as of June 18 |
| Zatz, Jonathan | 6/21/2024 | 0.6 | Update database script to provide request claim information to JOL |
| Zatz, Jonathan | 6/21/2024 | 0.7 | Database scripting related to request to change late flag logic based on updated source file |
| Zatz, Jonathan | 6/21/2024 | 0.7 | Database scripting related to request to truncate claimant name in summary claims report |
| Zatz, Jonathan | 6/21/2024 | 1.2 | Database scripting related to request to add back non-portal filed amount even if there are corresponding additional tickers |
| Avdellas, Peter | 6/22/2024 | 1.3 | Update customer claims walkdown to include additional claims identified for objection to modify or expunge |
| Avdellas, Peter | 6/22/2024 | 1.6 | Analyze customer claims population to identify accounts with claims filed at FTX Trading Ltd but Scheduled against FTX EU Ltd to assist in diligence request |
| Avdellas, Peter | 6/22/2024 | 1.3 | Analyze complete customer claims population to identify total count and amount of active scheduled claim to update customer claims walkdown |
| Avdellas, Peter | 6/22/2024 | 1.6 | Analyze complete customer claims population to capture total count and modified amount of claims ordered modified via objection |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 6/22/2024 | 1.4 | Analyze complete customer claims population to capture total count and asserted amount of claims pending objection to update customer claims walkdown |
| Chamma, Leandro | 6/22/2024 | 1.7 | Draft metrics of institutional unsecured creditors and loan parties that may required KYC completion |
| Esposito, Rob | 6/22/2024 | 2.7 | Review of updated customer claims data and newly filed claims to confirm claim objection status |
| Francis, Luke | 6/22/2024 | 1.4 | Buildout of comparison summary to show variances between claims included in previous transfers files |
| Francis, Luke | 6/22/2024 | 1.2 | Review of claimants with processing withdrawals that have transferred their claim to another party |
| Francis, Luke | 6/22/2024 | 1.8 | Review of impact to claims detail for potential plan to change scheduled links to claims |
| Francis, Luke | 6/22/2024 | 2.3 | Updates to transfer summary analysis based on updated logic from claims data reporting |
| Lucas, Emmet | 6/22/2024 | 0.3 | Update KYC slide in claims buyers presentation for internal comments on process |
| Lucas, Emmet | 6/22/2024 | 2.4 | Update claims buyers model for new data inputs, output summaries from information received from claims team |
| Lucas, Emmet | 6/22/2024 | 0.8 | Update claims buyers presentation for revised output schedules, language to mirror updated assumptions |
| Lucas, Emmet | 6/22/2024 | 0.9 | Analyze revised claims transfer data to verify calculations reflect updated assumptions for impact on distribution amounts |
| Lucas, Emmet | 6/22/2024 | 0.9 | Update high net worth calculations in claims buyers model for impact of inclusion of covered accounts in institutional portfolio |
| Pestano, Kyle | 6/22/2024 | 0.7 | Resolve forgery related cases escalated by FTX customer support by reviewing case and discussing workflow with Sumsub compliance team |
| Pestano, Kyle | 6/22/2024 | 0.9 | Adjust the S&C investigation applicant's calculation model for the spot transactions involving tickers other than USD by calculating proper sizing/pricing in order to calculate profitability |
| Tong, Crystal | 6/22/2024 | 0.3 | Respond to queries raised from customer service regarding KYC status |
| Avdellas, Peter | 6/23/2024 | 1.1 | Analyze customer claims population to identify all FTX Dotcom silo filed customer claims with unmatched tickers |
| Avdellas, Peter | 6/23/2024 | 1.1 | Analyze customer claims population to identify all FTX US silo filed customer claims with unmatched tickers |
| Brantley, Chase | 6/23/2024 | 1.2 | Review most recent customer claims data base ahead of updating claims presentation |
| Chambers, Henry | 6/23/2024 | 0.7 | Respond to comments on GUC/Loan creditor KYC process presentation for FTX Management |
| Chamma, Leandro | 6/23/2024 | 0.2 | Provide feedback to claims portal customer support team related to KYC applications rejected or on hold |
| Francis, Luke | 6/23/2024 | 1.1 | Buildout of a comprehensive objection round summary draft with updates to previous calculated amounts to estimation motion pricing |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 6/23/2024 | 1.4 | Review of updating reporting for non-customer claims to plan estimates based on updated reconciliation |
| Francis, Luke | 6/23/2024 | 1.6 | Updates to round 7 exhibits based on feedback from legal team regarding claims to be withdrawn or adjourned |
| Francis, Luke | 6/23/2024 | 2.1 | Updates to new format of non-customer claims reconciliation summary reporting to account for pre-solicitation objections |
| Francis, Luke | 6/23/2024 | 0.7 | Review of list of pre-solicitation objections to ensure all necessary parties are being reviewed |
| Kane, Alex | 6/23/2024 | 2.1 | Prepare list of claims for omnibus 60 modify objection exhibit |
| Kane, Alex | 6/23/2024 | 2.8 | Update omni 60 exhibit to display both FTX Trading and FTX EU modified ticker quantities |
| Lucas, Emmet | 6/23/2024 | 0.9 | Update claims buyers presentation outputs for internal comments |
| Pestano, Kyle | 6/23/2024 | 2.3 | Update spot transaction sizing to incorporate gross fees that are not taken out of the adjusting ticker size or are not USD related in order to reconcile final balances |
| Ramanathan, Kumanan | 6/23/2024 | 1.1 | Review of AML analytics parameters in advance of meeting |
| Agarwal, Pulkit | 6/24/2024 | 1.6 | Review Kroll's database to confirm the tickers mentioned in the claim supporting documentation are precisely recorded as part of a verification process |
| Agarwal, Pulkit | 6/24/2024 | 1.8 | Examine Kroll's database to confirm the tickers mentioned in the claim supporting documentation are properly recorded as part of a verification process |
| Agarwal, Pulkit | 6/24/2024 | 1.8 | Assess Kroll's database to confirm the tickers mentioned in the claim supporting documentation are rightly recorded as part of a verification process |
| Agarwal, Pulkit | 6/24/2024 | 1.6 | Scrutinize Kroll's database to confirm the tickers mentioned in the claim supporting documentation are rightly recorded as part of a verification process |
| Agarwal, Pulkit | 6/24/2024 | 1.9 | Examine Kroll's database to confirm the tickers mentioned in the claim supporting documentation are accurately recorded as part of a verification process |
| Arnett, Chris | 6/24/2024 | 0.6 | Review and comment on status of potential pre-solicitation non-customer claims objections |
| Arora, Rohan | 6/24/2024 | 2.8 | Examine claims for evidence of unfulfilled transaction assertions |
| Arora, Rohan | 6/24/2024 | 2.9 | Continue review of customer claims for the presence of unfulfilled transaction assertions |
| Arora, Rohan | 6/24/2024 | 2.6 | Conduct detailed evaluation of claims for indications of unfulfilled transactions |
| Avdellas, Peter | 6/24/2024 | 1.3 | Analyze complete claims population to identify subset of claims that have been transferred based on name provided to assist in diligence request |
| Avdellas, Peter | 6/24/2024 | 1.6 | Analyze proof of claim for filed claims with large variances to scheduled claims in an attempt to find updated main account ID match |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 6/24/2024 | 1.4 | Identify scheduled claims marked for potential litigation, fraud, or frozen accounts to capture total count and amount of scheduled claims |
| Avdellas, Peter | 6/24/2024 | 1.3 | Analyze scheduled claims population in an attempt to identify accounts from current or former FTX employees to assist in diligence request |
| Avdellas, Peter | 6/24/2024 | 1.1 | Call with D. Lewandowski, J. Zatz, and P. Avdellas (A&M) re: Updates to unliquidated flag logic for customer claims |
| Avdellas, Peter | 6/24/2024 | 0.6 | Discussion with D. Lewandowski, J. Zatz, and P. Avdellas (A&M) re: Customer claims overview and updates |
| Avdellas, Peter | 6/24/2024 | 0.3 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Stipulated amounts for plan objections |
| Avdellas, Peter | 6/24/2024 | 1.4 | Analyze proof of claim for newly filed non-portal customer claims in an attempt to identify main account ID match |
| Braatelien, Troy | 6/24/2024 | 2.9 | Draft postpetition interest calculations for claims including variable interest rate contractual rates |
| Braatelien, Troy | 6/24/2024 | 2.9 | Review defined interest rate contract documentation for postpetition interest calculations |
| Brantley, Chase | 6/24/2024 | 0.6 | Review most recent non-customer claims data ahead of discussion with team |
| Chambers, Henry | 6/24/2024 | 0.6 | Discussion with H. Chambers, C. Tong (A&M), B. Sellors and others (PwC) to host weekly KYC discussion |
| Chambers, Henry | 6/24/2024 | 0.2 | Amend GUC/Loan KYC presentation to respond to team comments on process |
| Chambers, Henry | 6/24/2024 | 0.5 | Call with K. Ramanathan, H. Chambers and L. Chamma (A&M) to data analytics transaction review |
| Chambers, Henry | 6/24/2024 | 0.2 | Call with H. Chambers and L. Chamma (A&M) to discuss KYC workstream updates |
| Chamma, Leandro | 6/24/2024 | 2.7 | Draft response to Kroll request related to claimants updated mailing address |
| Chamma, Leandro | 6/24/2024 | 0.2 | Call with H. Chambers and L. Chamma (A&M) to discuss KYC workstream updates |
| Chamma, Leandro | 6/24/2024 | 0.2 | Monitor customer support live chat to provide feedback related to KYC applications rejected or on hold |
| Chamma, Leandro | 6/24/2024 | 0.5 | Call with K. Ramanathan, H. Chambers and L. Chamma (A&M) to data analytics transaction review |
| Chamma, Leandro | 6/24/2024 | 0.6 | Conduct quality control of KYC application resolved by two UK manual reviewers |
| Chamma, Leandro | 6/24/2024 | 1.9 | Implement changes on deck with KYC plan for general unsecured creditors and loan parties |
| Chamma, Leandro | 6/24/2024 | 0.7 | Draft request to Bitgo regarding mailing addresses requested by Kroll |
| Coverick, Steve | 6/24/2024 | 1.4 | Review and provide comments on analysis of claim reclass objections |
| Esposito, Rob | 6/24/2024 | 0.3 | Call with R Esposito, L Francis A Kane (A&M) to discuss round 9 of customer claims objections |

> **_FTX Trading Ltd., et al.,_**
> **_Time Detail by Activity by Professional_**
> **_June 1, 2024 through June 30, 2024_**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 6/24/2024 | 0.2 | Discuss one-off customer claims objection with R Esposito and L Francis (A&M) |
| Esposito, Rob | 6/24/2024 | 0.4 | Discuss high variance customer claims objections with R Esposito and L Francis (A&M) |
| Esposito, Rob | 6/24/2024 | 0.4 | Discussion with D. Lewandowski, A. Mohammed, J. Sielinski, and R. Esposito (A&M), J. Daloia and others (Kroll) re: open solicitation items and test files |
| Esposito, Rob | 6/24/2024 | 1.2 | Review of customer data to prepare updates to the reserve summary |
| Esposito, Rob | 6/24/2024 | 2.9 | Analyze disputed and unliquidated customer claims to confirm objection status |
| Esposito, Rob | 6/24/2024 | 1.4 | Analyze claims for superseded and modify objections to outline objection timing for claims reporting |
| Esposito, Rob | 6/24/2024 | 2.8 | Prepare customer claims objection timing for claims reporting and timeline |
| Faett, Jack | 6/24/2024 | 0.6 | Review supporting documentation from DI used to support their Multicoin analysis |
| Faett, Jack | 6/24/2024 | 0.3 | Call to discuss updates to no liability customer claims reconciliation with J. Faett, J. Rybarczyk , G. Wu, and N. Shaari |
| Faett, Jack | 6/24/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss Multicoin Economic Interest and Transfer Agreement |
| Faett, Jack | 6/24/2024 | 0.6 | Analyze Multicoin Economic Interest and Transfer Agreement for impact of filed claims |
| Faett, Jack | 6/24/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to review DI deck on Multicoin |
| Faett, Jack | 6/24/2024 | 2.3 | Review of no liability and untagged customer claims |
| Faett, Jack | 6/24/2024 | 2.9 | Continue review of no liability and untagged customer claims |
| Francis, Luke | 6/24/2024 | 1.3 | Updates to plan estimates summary for additional filed non-customer claims |
| Francis, Luke | 6/24/2024 | 1.7 | Review of forced supersede logic for claimants who transferred a claim & filed another later claim |
| Francis, Luke | 6/24/2024 | 0.3 | Call with R Esposito, L Francis and A Kane (A&M) to discuss round 9 of customer claims objections |
| Francis, Luke | 6/24/2024 | 0.4 | Discuss high variance customer claims objections with R Esposito and L Francis (A&M) |
| Francis, Luke | 6/24/2024 | 1.1 | Review of forced supersede logic for claims filed on the same main account ID that has been previously modified |
| Francis, Luke | 6/24/2024 | 0.7 | Create analysis file of payment details regarding claimant requested by legal team |
| Francis, Luke | 6/24/2024 | 0.6 | Update to conflicts review file based on additional claims for objection |
| Francis, Luke | 6/24/2024 | 0.2 | Discuss one-off customer claims objection with R Esposito and L Francis (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 6/24/2024 | 2.1 | Review of additional customer claims filed for pre-solicitation objections |
| Francis, Luke | 6/24/2024 | 1.2 | Review of claimants with assertions of fraud / theft to be included in future rounds of objection |
| Francis, Luke | 6/24/2024 | 1.3 | Analysis of additional filed claims for review of pre-solicitation objections |
| Francis, Luke | 6/24/2024 | 1.8 | Review of claims to be included in round 9 for no liability |
| Gordon, Robert | 6/24/2024 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) over assignment for noncustomer claims |
| Henness, Jonathan | 6/24/2024 | 0.2 | Call with E. Lucas, J. Henness (A&M) to discuss transferred claims data |
| Hubbard, Taylor | 6/24/2024 | 2.2 | Review claim supporting documentation to check for any references to a missing deposit or withdrawal |
| Hubbard, Taylor | 6/24/2024 | 1.6 | Conduct an analysis of all claims queued for objection in round 9, focusing on question 8 of the Proof of Claim form |
| Hubbard, Taylor | 6/24/2024 | 1.1 | Analyze claim supporting documents to confirm or deny the inclusion of a missing deposit or withdrawal assertion |
| Hubbard, Taylor | 6/24/2024 | 0.7 | Add processing withdrawal amounts to the modified values in the 56th omnibus objection summary |
| Hubbard, Taylor | 6/24/2024 | 0.6 | Update the round 9 omnibus objection summary with claim detail from the 60th omnibus objection |
| Hubbard, Taylor | 6/24/2024 | 0.4 | Discussion with A. Kane and T. Hubbard (A&M) re: question 8 activity of claims queued for round 9 of objections |
| Hubbard, Taylor | 6/24/2024 | 2.9 | Perform a question 8 analysis of all claims queued for objection in round 9 |
| Kane, Alex | 6/24/2024 | 2.8 | Prepare list of claims for omnibus 62 substantive duplicate objection |
| Kane, Alex | 6/24/2024 | 0.3 | Call with R Esposito, L Francis and A Kane (A&M) to discuss round 9 of customer claims objections |
| Kane, Alex | 6/24/2024 | 2.8 | Analyze claimant name and debtor information on omnibus 60 modify objection exhibit |
| Kane, Alex | 6/24/2024 | 2.3 | Create redacted version of round 9 objections summary file |
| Kane, Alex | 6/24/2024 | 2.7 | Prepare list of claims for omnibus 61 superseded objection exhibit |
| Kane, Alex | 6/24/2024 | 0.4 | Discussion with A. Kane and T. Hubbard (A&M) re: question 8 activity of claims queued for round 9 of objections |
| Kane, Alex | 6/24/2024 | 2.6 | Review ticker names and quantities on omnibus 60 modify objection exhibit |
| Kearney, Kevin | 6/24/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to review DI deck on Multicoin |
| Kearney, Kevin | 6/24/2024 | 0.8 | Review current claims reconciliation associated with declaration 2 for pre-solicitation claim objection |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 6/24/2024 | 0.9 | Review current claims reconciliation associated with declaration 1 for pre-solicitation claim objection |
| Kearney, Kevin | 6/24/2024 | 0.3 | Call to discuss reconciliation process for no liability customer claims with K. Kearney, A. Stolyar, C. Smith and M. Mirando (A&M) |
| Kearney, Kevin | 6/24/2024 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) over assignment for noncustomer claims |
| Kearney, Kevin | 6/24/2024 | 1.1 | Review and edit draft declaration provided by S&C for duplicate claim objection 4 |
| Kearney, Kevin | 6/24/2024 | 1.2 | Review and edit draft declaration provided by S&C for duplicate claim objection 2 |
| Kearney, Kevin | 6/24/2024 | 1.3 | Review and edit draft declaration provided by S&C for duplicate claim objection 1 |
| Kearney, Kevin | 6/24/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss Multicoin Economic Interest and Transfer Agreement |
| Kearney, Kevin | 6/24/2024 | 1.4 | Review current claims reconciliation associated with declaration 3 for pre-solicitation claim objection |
| Kearney, Kevin | 6/24/2024 | 1.7 | Review and edit draft declaration provided by S&C for duplicate claim objection 3 |
| Kearney, Kevin | 6/24/2024 | 1.0 | Review current claims reconciliation associated with declaration 4 for pre-solicitation claim objection |
| Khurana, Harshit | 6/24/2024 | 1.8 | Assess whether tickers claimed in PoC and supporting material have been rightly captured in data for future objection rounds |
| Khurana, Harshit | 6/24/2024 | 1.7 | Assess whether tickers claimed in PoC and supporting material have been properly captured in our data for future objection rounds |
| Khurana, Harshit | 6/24/2024 | 1.9 | Assess whether tickers claimed in PoC and supporting material have been precisely captured in our data for further objection assessment |
| Khurana, Harshit | 6/24/2024 | 1.7 | Assess whether tickers claimed in PoC and supporting material have been accurately captured in our data for further objection assessment |
| Khurana, Harshit | 6/24/2024 | 1.6 | Assess whether tickers claimed in PoC and supporting material have been correctly captured in our data for further objection assessment |
| Krautheim, Sean | 6/24/2024 | 2.3 | Regenerate round 9 claims exhibits for claims team to account for updated header table |
| Kumar, Aamaya | 6/24/2024 | 1.9 | Review whether tickers asserted in claim supporting documentation have been correctly captured in our data for future objection rounds |
| Kumar, Aamaya | 6/24/2024 | 1.8 | Analyze Kroll's database to confirm the tickers mentioned in the claim form and accompanying support material are rightly recorded as part of a verification process |
| Kumar, Aamaya | 6/24/2024 | 1.4 | Examine whether tickers asserted in claim supporting documentation have been precisely captured in our data for future objection rounds |
| Kumar, Aamaya | 6/24/2024 | 1.6 | Examine whether tickers asserted in claim supporting documentation have been accurately captured in our data for future objection rounds |
| Kumar, Aamaya | 6/24/2024 | 0.6 | Assess claim register and portal files to assess new claims received last working day |
| Kumar, Aamaya | 6/24/2024 | 1.4 | Check Kroll's database to confirm the tickers mentioned in the claim form and accompanying support material are precisely recorded as part of a verification process |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 6/24/2024 | 0.4 | Discussion with D. Lewandowski, A. Mohammed, J. Sielinski, and R. Esposito (A&M), J. Daloia and others (Kroll) re: open solicitation items and test files |
| Lewandowski, Douglas | 6/24/2024 | 0.4 | Prepare response to diligence request from FTX Japan related to ADR claimants |
| Lewandowski, Douglas | 6/24/2024 | 0.6 | Discussion with D. Lewandowski, J. Zatz, and P. Avdellas (A&M) re: Customer claims overview and updates |
| Lewandowski, Douglas | 6/24/2024 | 1.2 | Complete diligence request related to specific customers who are litigation targets per S&C request |
| Lewandowski, Douglas | 6/24/2024 | 1.1 | Call with D. Lewandowski, J. Zatz, and P. Avdellas (A&M) re: Updates to unliquidated flag logic for customer claims |
| Lucas, Emmet | 6/24/2024 | 1.6 | Update model mechanics in claims trader model for revised recovery assumptions on transferred convenience class claims |
| Lucas, Emmet | 6/24/2024 | 1.2 | Update model mechanics in claims model to split revised retail distribution estimates between convenience, non-convenience per request of distribution agent #2 |
| Lucas, Emmet | 6/24/2024 | 0.9 | Update distribution process overview slide in claims buyers presentation per internal comments |
| Lucas, Emmet | 6/24/2024 | 2.7 | Build updated jurisdictional summary schedules per distribution agent #2 request for retail data adjusted for transferred claims, high net worth analysis |
| Lucas, Emmet | 6/24/2024 | 0.9 | Update claims trader model for revised commentary based on internal comments |
| Lucas, Emmet | 6/24/2024 | 0.9 | Build summary schedule of high net worth claims by jurisdiction based on coverage options by various distribution agents |
| Lucas, Emmet | 6/24/2024 | 0.7 | Update institutional and retail distribution summary tear sheets for updated outputs from claims trader model |
| Lucas, Emmet | 6/24/2024 | 0.6 | Update KYC slide in claims buyers presentation for revised assumptions surrounding final wire treatment |
| Lucas, Emmet | 6/24/2024 | 0.5 | Call with E. Lucas, S. Witherspoon (A&M) to walk through updated customer claims data in claims reconciliation model |
| Lucas, Emmet | 6/24/2024 | 0.2 | Call with E. Lucas, J. Henness (A&M) to discuss transferred claims data |
| Lucas, Emmet | 6/24/2024 | 0.4 | Update distribution summary slide in claims trader presentation for updated recovery figures based on latest plan estimate |
| Lucas, Emmet | 6/24/2024 | 0.4 | Call with E. Lucas, S. Witherspoon (A&M) to walk through recovery assumptions on customer claims to update the claims trader presentation |
| Lucas, Emmet | 6/24/2024 | 2.8 | Build out claimant level waterfall for high net worth claims to step down schedule amounts for transferred components, impacts on distribution agent outreach |
| Lucas, Emmet | 6/24/2024 | 0.4 | Update executive summary schedules in claims trader presentation for internal comments |
| Mirando, Michael | 6/24/2024 | 2.9 | Review claim register to identify duplicate claims |
| Mirando, Michael | 6/24/2024 | 2.6 | Update no liability customer claim workpaper with crypto positions per Metabase |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 6/24/2024 | 2.4 | Review no liability customer claim template for proper tagging |
| Mirando, Michael | 6/24/2024 | 2.1 | Search Metabase to establish scheduled amount for customer claims |
| Mirando, Michael | 6/24/2024 | 0.3 | Call to discuss reconciliation process for no liability customer claims with K. Kearney, A. Stolyar, C. Smith and M. Mirando (A&M) |
| Mohammed, Azmat | 6/24/2024 | 0.4 | Discussion with D. Lewandowski, A. Mohammed, J. Sielinski, and R. Esposito (A&M), J. Daloia and others (Kroll) re: open solicitation items and test files |
| Mohammed, Azmat | 6/24/2024 | 1.4 | Oversee engineering efforts related to customer portal such as Liquid user estimation motion balances and updating processing withdrawal letters logic |
| Mohammed, Azmat | 6/24/2024 | 2.2 | Provide Customer Service with technical support on matter such as third party data requests, staff training, data downloads, Liquid login |
| Myers, Claire | 6/24/2024 | 1.1 | Analyze additional round 9 parties to determine they haven't been included in previous diligence requests |
| Pestano, Kyle | 6/24/2024 | 1.1 | Calculate the gross USD fees for fees paid out in tickers other than the one used for that specific trade in order to properly capture profitability of a high balance kyc applicant |
| Pestano, Kyle | 6/24/2024 | 0.9 | Prepare for meeting with Integreon compliance kyc team to discuss analyzing crypto trading transactions with multiple accounts |
| Pestano, Kyle | 6/24/2024 | 1.2 | Investigate high discrepancy spot trades involving wild spreads that results in millions of dollars of profits for select kyc applicants |
| Pestano, Kyle | 6/24/2024 | 0.7 | Review the kyc applications escalated from FTX customer support chat/Integreon compliance team related to source of funds verification and documentation |
| Pestano, Kyle | 6/24/2024 | 0.4 | Look up missing investor names and the corresponding email addresses for select customer codes provided by Kroll in the FTX customer summary dashboard |
| Pestano, Kyle | 6/24/2024 | 1.9 | Reconcile crypto transactions for a kyc applicant under S&C investigation in order to apply formulas to calculate the profitability of various ending balances for transactions being settled in various tickers |
| Pestano, Kyle | 6/24/2024 | 0.3 | Discuss these high discrepancy spot trades with members of the data team in order to have them update their formulas to ensure they are calculating information correctly |
| Pestano, Kyle | 6/24/2024 | 1.6 | Analyze the transactions of spot tokens and their relevant tickers/fees in order to reconcile final balances and totals for an S&C investigation |
| Pestano, Kyle | 6/24/2024 | 1.8 | Investigate discrepancies identified by reconciling crypto transactions for a kyc applicant under S&C investigation to calculate the profitability of various ending balances for transactions being settled in various tickers |
| Ramanathan, Kumanan | 6/24/2024 | 0.6 | Review of customer cohort analysis and provide comments |
| Ramanathan, Kumanan | 6/24/2024 | 0.5 | Call with K. Ramanathan, H. Chambers and L. Chamma (A&M) to data analytics transaction review |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 6/24/2024 | 0.2 | Call with J. Croke (S&C) to discuss KYC related matters |
| Ramanathan, Kumanan | 6/24/2024 | 0.9 | Review of non-customer claim analysis and provide comments to M. Cilia (FTX) |
| Ramanathan, Kumanan | 6/24/2024 | 0.2 | Review of specific KYC related inquiry for customer objections |
| Ramanathan, Kumanan | 6/24/2024 | 0.9 | Review of KYC status analysis and provide comments |
| Ramanathan, Kumanan | 6/24/2024 | 1.2 | Review of claims trading analysis and provide comments |
| Ramanathan, Kumanan | 6/24/2024 | 1.2 | Review of high net worth user analysis and provide feedback |
| Rybarczyk, Jodi | 6/24/2024 | 0.3 | Call to discuss updates to no liability customer claims reconciliation with J. Faett, J. Rybarczyk , G. Wu, and N. Shaari (A&M) |
| Rybarczyk, Jodi | 6/24/2024 | 2.6 | Research customer claims not yet matched to an FTX account ID to identify any potential matches |
| Rybarczyk, Jodi | 6/24/2024 | 1.7 | Update no liability claims schedule for claims that are determined as no liability |
| Sekera, Aryaki | 6/24/2024 | 1.4 | Evaluate whether tickers asserted in claim form and attached proofs have been properly captured in our data for future objection rounds |
| Sekera, Aryaki | 6/24/2024 | 1.3 | Evaluate whether tickers claimed in PoC and supporting material have been precisely captured in our data for further objection assessment |
| Sekera, Aryaki | 6/24/2024 | 1.7 | Carry out an analysis to validate that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Sekera, Aryaki | 6/24/2024 | 1.8 | Undertake an analysis to authenticate that ticker data is accurately recorded from the tickers asserted in the claim form and attached proofs |
| Sekera, Aryaki | 6/24/2024 | 1.9 | Evaluate whether tickers asserted in claim form and attached proofs have been rightly captured in data for future objection rounds |
| Shaari, Nadav | 6/24/2024 | 1.3 | Evaluate claims to determine liability of digital and traditional assets; document all findings |
| Shaari, Nadav | 6/24/2024 | 0.3 | Call to discuss updates to no liability customer claims reconciliation with J. Faett, J. Rybarczyk , G. Wu, and N. Shaari |
| Shaari, Nadav | 6/24/2024 | 1.6 | Examine claims for potential liability regarding cryptocurrency and fiat holdings; note results |
| Shaari, Nadav | 6/24/2024 | 1.6 | Inspect claims for liability concerning crypto and fiat assets; document results |
| Shaari, Nadav | 6/24/2024 | 1.8 | Review claims to assess liability of digital and traditional assets; record all findings |
| Shaari, Nadav | 6/24/2024 | 1.6 | Examine claims for potential liability regarding cryptocurrency and fiat holdings; log results |
| Sielinski, Jeff | 6/24/2024 | 0.4 | Discussion with D. Lewandowski, A. Mohammed, J. Sielinski, and R. Esposito (A&M), J. Daloia and others (Kroll) re: open solicitation items and test files |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Smith, Cameron | 6/24/2024 | 2.8 | Review the no liability claims to determine the accurate classification and any allowable amounts |
| Smith, Cameron | 6/24/2024 | 2.9 | Analyze the no liability claims to verify the correct classification and any allowable amounts |
| Smith, Cameron | 6/24/2024 | 3.1 | Evaluate the no liability claims to determine the right classification and any allowable amounts |
| Smith, Cameron | 6/24/2024 | 1.9 | Examine the no liability claims to identify the correct classification and any allowable amounts |
| Smith, Cameron | 6/24/2024 | 0.3 | Call to discuss reconciliation process for no liability customer claims with K. Kearney, A. Stolyar, C. Smith and M. Mirando (A&M) |
| Stolyar, Alan | 6/24/2024 | 0.3 | Call to discuss reconciliation process for no liability customer claims with K. Kearney, A. Stolyar, C. Smith and M. Mirando (A&M) |
| Sunkara, Manasa | 6/24/2024 | 2.9 | Create a wildcard search for a large list of individuals related to a claims analysis |
| Sunkara, Manasa | 6/24/2024 | 1.9 | Provide scheduled or filed claims details for the accounts returned |
| Thadani, Harshit | 6/24/2024 | 1.8 | Check whether tickers asserted in claim supporting documentation have been properly captured in our data for future objection rounds |
| Thadani, Harshit | 6/24/2024 | 1.8 | Check whether tickers asserted in claim form and attached proofs have been accurately captured in our data for future objection rounds |
| Thadani, Harshit | 6/24/2024 | 1.4 | Check whether tickers asserted in claim supporting documentation have been rightly captured in data for future objection rounds |
| Thadani, Harshit | 6/24/2024 | 1.9 | Check whether tickers asserted in claim form and attached proofs have been correctly captured in our data for future objection rounds |
| Thadani, Harshit | 6/24/2024 | 1.3 | Check whether tickers asserted in claim form and attached proofs have been precisely captured in our data for future objection rounds |
| Thomas, Izabel | 6/24/2024 | 1.8 | Verify the data in the customer claims database matches the PDF proof of claim form for claims identified for future objections |
| Thomas, Izabel | 6/24/2024 | 1.6 | Inspect whether tickers claimed in PoC and supporting material have been precisely captured in our data for future objection rounds |
| Thomas, Izabel | 6/24/2024 | 1.3 | Inspect whether tickers claimed in PoC and supporting material have been correctly captured in our data for further objection assessment |
| Thomas, Izabel | 6/24/2024 | 1.2 | Inspect whether tickers claimed in PoC and supporting material have been correctly captured in our data for future objection rounds |
| Thomas, Izabel | 6/24/2024 | 1.2 | Perform analysis on whether tickers claimed in PoC and supporting material have been rightly captured in data for future objection rounds |
| Thomas, Izabel | 6/24/2024 | 1.1 | Identify whether tickers claimed in PoC and supporting material have been accurately captured in our data for future objection rounds |
| Tong, Crystal | 6/24/2024 | 0.6 | Review cases with item related to block list that Sumsub have confirmed the KYC documents provided are genuine |
| Tong, Crystal | 6/24/2024 | 0.3 | Consolidate all KYC workings and comments from secondary reviewers to further follow up with manual KYC review team |
| Tong, Crystal | 6/24/2024 | 2.6 | Perform quality check of the manual KYC working for retail customers |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tong, Crystal | 6/24/2024 | 1.4 | Review comments received on the presentation deck for GUCs and loan parties |
| Tong, Crystal | 6/24/2024 | 1.2 | Review the KYC cases in requires action status for assignments to manual KYC team to follow up with customers |
| Tong, Crystal | 6/24/2024 | 0.7 | Assign resolved cases with block list and AWS data mismatch to manual KYC team for additional review |
| Tong, Crystal | 6/24/2024 | 0.6 | Discussion with H. Chambers, C. Tong (A&M), B. Sellors and others (PwC) to host weekly KYC discussion |
| Ward, Kyle | 6/24/2024 | 1.4 | Examine claims that do not require additional review due to missing deposit assertion |
| Ward, Kyle | 6/24/2024 | 0.5 | Identify claims with explicit statements asserting unaccounted for deposit(s) in POC |
| Ward, Kyle | 6/24/2024 | 0.7 | Evaluate claims with explicit statements asserting unaccounted for deposit(s) in supporting documentation |
| Ward, Kyle | 6/24/2024 | 2.4 | Perform review of claims with explicit statements asserting unaccounted for withdrawal(s) in supporting documentation |
| Ward, Kyle | 6/24/2024 | 2.9 | Identify claims that do not require additional review due to missing withdrawal assertion |
| Ward, Kyle | 6/24/2024 | 1.1 | Investigate claims with explicit statements asserting unaccounted for withdrawal(s) in POC |
| Wu, Grace | 6/24/2024 | 0.4 | Revisit documentation and multiple no customer claims to verify total claims on each identified account ID |
| Wu, Grace | 6/24/2024 | 0.3 | Call to discuss updates to no liability customer claims reconciliation with J. Faett, J. Rybarczyk , G. Wu, and N. Shaari (A&M) |
| Wu, Grace | 6/24/2024 | 0.4 | Recalculate estimated motion pricing for list of cryptos per the customer claim forms and document payments not yet scheduled |
| Wu, Grace | 6/24/2024 | 2.3 | Document customer claims and discrepancies between scheduled payments and customer claims for request #176-184 |
| Wu, Grace | 6/24/2024 | 2.6 | Review customer claim forms and verify account information to inspect zero claim liability for request #285 - #294 |
| Wu, Grace | 6/24/2024 | 3.2 | Review customer claim forms and verify account information to inspect zero claim liability for request #275 - #284 |
| Yang, Sharon | 6/24/2024 | 1.7 | Inspect claims to detect any that require deeper investigation or objection due to fraud |
| Yang, Sharon | 6/24/2024 | 1.6 | Investigate claims to find any requiring more scrutiny or objection due to fraud |
| Yang, Sharon | 6/24/2024 | 2.2 | Review claim documents to find any unaccounted deposits statements from claimants |
| Yang, Sharon | 6/24/2024 | 2.8 | Examine claims to find any unaccounted withdrawal statements from claimants |
| Zatz, Jonathan | 6/24/2024 | 0.6 | Database scripting related to request to determine claimant name for non-portal claim |
| Zatz, Jonathan | 6/24/2024 | 0.6 | Database scripting related to request to search for schedule number in customer data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 6/24/2024 | 0.7 | Re-execute last steps of database script to process claims data after correcting plan class logic |
| Zatz, Jonathan | 6/24/2024 | 0.4 | Database scripting related to request to remove unliquidated claims from a walkdown sec B category |
| Zatz, Jonathan | 6/24/2024 | 1.1 | Call with D. Lewandowski, J. Zatz, and P. Avdellas (A&M) re: Updates to unliquidated flag logic for customer claims |
| Zatz, Jonathan | 6/24/2024 | 0.9 | Remove old comments from claims processing database script |
| Zatz, Jonathan | 6/24/2024 | 0.3 | Database scripting related to request to add plan class source to voting files |
| Zatz, Jonathan | 6/24/2024 | 0.6 | Discussion with D. Lewandowski, J. Zatz, and P. Avdellas (A&M) re: Customer claims overview and updates |
| Agarwal, Pulkit | 6/25/2024 | 1.2 | Review Kroll's database to confirm that tickers listed in the claim supporting documentation are correctly recorded as part of a verification process |
| Agarwal, Pulkit | 6/25/2024 | 1.3 | Assess Kroll's database to confirm that tickers listed in the claim supporting documentation are properly recorded as part of a verification process |
| Agarwal, Pulkit | 6/25/2024 | 1.6 | Assess Kroll's database to confirm that tickers listed in the claim supporting documentation are accurately recorded as part of a verification process |
| Agarwal, Pulkit | 6/25/2024 | 1.1 | Review Kroll's database to confirm that tickers listed in the claim supporting documentation are rightly recorded as part of a verification process |
| Agarwal, Pulkit | 6/25/2024 | 1.7 | Examine Kroll's database to confirm that tickers listed in the claim supporting documentation are precisely recorded as part of a verification process |
| Agarwal, Pulkit | 6/25/2024 | 1.9 | Scrutinize Kroll's database to confirm that tickers listed in the claim supporting documentation are accurately recorded as part of a verification process |
| Arnett, Chris | 6/25/2024 | 0.6 | Review and comment on revised plan class report to include subjects of potential actions |
| Arora, Rohan | 6/25/2024 | 1.9 | Analyze customer claims for unliquidated assertions to determine objection status |
| Arora, Rohan | 6/25/2024 | 1.7 | Conduct detailed evaluation of claims for indications of unfulfilled transactions |
| Arora, Rohan | 6/25/2024 | 2.5 | Examine claims for evidence of unfulfilled transaction assertions |
| Arora, Rohan | 6/25/2024 | 2.1 | Review claims to uncover any assertions of unfulfilled transactions |
| Avdellas, Peter | 6/25/2024 | 1.1 | Analyze non-customer claims population to identify any filed or scheduled claims based on email addresses or names provided to assist in diligence request |
| Avdellas, Peter | 6/25/2024 | 1.6 | Analyze complete customer claims population to identify any filed or scheduled claims based on email addresses or names provided to assist in diligence request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 6/25/2024 | 1.1 | Analyze customer claims population to identify any filed or scheduled claims from current or former FTX employees based on email address to assist in diligence request |
| Avdellas, Peter | 6/25/2024 | 1.2 | Update adjusted reconciled amount within internal claims register for claims that have been ordered modified via objection |
| Avdellas, Peter | 6/25/2024 | 1.2 | Update internal claims register to reflect full or partial transfers since previous reporting cycle |
| Avdellas, Peter | 6/25/2024 | 1.3 | Compare most recent Kroll register to internal claims register to identify all newly filed claims since previous reporting cycle |
| Avdellas, Peter | 6/25/2024 | 1.4 | Update internal claims register for claims that have been withdrawn since previous reporting cycle |
| Brantley, Chase | 6/25/2024 | 1.4 | Continue to review updated claims data base and outline edits to claims reconciliation summary presentation |
| Brantley, Chase | 6/25/2024 | 0.6 | Correspond with team re: updates to claims data ahead of presentation refresh |
| Chambers, Henry | 6/25/2024 | 1.1 | Prepare summary of all outstanding KYC workstreams and allocate to KYC ops team |
| Chambers, Henry | 6/25/2024 | 0.7 | Prepare response to queries on KYC status of certain customer claims |
| Chamma, Leandro | 6/25/2024 | 1.4 | Implement updates on response to Kroll request related to claimants updated mailing address further to new data received from Bitgo |
| Chamma, Leandro | 6/25/2024 | 1.7 | Review claims portal KYC applications with items related to non compliant proof of residence and identity |
| Chamma, Leandro | 6/25/2024 | 1.8 | Implement additional changes on deck with KYC plan for general unsecured creditors and loan parties after internal discussions |
| Chamma, Leandro | 6/25/2024 | 0.5 | Call with C. Tong, L. Chamma, K. Pestano (A&M), R. Wendlic and others (Integreon) to host manual review weekly check in |
| Chamma, Leandro | 6/25/2024 | 0.5 | Call with B. Walsh, M. Neufeld (BitGo), P. Laurie, R. Navarro (FTX), A. Mohammed, L. Chamma, K. Pestano, C. Tong (A&M) to discuss institutional KYC matters |
| Chamma, Leandro | 6/25/2024 | 0.5 | Call with A. Mohammed, C. Tong, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, A. Porwal (Integreon), C. Alviarez, S. Saif (Sumsub) to discuss latest portal and KYC status |
| Chamma, Leandro | 6/25/2024 | 0.4 | Draft response to internal customer and creditors KYC planning |
| Chamma, Leandro | 6/25/2024 | 0.3 | Monitor customer support live chat to provide feedback related to KYC applications rejected or on hold |
| Chamma, Leandro | 6/25/2024 | 0.4 | Discussion with Q. Zhang, L. Chamma (A&M) regarding latest KYC developments |
| Chamma, Leandro | 6/25/2024 | 0.6 | Investigate KYC application of high balance customer escalated by Eversheds |
| Coverick, Steve | 6/25/2024 | 1.6 | Review and provide comments on analysis of preferred equity claims for DOJ |
| Esposito, Rob | 6/25/2024 | 0.3 | Review of claims related to potential multiple transfers to provide next steps to claims team |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 6/25/2024 | 0.6 | Review the draft exhibit and related claims on the 55th omnibus objection for substantive duplicate customer claims |
| Esposito, Rob | 6/25/2024 | 1.6 | Review of newly filed customer claims to understand variances for potential objections |
| Esposito, Rob | 6/25/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski, and R. Esposito (A&M) re: open claims reporting items |
| Esposito, Rob | 6/25/2024 | 0.4 | Review of claims data related to objection responses to provide comments to Debtor counsel |
| Esposito, Rob | 6/25/2024 | 0.3 | Review of plan team questions on customer claims objections and prepare response |
| Esposito, Rob | 6/25/2024 | 2.1 | Review of the draft exhibits and reasons for modification on the 56th omnibus claims objection to modify customer claims |
| Esposito, Rob | 6/25/2024 | 2.2 | Review of potential disputed customer claims to determine objection status |
| Faett, Jack | 6/25/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss updates to no liability claims based on CMS input |
| Faett, Jack | 6/25/2024 | 0.4 | Call to discuss updated reconciliation process for customer claims with no liability with J. Faett, J. Rybarczyk, G. Wu and N. Shaari (A&M) |
| Faett, Jack | 6/25/2024 | 0.6 | Review no liability and untagged customer claims to support accuracy |
| Faett, Jack | 6/25/2024 | 0.6 | Review Metabase for exchange accounts owned by principals of Multicoin |
| Faett, Jack | 6/25/2024 | 1.6 | Update No Liability Claim Schedule and analysis for CMS recommendations |
| Faett, Jack | 6/25/2024 | 3.1 | Update formatting and content within the Multicoin Claim Analysis deck |
| Francis, Luke | 6/25/2024 | 2.2 | Updates to objection response summary tracker regarding newly filed responses to provide feedback to legal team |
| Francis, Luke | 6/25/2024 | 1.7 | Analysis of additional filed transfers that have completed as of updated transfer file |
| Francis, Luke | 6/25/2024 | 1.8 | Review of Debtors books and records regarding claims asserting issues with withdrawals |
| Francis, Luke | 6/25/2024 | 0.2 | Discussion with J. Sielinski, L. Francis and C. Myers (A&M) re: noncustomer claim objections |
| Francis, Luke | 6/25/2024 | 1.4 | Updates to claims analysis based on changes to solicitation planning |
| Francis, Luke | 6/25/2024 | 2.1 | Review of previous payment details in bank records to support debtors objections |
| Francis, Luke | 6/25/2024 | 1.2 | Review of claimant details within Debtors books and records based on request from legal team |
| Francis, Luke | 6/25/2024 | 2.2 | Review of claims filed on the basis to split a scheduled claim 50 / 50 between claims traders |
| Glustein, Steven | 6/25/2024 | 0.6 | Draft email to S&C team summarizing fund venture investments with corresponding claims |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 6/25/2024 | 1.1 | Provide comments on presentation deck regarding venture fund investment relating to select claims filed |
| Glustein, Steven | 6/25/2024 | 1.3 | Review updated fund investment presentation regarding outstanding claims relating to venture book assets |
| Glustein, Steven | 6/25/2024 | 0.9 | Provide comments on updated fund investment presentation regarding outstanding claims relating to venture book assets |
| Glustein, Steven | 6/25/2024 | 2.4 | Review presentation deck regarding venture fund investment relating to select claims filed |
| Glustein, Steven | 6/25/2024 | 0.4 | Call with S. Glustein and K. Kearney (A&M) to discuss select claims relating to venture fund investment |
| Hubbard, Taylor | 6/25/2024 | 1.6 | Conduct revisions to the round 9 omnibus objection summary tracker to ensure all claims are accounted for |
| Hubbard, Taylor | 6/25/2024 | 2.1 | Verify claims supporting documents to identify any notes on a missing deposit or withdrawal |
| Hubbard, Taylor | 6/25/2024 | 1.2 | Check the supporting documents attached to claims to verify the mention of a missing deposit or withdrawal |
| Hubbard, Taylor | 6/25/2024 | 0.6 | Perform a final review of the round 9 omnibus objection summary file to make sure all key claim information is captured |
| Hubbard, Taylor | 6/25/2024 | 1.6 | Inspect the provided claim supporting documents to determine if a missing deposit or withdrawal is mentioned |
| Hubbard, Taylor | 6/25/2024 | 2.7 | Assess supporting documentation attached to claims for mentions of a missing deposit or withdrawal |
| Kane, Alex | 6/25/2024 | 2.9 | Review supporting documentation regarding customer processing withdrawals on claims marked for round 9 objections |
| Kane, Alex | 6/25/2024 | 2.3 | Review objection reasoning on omnibus 60 modify objection exhibit |
| Kane, Alex | 6/25/2024 | 2.7 | Analyze claims affected by Kroll manual ticker review process on round 9 objections exhibits |
| Kane, Alex | 6/25/2024 | 2.1 | Analyze transferred claims on omnibus 62 substantive duplicate objection |
| Kane, Alex | 6/25/2024 | 2.6 | Update round 9 objections summary file with 6/17 claims data |
| Kearney, Kevin | 6/25/2024 | 1.4 | Review tie-out binder for declaration associated with duplicate claim objection for claimant 4 |
| Kearney, Kevin | 6/25/2024 | 1.7 | Review tie-out binder for declaration associated with duplicate claim objection for claimant 2 |
| Kearney, Kevin | 6/25/2024 | 0.4 | Call with S. Glustein and K. Kearney (A&M) to discuss select claims relating to venture fund investment |
| Kearney, Kevin | 6/25/2024 | 1.9 | Review tie-out binder for declaration associated with duplicate claim objection for claimant 3 |
| Kearney, Kevin | 6/25/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss updates to no liability claims based on CMS input |
| Kearney, Kevin | 6/25/2024 | 1.3 | Review tie-out binder for declaration associated with duplicate claim objection for claimant 1 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 6/25/2024 | 0.4 | Call to discuss reconciliation process for no liability customer claims with K. Kearney, A. Stolyar, C. Smith and M. Mirando (A&M) |
| Khurana, Harshit | 6/25/2024 | 1.6 | Peruse Kroll's data capture to ensure the tickers mentioned in the claim supporting documentation are accurately recorded as part of a verification process |
| Khurana, Harshit | 6/25/2024 | 1.7 | Assess whether tickers claimed in PoC and supporting material have been properly captured in our data for further objection assessment |
| Khurana, Harshit | 6/25/2024 | 1.9 | Analyze Kroll's data capture to ensure the tickers mentioned in the claim supporting documentation are correctly recorded as part of a verification process |
| Khurana, Harshit | 6/25/2024 | 1.8 | Assess whether tickers claimed in PoC and supporting material have been rightly captured in data for further objection assessment |
| Khurana, Harshit | 6/25/2024 | 1.7 | Evaluate Kroll's data capture to ensure the tickers mentioned in the claim supporting documentation are accurately recorded as part of a verification process |
| Kumar, Aamaya | 6/25/2024 | 1.2 | Examine whether tickers asserted in claim supporting documentation have been properly captured in our data for future objection rounds |
| Kumar, Aamaya | 6/25/2024 | 1.7 | Examine whether tickers asserted in claim supporting documentation have been rightly captured in data for future objection rounds |
| Kumar, Aamaya | 6/25/2024 | 1.9 | Examine whether tickers asserted in claim form and attached proofs have been accurately captured in our data for future objection rounds |
| Kumar, Aamaya | 6/25/2024 | 1.8 | Examine whether tickers asserted in claim form and attached proofs have been precisely captured in our data for future objection rounds |
| Kumar, Aamaya | 6/25/2024 | 1.8 | Analyze whether tickers asserted in claim form and attached proofs have been correctly captured in our data for future objection rounds |
| Lewandowski, Douglas | 6/25/2024 | 0.8 | Review and provide comments to deck related to data team participation in customer claims reconciliation |
| Lewandowski, Douglas | 6/25/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski, and R. Esposito (A&M) re: open claims reporting items |
| Lewandowski, Douglas | 6/25/2024 | 0.7 | Review revised claims detail to identify changes to claim values based on logic changes to report |
| Lucas, Emmet | 6/25/2024 | 1.1 | Review updated non-customer claims reconciliation model for integration of updates discussed |
| Lucas, Emmet | 6/25/2024 | 0.3 | Call with E. Lucas, C. Wiltgen (A&M) to review updated version of non-customer claims reconciliation model |
| Lucas, Emmet | 6/25/2024 | 0.2 | Call with E. Lucas, S. Witherspoon (A&M) to discuss incremental updates in customer claims reconciliation model |
| Lucas, Emmet | 6/25/2024 | 0.4 | Call with E. Lucas, S. Witherspoon (A&M) to discuss updated claims data, assumptions impacting unreconciled reserves |
| Lucas, Emmet | 6/25/2024 | 0.8 | Update transferred claims process summary slides in claims buyers presentation for revised flow per internal comments |
| Lucas, Emmet | 6/25/2024 | 1.6 | Review customer claims reconciliation model to tie back updated assumptions to revised source data |
| Mirando, Michael | 6/25/2024 | 2.9 | Search frozen stripe transaction register to confirm customer claim amounts |

---

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

---

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 6/25/2024 | 0.4 | Call to discuss reconciliation process for no liability customer claims with K. Kearney, A. Stolyar, C. Smith and M. Mirando (A&M) |
| Mirando, Michael | 6/25/2024 | 2.9 | Search Box for claim images to reconcile customer claims |
| Mirando, Michael | 6/25/2024 | 2.9 | Research customer account activity to determine petition date liability |
| Mirando, Michael | 6/25/2024 | 2.1 | Prepare no liability customer claim template |
| Mohammed, Azmat | 6/25/2024 | 2.1 | Assist Customer Service with technical support on matter such as solicitation ticket training, KYC and login, macro and content updates |
| Mohammed, Azmat | 6/25/2024 | 0.5 | Call with B. Walsh, M. Neufeld (BitGo), P. Laurie, R. Navarro (FTX), A. Mohammed, L. Chamma, K. Pestano, C. Tong (A&M) to discuss institutional KYC matters |
| Mohammed, Azmat | 6/25/2024 | 0.5 | Call with A. Mohammed, C. Tong, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, A. Porwal (Integreon), C. Alviarez, S. Saif (Sumsub) to discuss latest portal and KYC status |
| Myers, Claire | 6/25/2024 | 0.2 | Discussion with J. Sielinski, L. Francis and C. Myers (A&M) re: noncustomer claim objections |
| Myers, Claire | 6/25/2024 | 0.3 | Discussion with R. Esposito and C. Myers (A&M) re: 4th supplement of parties in interest |
| Pestano, Kyle | 6/25/2024 | 0.5 | Call with B. Walsh, M. Neufeld (BitGo), P. Laurie, R. Navarro (FTX), A. Mohammed, L. Chamma, K. Pestano, C. Tong (A&M) to discuss institutional KYC matters |
| Pestano, Kyle | 6/25/2024 | 0.9 | Resolve kyc applications stuck in processing stage by reviewing/updating the statuses and approving/refreshing applications |
| Pestano, Kyle | 6/25/2024 | 0.4 | Investigate the missing information for select applicants by looking up names and email addresses for kyc applications provided by Kroll |
| Pestano, Kyle | 6/25/2024 | 0.4 | Provide high level instructions to Integreon on how to review/analyze the source of funds analysis of a kyc applicant's crypto trading activity |
| Pestano, Kyle | 6/25/2024 | 0.5 | Call with A. Mohammed, C. Tong, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, A. Porwal (Integreon), C. Alviarez, S. Saif (Sumsub) to discuss latest portal and KYC status |
| Pestano, Kyle | 6/25/2024 | 1.8 | Analyze the crypto deposits, withdrawals, and buys/sells of multiple kyc applicants escalated by Integreon that cannot verify source of funds and claim to have made money trading on the exchange |
| Pestano, Kyle | 6/25/2024 | 0.5 | Call with C. Tong, L. Chamma, K. Pestano (A&M), R. Wendlic and others (Integreon) to host manual review weekly check in |
| Pestano, Kyle | 6/25/2024 | 0.6 | Discuss with data team / kyc ops team members the questions that need to be addressed before we can finish / complete a review of specific kyc applicants |
| Pestano, Kyle | 6/25/2024 | 1.3 | Compile the source documentation received by FTX customer service that was missing for a source of funds analysis and integrate into a summary analysis file for Integreon |
| Pestano, Kyle | 6/25/2024 | 0.8 | Create a template of a user's crypto trading transactions by adding notes/compiling source documentation for our weekly meeting with Integreon kyc compliance team |
| Pestano, Kyle | 6/25/2024 | 0.5 | Call with D. Wilson and K. Pestano (A&M) to discuss OTC crypto transaction calculations for a high balance kyc applicant |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 6/25/2024 | 0.6 | Summarize my current workstreams by detailing processes/tasks and listing status of ongoing analyses for internal distribution throughout the FTX team |
| Pestano, Kyle | 6/25/2024 | 0.9 | Reconcile balances of crypto trading activity for a high balance kyc applicant under review by S&C by ticker and component type |
| Ramanathan, Kumanan | 6/25/2024 | 0.6 | Provide comments on KYC AML open matters |
| Ramanathan, Kumanan | 6/25/2024 | 1.6 | Review of KYC process for trade and loan creditors and provide comments |
| Rybarczyk, Jodi | 6/25/2024 | 1.9 | Investigate customer claims not yet matched to an FTX account ID and identify any account matches |
| Rybarczyk, Jodi | 6/25/2024 | 2.5 | Document claims that are validated as no liability in no liability claims schedule |
| Rybarczyk, Jodi | 6/25/2024 | 0.4 | Call to discuss updated reconciliation process for customer claims with no liability with J. Faett, J. Rybarczyk, G. Wu and N. Shaari (A&M) |
| Sekera, Aryaki | 6/25/2024 | 1.4 | Evaluate whether tickers asserted in claim supporting documentation have been accurately captured in our data for further objection assessment |
| Sekera, Aryaki | 6/25/2024 | 1.8 | Evaluate whether tickers asserted in claim supporting documentation have been correctly captured in our data for future objection rounds |
| Sekera, Aryaki | 6/25/2024 | 1.9 | Evaluate whether tickers asserted in claim supporting documentation have been precisely captured in our data for further objection assessment |
| Sekera, Aryaki | 6/25/2024 | 1.1 | Evaluate whether tickers claimed in PoC and supporting material have been properly captured in our data for future objection rounds |
| Sekera, Aryaki | 6/25/2024 | 1.2 | Evaluate whether tickers asserted in claim supporting documentation have been correctly captured in our data for further objection assessment |
| Sekera, Aryaki | 6/25/2024 | 0.7 | Check claim register and portal files to list new claims (portal and Kroll) received last day |
| Shaari, Nadav | 6/25/2024 | 1.3 | Inspect four claims for liability concerning crypto and fiat assets; document all results |
| Shaari, Nadav | 6/25/2024 | 1.2 | Examine claims for potential liability regarding cryptocurrency, NFTs and fiat holdings; log results |
| Shaari, Nadav | 6/25/2024 | 1.4 | Assess claims for crypto and fiat asset liability and record findings |
| Shaari, Nadav | 6/25/2024 | 1.4 | Analyze customer claims for tokenized equity claims request |
| Shaari, Nadav | 6/25/2024 | 1.6 | Document customer claim forms and trace to related accounts |
| Shaari, Nadav | 6/25/2024 | 1.6 | Inspect claims for liability concerning crypto, NFTs and fiat assets; document results |
| Shaari, Nadav | 6/25/2024 | 0.4 | Call to discuss updated reconciliation process for customer claims with no liability with J. Faett, J. Rybarczyk, G. Wu and N. Shaari (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 6/25/2024 | 0.5 | Discussion with D. Lewandowski, J. Sielinski, and R. Esposito (A&M) re: open claims reporting items |
| Sielinski, Jeff | 6/25/2024 | 1.3 | Research secured and priority claims asserted by various claimants; determine if class is appropriate and how to reconcile each claim |
| Sielinski, Jeff | 6/25/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Stipulated amounts |
| Sielinski, Jeff | 6/25/2024 | 0.2 | Discussion with J. Sielinski, L. Francis and C. Myers (A&M) re: noncustomer claim objections |
| Smith, Cameron | 6/25/2024 | 0.4 | Call to discuss reconciliation process for no liability customer claims with K. Kearney, A. Stolyar, C. Smith and M. Mirando (A&M) |
| Smith, Cameron | 6/25/2024 | 1.2 | Analyze Stripe register of frozen transactions to ensure no claims tagged as no liability have pending transactions that would need to be considered |
| Smith, Cameron | 6/25/2024 | 2.9 | Update no liability claim workbook and detail to include relevant support included in each no liability claim |
| Smith, Cameron | 6/25/2024 | 2.7 | Analyze Kroll customer details to ensure that each no liability claimant account only has one claim/claimant |
| Smith, Cameron | 6/25/2024 | 2.8 | Revise the no liability claim workbook and documentation to incorporate the necessary support for each no liability claim |
| Stolyar, Alan | 6/25/2024 | 0.4 | Call to discuss reconciliation process for no liability customer claims with K. Kearney, A. Stolyar, C. Smith and M. Mirando (A&M) |
| Thadani, Harshit | 6/25/2024 | 1.6 | Check whether tickers asserted in claim form and attached proofs have been rightly captured in data for future objection rounds |
| Thadani, Harshit | 6/25/2024 | 1.7 | Check whether tickers asserted in claim form and attached proofs have been properly captured in our data for future objection rounds |
| Thadani, Harshit | 6/25/2024 | 1.8 | Check whether tickers asserted in claim supporting documentation have been correctly captured in our data for further objection assessment |
| Thadani, Harshit | 6/25/2024 | 1.9 | Check whether tickers asserted in claim supporting documentation have been accurately captured in our data for further objection assessment |
| Thadani, Harshit | 6/25/2024 | 1.4 | Check whether tickers asserted in claim supporting documentation have been precisely captured in our data for further objection assessment |
| Thomas, Izabel | 6/25/2024 | 1.1 | Analyze Kroll's data capture to ensure the tickers mentioned in the claim supporting documentation are accurately recorded as part of a verification process |
| Thomas, Izabel | 6/25/2024 | 1.2 | Inspect whether tickers claimed in PoC and supporting material have been precisely captured in our data for further objection assessment |
| Thomas, Izabel | 6/25/2024 | 1.3 | Perform review of POC to determine whether tickers claimed in PoC and supporting material have been accurately captured in our data for further objection assessment |
| Thomas, Izabel | 6/25/2024 | 1.3 | Inspect whether tickers claimed in PoC and supporting material have been rightly captured in data for further objection assessment |
| Thomas, Izabel | 6/25/2024 | 1.4 | Inspect whether tickers claimed in PoC and supporting material have been properly captured in our data for further objection assessment |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas, Izabel | 6/25/2024 | 1.7 | Check Kroll's data capture to ensure the tickers mentioned in the claim supporting documentation are correctly recorded as part of a verification process |
| Tong, Crystal | 6/25/2024 | 0.6 | Assign the fixed cases with block list and AWS data mismatch to manual KYC team for additional review |
| Tong, Crystal | 6/25/2024 | 2.3 | Rectify the cases listed on the block list upon receiving confirmation from Sumsub regarding the authenticity of the submitted KYC documents |
| Tong, Crystal | 6/25/2024 | 2.2 | Conduct quality check of the manual KYC working for retail customers |
| Tong, Crystal | 6/25/2024 | 0.5 | Call with A. Mohammed, C. Tong, L. Chamma, K. Pestano (A&M), R. Navarro, P. Laurie (FTX), R. Wendlick, A. Porwal (Integreon), C. Alviarez, S. Saif (Sumsub) to discuss latest portal and KYC status |
| Tong, Crystal | 6/25/2024 | 0.8 | Respond to queries raised from customer service regarding the KYC status |
| Tong, Crystal | 6/25/2024 | 0.5 | Call with C. Tong, L. Chamma, K. Pestano (A&M), R. Wendlic and others (Integreon) to host manual review weekly check in |
| Tong, Crystal | 6/25/2024 | 0.5 | Call with B. Walsh, M. Neufeld (BitGo), P. Laurie, R. Navarro (FTX), A. Mohammed, L. Chamma, K. Pestano, C. Tong (A&M) to discuss institutional KYC matters |
| Ward, Kyle | 6/25/2024 | 1.2 | Analyze claims with express language asserting unaccounted for deposit(s) for claims reconciliation |
| Ward, Kyle | 6/25/2024 | 1.4 | Identify claims with explicit statements asserting unaccounted for withdrawal(s) in POC |
| Ward, Kyle | 6/25/2024 | 1.9 | Inspect claims with explicit statements asserting unaccounted for withdrawal(s) in supporting documentation |
| Ward, Kyle | 6/25/2024 | 0.9 | Analyze claims to determine missing deposit assertions for claims objections |
| Ward, Kyle | 6/25/2024 | 0.8 | Analyze claims with explicit statements asserting unaccounted for deposit(s) in POC |
| Ward, Kyle | 6/25/2024 | 2.8 | Review claims that do not require additional review due to missing withdrawal assertion |
| Wilson, David | 6/25/2024 | 0.5 | Call with D. Wilson and K. Pestano (A&M) to discuss OTC crypto transaction calculations for a high balance kyc applicant |
| Wiltgen, Charles | 6/25/2024 | 0.3 | Call with E. Lucas, C. Wiltgen (A&M) to review updated version of non-customer claims reconciliation model |
| Witherspoon, Samuel | 6/25/2024 | 0.2 | Call with E. Lucas, S. Witherspoon (A&M) to discuss incremental updates in customer claims reconciliation model |
| Wu, Grace | 6/25/2024 | 2.9 | Review customer claim forms and verify account information to inspect zero claim liability for request #351 - #360 |
| Wu, Grace | 6/25/2024 | 1.6 | Review customer claim forms and verify account information to inspect zero claim liability for request #361 - #374 |
| Wu, Grace | 6/25/2024 | 1.6 | Document customer claims for no liability claims and identify related account information for 5 claims |
| Wu, Grace | 6/25/2024 | 0.4 | Revisit documentation for multiple claims on duplicated requests and inspect supporting documentation to verify need of updating account information |

```
┌─────────────────────────────────────────┐
│       FTX Trading Ltd., et al.,          │
│   Time Detail by Activity by Professional│
│    June 1, 2024 through June 30, 2024    │
└─────────────────────────────────────────┘
```

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wu, Grace | 6/25/2024 | 0.4 | Call to discuss updated reconciliation process for customer claims with no liability with J. Faett, J. Rybarczyk, G. Wu and N. Shaari (A&M) |
| Wu, Grace | 6/25/2024 | 2.1 | Trace customer claims to related account and verify account accuracy for no liability customer claims |
| Yang, Sharon | 6/25/2024 | 1.7 | Analyze claims to verify main account numbers and customer codes associated to claimant |
| Yang, Sharon | 6/25/2024 | 1.6 | Investigate creditors to in claims register to locate any filed claims numbers and scheduled numbers, and FTX portal for matches with creditor name |
| Yang, Sharon | 6/25/2024 | 1.3 | Examine claims to find any unaccounted withdrawal or deposit statements from claimants |
| Yang, Sharon | 6/25/2024 | 1.2 | Extract data from claims register for claim and schedule number with claimants identified for avoidance action |
| Yang, Sharon | 6/25/2024 | 2.8 | Scrutinize claims to identify any requiring additional investigation or objection due to fraud, or claims with indication of missing deposits and withdrawals |
| Yang, Sharon | 6/25/2024 | 2.1 | Inspect claims register to detect any claimant slated for avoidance in preparation for solicitation |
| Yang, Sharon | 6/25/2024 | 0.4 | Identify previously transferred claims with verified account and customer codes |
| Yang, Sharon | 6/25/2024 | 1.9 | Review creditors listed in avoidance to extract claims filed via creditors in preparation of solicitation |
| Zatz, Jonathan | 6/25/2024 | 1.3 | Database scripting related to request to provide claim info for list of employee names |
| Agarwal, Pulkit | 6/26/2024 | 1.6 | Scrutinize Kroll's data capture to ensure the tickers mentioned in the claim form and accompanying support material are precisely recorded as part of a verification process |
| Agarwal, Pulkit | 6/26/2024 | 1.7 | Scrutinize Kroll's database to confirm that tickers listed in the claim supporting documentation are properly recorded as part of a verification process |
| Agarwal, Pulkit | 6/26/2024 | 1.4 | Assess Kroll's data capture to ensure the tickers mentioned in the claim form and accompanying support material are precisely recorded as part of a verification process |
| Agarwal, Pulkit | 6/26/2024 | 1.9 | Review Kroll's data capture to ensure the tickers mentioned in the claim form and accompanying support material are accurately recorded as part of a verification process |
| Agarwal, Pulkit | 6/26/2024 | 1.8 | Examine Kroll's data capture to ensure the tickers mentioned in the claim form and accompanying support material are correctly recorded as part of a verification process |
| Arnett, Chris | 6/26/2024 | 0.7 | Review and comment on further revised non-customer plan class report and master claim detail |
| Arnett, Chris | 6/26/2024 | 0.6 | Review and comment on latest claims objection and voting status from A. Kranzley (S&C) |
| Arnett, Chris | 6/26/2024 | 0.4 | Review and comment on the latest equity plan class report |
| Arora, Rohan | 6/26/2024 | 2.7 | Inspect claims to identify any assertions of unfulfilled transactions |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arora, Rohan | 6/26/2024 | 1.9 | Examine claims for evidence of unfulfilled transaction assertions |
| Avdellas, Peter | 6/26/2024 | 1.1 | Update internal claims register to update to adjusted reconciled claim amount and reconciliation status of claims that have been expunged via objection |
| Avdellas, Peter | 6/26/2024 | 1.2 | Analyze non-portal claims population to identify any filed or scheduled claims that are subject to potential avoidance action |
| Avdellas, Peter | 6/26/2024 | 1.3 | Analyze updated customer claims data to identify any filed or scheduled claims that are subject to potential avoidance action |
| Avdellas, Peter | 6/26/2024 | 1.7 | Compare most recent customer claims data to previous reporting cycle to identify claims with large variances between reporting cycles and identify cause of change |
| Avdellas, Peter | 6/26/2024 | 1.4 | Analyze updated customer claims data to identify claims that have switched reporting silos based on main account ID matching |
| Brantley, Chase | 6/26/2024 | 1.9 | Review non-customer claims summary output model for changes discussed with team |
| Brantley, Chase | 6/26/2024 | 0.8 | Correspond with team re: updates to non-customer claims data in the claims reconciliation summary presentation |
| Brantley, Chase | 6/26/2024 | 0.6 | Review schedule of remaining subset of customer claims and provide comments before distributing |
| Chambers, Henry | 6/26/2024 | 0.5 | Call with H. Chambers, R. Grosvenor, S. Lowe, L. Chamma (A&M) to discuss JOL data matters |
| Chamma, Leandro | 6/26/2024 | 0.2 | Provide feedback to claims portal customer support through live chat regarding KYC applications on hold and rejected |
| Chamma, Leandro | 6/26/2024 | 0.4 | Discuss with R. Navarro (FTX) matters related to institutional customer 2FA reset raised by S&C |
| Chamma, Leandro | 6/26/2024 | 0.4 | Discussion with Q. Zhang, L. Chamma (A&M) regarding latest KYC developments |
| Chamma, Leandro | 6/26/2024 | 0.8 | Implement final edits on deck with KYC plan for general unsecured creditors and loan parties |
| Chamma, Leandro | 6/26/2024 | 1.9 | Review claims portal KYC applications related to non compliant proof of residence and identity |
| Chamma, Leandro | 6/26/2024 | 0.9 | Review high balance KYC applications resolved by two UK manual reviewers for quality control and issue spotting purposes |
| Chamma, Leandro | 6/26/2024 | 1.6 | Update KYC escalation tracker for S&C review based on new KYC applications which requires S&C feedback |
| Chamma, Leandro | 6/26/2024 | 0.7 | Investigate KYC status and supporting facts for two high balance KYC applications |
| Coverick, Steve | 6/26/2024 | 1.7 | Review and provide comments on claims buyer voting / distribution guideline presentation |
| Esposito, Rob | 6/26/2024 | 0.4 | Review of claims objection response emails to provide comments to claims team |
| Esposito, Rob | 6/26/2024 | 0.3 | Discuss non-customer and customer claims reconciliation with J Sielinski and R Esposito (A&M) |
| Esposito, Rob | 6/26/2024 | 0.4 | Discuss status of round 9 claims objection exhibits with R Esposito, L Francis and A Kane (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 6/26/2024 | 0.4 | Review of separate subsidiary claims status to provide comments for claims reporting |
| Esposito, Rob | 6/26/2024 | 0.5 | Call to discuss claims objections with J Sielinski and R Esposito (A&M) |
| Esposito, Rob | 6/26/2024 | 0.7 | Call with J Hertzberg and R Esposito (A&M) to discuss disputed customer claims reserves |
| Esposito, Rob | 6/26/2024 | 0.7 | Review of one-off draft claims objection, declaration and related documents |
| Esposito, Rob | 6/26/2024 | 0.8 | Review of reasons for modification and disallowance for claims in draft objections to provide comments to the claims team |
| Esposito, Rob | 6/26/2024 | 2.4 | Review of claims objection exhibits and related claim data to provide drafts to S&C/Landis teams |
| Esposito, Rob | 6/26/2024 | 2.3 | Review of modify and no liability objection exhibits to provide comments to claims team |
| Faett, Jack | 6/26/2024 | 1.3 | Update Sino Global slide deck for timeline of relationship between Sino Global and FTX Debtors |
| Faett, Jack | 6/26/2024 | 0.7 | Call with K. Kearney and J. Faett (A&M) to discuss updates to the Multicoin claims analysis deck |
| Faett, Jack | 6/26/2024 | 0.4 | Update entity background section within the Multicoin claim analysis deck |
| Faett, Jack | 6/26/2024 | 1.2 | Update Sino Global slide deck for slides pertaining to Sino Global's investments into FTX entities |
| Francis, Luke | 6/26/2024 | 1.8 | Updates to claims included for round 9 of superseded claims based on additional filed claims |
| Francis, Luke | 6/26/2024 | 0.8 | Updates to COC versions of filed objections based on claims withdrawn or adjourned within round 7 |
| Francis, Luke | 6/26/2024 | 0.4 | Discuss status of round 9 claims objection exhibits with R Esposito, L Francis and A Kane (A&M) |
| Francis, Luke | 6/26/2024 | 0.5 | Call with J. Sielinski, L. Francis (A&M) and M. Pierce (Landis) to discuss responses to claims objections |
| Francis, Luke | 6/26/2024 | 1.2 | Review of potential noticing issues based on feedback from legal team |
| Francis, Luke | 6/26/2024 | 1.4 | Analysis of claims asserting issues with deposits near the petition date |
| Francis, Luke | 6/26/2024 | 1.4 | Updates to claim reconciliations that are included for round 9 of modify objections |
| Francis, Luke | 6/26/2024 | 1.7 | Review of claims included for round 9 objections to be split to both debtors scheduled accounts |
| Francis, Luke | 6/26/2024 | 1.7 | Review of summary details regarding additional omnibus objection responses |
| Francis, Luke | 6/26/2024 | 2.2 | Review of Debtors books and records to provide details to support debtors objections to Q8 responses in POC |
| Francis, Luke | 6/26/2024 | 0.8 | Create indexes for claims included omnibus objections for round 8 to be submitted to court |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 6/26/2024 | 2.4 | Update claim analysis presentation regarding select fund investment relating to claims review process |
| Glustein, Steven | 6/26/2024 | 0.8 | Prepare summary of changes regarding updated claim analysis presentation |
| Glustein, Steven | 6/26/2024 | 1.4 | Prepare package for S&C review regarding select fund investment legal documents relating to claim review process |
| Glustein, Steven | 6/26/2024 | 1.4 | Review token investment model regarding vesting schedule of token investment relating to claim review process |
| Gordon, Robert | 6/26/2024 | 0.8 | Review plan class assignments for non customer claims |
| Hubbard, Taylor | 6/26/2024 | 2.2 | Review the supporting documents of claims queued for objection in round 9 to investigate unaccounted for withdrawal assertions |
| Hubbard, Taylor | 6/26/2024 | 1.2 | Verify that all debtors listed in the round 9 omnibus objection draft exhibits align with our records |
| Hubbard, Taylor | 6/26/2024 | 2.1 | Update the round 9 omnibus objection summary file to include recent changes |
| Hubbard, Taylor | 6/26/2024 | 1.1 | Ensure all claimed debtors on the round 9 omnibus objection draft exhibits match our data |
| Hubbard, Taylor | 6/26/2024 | 0.5 | Discuss claims objections with R. Esposito, L. Konig, T. Hubbard (A&M) and A. Kranzley (S&C) |
| Hubbard, Taylor | 6/26/2024 | 0.4 | Confirm that the debtors included in the round 9 omnibus objection draft exhibits correspond with our data |
| Hubbard, Taylor | 6/26/2024 | 1.9 | Examine claims supporting documents to see if a missing deposit or withdrawal is reported |
| Johnson, Robert | 6/26/2024 | 1.3 | Incorporate weekly claims data into reporting platform to allow for downstream analysis |
| Johnston, David | 6/26/2024 | 1.7 | Research docket and prepare responses to local management queries in relation to claims of certain entity and customer bar date considerations |
| Kane, Alex | 6/26/2024 | 2.7 | Review population of claims ordered modified to values other than scheduled amounts on previous objections |
| Kane, Alex | 6/26/2024 | 0.4 | Discuss status of round 9 claims objection exhibits with R Esposito, L Francis and A Kane (A&M) |
| Kane, Alex | 6/26/2024 | 2.4 | Review claims with scheduled NFTs on round 9 objections |
| Kane, Alex | 6/26/2024 | 2.7 | Analyze claimants with customer accounts marked for round 9 no liability objection |
| Kane, Alex | 6/26/2024 | 2.7 | Update round 7 objection exhibits with adjourned and withdrawn claims adjustments |
| Kane, Alex | 6/26/2024 | 2.9 | Update status of withdrawn/adjourned claims on round 7 customer claims objections |
| Kearney, Kevin | 6/26/2024 | 0.7 | Call with K. Kearney and J. Faett (A&M) to discuss updates to the Multicoin claims analysis deck |
| Kearney, Kevin | 6/26/2024 | 0.9 | Review of contract and payment reconciliation associated with software services provided for claim objection |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 6/26/2024 | 0.7 | Review of updated claim objection analysis provided by S&C in connection with NFT broker for claim objection |
| Khurana, Harshit | 6/26/2024 | 1.9 | Peruse Kroll's data capture to ensure the tickers mentioned in the claim supporting documentation are properly recorded as part of a verification process |
| Khurana, Harshit | 6/26/2024 | 1.8 | Evaluate Kroll's data capture to ensure the tickers mentioned in the claim supporting documentation are properly recorded as part of a verification process |
| Khurana, Harshit | 6/26/2024 | 1.6 | Check Kroll's database to confirm the tickers mentioned in the claim supporting documentation are correctly recorded as part of a verification process |
| Khurana, Harshit | 6/26/2024 | 1.6 | Check Kroll's data capture to ensure the tickers mentioned in the claim supporting documentation are precisely recorded as part of a verification process |
| Khurana, Harshit | 6/26/2024 | 1.7 | Analyze Kroll's data capture to ensure the tickers mentioned in the claim supporting documentation are rightly recorded as part of a verification process |
| Konig, Louis | 6/26/2024 | 0.5 | Discuss claims objections with R. Esposito, L. Konig, T. Hubbard (A&M) and A. Kranzley (S&C) |
| Lewandowski, Douglas | 6/26/2024 | 1.2 | Review transfer discrepancies between claims/schedules for discussion with team |
| Lewandowski, Douglas | 6/26/2024 | 0.2 | Discussion w/ D. Lewandowski (A&M), A. Orchowski and others (Kroll) re: open claims items |
| Lucas, Emmet | 6/26/2024 | 0.4 | Update commentary in claims buyer presentation per internal comments |
| Mirando, Michael | 6/26/2024 | 2.8 | Search Relativity for information related to customer claims filed without an account number |
| Mirando, Michael | 6/26/2024 | 0.2 | Call to discuss customer claim reconciliation with C. Smith and M. Mirando (A&M) |
| Mirando, Michael | 6/26/2024 | 2.9 | Research claims with no customer account ID to determine Liability |
| Mirando, Michael | 6/26/2024 | 1.2 | Review Relativity results related to customer claims filed without an account number |
| Mirando, Michael | 6/26/2024 | 2.1 | Investigate claim purchased by third party to determine total claim value |
| Pestano, Kyle | 6/26/2024 | 0.3 | Provide support to contracted kyc compliance team in order for them to respond to the kyc applicant properly and by providing supporting documentation |
| Pestano, Kyle | 6/26/2024 | 0.4 | Discuss with Integreon why/how we need to request additional documentation from a kyc applicant who has a large balance and who made their money through trading |
| Pestano, Kyle | 6/26/2024 | 0.4 | Review kyc application questions regarding documentation/source of funds verification by discussing/reviewing the relevant documentation |
| Pestano, Kyle | 6/26/2024 | 1.4 | Tie out the final balance of a high level kyc applicant under S&C investigation to all the deposit/withdrawal/trading component types before preparing final calculations |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 6/26/2024 | 2.6 | Reconcile the crypto transactions for spot trading/futures transactions for an S&C investigation by summarizing by ticker and component type |
| Pestano, Kyle | 6/26/2024 | 0.9 | Analyze a source of funds analysis escalated by Integreon so that the kyc applicant can be notified that additional documentation is requested in order to be approved |
| Pestano, Kyle | 6/26/2024 | 0.8 | Adjust the USD estimation motion and offsetting ticker calculations for an S&C investigation kyc applicant by incorporating changes for ETH and EUR calculations |
| Pestano, Kyle | 6/26/2024 | 0.7 | Adjust dates/format excel workbook for a source of funds analysis escalated by Integreon so that it can be analyzed for profitability |
| Pestano, Kyle | 6/26/2024 | 1.9 | Investigate the crypto transactions for spot trading/futures transactions for an S&C investigation by summarizing by ticker and component type |
| Ramanathan, Kumanan | 6/26/2024 | 0.3 | Review of FTX Australia claim and correspond with team |
| Ramanathan, Kumanan | 6/26/2024 | 0.8 | Review of request from Bahamas securities commission and correspond with team re: look up for specific users |
| Ramanathan, Kumanan | 6/26/2024 | 1.1 | Review of ruling on estimation motion on docket |
| Ramanathan, Kumanan | 6/26/2024 | 1.3 | Review final version of claims buyer presentation and distribute to counsel for review |
| Ramanathan, Kumanan | 6/26/2024 | 1.4 | Review of updated pricing for select token from estimation motion and provide comments |
| Ramanathan, Kumanan | 6/26/2024 | 0.2 | Call with E. Mosley, K. Ramanathan (A&M) to discuss estimation motion pricing |
| Ramanathan, Kumanan | 6/26/2024 | 0.6 | Review of KYC status and materials re: specific users and correspond with J. Ray (FTX) |
| Rybarczyk, Jodi | 6/26/2024 | 2.3 | Research customer claims not yet matched to an FTX account ID and identify any account matches |
| Rybarczyk, Jodi | 6/26/2024 | 0.4 | Document claims that should be modified for scheduled accounts in no liability claims schedule |
| Rybarczyk, Jodi | 6/26/2024 | 0.7 | Review Stripe data for select customer claims |
| Rybarczyk, Jodi | 6/26/2024 | 0.9 | Document claims validated as no liability in no liability claims schedule |
| Sekera, Aryaki | 6/26/2024 | 1.9 | Evaluate whether tickers asserted in claim supporting documentation have been accurately captured in our data for future objection rounds |
| Sekera, Aryaki | 6/26/2024 | 1.8 | Evaluate whether tickers asserted in claim form and attached proofs have been correctly captured in our data for further objection assessment |
| Sekera, Aryaki | 6/26/2024 | 1.7 | Evaluate whether tickers asserted in claim supporting documentation have been rightly captured in data for further objection assessment |
| Sekera, Aryaki | 6/26/2024 | 1.6 | Evaluate whether tickers asserted in claim supporting documentation have been properly captured in our data for further objection assessment |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sekera, Aryaki | 6/26/2024 | 0.7 | Evaluate whether tickers claimed in PoC and supporting material have been rightly captured in data for future objection rounds |
| Sekera, Aryaki | 6/26/2024 | 0.6 | Analyze claim register and portal files to assess new claims received over last working day |
| Shaari, Nadav | 6/26/2024 | 1.6 | Evaluate claims to determine liability of crypto and fiat assets; document findings |
| Shaari, Nadav | 6/26/2024 | 1.2 | Assess claims for crypto, NFTs and fiat asset liability and record findings |
| Shaari, Nadav | 6/26/2024 | 1.4 | Evaluate claims to determine liability of crypto, NFTs and fiat; document findings |
| Shaari, Nadav | 6/26/2024 | 1.3 | Record asset discrepancies for non-liability customer claims |
| Shaari, Nadav | 6/26/2024 | 1.8 | Verify custom claims and identify related account information to document any need for modification |
| Shaari, Nadav | 6/26/2024 | 1.4 | Inspect claims for liability concerning crypto and fiat assets; document all results |
| Sielinski, Jeff | 6/26/2024 | 0.3 | Discuss non-customer and customer claims reconciliation with J Sielinski and R Esposito (A&M) |
| Sielinski, Jeff | 6/26/2024 | 0.5 | Call with J. Sielinski, L. Francis (A&M) and M. Pierce (Landis) to discuss responses to claims objections |
| Sielinski, Jeff | 6/26/2024 | 1.3 | Plan and review of all claim population as part of recon and reserve estimation efforts |
| Sielinski, Jeff | 6/26/2024 | 0.5 | Call to discuss claims objections with J Sielinski and R Esposito (A&M) |
| Simoneaux, Nicole | 6/26/2024 | 1.1 | Review non-customer contract claims count for claims reconciliation analysis |
| Simoneaux, Nicole | 6/26/2024 | 1.9 | Update claims reconciliation model for latest non-customer walkdown |
| Smith, Cameron | 6/26/2024 | 2.7 | Review customer claims to determine if there is an associated FTX liability |
| Smith, Cameron | 6/26/2024 | 2.6 | Scrutinize the Stripe list of frozen transactions to ascertain that no claims labeled as no liability have unresolved transactions that need to be reviewed |
| Smith, Cameron | 6/26/2024 | 0.2 | Call to discuss customer claim reconciliation with C. Smith and M. Mirando (A&M) |
| Smith, Cameron | 6/26/2024 | 1.5 | Analyze proof of claims for customer claims tagged as no liability to determine if there is supporting documentation that contradicts the classification |
| Thadani, Harshit | 6/26/2024 | 1.9 | Check whether tickers asserted in claim form and attached proofs have been accurately captured in our data for further objection assessment |
| Thadani, Harshit | 6/26/2024 | 1.6 | Check whether tickers asserted in claim form and attached proofs have been precisely captured in our data for further objection assessment |
| Thadani, Harshit | 6/26/2024 | 1.8 | Check whether tickers asserted in claim form and attached proofs have been correctly captured in our data for further objection assessment |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thadani, Harshit | 6/26/2024 | 1.3 | Check whether tickers asserted in claim supporting documentation have been rightly captured in data for further objection assessment |
| Thadani, Harshit | 6/26/2024 | 1.7 | Check whether tickers asserted in claim supporting documentation have been properly captured in our data for further objection assessment |
| Thomas, Izabel | 6/26/2024 | 0.8 | Check Kroll's data capture to ensure the tickers mentioned in the claim supporting documentation are rightly recorded as part of a verification process |
| Thomas, Izabel | 6/26/2024 | 1.7 | Evaluate Kroll's database to confirm the tickers mentioned in the claim supporting documentation are correctly recorded as part of a verification process |
| Thomas, Izabel | 6/26/2024 | 1.3 | Analyze Kroll's data capture to ensure the tickers mentioned in the claim supporting documentation are properly recorded as part of a verification process |
| Thomas, Izabel | 6/26/2024 | 1.3 | Evaluate Kroll's data capture to ensure the tickers mentioned in the claim supporting documentation are precisely recorded as part of a verification process |
| Thomas, Izabel | 6/26/2024 | 1.4 | Peruse Kroll's data capture to ensure the tickers mentioned in the claim supporting documentation are precisely recorded as part of a verification process |
| Thomas, Izabel | 6/26/2024 | 1.8 | Peruse Kroll's database to confirm the tickers mentioned in the claim supporting documentation are correctly recorded as part of a verification process |
| Tong, Crystal | 6/26/2024 | 2.9 | Fix cases with block list that Sumsub have confirmed the KYC documents provided are genuine |
| Tong, Crystal | 6/26/2024 | 0.4 | Reply to queries raised from customer service regarding the KYC status |
| Tong, Crystal | 6/26/2024 | 1.6 | Assign fixed cases with block list and AWS data mismatch to manual KYC team for additional review |
| Tong, Crystal | 6/26/2024 | 1.9 | Perform secondary review of the manual KYC working for retail customers |
| Tong, Crystal | 6/26/2024 | 0.2 | Compile all KYC workings and comments from secondary reviewers to further follow up with manual KYC review team |
| Walia, Gaurav | 6/26/2024 | 1.2 | Prepare a summary of the impact to OXY claims based on the latest ruling |
| Walia, Gaurav | 6/26/2024 | 0.9 | Prepare a summary of the updated pricing charts for certain tokens |
| Walia, Gaurav | 6/26/2024 | 1.3 | Prepare a summary of the identified claims reductions |
| Walia, Gaurav | 6/26/2024 | 2.8 | Prepare a summary of the impact to SRM claims based on the latest ruling |
| Ward, Kyle | 6/26/2024 | 1.2 | Investigate claims with explicit statements asserting unaccounted for deposit(s) in POC |
| Ward, Kyle | 6/26/2024 | 0.9 | Perform review of claims with explicit statements asserting unaccounted for deposit(s) in supporting documentation |
| Ward, Kyle | 6/26/2024 | 1.7 | Examine claims with explicit statements asserting unaccounted for withdrawal(s) in supporting documentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 6/26/2024 | 2.9 | Analyze claims that do not require additional review due to missing withdrawal assertion |
| Ward, Kyle | 6/26/2024 | 0.4 | Review claims that do not require additional review due to missing deposit assertion |
| Ward, Kyle | 6/26/2024 | 1.9 | Inspect claims with explicit statements asserting unaccounted for withdrawal(s) in POC |
| Wilson, David | 6/26/2024 | 2.9 | Investigate spot margin borrowing activity for account with objection submitted |
| Wilson, David | 6/26/2024 | 2.7 | Investigate account information to determine reason for frozen status on account with submitted objection |
| Wu, Grace | 6/26/2024 | 1.7 | Document customer claim forms and trace to related accounts |
| Wu, Grace | 6/26/2024 | 2.6 | Verify custom claims and identify related account information to document any need for modification |
| Wu, Grace | 6/26/2024 | 1.8 | Document customer claims with no account IDs and identify potential accounts |
| Wu, Grace | 6/26/2024 | 1.9 | Review customer claim form, identify related claims and verify account information and the surviving claims |
| Yang, Sharon | 6/26/2024 | 2.1 | Extract data from FTX portal for claims slated for avoidance action in preparation of solicitation |
| Yang, Sharon | 6/26/2024 | 2.4 | Examine scheduled and non scheduled claims located in FTX portal for entities pending avoidance |
| Yang, Sharon | 6/26/2024 | 1.7 | Examine schedule numbers identified in FTX portal for claimants and entities slated for avoidance action against list from S&C |
| Yang, Sharon | 6/26/2024 | 2.9 | Inspect data from FTX portal for claim number, for claimants identified for avoidance action |
| Zatz, Jonathan | 6/26/2024 | 0.7 | Database scripting related to request to determine why specific claim has a blank modified amount |
| Zatz, Jonathan | 6/26/2024 | 2.6 | Execute database script to process claims data as of June 26 |
| Zatz, Jonathan | 6/26/2024 | 0.8 | Review ancillary tables that were loaded in preparation for claims run for June 26 data |
| Zatz, Jonathan | 6/26/2024 | 1.1 | Database scripting related to request to make blank amounts zero |
| Zatz, Jonathan | 6/26/2024 | 0.9 | Database scripting to update the way processing withdrawals are added back to balances |
| Zhang, Qi | 6/26/2024 | 0.4 | Discussion with Q. Zhang, L. Chamma (A&M) regarding latest KYC developments |
| Agarwal, Pulkit | 6/27/2024 | 1.8 | Examine Kroll's database to confirm the tickers mentioned in the claim form and accompanying support material are accurately recorded as part of a verification process |
| Agarwal, Pulkit | 6/27/2024 | 1.8 | Assess Kroll's database to confirm the tickers mentioned in the claim form and accompanying support material are correctly recorded as part of a verification process |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Agarwal, Pulkit | 6/27/2024 | 1.9 | Examine Kroll's data capture to ensure the tickers mentioned in the claim form and accompanying support material are rightly recorded as part of a verification process |
| Agarwal, Pulkit | 6/27/2024 | 1.6 | Review Kroll's data capture to ensure the tickers mentioned in the claim form and accompanying support material are properly recorded as part of a verification process |
| Agarwal, Pulkit | 6/27/2024 | 1.4 | Scrutinize Kroll's database to confirm the tickers mentioned in the claim form and accompanying support material are correctly recorded as part of a verification process |
| Arnett, Chris | 6/27/2024 | 0.9 | Review and comment on draft claims objections and associated declarations |
| Arora, Rohan | 6/27/2024 | 2.6 | Examine claims for evidence of unfulfilled transaction assertions |
| Arora, Rohan | 6/27/2024 | 2.9 | Review claims to uncover any assertions of unfulfilled transactions |
| Arora, Rohan | 6/27/2024 | 2.8 | Analyze customer claims for the presence of unfulfilled transaction assertions |
| Avdellas, Peter | 6/27/2024 | 1.2 | Analyze complete customer claims population to identify all filed and scheduled claims based on names provided to assist in diligence request |
| Avdellas, Peter | 6/27/2024 | 1.1 | Analyze complete claims population to identify all filed and scheduled claims against FTX Europe AG to assist in diligence request |
| Brantley, Chase | 6/27/2024 | 1.8 | Review and provide comments for updated claims reconciliation presentation |
| Chambers, Henry | 6/27/2024 | 0.3 | Review latest status of KYC Ops team workstreams with team members |
| Chambers, Henry | 6/27/2024 | 0.4 | Correspondence with S&C regarding process for customers unable to answer security questions |
| Chambers, Henry | 6/27/2024 | 0.7 | Prepare responses to BitGo queries on JOL KYC sharing proposal |
| Chambers, Henry | 6/27/2024 | 0.6 | Design solution with SumSub for KYC data sharing with JOLs |
| Chamma, Leandro | 6/27/2024 | 2.3 | Review KYC applications queued on Sumsub due to non compliant documents |
| Chamma, Leandro | 6/27/2024 | 0.8 | Draft response to Bitgo's request regarding JOL KYC procedures and data sharing |
| Chamma, Leandro | 6/27/2024 | 0.6 | Review high balance KYC applications resolved by three UK manual reviewers for quality control and issue spotting purposes |
| Chamma, Leandro | 6/27/2024 | 0.4 | Escalate to Bitgo KYC application of institutional customer regarding additional information to conclude 2FA reset |
| Chamma, Leandro | 6/27/2024 | 0.4 | Call with L. Chamma and A.Mohammed (A&M) to discuss handling KYC matters with specific institutional KYC users and KYC mismatches |
| Esposito, Rob | 6/27/2024 | 2.3 | Review of claims objection exhibits to confirm reasons for disallowance and conformity with the objection drafts |
| Esposito, Rob | 6/27/2024 | 0.2 | Discuss claims objection exhibits with R Esposito, L Francis and A Kane (A&M) |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 6/27/2024 | 0.4 | Call to discuss claims reconciliations and reasons for objection with R Esposito and L Francis (A&M) |
| Esposito, Rob | 6/27/2024 | 0.6 | Discuss claims objections and reconciliations with J Sielinski and R Esposito (A&M) |
| Esposito, Rob | 6/27/2024 | 0.9 | Review of objection related issues to coordination teams and responses to those issues |
| Esposito, Rob | 6/27/2024 | 2.1 | Review and analysis of claims objections and exhibits to provide comments to counsel |
| Faett, Jack | 6/27/2024 | 2.3 | Analyze historical contract payments pertaining to claim 44158 |
| Faett, Jack | 6/27/2024 | 1.7 | Analyze historical contract payments and recordkeeping for transactions pertaining to claim 4470 |
| Faett, Jack | 6/27/2024 | 1.6 | Analyze historical contract payments and recordkeeping for transactions pertaining to claim 3353 |
| Faett, Jack | 6/27/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to discuss non-customer claim declarations for no liability and duplicate claims |
| Faett, Jack | 6/27/2024 | 0.5 | Call with D. Hainline, J. Faett (A&M) regarding open questions to support non-customer claim reconciliations |
| Faett, Jack | 6/27/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss preparation of Sino Global Claims Analysis deck |
| Faett, Jack | 6/27/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss binder preparation for non-customer declarations |
| Faett, Jack | 6/27/2024 | 0.3 | Call with J. Faett and C. Smith (A&M) to discuss the analysis of no liability customer claims |
| Faett, Jack | 6/27/2024 | 0.2 | Call with J. Faett and A. Stolyar (A&M) to discuss binder preparation for claim declarations |
| Francis, Luke | 6/27/2024 | 1.7 | Review of previous reconciliation to provide support regarding questions from legal team for plan solicitation |
| Francis, Luke | 6/27/2024 | 0.2 | Discuss claims objection exhibits with R Esposito, L Francis and A Kane (A&M) |
| Francis, Luke | 6/27/2024 | 2.2 | Reconciliation of claims included for pre-solicitation based on transaction details near the petition |
| Francis, Luke | 6/27/2024 | 1.7 | Updates to plan reconciliation summary reporting based on additional reconciliation |
| Francis, Luke | 6/27/2024 | 1.7 | Review of bank statements to provide support regarding claims objections asserting issues with withdrawals |
| Francis, Luke | 6/27/2024 | 1.1 | Analysis of additional claims transfers based on new report provided by claims agent |
| Francis, Luke | 6/27/2024 | 0.4 | Call to discuss claims reconciliations and reasons for objection with R Esposito and L Francis (A&M) |
| Francis, Luke | 6/27/2024 | 1.8 | Analysis of claimants transaction activity to match to claimants assertions within POC |
| Francis, Luke | 6/27/2024 | 1.6 | Updates to draft objection language for round 9 of omnibus objections |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 6/27/2024 | 1.4 | Updates to claim objection exhibits based on changes to reasoning to objections |
| Glustein, Steven | 6/27/2024 | 0.6 | Prepare summary email for J. Croke (S&C) regarding materials prepared associated with claims review process |
| Gordon, Robert | 6/27/2024 | 0.2 | Teleconference with R. Gordon, J. Sielinski(A&M) to discuss noncustomer objections |
| Gordon, Robert | 6/27/2024 | 0.5 | Teleconference with R. Gordon, K. Kearney(A&M) over noncustomer claim objections status |
| Hainline, Drew | 6/27/2024 | 0.3 | Respond to open questions and request for general ledger information to support non-customer claims |
| Hainline, Drew | 6/27/2024 | 0.5 | Call with D. Hainline, J. Faett (A&M) regarding open questions to support non-customer claim reconciliations |
| Hainline, Drew | 6/27/2024 | 1.1 | Perform research based on open questions regarding non-customer claim objections |
| Hainline, Drew | 6/27/2024 | 0.3 | Review updates and next steps on non-customer claims to support objection process |
| Hainline, Drew | 6/27/2024 | 0.4 | Respond to open questions regarding investment summaries to support non-customer claim objections |
| Hainline, Drew | 6/27/2024 | 0.3 | Review tracing reports related to non-customer claims related to digital assets to support objections |
| Hertzberg, Julie | 6/27/2024 | 0.7 | Call with J Hertzberg and R Esposito (A&M) to discuss disputed customer claims reserves |
| Hubbard, Taylor | 6/27/2024 | 0.8 | Investigate claim supporting files to determine whether a missing deposit or withdrawal is noted |
| Hubbard, Taylor | 6/27/2024 | 1.4 | Assist in creating 8x11.5 searchable PDF documents for the 35th omnibus objection (schedule 2) |
| Hubbard, Taylor | 6/27/2024 | 1.6 | Scrutinize the documentation provided with claims to search for references to a missing deposit or withdrawal |
| Hubbard, Taylor | 6/27/2024 | 0.9 | Analyze claim supporting documentation to ascertain if a missing deposit or withdrawal is indicated |
| Hubbard, Taylor | 6/27/2024 | 1.1 | Perform a review of the round 7 omnibus objection filed PDFs versus the round 7 omnibus objection final PDFs to ensure all footnotes reconcile |
| Hubbard, Taylor | 6/27/2024 | 1.3 | Create the excel version of the 35th omnibus objection (schedule 2) for printing purposes |
| Johnston, David | 6/27/2024 | 1.6 | Research relating to objection to certain claims filed in relation to non-debtor subsidiary of FTX |
| Johnston, David | 6/27/2024 | 1.1 | Research and prepare correspondence to local counsel in relation to certain FTX Turkey claims |
| Kane, Alex | 6/27/2024 | 0.2 | Discuss claims objection exhibits with R Esposito, L Francis and A Kane (A&M) |
| Kane, Alex | 6/27/2024 | 1.1 | Reconcile objections summary file with round 9 objection exhibits |
| Kane, Alex | 6/27/2024 | 2.3 | Update asserted values for previously modified claims present on round 9 objections |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kane, Alex | 6/27/2024 | 2.6 | Analyze claimant supporting documentation for missing customer deposit values |
| Kane, Alex | 6/27/2024 | 2.9 | Update objection reasoning on redacted versions of round 9 objection exhibits |
| Kearney, Kevin | 6/27/2024 | 1.1 | Review of side letter agreement associated with LP investment for Maclaurin Investments venture claimant |
| Kearney, Kevin | 6/27/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss preparation of Sino Global Claims Analysis deck |
| Kearney, Kevin | 6/27/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss binder preparation for non-customer declarations |
| Kearney, Kevin | 6/27/2024 | 2.2 | Review of deck for S&C associated with Maclaurin Investment venture claimant |
| Kearney, Kevin | 6/27/2024 | 1.7 | Review of historical capital calls and payment history associated with LP investment for Maclaurin Investments venture claimant |
| Kearney, Kevin | 6/27/2024 | 0.9 | Review of insider exchange accounts at Maclaurin Investment venture claimant entity |
| Kearney, Kevin | 6/27/2024 | 0.5 | Teleconference with R. Gordon, K. Kearney(A&M) over noncustomer claim objections status |
| Kearney, Kevin | 6/27/2024 | 0.6 | Call with K. Kearney and J. Faett (A&M) to discuss non-customer claim declarations for no liability and duplicate claims |
| Kearney, Kevin | 6/27/2024 | 0.7 | Review of historical FTL share purchases associated with Maclaurin Investments venture claimant |
| Kearney, Kevin | 6/27/2024 | 0.6 | Review of historical WRS share purchases associated with Maclaurin Investments venture claimant |
| Kearney, Kevin | 6/27/2024 | 0.9 | Review of subscription agreement associated with LP investment for Maclaurin Investments venture claimant |
| Khurana, Harshit | 6/27/2024 | 1.9 | Peruse Kroll's database to confirm the tickers mentioned in the claim supporting documentation are precisely recorded as part of a verification process |
| Khurana, Harshit | 6/27/2024 | 1.8 | Analyze Kroll's database to confirm the tickers mentioned in the claim supporting documentation are accurately recorded as part of a verification process |
| Khurana, Harshit | 6/27/2024 | 1.4 | Analyze Kroll's database to confirm the tickers mentioned in the claim supporting documentation are properly recorded as part of a verification process |
| Khurana, Harshit | 6/27/2024 | 1.6 | Check Kroll's database to confirm the tickers mentioned in the claim supporting documentation are rightly recorded as part of a verification process |
| Khurana, Harshit | 6/27/2024 | 1.7 | Evaluate Kroll's database to confirm the tickers mentioned in the claim supporting documentation are precisely recorded as part of a verification process |
| Konig, Louis | 6/27/2024 | 1.3 | Database scripting related to targeted claims research |
| Konig, Louis | 6/27/2024 | 1.3 | Presentation and summary of output related to targeted claims research |
| Konig, Louis | 6/27/2024 | 0.8 | Quality control and review of script output related to targeted claims research |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kumar, Aamaya | 6/27/2024 | 0.9 | Continue review to identify whether tickers asserted in claim supporting documentation have been precisely captured in our data for further objection assessment |
| Kumar, Aamaya | 6/27/2024 | 1.8 | Examine whether tickers asserted in claim form and attached proofs have been rightly captured in data for future objection rounds |
| Kumar, Aamaya | 6/27/2024 | 1.9 | Identify whether tickers asserted in claim supporting documentation have been accurately captured in our data for further objection assessment |
| Kumar, Aamaya | 6/27/2024 | 1.9 | Examine whether tickers asserted in claim supporting documentation have been correctly captured in our data for further objection assessment |
| Kumar, Aamaya | 6/27/2024 | 1.7 | Examine whether tickers asserted in claim form and attached proofs have been properly captured in our data for future objection rounds |
| Mirando, Michael | 6/27/2024 | 0.2 | Call to discuss customer claim reconciliation with G. Wu and M. Mirando (A&M) |
| Mirando, Michael | 6/27/2024 | 0.2 | Call to discuss customer claim reconciliation with C. Smith and M. Mirando (A&M) |
| Mirando, Michael | 6/27/2024 | 2.9 | Search Metabase and Relativity to determine account numbers for omnibus claim |
| Mirando, Michael | 6/27/2024 | 2.4 | Investigate claim filed by law firm on behalf of multiple clients |
| Mohammed, Azmat | 6/27/2024 | 0.9 | Oversee customer portal engineering efforts related to claims processing, new crypto valuation updates, and Liquid user logins |
| Mohammed, Azmat | 6/27/2024 | 0.4 | Call with L. Chamma and A.Mohammed (A&M) to discuss handling KYC matters with specific institutional KYC users and KYC mismatches |
| Mohammed, Azmat | 6/27/2024 | 1.2 | Provide customer service with technical support on matters such as 3rd party data requests, phishing inquiries, and support article reviews |
| Mosley, Ed | 6/27/2024 | 0.2 | Call with E. Mosley, K. Ramanathan (A&M) to discuss estimation pricing |
| Myers, Claire | 6/27/2024 | 1.4 | Analyze claims for previous diligence requests related to priority objections |
| Myers, Claire | 6/27/2024 | 1.3 | Analyze transfer report to determine claimant ownership |
| Myers, Claire | 6/27/2024 | 1.4 | Analyze transferred claims and schedules to determine assert and current amounts |
| Myers, Claire | 6/27/2024 | 1.1 | Compare transferred claims on the docket to transferred claims in claims register for diligence request |
| Pestano, Kyle | 6/27/2024 | 0.5 | Call with A. Mong (Integreon) and K. Pestano (A&M) to discuss source of funds verification for a high balance kyc applicant involving volatile trading / currency fluctuations |
| Pestano, Kyle | 6/27/2024 | 0.7 | Discussions with B. Hihi, A. Porwal, R. Wendlick (Integreon) and K. Pestano (A&M) regarding profitability calculations for analyses involving crypto trading as source of funds verification |
| Pestano, Kyle | 6/27/2024 | 0.8 | Review questions escalated by FTX customer support chat/Integreon by reviewing kyc applicants profile and advising on next steps |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pestano, Kyle | 6/27/2024 | 1.3 | Analyze new information provided by FTX customer service/Integreon regarding trading activity for a high balance kyc applicant |
| Pestano, Kyle | 6/27/2024 | 1.6 | Finalize the spot trading formulas involving a high level balance kyc applicant under S&C investigation by adjusting unrealized and realized profitability calculations |
| Pestano, Kyle | 6/27/2024 | 1.6 | Review the unrealized and realized profitability formulas for the crypto transactions for a high balance kyc applicant under S&C investigation |
| Pestano, Kyle | 6/27/2024 | 2.4 | Analyze the future fills transaction information for an S&C investigation kyc applicant by reviewing estimation motion pricing, transaction pricing, offsetting transactions, funding payments, and Gross USD Fees |
| Ramanathan, Kumanan | 6/27/2024 | 1.4 | Review of digital asset valuation impacts from ruling |
| Ramanathan, Kumanan | 6/27/2024 | 0.2 | Call with E. Mosley, K. Ramanathan (A&M) to discuss digital asset valuation ruling |
| Ramanathan, Kumanan | 6/27/2024 | 0.2 | Call with E. Mosley, K. Ramanathan (A&M) to discuss estimation pricing |
| Rybarczyk, Jodi | 6/27/2024 | 1.7 | Prepare standard wording to be used in no liability claims schedule |
| Rybarczyk, Jodi | 6/27/2024 | 0.8 | Review instructional decision tree developed for no liability claims analysis |
| Rybarczyk, Jodi | 6/27/2024 | 1.6 | Adjust no liability claims schedule for claims validated as no liability |
| Rybarczyk, Jodi | 6/27/2024 | 2.1 | Update no liability claims schedule for claims that should be superseded based on earlier claims |
| Rybarczyk, Jodi | 6/27/2024 | 2.3 | Search the database for any potential additional accounts related to select claimants |
| Rybarczyk, Jodi | 6/27/2024 | 2.7 | Investigate customer claims not yet matched to an FTX account ID and determine any account matches |
| Sekera, Aryaki | 6/27/2024 | 0.6 | Probe claim register and portal files to assess new claims received last working day |
| Sekera, Aryaki | 6/27/2024 | 1.9 | Evaluate whether tickers asserted in claim form and attached proofs have been precisely captured in our data for further objection assessment |
| Sekera, Aryaki | 6/27/2024 | 1.7 | Evaluate whether tickers asserted in claim form and attached proofs have been properly captured in our data for further objection assessment |
| Sekera, Aryaki | 6/27/2024 | 1.4 | Evaluate whether tickers asserted in claim supporting documentation have been precisely captured in our data for future objection rounds |
| Sekera, Aryaki | 6/27/2024 | 1.4 | Evaluate whether tickers asserted in claim form and attached proofs have been accurately captured in our data for further objection assessment |
| Sekera, Aryaki | 6/27/2024 | 1.2 | Evaluate whether tickers claimed in PoC and supporting material have been correctly captured in our data for further objection assessment |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shaari, Nadav | 6/27/2024 | 1.8 | Assess claims lacking account numbers to identify associated accounts and determine crypto and fiat asset liability; record results |
| Shaari, Nadav | 6/27/2024 | 1.9 | Inspect claims with no account numbers to identify associated accounts and assess liability of crypto, fiat and NFT assets |
| Shaari, Nadav | 6/27/2024 | 1.8 | Revisit customer claims with no account ID identified to elaborate additional details for proper review |
| Shaari, Nadav | 6/27/2024 | 1.9 | Examine claims with no account identifiers to determine associated accounts and review liability of crypto and fiat holdings; |
| Shaari, Nadav | 6/27/2024 | 1.7 | Review two lacking account details to identify related accounts and evaluate digital and traditional asset liability; document notes |
| Sielinski, Jeff | 6/27/2024 | 0.6 | Discuss claims objections and reconciliations with J Sielinski and R Esposito (A&M) |
| Sielinski, Jeff | 6/27/2024 | 1.3 | Continue review of transferred claims and associated superseded filed claims |
| Sielinski, Jeff | 6/27/2024 | 0.4 | Teleconference with R. Gordon, J. Sielinski(A&M) to discuss noncustomer objections |
| Sielinski, Jeff | 6/27/2024 | 0.3 | Call with J. Sielinski, G. Walia (A&M) to discuss updated estimation motion pricing |
| Smith, Cameron | 6/27/2024 | 3.1 | Search Relativity for agreements pertaining to claimants in which the account information is unknown to potentially locate an account number |
| Smith, Cameron | 6/27/2024 | 2.9 | Look through Metabase for personally identifiable information within claims to retrieve the account numbers of claimants for customer claims that lack this information |
| Smith, Cameron | 6/27/2024 | 2.9 | Search Relativity for invoices pertaining to claimants in which the account is unknown to aide in determining the account number |
| Smith, Cameron | 6/27/2024 | 2.8 | Search Relativity for any documents associated with claimants email listed in their respective claim in an attempt to locate account or outstanding balance information |
| Smith, Cameron | 6/27/2024 | 0.3 | Call with J. Faett and C. Smith (A&M) to discuss the analysis of no liability customer claims |
| Smith, Cameron | 6/27/2024 | 0.2 | Call to discuss customer claim reconciliation with C. Smith and M. Mirando (A&M) |
| Stolyar, Alan | 6/27/2024 | 0.9 | Organize declaration binders for repeated and no liability claims |
| Stolyar, Alan | 6/27/2024 | 0.7 | Assemble binders of declarations for redundant and non liability claims |
| Stolyar, Alan | 6/27/2024 | 1.7 | Analyze non liability declarations an detect duplicate submissions for claims request |
| Stolyar, Alan | 6/27/2024 | 1.2 | Compile declaration binders for duplicate and no liability claims for claims request |
| Stolyar, Alan | 6/27/2024 | 0.2 | Call with J. Faett and A. Stolyar (A&M) to discuss binder preparation for claim declarations |
| Stolyar, Alan | 6/27/2024 | 1.8 | Prepare binders containing declarations for duplicate and non liability claims |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stolyar, Alan | 6/27/2024 | 1.9 | Inspect no liability claims and verify repeated items for claims request |
| Stolyar, Alan | 6/27/2024 | 1.4 | Gather information for declaration binder for claims that are redundant and exempt from liability |
| Stolyar, Alan | 6/27/2024 | 1.4 | Examine liability statements and identify duplicate claims for claims request |
| Thadani, Harshit | 6/27/2024 | 1.4 | Check whether tickers asserted in claim form and attached proofs have been properly captured in our data for further objection assessment |
| Thadani, Harshit | 6/27/2024 | 1.8 | Check whether tickers claimed in PoC and supporting material have been correctly captured in our data for future objection rounds |
| Thadani, Harshit | 6/27/2024 | 1.7 | Check whether tickers claimed in PoC and supporting material have been precisely captured in our data for future objection rounds |
| Thadani, Harshit | 6/27/2024 | 1.6 | Check whether tickers claimed in PoC and supporting material have been accurately captured in our data for future objection rounds |
| Thadani, Harshit | 6/27/2024 | 1.7 | Check whether tickers asserted in claim form and attached proofs have been rightly captured in data for further objection assessment |
| Thomas, Izabel | 6/27/2024 | 1.7 | Analyze Kroll's database to confirm that tickers listed in the claim supporting documentation are correctly recorded as part of a verification process |
| Thomas, Izabel | 6/27/2024 | 0.7 | Analyze Kroll's database to confirm the tickers mentioned in the claim supporting documentation are precisely recorded as part of a verification process |
| Thomas, Izabel | 6/27/2024 | 1.1 | Evaluate Kroll's database to confirm the tickers mentioned in the claim supporting documentation are rightly recorded as part of a verification process |
| Thomas, Izabel | 6/27/2024 | 1.4 | Check Kroll's database to confirm the tickers mentioned in the claim supporting documentation are properly recorded as part of a verification process |
| Thomas, Izabel | 6/27/2024 | 1.6 | Check Kroll's database to confirm the tickers mentioned in the claim supporting documentation are accurately recorded as part of a verification process |
| Thomas, Izabel | 6/27/2024 | 1.6 | Peruse Kroll's database to confirm the tickers mentioned in the claim supporting documentation are rightly recorded as part of a verification process |
| Tong, Crystal | 6/27/2024 | 0.2 | Respond to questions raised from customer service regarding the KYC status |
| Tong, Crystal | 6/27/2024 | 1.1 | Review KYC cases in requires action status for assignments to manual KYC team to follow up with customers |
| Tong, Crystal | 6/27/2024 | 2.7 | Conduct secondary review of the manual KYC working for retail customers |
| Walia, Gaurav | 6/27/2024 | 0.3 | Call with J. Sielinski, G. Walia (A&M) to discuss updated estimation motion pricing |
| Walia, Gaurav | 6/27/2024 | 2.1 | Review the updated impacted claims analysis due to pricing changes and provide feedback |
| Ward, Kyle | 6/27/2024 | 2.3 | Perform review of claims with explicit statements asserting unaccounted for withdrawal(s) in supporting documentation |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ward, Kyle | 6/27/2024 | 0.3 | Perform review of claims with explicit statements asserting unaccounted for deposit(s) in POC |
| Ward, Kyle | 6/27/2024 | 0.9 | Evaluate claims with explicit statements asserting unaccounted for withdrawal(s) in POC |
| Ward, Kyle | 6/27/2024 | 1.6 | Analyze claims that do not require additional review due to missing deposit assertion |
| Ward, Kyle | 6/27/2024 | 2.7 | Inspect claims that do not require additional review due to missing withdrawal assertion |
| Ward, Kyle | 6/27/2024 | 1.2 | Examine claims with explicit statements asserting unaccounted for deposit(s) in supporting documentation |
| Wu, Grace | 6/27/2024 | 0.2 | Call to discuss customer claim reconciliation with G. Wu and M. Mirando (A&M) |
| Wu, Grace | 6/27/2024 | 0.4 | Document customer claim and review other claims related to the same account to determine the surviving claim and total balance owed |
| Wu, Grace | 6/27/2024 | 0.7 | Revisit customer claims with no account ID identified to elaborate additional details for proper review |
| Wu, Grace | 6/27/2024 | 1.1 | Review customer claim, verify source of supporting documentation and document nature of the claim and need of modify account balance |
| Wu, Grace | 6/27/2024 | 1.6 | Review multiple customer claims, recalculate total balance, and document basis of the claim for the need of updating related account information |
| Wu, Grace | 6/27/2024 | 2.1 | Document customer claim support and trace unique customer code to account ID |
| Wu, Grace | 6/27/2024 | 1.9 | Review customer claim and inspect three other related claims to recalculate balance transferred and document the need of account balance modification |
| Yang, Sharon | 6/27/2024 | 0.9 | Cross check filed and working PDFs for accurate footnotes, asterisks, and claims, for OMNI 31-42 |
| Yang, Sharon | 6/27/2024 | 1.4 | Identify claims noted with voting rights in solicitation also slated for avoidance action |
| Yang, Sharon | 6/27/2024 | 1.9 | Identify any claim or schedule matches from FTX portal to particular creditors, noting any transferred claims |
| Yang, Sharon | 6/27/2024 | 2.3 | Extract previously asserted voting class for claims and schedule numbers slated for avoidance action |
| Zatz, Jonathan | 6/27/2024 | 1.1 | Database scripting to update certain pricing per order |
| Zatz, Jonathan | 6/27/2024 | 0.9 | Correspond with crypto team regarding ordered updates to pricing |
| Zatz, Jonathan | 6/27/2024 | 0.9 | Database scripting related to request to identify schedules and claims for specific customer |
| Zatz, Jonathan | 6/27/2024 | 1.2 | Execute database script to update schedule balances with new pricing |
| Zatz, Jonathan | 6/27/2024 | 1.2 | Execute database script to update claims data with new pricing |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Agarwal, Pulkit | 6/28/2024 | 1.2 | Review Kroll's database to confirm the tickers mentioned in the claim form and accompanying support material are precisely recorded as part of a verification process |
| Agarwal, Pulkit | 6/28/2024 | 1.3 | Examine Kroll's database to confirm the tickers mentioned in the claim form and accompanying support material are properly recorded as part of a verification process |
| Agarwal, Pulkit | 6/28/2024 | 1.8 | Review Kroll's database to confirm that tickers listed in the claim form and accompanying support material are correctly recorded as part of a verification process |
| Agarwal, Pulkit | 6/28/2024 | 1.4 | Scrutinize Kroll's database to confirm the tickers mentioned in the claim form and accompanying support material are rightly recorded as part of a verification process |
| Agarwal, Pulkit | 6/28/2024 | 1.2 | Assess Kroll's database to confirm the tickers mentioned in the claim form and accompanying support material are rightly recorded as part of a verification process |
| Agarwal, Pulkit | 6/28/2024 | 1.7 | Assess Kroll's database to confirm that tickers listed in the claim form and accompanying support material are accurately recorded as part of a verification process |
| Arnett, Chris | 6/28/2024 | 0.6 | Review and comment on 54th - 61st omnibus claims objections for J. Ray (Company) approval |
| Arora, Rohan | 6/28/2024 | 2.4 | Continue to assess claims for the presence of unfulfilled transaction assertions |
| Arora, Rohan | 6/28/2024 | 1.2 | Inspect claims to identify any assertions of unfulfilled transactions |
| Arora, Rohan | 6/28/2024 | 2.9 | Review claims to uncover any assertions of unfulfilled transactions |
| Arora, Rohan | 6/28/2024 | 2.6 | Conduct detailed evaluation of claims for indications of unfulfilled transactions |
| Avdellas, Peter | 6/28/2024 | 1.4 | Analyze complete claims population to identify filed claim variances for claims that asserted MAPS |
| Avdellas, Peter | 6/28/2024 | 1.3 | Analyze scheduled claims population to identify scheduled claims with FTX or West Realm Shires equity tokens to assist in diligence request |
| Avdellas, Peter | 6/28/2024 | 1.3 | Analyze complete claims population to identify filed claim variances for claims that asserted OXY |
| Avdellas, Peter | 6/28/2024 | 1.1 | Identify filed claims with large variances to scheduled claims to verify main account ID linked to filed claim |
| Avdellas, Peter | 6/28/2024 | 1.7 | Analyze complete claims population to identify all filed and scheduled claims based on name or email address to assist in diligence request |
| Avdellas, Peter | 6/28/2024 | 1.6 | Analyze complete claims population to identify filed claim variances for claims that asserted SRM |
| Braatelien, Troy | 6/28/2024 | 0.3 | Review identified token purchase agreements and amendments related to select token claims |
| Brantley, Chase | 6/28/2024 | 0.7 | Discuss claims reconciliation update materials with C. Brantley, S. Witherspoon, and H. Trent (A&M) |
| Brantley, Chase | 6/28/2024 | 0.6 | Review and provide comments on latest draft of claims reconciliation presentation and share with team ahead of distribution |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 6/28/2024 | 0.3 | Correspondence with S&C regarding process for customers unable to answer security questions |
| Chamma, Leandro | 6/28/2024 | 0.4 | Discuss with claims portal customer support team matter related to high balance institutional customer with login item |
| Chamma, Leandro | 6/28/2024 | 2.2 | Review claims portal KYC applications of Brazilian residents related to non compliant proof of residence |
| Chamma, Leandro | 6/28/2024 | 1.3 | Draft response to new Kroll request regarding mailing addresses of certain claimants |
| Chamma, Leandro | 6/28/2024 | 0.7 | Implement final edits on KYC escalation tracker for S&C review based on new data received |
| Chamma, Leandro | 6/28/2024 | 0.7 | Review institutional KYC application escalated by Bitgo due to adverse media true hit |
| Esposito, Rob | 6/28/2024 | 1.1 | Review of final draft claims objections and exhibits to provide to FTX management |
| Esposito, Rob | 6/28/2024 | 0.7 | Review of round 7 customer claims objection exhibits to approve edits |
| Faett, Jack | 6/28/2024 | 0.9 | Review declarations and related binders pertaining to non-customer no liability and duplicate claims |
| Faett, Jack | 6/28/2024 | 0.5 | Call with J. Faett, K. Kearney, and A. Stolyar (A&M) to discuss no liability declarations |
| Faett, Jack | 6/28/2024 | 2.1 | Review Metabase for customer entitlements held by Sino Global Capital and its principals |
| Faett, Jack | 6/28/2024 | 1.4 | Analyze Liquid Value Fund venture investment agreements and side letters for updating Sino Global Claim Analysis deck |
| Faett, Jack | 6/28/2024 | 1.1 | Update executive summary slides within the Sino Global Claim Analysis deck |
| Faett, Jack | 6/28/2024 | 0.7 | Call with K. Kearney and J. Faett (A&M) to discuss contract payments pertaining to claims 4158, 4470 and 3353 |
| Faett, Jack | 6/28/2024 | 0.7 | Review Liquid Value I Fund LP claim to update Sino Global Claim Analysis deck |
| Faett, Jack | 6/28/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss Pyth related claims and issuance of Pyth 2.0 |
| Faett, Jack | 6/28/2024 | 0.3 | Call to discuss updates related to reconciliation of no liability customer claims with J. Rybarczyk, J. Faett, G. Wu, and N. Shaari (A&M) |
| Faett, Jack | 6/28/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss status of NC claim summary file for RLKS |
| Francis, Luke | 6/28/2024 | 0.6 | Discussion with J. Sielinski, L. Francis, and P. Avdellas (A&M) re: Updates to non-voting claim classes |
| Francis, Luke | 6/28/2024 | 2.1 | Updates to voting class detail file for schedules based on changes to estimation motion |
| Francis, Luke | 6/28/2024 | 1.8 | Updates to scheduled claims solicitation regards based on updates to voting amounts based on updated ticker pricing |
| Francis, Luke | 6/28/2024 | 1.8 | Review of additional changes to voting amounts based on changes to final crypto pricing |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 6/28/2024 | 1.7 | Identification of claims and schedules that potentially need to be updated for solicitation records |
| Francis, Luke | 6/28/2024 | 1.6 | Updates to omnibus objection exhibits based on changes to footnotes regarding claims on previous objections |
| Francis, Luke | 6/28/2024 | 1.4 | Analysis of prior noticing of bar dates for claimant asserting ability to file late claims |
| Francis, Luke | 6/28/2024 | 1.1 | Review of non-customer claims included in solicitation details to provide to claims agent |
| Francis, Luke | 6/28/2024 | 0.4 | Discussion with J. Sielinski, L. Francis, and P. Avdellas (A&M) re: Solicitation impact for updated MAPS, OXY, SRM pricing |
| Francis, Luke | 6/28/2024 | 0.3 | Discussion with J. Sielinski, L. Francis, and P. Avdellas (A&M) re: Updates to scheduled customer claim plan classes |
| Francis, Luke | 6/28/2024 | 0.5 | Discussion with J. Sielinski, L. Francis, and P. Avdellas (A&M) re: Filed claims voting classes |
| Francis, Luke | 6/28/2024 | 1.1 | Updates to claims transfer summary based on additional completed transfers |
| Gordon, Robert | 6/28/2024 | 0.7 | Edit to non customer claims declaration draft |
| Gordon, Robert | 6/28/2024 | 0.6 | Review round 9 omni summary for potential edits |
| Hainline, Drew | 6/28/2024 | 0.6 | Review draft claim objection declarations to support non-customer claim objection process |
| Hainline, Drew | 6/28/2024 | 0.4 | Review open questions on select non-customer claims reconciliations |
| Hainline, Drew | 6/28/2024 | 0.3 | Review updates and open questions for in-progress claim objections |
| Johnston, David | 6/28/2024 | 2.7 | Research in relation to objection to certain claims against FTX Japan, FTX Europe and FTX Trading |
| Kane, Alex | 6/28/2024 | 2.9 | Reconcile round 9 objections with 6/26 customer claims data |
| Kane, Alex | 6/28/2024 | 2.7 | Update late filed claims analysis with 6/26 customer claims data |
| Kane, Alex | 6/28/2024 | 2.6 | Review undetermined claim population on omnibus 56 modify objection exhibit |
| Kane, Alex | 6/28/2024 | 2.1 | Review population of claims pending objection with processing withdrawal amounts |
| Kane, Alex | 6/28/2024 | 2.1 | Create Kroll claims data file for omnibus 54 superseded objection exhibit |
| Kearney, Kevin | 6/28/2024 | 0.2 | Call with K. Kearney and J. Faett (A&M) to discuss status of NC claim summary file for RLKS |
| Kearney, Kevin | 6/28/2024 | 1.4 | Review of current non-customer claim reconciliation master for CFO |
| Kearney, Kevin | 6/28/2024 | 0.7 | Review of updates to no liability customer claims based on newly prepared analyses on additional customer claims |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 6/28/2024 | 0.7 | Call with K. Kearney and J. Faett (A&M) to discuss contract payments pertaining to claims 4158, 4470 and 3353 |
| Kearney, Kevin | 6/28/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss Pyth related claims and issuance of Pyth 2.0 |
| Kearney, Kevin | 6/28/2024 | 0.3 | Call to discuss reconciliation of no liability customer claims with K. Kearney, A. Stolyar, C. Smith and M. Mirando (A&M) |
| Kearney, Kevin | 6/28/2024 | 0.5 | Call with J. Faett, K. Kearney, and A. Stolyar (A&M) to discuss no liability declarations |
| Khurana, Harshit | 6/28/2024 | 1.6 | Peruse Kroll's database to confirm that tickers listed in the claim supporting documentation are correctly recorded as part of a verification process |
| Khurana, Harshit | 6/28/2024 | 1.9 | Check Kroll's database to confirm that tickers listed in the claim supporting documentation are accurately recorded as part of a verification process |
| Khurana, Harshit | 6/28/2024 | 1.8 | Analyze Kroll's database to confirm that tickers listed in the claim supporting documentation are precisely recorded as part of a verification process |
| Khurana, Harshit | 6/28/2024 | 1.7 | Evaluate Kroll's database to confirm that tickers listed in the claim supporting documentation are correctly recorded as part of a verification process |
| Khurana, Harshit | 6/28/2024 | 1.8 | Evaluate Kroll's database to confirm that tickers listed in the claim supporting documentation are rightly recorded as part of a verification process |
| Kumar, Aamaya | 6/28/2024 | 1.7 | Examine whether tickers asserted in claim form and attached proofs have been precisely captured in our data for further objection assessment |
| Kumar, Aamaya | 6/28/2024 | 1.8 | Examine whether tickers asserted in claim form and attached proofs have been correctly captured in our data for further objection assessment |
| Kumar, Aamaya | 6/28/2024 | 1.7 | Examine whether tickers asserted in claim supporting documentation have been rightly captured in data for further objection assessment |
| Kumar, Aamaya | 6/28/2024 | 1.6 | Finalize review of whether tickers asserted in claim form and attached proofs have been accurately captured in our data for further objection assessment |
| Kumar, Aamaya | 6/28/2024 | 1.4 | Examine whether tickers asserted in claim supporting documentation have been properly captured in our data for further objection assessment |
| Lewandowski, Douglas | 6/28/2024 | 0.6 | Prepare correspondence to Evershes re: Kroll responses to AHC member claim review |
| Lewandowski, Douglas | 6/28/2024 | 0.3 | Correspond with A&M team re: FTX Europe AG claim diligence request |
| Lewandowski, Douglas | 6/28/2024 | 0.3 | Discussion with M. Rogers (ES) re: Kroll AHC diligence response |
| Mirando, Michael | 6/28/2024 | 2.2 | Review claim related to tokens held on the exchange |
| Mirando, Michael | 6/28/2024 | 1.3 | Review omnibus claim filing workpaper |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mirando, Michael | 6/28/2024 | 1.2 | Review docket filing valuing claims as of the petition date |
| Mirando, Michael | 6/28/2024 | 0.3 | Call to discuss reconciliation of no liability customer claims with K. Kearney, A. Stolyar, C. Smith and M. Mirando (A&M) |
| Mohammed, Azmat | 6/28/2024 | 0.6 | Supervise engineering efforts related to claims portal such as new crypto estimation motion balances and securing institutional KYC data |
| Mohammed, Azmat | 6/28/2024 | 1.6 | Provide technical assistance to customer service team such as Zendesk reporting, third party data requests and KYC/login support |
| Mohammed, Azmat | 6/28/2024 | 1.2 | Provide S&C with updates on KYC and claims statuses related to S&C inquiries on accounts |
| Mosley, Ed | 6/28/2024 | 0.9 | Review of omnibus claims objections 54-61 in connection with solicitation |
| Pestano, Kyle | 6/28/2024 | 2.8 | Summarize/tie out USD by component and ticker types |
| Pestano, Kyle | 6/28/2024 | 0.6 | Provide responses to questions from Integreon compliance staff in order to keep the kyc workflow moving along |
| Ramanathan, Kumanan | 6/28/2024 | 0.8 | Review of claims portal user guide and user interface screenshots |
| Rybarczyk, Jodi | 6/28/2024 | 0.3 | Call to discuss updates related to reconciliation of no liability customer claims with J. Rybarczyk, J. Faett, G. Wu, and N. Shaari (A&M) |
| Rybarczyk, Jodi | 6/28/2024 | 1.3 | Update no liability claims schedule for claims that should be superseded based on other claims |
| Rybarczyk, Jodi | 6/28/2024 | 1.8 | Update no liability claims schedule for claims that should be modified for scheduled accounts |
| Rybarczyk, Jodi | 6/28/2024 | 2.9 | Update no liability claims schedule for claims that have no liability per customer database |
| Rybarczyk, Jodi | 6/28/2024 | 3.1 | Analyze customer claims not yet matched to an FTX account ID and determine any account matches |
| Sekera, Aryaki | 6/28/2024 | 0.6 | Review claim register and portal files to list down new claims received on the previous day |
| Sekera, Aryaki | 6/28/2024 | 0.7 | Evaluate whether tickers claimed in PoC and supporting material have been accurately captured in our data for further objection assessment |
| Sekera, Aryaki | 6/28/2024 | 1.6 | Evaluate whether tickers asserted in claim form and attached proofs have been rightly captured in data for further objection assessment |
| Sekera, Aryaki | 6/28/2024 | 1.6 | Evaluate whether tickers claimed in PoC and supporting material have been accurately captured in our data for future objection rounds |
| Sekera, Aryaki | 6/28/2024 | 1.8 | Evaluate whether tickers claimed in PoC and supporting material have been correctly captured in our data for future objection rounds |
| Sekera, Aryaki | 6/28/2024 | 1.8 | Evaluate whether tickers claimed in PoC and supporting material have been precisely captured in our data for future objection rounds |
| Shaari, Nadav | 6/28/2024 | 1.8 | Examine claims with no account identifiers to determine associated accounts and review liability of crypto, NFTs and fiat holdings; |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Shaari, Nadav | 6/28/2024 | 1.4 | Analyze claims missing account information to ascertain linked accounts and assess cryptocurrency and fiat liability; document outcomes |
| Shaari, Nadav | 6/28/2024 | 1.6 | Review claims lacking account details to identify related accounts and evaluate crypto and fiat asset liability; document notes |
| Shaari, Nadav | 6/28/2024 | 0.3 | Call to discuss updates related to reconciliation of no liability customer claims with J. Rybarczyk, J. Faett, G. Wu, and N. Shaari (A&M) |
| Shaari, Nadav | 6/28/2024 | 1.6 | Assess claims lacking account numbers to identify associated accounts and determine crypto, NFTs and fiat asset liability; record results |
| Shaari, Nadav | 6/28/2024 | 1.4 | Review claims to assess liability of crypto, fiat and NFT assets; record all findings |
| Smith, Cameron | 6/28/2024 | 2.3 | Query Metabase for personally identifiable information within claims to locate the account numbers of claimants for customer claims where this information is unknown |
| Smith, Cameron | 6/28/2024 | 2.7 | Utilize Metabase to find personally identifiable information from claims to determine the account numbers of claimants for customer claims with missing account numbers |
| Smith, Cameron | 6/28/2024 | 1.7 | Query Relativity for any personally identifiable information to determine the exchange account details for the claimant |
| Smith, Cameron | 6/28/2024 | 0.3 | Call to discuss reconciliation of no liability customer claims with K. Kearney, A. Stolyar, C. Smith and M. Mirando (A&M) |
| Stolyar, Alan | 6/28/2024 | 0.5 | Call with J. Faett, K. Kearney, and A. Stolyar (A&M) to discuss no liability declarations |
| Stolyar, Alan | 6/28/2024 | 1.2 | Edit declaration binders with recommended revision for claims request |
| Stolyar, Alan | 6/28/2024 | 1.6 | Distribute declaration binder to shared site to consolidate information for claims request |
| Stolyar, Alan | 6/28/2024 | 1.4 | Compile claim declaration support for claims request |
| Stolyar, Alan | 6/28/2024 | 0.3 | Call to discuss reconciliation of no liability customer claims with K. Kearney, A. Stolyar, C. Smith and M. Mirando (A&M) |
| Sunkara, Manasa | 6/28/2024 | 2.8 | Investigate certain withdrawal transactions for a claims objection |
| Sunkara, Manasa | 6/28/2024 | 2.9 | Investigate certain transfers related to a claims objection |
| Thadani, Harshit | 6/28/2024 | 1.6 | Check whether tickers claimed in PoC and supporting material have been properly captured in our data for future objection rounds |
| Thadani, Harshit | 6/28/2024 | 1.4 | Check whether tickers claimed in PoC and supporting material have been accurately captured in our data for further objection assessment |
| Thadani, Harshit | 6/28/2024 | 1.9 | Check whether tickers claimed in PoC and supporting material have been precisely captured in our data for further objection assessment |
| Thadani, Harshit | 6/28/2024 | 1.8 | Check whether tickers claimed in PoC and supporting material have been correctly captured in our data for further objection assessment |
| Thadani, Harshit | 6/28/2024 | 1.7 | Check whether tickers claimed in PoC and supporting material have been rightly captured in data for future objection rounds |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***June 1, 2024 through June 30, 2024***

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Thomas, Izabel | 6/28/2024 | 1.2 | Peruse Kroll's database to confirm that tickers listed in the claim supporting documentation are accurately recorded as part of a verification process |
| Thomas, Izabel | 6/28/2024 | 1.1 | Compare Kroll's database against proof of claim form to confirm that tickers listed in the claim supporting documentation are rightly recorded as part of a verification process |
| Thomas, Izabel | 6/28/2024 | 0.8 | Peruse Kroll's database to confirm that tickers listed in the claim supporting documentation are properly recorded as part of a verification process |
| Thomas, Izabel | 6/28/2024 | 1.8 | Check Kroll's database to confirm that tickers listed in the claim supporting documentation are precisely recorded as part of a verification process |
| Thomas, Izabel | 6/28/2024 | 1.3 | Evaluate Kroll's database to confirm that tickers listed in the claim supporting documentation are properly recorded as part of a verification process |
| Thomas, Izabel | 6/28/2024 | 1.6 | Evaluate Kroll's database to confirm that tickers listed in the claim supporting documentation are accurately recorded as part of a verification process |
| Tong, Crystal | 6/28/2024 | 0.9 | Assign fixed cases with block list and AWS data mismatch to manual KYC team for further follow up |
| Tong, Crystal | 6/28/2024 | 0.3 | Consolidate KYC workings and comments from secondary reviewers to further follow up with manual KYC review team |
| Tong, Crystal | 6/28/2024 | 1.8 | Conduct quality review of the manual KYC working for retail customers |
| Tong, Crystal | 6/28/2024 | 2.8 | Resolve the cases listed on the block list upon receiving confirmation from Sumsub regarding the authenticity of the submitted KYC documents |
| Tong, Crystal | 6/28/2024 | 0.2 | Respond to questions raised from customer service regarding the KYC status |
| Trent, Hudson | 6/28/2024 | 0.7 | Discuss claims reconciliation update materials with C. Brantley, S. Witherspoon, and H. Trent (A&M) |
| Ward, Kyle | 6/28/2024 | 2.1 | Identify claims with explicit statements asserting unaccounted for withdrawal(s) in supporting documentation |
| Ward, Kyle | 6/28/2024 | 2.8 | Investigate claims that do not require additional review due to missing withdrawal assertion |
| Ward, Kyle | 6/28/2024 | 1.6 | Analyze claims that do not require additional review due to missing deposit assertion(s) |
| Ward, Kyle | 6/28/2024 | 1.1 | Identify claims with explicit statements asserting unaccounted for deposit(s) in supporting documentation |
| Ward, Kyle | 6/28/2024 | 0.8 | Review claims with explicit statements asserting unaccounted for withdrawal(s) in POC |
| Ward, Kyle | 6/28/2024 | 0.6 | Analyze customer claims for asserted unaccounted for deposit(s) to escalate for additional review |
| Wilson, David | 6/28/2024 | 2.7 | Research SAFT agreement information for A&M claims request |
| Witherspoon, Samuel | 6/28/2024 | 0.7 | Discuss updated claims reconciliation update materials with C. Brantley, S. Witherspoon, and H. Trent (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wu, Grace | 6/28/2024 | 0.7 | Document customer claims and verify reasonableness of scheduled payments for claim #1- #5 |
| Wu, Grace | 6/28/2024 | 3.1 | Review customer claims with account IDs identified and document additional details over 25 customer claims for proper review |
| Wu, Grace | 6/28/2024 | 0.5 | Call with N. Shaari, G. Wu, and A. Stolyar (A&M) to discuss no liability reconciliation for claims request |
| Wu, Grace | 6/28/2024 | 2.6 | Revisit 15 customer claims with account ID identified and document additional details for proper review |
| Wu, Grace | 6/28/2024 | 0.4 | Review most recent docket for estimated motion pricing on certain tokens to determine estimated price for claim liability recalculation |
| Wu, Grace | 6/28/2024 | 0.3 | Call to discuss updates related to reconciliation of no liability customer claims with J. Rybarczyk, J. Faett, G. Wu, and N. Sharri (A&M) |
| Yang, Sharon | 6/28/2024 | 1.4 | Inspect objection PDFs for OMNI 54-62 to ensure all claims are accurately reflected, including tickers, amounts, and objection reasonings |
| Yang, Sharon | 6/28/2024 | 0.8 | Analyze claim details and supporting documents to uncover any that require more investigation or objection due to fraud, or any pending withdrawals and deposits |
| Yang, Sharon | 6/28/2024 | 1.9 | Identify any variances between Final, Strikethrough, and Filed PDF files, such as claim numbers, footnotes, and asterisks signs |
| Yang, Sharon | 6/28/2024 | 1.1 | Organize data from non-customer claims slated for avoidance in preparation of identifying voting class for each claim |
| Yang, Sharon | 6/28/2024 | 0.8 | Investigate claims slated for supersede objection to determine any variances between claims |
| Yang, Sharon | 6/28/2024 | 0.7 | Extract data from FTX portal and claims register for transferred claim |
| Yang, Sharon | 6/28/2024 | 0.2 | Investigate particular creditor for any claim or schedule numbers found in FTX portal |
| Yang, Sharon | 6/28/2024 | 1.3 | Review newly submitted claims thoroughly to associate them with corresponding FTX portal accounts |
| Yang, Sharon | 6/28/2024 | 0.9 | Review filed and strikethrough PDFs for accurate footnotes, asterisks, and claims, for OMNI 31-36 |
| Zatz, Jonathan | 6/28/2024 | 0.8 | Update data type of late flag to be consistent throughout logic |
| Zatz, Jonathan | 6/28/2024 | 1.3 | Continue execute database script to update claims data with new pricing |
| Zatz, Jonathan | 6/28/2024 | 1.9 | Update log of runtimes for each step of claims processing logic |
| Avdellas, Peter | 6/29/2024 | 0.8 | Analyze internal claims register to update adjusted reconciled amount for claims that have been stipulated |
| Brantley, Chase | 6/29/2024 | 0.6 | Review comments from team on claims reconciliation presentation ahead of broader distribution |
| Esposito, Rob | 6/29/2024 | 0.7 | Review of claims report to provide comments/questions to team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Esposito, Rob | 6/29/2024 | 0.6 | Review of the draft 60th omnibus claims objection to provide comments to the S&C team |
| Esposito, Rob | 6/29/2024 | 0.6 | Analyze newly filed customer claims to determine objection status |
| Esposito, Rob | 6/29/2024 | 0.3 | Review of the draft 61st omnibus claims objection to provide comments to the Landis team |
| Francis, Luke | 6/29/2024 | 1.7 | Review of solicitation data for schedules included in voting population |
| Francis, Luke | 6/29/2024 | 1.6 | Analysis of claimants transaction activity near petition date to match to claimants assertions |
| Francis, Luke | 6/29/2024 | 1.1 | Updates to claims to be objected to in round 9 of omnibus objections |
| Francis, Luke | 6/29/2024 | 0.7 | Review of additional objection responses provided by legal team |
| Glustein, Steven | 6/29/2024 | 0.5 | Review audited financial statements from select venture fund investment relating to claims review process |
| Gordon, Robert | 6/29/2024 | 0.5 | Review objection support for claim 3285 |
| Gordon, Robert | 6/29/2024 | 0.4 | Review objection support for claim 4897 |
| Gordon, Robert | 6/29/2024 | 0.4 | Review objection support for claims 5590 & 5680 |
| Kane, Alex | 6/29/2024 | 1.8 | Analyze population of partially transferred claims marked for modify objection |
| Kane, Alex | 6/29/2024 | 2.1 | Reconcile modified ticker amounts on objection exhibits with customer scheduled values |
| Ramanathan, Kumanan | 6/29/2024 | 0.8 | Review of variance analysis on updated claims valuation |
| Brantley, Chase | 6/30/2024 | 0.4 | Correspond with team re: updates to claims reconciliation presentation ahead of broader distribution |
| Chamma, Leandro | 6/30/2024 | 1.9 | Conduct quality control of KYC application resolved by five UK manual reviewers |
| Esposito, Rob | 6/30/2024 | 1.1 | Review of claims subject to round 9 objections to update the customer disputed claims tracker |
| Esposito, Rob | 6/30/2024 | 0.3 | Review of the draft exhibit to the 62nd omnibus claims objection for substantive duplicates |
| Esposito, Rob | 6/30/2024 | 0.4 | Review of duplicate claims to confirm additional claims on July objections |
| Francis, Luke | 6/30/2024 | 1.4 | Create summary reporting for high variance claims based on initial findings |
| Francis, Luke | 6/30/2024 | 2.2 | Updates to solicitation data based on additional findings during reconciliation |
| Francis, Luke | 6/30/2024 | 1.8 | Updates to additional claims with large variances to ensure capture of relevant potential changes needed |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 6/30/2024 | 1.6 | Updates to solicitation data to provide supplemental changes to claims agent |
| Francis, Luke | 6/30/2024 | 1.3 | Discussion with J. Sielinski, A. Kane, and L. Francis (A&M) re: Analysis of high variance stipulated amount to filed amount claims |
| Francis, Luke | 6/30/2024 | 0.5 | Discussion with L. Francis, A. Kane (A&M) re: Review of partially transferred claims stipulation and voting amounts |
| Francis, Luke | 6/30/2024 | 1.7 | Review of high variance claims for stipulated & claimed amounts to provide feedback to leadership |
| Kane, Alex | 6/30/2024 | 2.4 | Review claims with high variance stipulated vs. voting amounts |
| Kane, Alex | 6/30/2024 | 2.4 | Analyze stipulated amounts of partially transferred claims |
| Kane, Alex | 6/30/2024 | 0.5 | Discussion with L. Francis, A. Kane (A&M) re: Review of partially transferred claims stipulation and voting amounts |
| Kane, Alex | 6/30/2024 | 2.6 | Update Kroll claims data file for omnibus 59 modify objection exhibit |
| Kane, Alex | 6/30/2024 | 1.3 | Discussion with J. Sielinski, A. Kane, and L. Francis (A&M) re: Analysis of high variance stipulated amount to filed amount claims |
| Kane, Alex | 6/30/2024 | 2.7 | Create Kroll claims data file for omnibus 56 modify objection exhibit |
| Lewandowski, Douglas | 6/30/2024 | 0.9 | Research additional claims potentially impacted by 9/26 technical error |
| Pestano, Kyle | 6/30/2024 | 0.7 | Review the kyc applications escalated by Integreon compliance team member involving crypto trading activity as source of funds |
| Pestano, Kyle | 6/30/2024 | 2.4 | Analyze the crypto trading positions for spot and future transactions being settled in USD for an S&C investigation applicant |

**Subtotal**   **4,674.3**

## Communications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 6/10/2024 | 0.7 | Review of potential communication options for plan solicitation |
| Ramanathan, Kumanan | 6/12/2024 | 0.4 | Call with A. Kranzley (S&C), M. Carangelo, L. Weston (JF) to discuss communications plan on voting |
| Coverick, Steve | 6/17/2024 | 0.3 | Participate in call re: upcoming DS press strategy with J. Frank (J. Frank and others), S&C (A. Dietderich, S. Ehrenberg, others), A&M (E. Mosley, S. Coverick) |
| Mosley, Ed | 6/17/2024 | 0.3 | Participate in communications call with Joele Frank (J. Rank, L. Westn, M. Carangelo, P. Holmes), S&C (A.Dietderich, S.Ehrenberg) and A&M (E.Mosley, S.Coverick) |
| Coverick, Steve | 6/20/2024 | 0.5 | Participate in call re: upcoming DS press communications with J. Frank (J. Frank and others), S&C (A. Dietderich, S. Ehrenberg, others), A&M (E. Mosley, S. Coverick) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Communications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 6/20/2024 | 0.4 | Participate in communications call with Joele Frank (L. Weston, M. Carangelo, P. Holmes), J. Ray (FTX), S&C (A.Dietderich, S.Ehrenberg) and A&M (E.Mosley, S.Coverick) |
| Coverick, Steve | 6/24/2024 | 0.1 | Participate in call re: DS press release with J. Frank (J. Frank and others), S&C (S. Ehrenberg, others) |
| Mosley, Ed | 6/24/2024 | 0.7 | Review of communications request for comment to the debtor |
| Coverick, Steve | 6/25/2024 | 1.8 | Review and provide comments on solicitation communications package |
| **Subtotal** | | **5.2** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 6/1/2024 | 1.2 | Review and comment on revised post emergence contracts presentation |
| Arnett, Chris | 6/1/2024 | 0.9 | Investigate assumption / rejection status of Quoine agreements |
| Arnett, Chris | 6/1/2024 | 0.8 | Review and comment regarding contracts identified for further investigation vis-à-vis assumption / rejection |
| Lockwood, Luke | 6/1/2024 | 0.4 | Correspondence with K. Montague (A&M) regarding external contract review process |
| Lockwood, Luke | 6/1/2024 | 0.8 | Compile list of service contracts to be reviewed by third party legal counsel |
| Lockwood, Luke | 6/1/2024 | 0.6 | Compile list of property holding company agreements to be reviewed by legal counsel |
| Lockwood, Luke | 6/1/2024 | 0.8 | Compile non-employee loan agreements to be reviewed by legal counsel |
| Lockwood, Luke | 6/1/2024 | 1.1 | Revise list of IT contracts to reflect latest feedback from RLKS |
| Lockwood, Luke | 6/1/2024 | 0.7 | Compile list of IT contracts to be reviewed by RLKS and internal parties |
| Arnett, Chris | 6/2/2024 | 1.7 | Review and comment on revised prepetition contracts presentation |
| Arnett, Chris | 6/2/2024 | 0.7 | Investigate assumption / rejection status of Blockfolio agreements |
| Arnett, Chris | 6/3/2024 | 0.6 | Review and comment on securities account contracts for assumption / rejection |
| Arnett, Chris | 6/3/2024 | 0.3 | Review and comment on FTX EU contract assumption / rejection analysis |
| Barry, Gerard | 6/3/2024 | 2.9 | Prepare analysis categorizing and summarizing Quoine Pte contracts to assess those required post-emergence |
| Montague, Katie | 6/3/2024 | 0.6 | Review and draft correspondence with S&C re: contract review process |
| Montague, Katie | 6/3/2024 | 1.2 | Provide feedback to assumption listing draft |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 6/4/2024 | 0.3 | Comment on venture contract analysis process and timeline |
| Glustein, Steven | 6/4/2024 | 0.2 | Call with J. Mennie, A. Titus and S. Glustein (A&M) re: process to review contract rejection and assumptions list |
| Mennie, James | 6/4/2024 | 0.2 | Call with J. Mennie, A. Titus and S. Glustein (A&M) re: process to review contract rejection and assumptions list |
| Montague, Katie | 6/4/2024 | 0.4 | Review investment database agreements and supporting data |
| Titus, Adam | 6/4/2024 | 0.2 | Call with J. Mennie, A. Titus and S. Glustein (A&M) re: process to review contract rejection and assumptions list |
| Arnett, Chris | 6/5/2024 | 0.7 | Review and comment on FTX Property Holdings contract listing to be shared with the JOL parties |
| Arnett, Chris | 6/5/2024 | 0.4 | Call with C. Arnett, K. Montague, and L. Lockwood (A&M) regarding status of third party review of contracts |
| Arnett, Chris | 6/5/2024 | 0.2 | Call with C. Arnett and L. Lockwood (A&M) regarding ventures contract review process |
| Arnett, Chris | 6/5/2024 | 0.4 | Review NDAs from Asian subsidiaries for potential assumption |
| Arnett, Chris | 6/5/2024 | 0.2 | Call with J. Mennie, C. Arnett (A&M) re: timeline to review venture portfolio contract assumptions list |
| Arnett, Chris | 6/5/2024 | 0.5 | Research potential post emergence insurance required by the Trust |
| Clayton, Lance | 6/5/2024 | 3.1 | Draft Venture contract assumption schedule for review by S. Glustein (A&M) |
| Clayton, Lance | 6/5/2024 | 0.4 | Call with J. Mennie and L. Clayton (A&M) re: Venture contract assumption schedule |
| Clayton, Lance | 6/5/2024 | 2.6 | Create database query re: venture contract assumptions |
| Clayton, Lance | 6/5/2024 | 2.8 | Prepare updates based on comments from J. Mennie (A&M) re: Venture contacts |
| Lockwood, Luke | 6/5/2024 | 0.2 | Call with C. Arnett and L. Lockwood (A&M) regarding ventures contract review process |
| Lockwood, Luke | 6/5/2024 | 0.6 | Correspondence with K. Montague (A&M) compiling all documents ready to share with legal counsel for review |
| Lockwood, Luke | 6/5/2024 | 0.2 | Pull contract related to venture agreement for legal counsel review |
| Lockwood, Luke | 6/5/2024 | 0.3 | Correspondence with A&M Contracts team regarding status of external sharing folder |
| Lockwood, Luke | 6/5/2024 | 0.4 | Call with C. Arnett, K. Gerdes, and L. Lockwood (A&M) regarding status of third party review of contracts |
| Lockwood, Luke | 6/5/2024 | 0.4 | Correspondence with A&M Cyber team to establish external folder for sharing contracts with RLKS and S&C |
| Lockwood, Luke | 6/5/2024 | 0.5 | Call with K. Montague and L. Lockwood (A&M) regarding adjustments to settlement agreement list to be reviewed by S&C |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 6/5/2024 | 2.1 | Create external share folder for property agreements and map contract links within file |
| Lockwood, Luke | 6/5/2024 | 1.7 | Update prepetition contracts deck to reflect latest comments from RLKS reviewing parties |
| Lockwood, Luke | 6/5/2024 | 1.4 | Review rental and insurance agreements for certain properties being reviewed |
| Lockwood, Luke | 6/5/2024 | 0.7 | Draft email to A&M Plan and Contracts team regarding outstanding contracts related to property holdings |
| Mennie, James | 6/5/2024 | 0.8 | Correspondence with C. Arnett (A&M) re: contract assumptions review process |
| Mennie, James | 6/5/2024 | 0.2 | Call with J. Mennie, C. Arnett (A&M) re: timeline to review venture portfolio contract assumptions list |
| Mennie, James | 6/5/2024 | 0.4 | Call with J. Mennie and L. Clayton (A&M) re: Venture contract assumption schedule |
| Montague, Katie | 6/5/2024 | 1.3 | Finalize contract review packages and correspondence |
| Montague, Katie | 6/5/2024 | 0.4 | Call with C. Arnett, K. Montague, and L. Lockwood (A&M) regarding status of third party review of contracts |
| Montague, Katie | 6/5/2024 | 1.3 | Revise list of settlement agreements for legal counsel review |
| Montague, Katie | 6/5/2024 | 0.5 | Call with K. Montague and L. Lockwood (A&M) regarding adjustments to settlement agreement list to be reviewed by S&C |
| Arnett, Chris | 6/6/2024 | 0.3 | Review and comment on assumption / rejection status of employee loan agreements |
| Arnett, Chris | 6/6/2024 | 0.4 | Compose email to S&C re: various categories of contract review |
| Arnett, Chris | 6/6/2024 | 0.3 | Call with C. Arnett, K. Gerdes, and L. Lockwood (A&M) regarding contract lists to be reviewed by S&C |
| Barry, Gerard | 6/6/2024 | 1.7 | Prepare update to Quoine PTE contract list post-emergence |
| Clayton, Lance | 6/6/2024 | 2.8 | Review venture investment contracts re: assumptions |
| Clayton, Lance | 6/6/2024 | 3.1 | Continue to revise venture contract assumption schedule |
| Dalgleish, Elizabeth | 6/6/2024 | 1.2 | Review and prepare updated list of Quoine Pte contracts |
| Ernst, Reagan | 6/6/2024 | 2.1 | Verify funded amounts in contracts for all Alameda equity positions to roll into contract assumption and rejection schedule |
| Ernst, Reagan | 6/6/2024 | 1.7 | Verify funded amounts in contracts for all Alameda token positions to roll into contract assumption and rejection schedule |
| Ernst, Reagan | 6/6/2024 | 0.9 | Verify funded amounts in contracts for all Alameda fund positions to roll into contract assumption and rejection schedule |
| Ernst, Reagan | 6/6/2024 | 0.6 | Verify funded amounts in contracts for all Alameda loan positions to roll into contract assumption and rejection schedule |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 6/6/2024 | 1.3 | Compress select contracts and package contract lists for sharing with S&C and M. Cilia (RLKS) |
| Lockwood, Luke | 6/6/2024 | 0.3 | Call with C. Arnett, K. Gerdes, and L. Lockwood (A&M) regarding contract lists to be reviewed by S&C |
| Lockwood, Luke | 6/6/2024 | 0.3 | Correspondence with A&M Cyber team regarding list of persons to share access of Box folder with |
| Lockwood, Luke | 6/6/2024 | 0.4 | Correspondence with A&M Contracts team regarding property hold contracts sharing methodology |
| Lockwood, Luke | 6/6/2024 | 0.2 | Call with K. Montague and L. Lockwood (A&M) regarding contracts for review for S&C |
| Lockwood, Luke | 6/6/2024 | 0.4 | Correspondence with A&M Cyber team regarding status of external sharing Box folder |
| Lockwood, Luke | 6/6/2024 | 0.2 | Correspondence with H. Trent (A&M) confirming property hold list status and access sharing status |
| Lockwood, Luke | 6/6/2024 | 0.6 | Correspondence with K. Montague (A&M) regarding draft of email to S&C for reviewing prepetition contracts |
| Lockwood, Luke | 6/6/2024 | 0.7 | Finalize Employee Loan Agreements list for external review by S&C |
| Lockwood, Luke | 6/6/2024 | 0.8 | Finalize Blockfolio contract list for external review by S&C |
| Lockwood, Luke | 6/6/2024 | 0.9 | Finalize Settlement Agreements list for external review by S&C |
| Lockwood, Luke | 6/6/2024 | 1.2 | Finalize Non-Employee Loan Agreements list for external review by S&C |
| Lockwood, Luke | 6/6/2024 | 2.4 | Finalize external contract mapping of property hold contracts to be shared with JOLs and S&C |
| Montague, Katie | 6/6/2024 | 2.8 | Analyze property holding agreements and determine necessary treatment |
| Montague, Katie | 6/6/2024 | 0.2 | Call with K. Montague and L. Lockwood (A&M) regarding contracts for review for S&C |
| Montague, Katie | 6/6/2024 | 0.3 | Call with C. Arnett, K. Montague, and L. Lockwood (A&M) regarding contract lists to be reviewed by S&C |
| Arnett, Chris | 6/7/2024 | 0.4 | Review and comment on claimant contract termination efforts and associated distributions |
| Clayton, Lance | 6/7/2024 | 2.8 | Continue to revise venture contract assumption schedule |
| Lockwood, Luke | 6/7/2024 | 2.3 | Create status tracker for all contract lists being reviewed including reviewing parties and next steps |
| Lockwood, Luke | 6/7/2024 | 0.4 | Correspondence with K. Montague June regarding payment tracker |
| Lockwood, Luke | 6/7/2024 | 0.6 | Update payment tracker to reflect latest prepetition payments |
| Lockwood, Luke | 6/7/2024 | 0.8 | Share contract status tracker with A&M Contracts team for review |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 6/7/2024 | 1.9 | Update June payment tracker and share with A&M Contracts team |
| Lockwood, Luke | 6/7/2024 | 1.3 | Update contract status tracker based on feedback from A&M Contracts team |
| Mennie, James | 6/7/2024 | 0.9 | Review summary of contracts schedule provided by L. Clayton (A&M) |
| Montague, Katie | 6/7/2024 | 1.7 | Populate contract status tracker with recent events |
| Lockwood, Luke | 6/8/2024 | 1.1 | Update contract status tracker after distributing lists with third parties |
| Lockwood, Luke | 6/9/2024 | 0.9 | Correspondences with C. Arnett (A&M) regarding June payment tracker |
| Arnett, Chris | 6/10/2024 | 0.8 | Research claims discrepancy re: sponsorship counterparty |
| Bolduc, Jojo | 6/10/2024 | 2.1 | Review and draft commentary for plan support - contract assumption schedules |
| Bolduc, Jojo | 6/10/2024 | 2.9 | Review contract database and assumption schedule materials |
| Bolduc, Jojo | 6/10/2024 | 1.7 | Review correspondences with S&C re: contract assumption review |
| Bolduc, Jojo | 6/10/2024 | 1.4 | Update investment contract box folder structure |
| Clayton, Lance | 6/10/2024 | 3.2 | Finalize venture contract assumption schedule for review by J. Mennie (A&M) |
| Clayton, Lance | 6/10/2024 | 2.6 | Prepare contract output schedule re: assumptions from venture diligence request |
| Mennie, James | 6/10/2024 | 0.3 | Call with A. Titus, S. Glustein, J. Mennie (A&M) re: status overview on venture investments contract assumption listing |
| Mennie, James | 6/10/2024 | 0.7 | Email correspondence with L. Clayton (A&M) re: venture contracts listing |
| Mennie, James | 6/10/2024 | 0.8 | Review status of venture contracts listing prepared by L. Clayton (A&M) |
| Montague, Katie | 6/10/2024 | 1.6 | Review and provide feedback to updated contract status tracker |
| Montague, Katie | 6/10/2024 | 1.4 | Draft investment contract correspondence with ventures team regarding necessary contract assumption data |
| Titus, Adam | 6/10/2024 | 0.3 | Call with A. Titus, S. Glustein, J. Mennie (A&M) re: status overview on venture investments contract assumption listing |
| Arnett, Chris | 6/11/2024 | 0.3 | Review and comment on revised workbook of FTX Property Holding contracts for JOL distribution |
| Arnett, Chris | 6/11/2024 | 0.7 | Develop workplan for post petition contract assignment workstream |
| Bolduc, Jojo | 6/11/2024 | 0.9 | Review ventures investment token contract issuer and coin active status |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 6/11/2024 | 0.8 | Confirm token purchase price and issued amounts in investment records |
| Bolduc, Jojo | 6/11/2024 | 1.2 | Call to discuss venture token investment contract review process with J. Mennie, L. Clayton, and J. Bolduc (A&M) |
| Bolduc, Jojo | 6/11/2024 | 0.9 | Verify the accuracy of investment master details against actual contract terms |
| Clayton, Lance | 6/11/2024 | 1.9 | Prepare summary overview re: contract assumption schedule |
| Clayton, Lance | 6/11/2024 | 2.3 | Prepare updates to venture contract schedule based on comments from J. Mennie (A&M) |
| Clayton, Lance | 6/11/2024 | 2.2 | Prepare updates to venture investment contract database query |
| Clayton, Lance | 6/11/2024 | 1.6 | Prepare updates to venture contract schedule based on comments from A. Titus (A&M) |
| Clayton, Lance | 6/11/2024 | 1.9 | Prepare additional model mapping re: venture contracts |
| Clayton, Lance | 6/11/2024 | 0.4 | Call with A. Titus, J. Mennie and L. Clayton (A&M) re: Review of venture contract assumption binder |
| Clayton, Lance | 6/11/2024 | 1.2 | Call to discuss venture token investment contract review process with J. Mennie, L. Clayton, and J. Bolduc (A&M) |
| Lockwood, Luke | 6/11/2024 | 0.6 | Follow up with A&M Ventures team regarding the status of the ventures contract compilation process |
| Mennie, James | 6/11/2024 | 1.8 | Compare contracts listing to assume to investment master detail |
| Mennie, James | 6/11/2024 | 0.4 | Call with A. Titus, J. Mennie and L. Clayton (A&M) re: Review of venture contract assumption binder |
| Mennie, James | 6/11/2024 | 1.2 | Call to discuss venture token investment contract review process with J. Mennie, L. Clayton, and J. Bolduc (A&M) |
| Montague, Katie | 6/11/2024 | 0.2 | Review investment contract data and collection progress |
| Titus, Adam | 6/11/2024 | 0.4 | Call with A. Titus, J. Mennie and L. Clayton (A&M) re: Review of venture contract assumption binder |
| Bolduc, Jojo | 6/12/2024 | 0.8 | Review entity operation status as part of investment data review |
| Bolduc, Jojo | 6/12/2024 | 0.4 | Review token warrants relating to token contract data review |
| Bolduc, Jojo | 6/12/2024 | 0.4 | Review token purchase agreements and verify contract data in investment master |
| Bolduc, Jojo | 6/12/2024 | 1.5 | Review and update closed token investment contract detail in investment master |
| Clayton, Lance | 6/12/2024 | 3.1 | Review venture portfolio contracts re: assumptions |
| Clayton, Lance | 6/12/2024 | 3.2 | Review contract database query output re: assumptions |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 6/12/2024 | 0.6 | Correspondence with A&M Ventures team regarding estimated timeline of venture contract compilation completion |
| Arnett, Chris | 6/13/2024 | 0.6 | Gather and distribute contracts requested by S&C contract team |
| Arnett, Chris | 6/13/2024 | 1.3 | Review and comment on venture agreement rejection proposals from K. Ramanathan and A. Titus (A&M) |
| Bolduc, Jojo | 6/13/2024 | 3.2 | Review ventures investment contract token purchase price and token issued amount |
| Bolduc, Jojo | 6/13/2024 | 3.2 | Review venture investment organization active status and registered jurisdiction |
| Bolduc, Jojo | 6/13/2024 | 0.4 | Gather S&C contract review materials and prepare for external distribution |
| Bolduc, Jojo | 6/13/2024 | 0.6 | Review S&C contract request and prior correspondences |
| Clayton, Lance | 6/13/2024 | 2.9 | Continue updates to venture contract schedule for investment master data verification |
| Montague, Katie | 6/13/2024 | 0.3 | Review venture investment contract compilation status and next steps |
| Arnett, Chris | 6/14/2024 | 1.7 | Continue review and comment on venture agreement rejection proposals |
| Arnett, Chris | 6/14/2024 | 2.7 | Research funded versus unfunded ventures positions vis-à-vis counterparty claims |
| Bolduc, Jojo | 6/14/2024 | 0.4 | Review investment master confirm contract amount and determine future rights |
| Bolduc, Jojo | 6/14/2024 | 1.9 | Review data and draft email regarding professional expense analysis data variance issues |
| Bolduc, Jojo | 6/14/2024 | 1.5 | Review venture investment database to verify token active status |
| Bolduc, Jojo | 6/14/2024 | 0.9 | Review investment master and verify simple agreement for future tokens investment data |
| Bolduc, Jojo | 6/14/2024 | 0.6 | Review investment master and verify token subscription data in master detail tab |
| Clayton, Lance | 6/14/2024 | 2.5 | Review fund contracts re: contract assumptions relating to recovery amounts |
| Clayton, Lance | 6/14/2024 | 3.2 | Review token contracts re: venture assumptions for investment master |
| Lockwood, Luke | 6/14/2024 | 0.8 | Correspondence with A&M Ventures team regarding proposed treatment of a venture related contract |
| Montague, Katie | 6/14/2024 | 0.4 | Review investment related contract treatment correspondence with A&M Ventures team |
| Arnett, Chris | 6/17/2024 | 1.9 | Review and comment on additional FTX Property Holdings agreements sent by PWC and JOLs |
| Arnett, Chris | 6/17/2024 | 0.4 | Review and edit contract assumption process and timeline document |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 6/17/2024 | 2.3 | Call with J. Bolduc, R. Duncan, R. Ernst (A&M) to discuss contract funded value changes in budget 20 assumptions inputs |
| Clayton, Lance | 6/17/2024 | 2.7 | Prepare updates to venture contract model and incorporate jurisdictions of investees |
| Clayton, Lance | 6/17/2024 | 2.3 | Review performed diligence re: token contracts and market making loans |
| Duncan, Ryan | 6/17/2024 | 2.3 | Call with J. Bolduc, R. Duncan, R. Ernst (A&M) to discuss contract funded value changes in budget 20 assumptions inputs |
| Ernst, Reagan | 6/17/2024 | 2.3 | Call with J. Bolduc, R. Duncan, R. Ernst (A&M) to discuss contract funded value changes in budget 20 assumptions inputs |
| Montague, Katie | 6/17/2024 | 0.1 | Correspondence with legal counsel re: contract treatment review |
| Bolduc, Jojo | 6/18/2024 | 2.8 | Call with R. Duncan, R. Ernst, J. Bolduc (A&M) to discuss outstanding proceeds owed to the estate from assumed venture book contracts |
| Clayton, Lance | 6/18/2024 | 3.1 | Prepare updates to venture contract model based on comments from R. Ernst (A&M) |
| Clayton, Lance | 6/18/2024 | 2.9 | Review fund contracts re: venture assumptions provided by PWP |
| Clayton, Lance | 6/18/2024 | 3.0 | Review token contracts re: venture assumptions provided by Galaxy |
| Duncan, Ryan | 6/18/2024 | 2.8 | Call with R. Duncan, R. Ernst, J. Bolduc (A&M) to discuss outstanding proceeds owed to the estate from assumed venture book contracts |
| Ernst, Reagan | 6/18/2024 | 2.8 | Call with R. Duncan, R. Ernst, J. Bolduc (A&M) to discuss outstanding proceeds owed to the estate from assumed venture book contracts |
| Arnett, Chris | 6/19/2024 | 1.2 | Review employee assignment agreements for consistency and for the exitance of possible estate liability |
| Bolduc, Jojo | 6/19/2024 | 1.8 | Review equity venture investment contract details and verify database accuracy |
| Bolduc, Jojo | 6/19/2024 | 3.1 | Review venture token contract investment details as part of investment master data verification efforts |
| Bolduc, Jojo | 6/19/2024 | 2.1 | Review Relativity results for equity investment correspondences |
| Bolduc, Jojo | 6/19/2024 | 1.6 | Cross-check simple agreement for future tokens (SAFT) details in the investment master |
| Clayton, Lance | 6/19/2024 | 2.4 | Review token contracts re: venture assumptions and recent vesting schedules |
| Clayton, Lance | 6/19/2024 | 2.2 | Review fund contracts re: venture assumptions and recent NAV performance |
| Mennie, James | 6/19/2024 | 1.1 | Correspondence with L. Clayton (A&M) re: outstanding items for contracts listing |
| Bolduc, Jojo | 6/20/2024 | 2.5 | Verify closed token investments position data in investment master |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 6/20/2024 | 2.5 | Review venture token equity investment agreements to record purchase price and shares issued |
| Bolduc, Jojo | 6/20/2024 | 1.1 | Search Relativity for executed venture investment agreements relating to investment master review |
| Bolduc, Jojo | 6/20/2024 | 0.9 | Search Relativity for executed token warrant agreements |
| Clayton, Lance | 6/20/2024 | 2.9 | Perform relativity search re: venture fund agreements |
| Clayton, Lance | 6/20/2024 | 2.4 | Perform relativity search re: venture token agreements |
| Clayton, Lance | 6/20/2024 | 1.6 | Prepare updates to venture contract schedule re: mapping |
| Bolduc, Jojo | 6/21/2024 | 1.8 | Review closed fund investments in master and input investment data |
| Bolduc, Jojo | 6/21/2024 | 2.5 | Call with J. Bolduc, R. Ernst (A&M) re: investment master detail gathering for token contract review |
| Bolduc, Jojo | 6/21/2024 | 1.7 | Review equity investments in master and confirm shares issued and purchase price |
| Clayton, Lance | 6/21/2024 | 2.9 | Finalize token diligence review re: venture contracts |
| Ernst, Reagan | 6/21/2024 | 2.5 | Call with J. Bolduc, R. Ernst (A&M) re: investment master detail gathering for token contract review |
| Arnett, Chris | 6/24/2024 | 0.2 | Call with C. Arnett and L. Lockwood (A&M) regarding status of S&C review process |
| Arnett, Chris | 6/24/2024 | 0.4 | Review and comment on revised contracts assumption / rejection process document |
| Arnett, Chris | 6/24/2024 | 0.2 | Call with C. Arnett and L. Lockwood (A&M) regarding finalized ventures contract review |
| Arnett, Chris | 6/24/2024 | 0.3 | Review consolidated FTX Property Holdings analysis for distribution to S&C |
| Bolduc, Jojo | 6/24/2024 | 2.7 | Assess S&C contract requests alongside historical correspondences |
| Bolduc, Jojo | 6/24/2024 | 3.0 | Review and update entity operation status as part of investment master data verification |
| Bolduc, Jojo | 6/24/2024 | 0.8 | Review and verify venture fund contract details in investment master |
| Bolduc, Jojo | 6/24/2024 | 0.8 | Review and verify venture token contract details in investment master |
| Lockwood, Luke | 6/24/2024 | 1.1 | Link PropCo contracts from Box from PwC to prepetition master contract file |
| Lockwood, Luke | 6/24/2024 | 1.3 | Compile contract treatment feedback received to date to create comprehensive view of current positioning |
| Lockwood, Luke | 6/24/2024 | 1.4 | Collect PropCo contracts provided by PwC and transfer to A&M internal Box site |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 6/24/2024 | 1.6 | Incorporate comment regarding property holdings agreements from PwC to A&M PropCo contract listing |
| Lockwood, Luke | 6/24/2024 | 0.7 | Update contract status tracker to reflect latest commentary from legal review process |
| Lockwood, Luke | 6/24/2024 | 0.7 | Coordinate with A&M Cyber team to create external share folder to share PropCo agreements with S&C |
| Lockwood, Luke | 6/24/2024 | 0.4 | Correspondence with C. Arnett and K. Montague (A&M) regarding latest contract status tracker updates |
| Lockwood, Luke | 6/24/2024 | 0.3 | Correspondence with H. Trent (A&M) regarding PropCo file sharing with S&C |
| Lockwood, Luke | 6/24/2024 | 0.2 | Call with C. Arnett and L. Lockwood (A&M) regarding status of S&C review process |
| Lockwood, Luke | 6/24/2024 | 0.9 | Draft email to A&M Contracts team regarding PropCo agreements to be sent to reviewing parties (primarily S&C) |
| Lockwood, Luke | 6/24/2024 | 0.2 | Call with C. Arnett and L. Lockwood (A&M) regarding finalized ventures contract review |
| Lockwood, Luke | 6/24/2024 | 0.3 | Correspondence with C. Arnett and K. Montague (A&M) regarding updated PropCo contract list |
| Arnett, Chris | 6/25/2024 | 0.5 | Call with C. Arnett and L. Lockwood (A&M) regarding market maker agreements |
| Arnett, Chris | 6/25/2024 | 0.3 | Coordinate distribution of consolidated FTX Property Holdings agreements to F. Crocco (S&C) |
| Bolduc, Jojo | 6/25/2024 | 1.3 | Meeting with L. Lockwood, J. Bolduc, and R. Ernst (A&M) re: review venture investment master and update plan supplement - contract assumption schedule |
| Bolduc, Jojo | 6/25/2024 | 2.3 | Continue review of closed fund position detail in investment master |
| Bolduc, Jojo | 6/25/2024 | 2.2 | Continue review of closed token positions detail in investment master |
| Bolduc, Jojo | 6/25/2024 | 2.1 | Confirm token purchase price and issued amounts in investment records |
| Bolduc, Jojo | 6/25/2024 | 2.0 | Update contract document new folder locations and structure |
| Clayton, Lance | 6/25/2024 | 2.3 | Update venture investment contract model for recently identified investments |
| Clayton, Lance | 6/25/2024 | 1.3 | Review venture contract model outputs to incorporate into investment master |
| Clayton, Lance | 6/25/2024 | 3.0 | Continue to revise venture contract assumption schedule |
| Clayton, Lance | 6/25/2024 | 2.5 | Create additional venture contract query database to incorporate |
| Ernst, Reagan | 6/25/2024 | 1.3 | Meeting with L. Lockwood, J. Bolduc, and R. Ernst (A&M) re: review venture investment master and update plan supplement - contract assumption schedule |
| Lockwood, Luke | 6/25/2024 | 1.8 | Update assumed property agreements section in prepetition contracts presentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 6/25/2024 | 1.7 | Adjust assumed settlement agreements section in prepetition contracts presentation |
| Lockwood, Luke | 6/25/2024 | 0.5 | Call with C. Arnett and L. Lockwood (A&M) regarding market maker agreements |
| Lockwood, Luke | 6/25/2024 | 1.2 | Coordinate sharing permissions and file access with A&M cyber team for PropCo agreements |
| Lockwood, Luke | 6/25/2024 | 1.3 | Meeting with L. Lockwood, J. Bolduc, and R. Ernst (A&M) re: review venture investment master and update plan supplement - contract assumption schedule |
| Lockwood, Luke | 6/25/2024 | 1.4 | Refresh assumed non-employee loan agreements section in prepetition contracts presentation |
| Lockwood, Luke | 6/25/2024 | 0.3 | Correspondence with A&M Contracts and Plan teams regarding finalized PropCo agreements list |
| Lockwood, Luke | 6/25/2024 | 1.6 | Correspondence with S&C contract reviewing parties regarding PropCo agreement review process |
| Mennie, James | 6/25/2024 | 1.8 | Provide comments to L. Clayton (A&M) re: updates to contract assumptions listing |
| Mennie, James | 6/25/2024 | 2.3 | Review latest draft of contracts assumptions list prepared by L. Clayton (A&M) |
| Arnett, Chris | 6/26/2024 | 0.3 | Call with C. Arnett, J. Mennie (A&M) re: review contract list for venture investment purchase agreements |
| Arnett, Chris | 6/26/2024 | 1.7 | Review contracts proposed to distribute to S&C contract team for their commentary |
| Bolduc, Jojo | 6/26/2024 | 1.4 | Review token warrants for future rights and voting rights |
| Bolduc, Jojo | 6/26/2024 | 1.7 | Search Relativity for executed venture investment share purchase agreements |
| Bolduc, Jojo | 6/26/2024 | 3.0 | Review venture investment contract detail and verify accuracy in master detail tab |
| Bolduc, Jojo | 6/26/2024 | 0.9 | Provide S&C with additional contracts for assumption schedule review |
| Cherry, Nicholas | 6/26/2024 | 0.5 | Call with J. Mennie, N. Cherry, L. Clayton, R. Ernst (A&M) re: list of misaligned contract assumptions and rejections |
| Clayton, Lance | 6/26/2024 | 1.9 | Prepare draft summary email re: venture contracts and circulate to venture workstream |
| Clayton, Lance | 6/26/2024 | 2.9 | Updates to venture contract model based on conversations with J. Mennie (A&M) |
| Clayton, Lance | 6/26/2024 | 3.1 | Prepare schedule of assumptions and notes re: venture contracts |
| Clayton, Lance | 6/26/2024 | 0.5 | Call with J. Mennie, N. Cherry, L. Clayton, R. Ernst (A&M) re: list of misaligned contract assumptions and rejections |
| Dalgleish, Elizabeth | 6/26/2024 | 0.6 | Call with D. Johnston, E. Dalgleish (A&M), B. Spitz, J. Masters (FTX) to discuss Quoine Pte contracts |
| Ernst, Reagan | 6/26/2024 | 0.5 | Call with J. Mennie, N. Cherry, L. Clayton, R. Ernst (A&M) re: list of misaligned contract assumptions and rejections |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 6/26/2024 | 0.6 | Review list of misaligned equity positions to finalize assumptions listing for contract request |
| Johnston, David | 6/26/2024 | 0.6 | Call with D. Johnston, E. Dalgleish (A&M), B. Spitz, J. Masters (FTX) to discuss Quoine Pte contracts |
| Johnston, David | 6/26/2024 | 1.9 | Review Quoine Pte contracts listing and consider which contracts may be rejected, subject to c11 recognition |
| Lockwood, Luke | 6/26/2024 | 0.9 | Review selected loan agreements shared with S&C to ensure proper treatment has been proposed |
| Lockwood, Luke | 6/26/2024 | 1.9 | Correspondence with A&M contracts team regarding responses received from legal review process |
| Lockwood, Luke | 6/26/2024 | 1.8 | Communicate with A&M contracts team regarding responses outstanding from legal review process |
| Lockwood, Luke | 6/26/2024 | 1.1 | Update executive summary section of prepetition contracts presentation |
| Lockwood, Luke | 6/26/2024 | 0.8 | Review selected purchase agreements shared with S&C to ensure proper treatment has been proposed |
| Lockwood, Luke | 6/26/2024 | 0.7 | Review selected employee loan agreements shared with S&C to ensure proper treatment has been proposed |
| Lockwood, Luke | 6/26/2024 | 1.3 | Correspondence with A&M CMS team to potentially identify unforeseen cure costs associated with planned assumed contracts |
| Mennie, James | 6/26/2024 | 0.3 | Call with C. Arnett, J. Mennie (A&M) re: review contract list for venture investment purchase agreements |
| Mennie, James | 6/26/2024 | 0.5 | Call with J. Mennie, N. Cherry, L. Clayton, R. Ernst (A&M) re: list of misaligned contract assumptions and rejections |
| Arnett, Chris | 6/27/2024 | 0.7 | Review and comment on potential indemnification claim at request of A. Kranzley (S&C) |
| Bolduc, Jojo | 6/27/2024 | 0.4 | Review amended and restated limited partnership agreements to determine original investment details |
| Bolduc, Jojo | 6/27/2024 | 0.4 | Review Relativity results for amended and restated limited partnership agreements to determine investment details |
| Bolduc, Jojo | 6/27/2024 | 2.3 | Review blade / katana labs and other investment contract to determine contract price |
| Bolduc, Jojo | 6/27/2024 | 0.8 | Search Relativity for investment agreement documentation request |
| Bolduc, Jojo | 6/27/2024 | 0.7 | Review Relativity results for executed token purchase agreements as part of investment master review efforts |
| Bolduc, Jojo | 6/27/2024 | 2.9 | Review and update older box folder locations in invest meet master |
| Bolduc, Jojo | 6/27/2024 | 0.7 | Verify and update contract investment data in master detail tab |
| Bolduc, Jojo | 6/27/2024 | 2.1 | Review token investment data and determine contract purchase price |
| Cherry, Nicholas | 6/27/2024 | 0.6 | Call with A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: Venture investment contract assumption schedule |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Clayton, Lance | 6/27/2024 | 3.0 | Finalize venture contract assumption model and outputs |
| Clayton, Lance | 6/27/2024 | 0.9 | Meeting with L. Clayton, J. Mennie (A&M) re: open items on Alameda venture investment contract listing of counterparties |
| Glustein, Steven | 6/27/2024 | 0.9 | Call with A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: Venture investment contract assumption schedule |
| Glustein, Steven | 6/27/2024 | 0.2 | Call with S. Glustein, J. Mennie (A&M) re: outstanding LedgerPrime venture contracts to assume |
| Lockwood, Luke | 6/27/2024 | 0.6 | Correspondences with C. Arnett regarding outstanding contract related to a venture agreement |
| Lockwood, Luke | 6/27/2024 | 1.8 | Search A&M Box folders for all contracts relating to a venture agreement for sharing with S&C |
| Lockwood, Luke | 6/27/2024 | 1.4 | Correspondences with A&M CMS and Contracts teams regarding contract related to venture agreement |
| Lockwood, Luke | 6/27/2024 | 1.3 | Review information shared by M. Cellie (RLKS) regarding recent prepetition payment to be reflected in payment tracker |
| Lockwood, Luke | 6/27/2024 | 1.2 | Revise ventures agreement section of prepetition contract presentation |
| Lockwood, Luke | 6/27/2024 | 0.7 | Coordinate PropCo agreement sharing with LennoxPatton process with A&M Contracts team |
| Lockwood, Luke | 6/27/2024 | 0.6 | Adjust employee loan section of prepetition contract presentation formatting |
| Lockwood, Luke | 6/27/2024 | 0.4 | Correspondence with A&M Contracts team regarding updates to July payment tracker |
| Lockwood, Luke | 6/27/2024 | 0.8 | Correspondences with H. Trent regarding PropCo agreement sharing process with LennoxPatton |
| Mennie, James | 6/27/2024 | 2.4 | Review venture investments contracts listing prepared by L. Clayton (A&M) |
| Mennie, James | 6/27/2024 | 0.9 | Meeting with L. Clayton, J. Mennie (A&M) re: open items on Alameda venture investment contract listing of counterparties |
| Mennie, James | 6/27/2024 | 0.9 | Call with A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: Venture investment contract assumption schedule |
| Mennie, James | 6/27/2024 | 0.2 | Call with S. Glustein, J. Mennie (A&M) re: outstanding LedgerPrime venture contracts to assume |
| Mennie, James | 6/27/2024 | 0.6 | Revise commentary on purchase agreements contracts listing |
| Titus, Adam | 6/27/2024 | 0.6 | Call with A. Titus, S. Glustein, J. Mennie, N. Cherry (A&M) re: Venture investment contract assumption schedule |
| Arnett, Chris | 6/28/2024 | 0.4 | Review FTX Property Holdings contract listing and summary for distribution to JOL counsel |
| Arnett, Chris | 6/28/2024 | 0.5 | Call with C. Arnett, J. Mennie, L. Clayton, and L. Lockwood (A&M) regarding comprehensive Ventures contract list |
| Arnett, Chris | 6/28/2024 | 3.1 | Review and comment on 656 venture contracts for potential assumption / rejection |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 6/28/2024 | 1.6 | Research market maker contract for potential assumption / rejection decisions |
| Arnett, Chris | 6/28/2024 | 0.6 | Continue review and comment on potential indemnification claim at request of A. Kranzley (S&C) |
| Arnett, Chris | 6/28/2024 | 0.2 | Compose email to E. Simpson (S&C) re: potential FTX EU contract for assumption |
| Bolduc, Jojo | 6/28/2024 | 0.7 | Review organization / investment entity location of jurisdiction |
| Bolduc, Jojo | 6/28/2024 | 1.1 | Review venture contracts for assumption schedule and database sharing efforts |
| Bolduc, Jojo | 6/28/2024 | 2.6 | Review ventures investment master detail and update equity document folders to reflect new box structure |
| Bolduc, Jojo | 6/28/2024 | 0.7 | Review investment contracts for organization / investment entity active status |
| Bolduc, Jojo | 6/28/2024 | 0.8 | Review and correct investment contract box organization |
| Bolduc, Jojo | 6/28/2024 | 2.8 | Review ventures investment master detail and update token folder links to reflect new box location |
| Bolduc, Jojo | 6/28/2024 | 0.6 | Update ventures box structure to align with standardized template |
| Bolduc, Jojo | 6/28/2024 | 0.6 | Call with J. Bolduc, R. Ernst (A&M) to discuss future rights for token warrant agreements |
| Ernst, Reagan | 6/28/2024 | 0.6 | Call with J. Bolduc, R. Ernst (A&M) to discuss future rights for token warrant agreements |
| Lockwood, Luke | 6/28/2024 | 1.6 | Update ventures agreement section of prepetition contract presentation for comments from A&M Ventures team |
| Lockwood, Luke | 6/28/2024 | 1.1 | Review commentary from Landis Rath & Cobb regarding agreement related to venture agreement |
| Lockwood, Luke | 6/28/2024 | 0.7 | Correspondences with A&M Contracts team and S&C to follow up on request for input on venture related agreement |
| Lockwood, Luke | 6/28/2024 | 0.6 | Draft email for A&M contracts outreach to S&C regarding agreements related to venture agreement |
| Lockwood, Luke | 6/28/2024 | 0.3 | Email to C. Arnett regarding outstanding contract related to venture agreement |
| Lockwood, Luke | 6/28/2024 | 0.5 | Call with C. Arnett, J. Mennie, L. Clayton, and L. Lockwood (A&M) regarding comprehensive Ventures contract list |
| Lockwood, Luke | 6/28/2024 | 0.8 | Review commentary from S&C regarding agreement related to venture agreement |
| Lockwood, Luke | 6/28/2024 | 0.9 | Review prepetition contract rejection list for relevant market maker agreements |
| Lockwood, Luke | 6/28/2024 | 0.6 | Correspondence with L. Francis and C. Arnett (A&M) regarding termination notice attempts relating to an outstanding agreement |
| Lockwood, Luke | 6/28/2024 | 2.1 | Cross reference Market Maker agreement list with prepetition contract proposed for assumption |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lockwood, Luke | 6/28/2024 | 0.3 | Share PropCo agreement external folder with J. Ray (FTX), Brian Simms (LennoxPatton), and Peter Greaves (PwC-HK) |
| Mennie, James | 6/28/2024 | 2.4 | Update summary overview of ventures contracts to assume |
| Mennie, James | 6/28/2024 | 2.3 | Review contracts to assume listing prepared by L. Clayton (A&M) |
| Mennie, James | 6/28/2024 | 0.5 | Call with C. Arnett, J. Mennie, L. Clayton, and L. Lockwood (A&M) regarding comprehensive Ventures contract list |
| Mennie, James | 6/28/2024 | 0.7 | Email correspondence with C. Arnett (A&M) re: venture investments contract listing |
| Mosley, Ed | 6/28/2024 | 0.8 | Review of PropCo contract assumption / rejection list in connection with the coordination with the JOL |
| Arnett, Chris | 6/30/2024 | 0.3 | Continue investigation on potential indemnification claim at request of A. Kranzley (S&C) |

| **Subtotal** | | **385.1** | |
|---|---|---|---|

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 6/2/2024 | 0.3 | Begin preparing month end operating report for hedge fund entities with month end quantities and draft pricing |
| Stockmeyer, Cullen | 6/2/2024 | 0.3 | Begin preparing month end operating report for alameda entities with month end quantities and draft pricing |
| Hainline, Drew | 6/3/2024 | 0.8 | Review open claim settlements to support assessment of adjustments required for MORs |
| Jones, Mackenzie | 6/3/2024 | 0.2 | Draft request for small claims analysis for potential impact on future MOR filings |
| Stockmeyer, Cullen | 6/3/2024 | 0.6 | Continue preparing month end operating report for hedge fund entities with month end quantities and draft pricing |
| Stockmeyer, Cullen | 6/3/2024 | 0.6 | Continue preparing month end operating report for alameda entities with month end quantities and draft pricing |
| Brantley, Chase | 6/4/2024 | 0.1 | Correspond with team re: UST request as part of Plan and DS review |
| Faett, Jack | 6/4/2024 | 0.6 | Review LedgerPrime venture investments within MOR File for May 2024 updates |
| Faett, Jack | 6/4/2024 | 1.6 | Review Alameda and Ventures venture investments within MOR File for May 2024 updates |
| Hainline, Drew | 6/4/2024 | 0.6 | Update analysis of small estate settlements to support assessment of adjustments required for MORs |
| Stockmeyer, Cullen | 6/4/2024 | 1.8 | Refresh may monthly operating report for hedge fund entity based on updated draft pricing |
| Stockmeyer, Cullen | 6/4/2024 | 2.1 | Refresh may monthly operating report for alameda based on updated draft pricing |
| Brantley, Chase | 6/5/2024 | 0.7 | Review and provide comments on summary in response to UST request |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 6/5/2024 | 0.9 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables bridge for MOR reporting |
| Paolinetti, Sergio | 6/5/2024 | 0.9 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables bridge for MOR reporting |
| Stockmeyer, Cullen | 6/5/2024 | 0.5 | Prepare draft MOR report for share with accounting team for Hedge Fund Entity |
| Stockmeyer, Cullen | 6/5/2024 | 0.6 | Prepare intra-MOR report historical bridge based on latest updates to historical information for hedge fund entity |
| Stockmeyer, Cullen | 6/5/2024 | 0.8 | Prepare intra-MOR report historical bridge based on latest updates to historical information for Alameda |
| Stockmeyer, Cullen | 6/5/2024 | 0.5 | Prepare draft MOR report for share with accounting team for Alameda |
| Stockmeyer, Cullen | 6/5/2024 | 0.9 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables bridge for MOR reporting |
| Titus, Adam | 6/5/2024 | 0.9 | Call with A. Titus, S. Glustein, C. Stockmeyer, S. Paolinetti (A&M) re: token receivables bridge for MOR reporting |
| Faett, Jack | 6/6/2024 | 0.5 | Review LedgerPrime token receivable calculations within May 2024 MOR file |
| Faett, Jack | 6/6/2024 | 1.7 | Review Alameda and Ventures token receivable calculations within May 2024 MOR file |
| Stockmeyer, Cullen | 6/6/2024 | 2.1 | Update alameda MOR for latest adjustments to mapping for certain tokens |
| Stockmeyer, Cullen | 6/6/2024 | 1.2 | Update MOR bridge for Alameda based on comments from J. Faett (A&M) |
| Duncan, Ryan | 6/7/2024 | 1.2 | Source variance between cash and other source disbursements data in preparation for May MOR development |
| Faett, Jack | 6/7/2024 | 0.8 | Call with K. Kearney and J. Faett (A&M) to review Alameda token receivable and venture investment review comments |
| Faett, Jack | 6/7/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss LedgerPrime token receivable and venture investment MOR files |
| Kearney, Kevin | 6/7/2024 | 1.7 | Review of Alameda tokens receivable MOR file for May 2024 |
| Kearney, Kevin | 6/7/2024 | 1.4 | Review of LedgerPrime venture investments MOR file for May 2024 |
| Kearney, Kevin | 6/7/2024 | 0.9 | Review of LedgerPrime tokens receivable MOR file for May 2024 |
| Kearney, Kevin | 6/7/2024 | 0.8 | Call with K. Kearney and J. Faett (A&M) to review Alameda token receivable and venture investment review comments |
| Kearney, Kevin | 6/7/2024 | 0.7 | Review of Alameda venture investments MOR file for May 2024 |
| Kearney, Kevin | 6/7/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss LedgerPrime token receivable and venture investment MOR files |
| Simoneaux, Nicole | 6/9/2024 | 0.4 | Consolidate support for June MOR payroll & benefit tax reporting |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 6/10/2024 | 0.8 | Update May 2024 balance sheet presentation to account for entities dismissed in April |
| Broskay, Cole | 6/11/2024 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over status on May financials for MOR |
| Gordon, Robert | 6/11/2024 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over status on May financials for MOR |
| Stockmeyer, Cullen | 6/11/2024 | 1.6 | Begin preparation of June MOR reporting document for alameda venture token receivables |
| Stockmeyer, Cullen | 6/11/2024 | 1.2 | Begin preparation of June MOR reporting document for hedge fund entity venture token receivables |
| Jones, Mackenzie | 6/12/2024 | 0.8 | Review closing conditions for foreign entity sale agreements due to potential impact on May 2024 MOR filings |
| Barry, Gerard | 6/13/2024 | 2.4 | Prepare updated analysis comparing May 2024 MOR month end and week ending balances to bank balances |
| Barry, Gerard | 6/13/2024 | 2.2 | Prepare analysis comparing May 2024 MOR month end and week ending balances to bank balances |
| Broskay, Cole | 6/13/2024 | 0.4 | Correspondence with MOR team regarding prepetition receivables balances identifiable through May month-end |
| Dalgleish, Elizabeth | 6/13/2024 | 2.8 | Prepare analysis reconciling cash activity per the initial MOR reconciliation to the reported bank balances for May 2024 |
| Li, Summer | 6/13/2024 | 2.1 | Review of the May MOR reconciliation of FTX Japan and Quoine Pte |
| Broskay, Cole | 6/14/2024 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) over MOR assignments |
| Gordon, Robert | 6/14/2024 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) over MOR assignments |
| Jones, Mackenzie | 6/14/2024 | 0.8 | Roll forward April 2024 MOR template for May 2024 MOR filing |
| Jones, Mackenzie | 6/14/2024 | 1.9 | Review docket for events with impact on May 2024 MOR filings |
| Stockmeyer, Cullen | 6/14/2024 | 1.7 | Prepare hedge fund entity workbook for June monthly operating report related to token receivables |
| Stockmeyer, Cullen | 6/14/2024 | 2.2 | Prepare Alameda workbook for June monthly operating report related to token receivables |
| Jones, Mackenzie | 6/15/2024 | 0.8 | Update May 2024 financial statements to remove entities dismissed in April |
| Jones, Mackenzie | 6/16/2024 | 0.4 | Update case description details in May 2024 MOR general notes |
| Jones, Mackenzie | 6/16/2024 | 0.2 | Draft summary of dismissed entities vs included entities for May 2024 MOR filings |
| Broskay, Cole | 6/17/2024 | 0.3 | E-mail correspondence with R. Hoskins (RLKS) regarding timing of May trial balance data |
| Duncan, Ryan | 6/17/2024 | 2.4 | Source beginning balance variances from May MOR reconciliation to cash source data to ensure alignment of activity |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 6/17/2024 | 1.6 | Process revisions to May MOR from international FTX teams to align with bank actuals |
| Duncan, Ryan | 6/17/2024 | 1.2 | Continue investigation of cash activity variances between bank master and MOR reconciliation for May |
| Jones, Mackenzie | 6/17/2024 | 0.7 | Import Alameda silo trial balances to May 2024 MOR template |
| Jones, Mackenzie | 6/17/2024 | 0.4 | Import Ventures silo trial balances to May 2024 MOR template |
| Broskay, Cole | 6/18/2024 | 0.9 | Conduct initial review of the May MOR asset sales attachments |
| Broskay, Cole | 6/18/2024 | 1.4 | Reconcile entities to be presented in the May MOR against trial balance data received, based on recent dockets dismissing select entities and subsidiary entity trees |
| Broskay, Cole | 6/18/2024 | 0.7 | Review correspondence related to follow-up items needed for the May MOR trial balance data |
| Broskay, Cole | 6/18/2024 | 0.4 | Team message correspondence with M. Jones regarding update of MOR General Notes for May MOR package |
| Broskay, Cole | 6/18/2024 | 0.3 | Call with C. Broskay and M. Jones (A&M) to discuss outstanding items for May 2024 MOR filings |
| Jones, Mackenzie | 6/18/2024 | 0.4 | Complete Part 7 insider payments questions for May 2024 MORs |
| Jones, Mackenzie | 6/18/2024 | 0.4 | Update debtor cash data in MOR template for May 2024 MOR filings |
| Jones, Mackenzie | 6/18/2024 | 0.4 | Reconcile professional fee schedule to payment data for MOR reporting |
| Jones, Mackenzie | 6/18/2024 | 0.9 | Review May trial balance data for debtor entity completeness |
| Jones, Mackenzie | 6/18/2024 | 0.3 | Reconcile bank ending balance file to MOR data for May MOR filings |
| Jones, Mackenzie | 6/18/2024 | 0.6 | Draft presentation of MOR Part 3 asset sales attachment |
| Jones, Mackenzie | 6/18/2024 | 0.6 | Import remaining trial balances to May 2024 MOR template |
| Jones, Mackenzie | 6/18/2024 | 0.6 | Import WRS silo trial balances to May 2024 MOR template |
| Jones, Mackenzie | 6/18/2024 | 0.3 | Call with C. Broskay and M. Jones (A&M) to discuss outstanding items for May 2024 MOR filings |
| Jones, Mackenzie | 6/18/2024 | 1.2 | Import Dotcom silo trial balances to May 2024 MOR template |
| Jones, Mackenzie | 6/18/2024 | 0.7 | Draft professional fee reporting schedule for May 2024 MOR filings |
| Jones, Mackenzie | 6/18/2024 | 0.3 | Draft communication to R. Hoskins re: May 2024 trial balance details |
| Taraba, Erik | 6/18/2024 | 0.9 | Produce schedule of professional fees paid in May to support production of May MOR Part 1 |

> **FTX Trading Ltd., et al.,**
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 6/19/2024 | 0.9 | Review updated MOR General Notes incorporating updates to entities presented |
| Broskay, Cole | 6/19/2024 | 0.7 | Conduct initial review of MOR attachments for consistency in presentation of select balances to prior reporting packages |
| Broskay, Cole | 6/19/2024 | 0.4 | Review RLKS responses to MOR follow-up items for May financial data |
| Dalgleish, Elizabeth | 6/19/2024 | 1.1 | Review and provide comments to R. Duncan (A&M) in relation to the updated MOR reconciliation for May 2024 |
| Jones, Mackenzie | 6/19/2024 | 0.8 | Update May 2024 MOR template for payment data, including payroll taxes |
| Jones, Mackenzie | 6/19/2024 | 1.8 | Review change in balances from prior month's filings |
| Jones, Mackenzie | 6/19/2024 | 1.3 | Complete review of May 2024 trial balance data for completeness |
| Jones, Mackenzie | 6/19/2024 | 0.7 | Draft crypto asset sales summary for May 2024 MOR filings |
| Jones, Mackenzie | 6/19/2024 | 0.5 | Finalize MOR attachments and presentation of financials for lead case filing |
| Jones, Mackenzie | 6/19/2024 | 0.4 | Draft summary of May 2024 MOR filings ready for review by M. Cilia |
| Jones, Mackenzie | 6/19/2024 | 0.3 | Review updated general notes to the May MORs for distribution |
| Jones, Mackenzie | 6/19/2024 | 0.3 | Format May 2024 financial statements for inclusion in MOR lead case filing |
| Jones, Mackenzie | 6/19/2024 | 0.3 | Distribute drafts of May 2024 MOR filings for review |
| Jones, Mackenzie | 6/19/2024 | 0.3 | Confirm debtor entities included on cash ending balances attachment have not been dismissed |
| Jones, Mackenzie | 6/19/2024 | 0.3 | Call with R. Hoskins (RLKS) and M. Jones (A&M) to discuss questions re: May 2024 financials |
| Jones, Mackenzie | 6/19/2024 | 0.2 | Update May 2024 ending cash balances attachment to include footnote for FTX EU Ltd |
| Jones, Mackenzie | 6/19/2024 | 0.2 | Update April 2024 MOR template for headcount data |
| Jones, Mackenzie | 6/19/2024 | 0.2 | Roll back prior month MOR drafts in filing system for preparation of May MORs |
| Jones, Mackenzie | 6/19/2024 | 0.3 | Generate draft May 2024 MOR forms in filing system |
| Broskay, Cole | 6/20/2024 | 0.7 | Complete review of revised MOR financial statement attachments for the May MOR reporting package |
| Broskay, Cole | 6/20/2024 | 1.3 | Conduct entity level review of the Alameda entity MOR PDFs |
| Broskay, Cole | 6/20/2024 | 1.1 | Conduct entity-level review of MOR PDFs for WRS silo entities |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Court and UST Reporting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jones, Mackenzie | 6/20/2024 | 0.8 | Review final versions of MOR attachments for filing as required by bankruptcy court |
| Jones, Mackenzie | 6/20/2024 | 0.8 | Import data for Quoine Pte to May 2024 MOR template for filing |
| Broskay, Cole | 6/21/2024 | 1.4 | Conduct entity -level review of the Dotcom silo entity MOR PDFs for the May reporting package |
| Broskay, Cole | 6/21/2024 | 0.8 | Reconcile/agree May professional fees schedule with cash disbursement data for May |
| Broskay, Cole | 6/21/2024 | 0.2 | Correspondence with local counsel regarding submission of the May MOR reporting package |
| Broskay, Cole | 6/21/2024 | 0.3 | Correspondence with local counsel regarding timing of remaining MOR deliverables |
| Broskay, Cole | 6/21/2024 | 0.6 | Review revised MOR General Notes incorporating changes from RLKS and counsel |
| Broskay, Cole | 6/21/2024 | 0.7 | Conduct final review of lead case MOR package to ensure completeness of attachments |
| Jones, Mackenzie | 6/21/2024 | 2.3 | Create May 2024 MOR pdfs for filing on docket as required by bankruptcy court |
| Jones, Mackenzie | 6/21/2024 | 0.4 | Prepare May 2024 MOR filing package for lead case |
| Jones, Mackenzie | 6/21/2024 | 1.3 | Generate May 2024 MOR forms for filing on docket as required by bankruptcy court |
| Jones, Mackenzie | 6/22/2024 | 0.1 | Review request related to historical financial support for litigation related request |
| Broskay, Cole | 6/24/2024 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) over take aways from May MOR |
| Gordon, Robert | 6/24/2024 | 0.3 | Teleconference with R. Gordon, C. Broskay(A&M) over take aways from May MOR |
| Jones, Mackenzie | 6/24/2024 | 0.2 | Review new data storage structure to confirm future usability for MOR filing process |
| Clayton, Lance | 6/28/2024 | 2.1 | Prepare initial draft of LedgerPrime monthly operating report |
| Clayton, Lance | 6/28/2024 | 2.7 | Prepare initial draft of venture monthly operating reports |

| **Subtotal** | | **101.3** | |

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chambers, Henry | 6/24/2024 | 0.6 | Review documents received to support intercompany claims motion |
| Mosley, Ed | 6/24/2024 | 1.4 | Review of and provide comments to draft court demonstrative in connection with the disclosure statement hearing |
| Mosley, Ed | 6/24/2024 | 2.3 | Review of debtor's reply to objection to disclosure statement in preparation for disclosure statement hearing |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Court Hearings

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 6/25/2024 | 2.0 | Prepare for and participate in Disclosure Statement Hearing with E. Mosley, S. Coverick, K. Ramanathan, C. Brantley, and H. Trent (A&M) |
| Mosley, Ed | 6/25/2024 | 2.8 | Review of documents in preparation for disclosure statement hearing |
| Mosley, Ed | 6/25/2024 | 1.8 | Prepare for and participate in Disclosure Statement Hearing with E. Mosley, S. Coverick, K. Ramanathan, C. Brantley, and H. Trent (A&M) |
| Ramanathan, Kumanan | 6/25/2024 | 2.0 | Prepare for and participate in Disclosure Statement Hearing with E. Mosley, S. Coverick, K. Ramanathan, C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 6/25/2024 | 2.0 | Prepare for and participate in Disclosure Statement Hearing with E. Mosley, S. Coverick, K. Ramanathan, C. Brantley, and H. Trent (A&M) |
| **Subtotal** | | **14.9** | |

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 6/1/2024 | 0.9 | Update the preferred equity disclosure statement objection tracker with latest open items |
| Ribman, Tucker | 6/1/2024 | 0.8 | Create a summary list of open UCC disclosure Statement issues for A&M leadership |
| Coverick, Steve | 6/2/2024 | 0.1 | Discuss inquiry from preferred shareholder with A. Dietderich (S&C) |
| Johnston, David | 6/3/2024 | 0.2 | Call with D. Johnston, J. LeGuen, E. Taraba, and D. Slay (A&M), M. Grey, D. Sveen, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 3 of budget 18 |
| LeGuen, Jonathon | 6/3/2024 | 0.2 | Call with D. Johnston, J. LeGuen, E. Taraba, and D. Slay (A&M), M. Grey, D. Sveen, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 3 of budget 18 |
| Slay, David | 6/3/2024 | 0.2 | Call with D. Johnston, J. LeGuen, E. Taraba, and D. Slay (A&M), M. Grey, D. Sveen, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 3 of budget 18 |
| Taraba, Erik | 6/3/2024 | 0.2 | Call with D. Johnston, J. LeGuen, E. Taraba, and D. Slay (A&M), M. Grey, D. Sveen, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 3 of budget 18 |
| Coverick, Steve | 6/4/2024 | 0.8 | Discuss preferred shareholder offer with E. Mosley, S. Coverick (A&M) |
| Mosley, Ed | 6/4/2024 | 0.7 | Review of shareholder term sheet received from counsel |
| Mosley, Ed | 6/4/2024 | 0.8 | Discuss preferred shareholder offer with E. Mosley, S. Coverick (A&M) |
| Ramanathan, Kumanan | 6/4/2024 | 0.3 | Cross reference digital asset sale schedule and provide feedback to FTI |
| Sagen, Daniel | 6/4/2024 | 0.4 | Correspondence with H. Nachmias (Sygnia) regarding airdrop status for select wallets in response to questions from FTI |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 6/5/2024 | 1.4 | Review and provide comments on draft of CFTC settlement agreement |
| Trent, Hudson | 6/5/2024 | 2.7 | Prepare analysis of comparable CFTC fines to proposed settlement offer for advisor review |
| Trent, Hudson | 6/5/2024 | 1.9 | Prepare analysis of postpetition interest accrued to date for purposes of discussions with CFTC |
| Trent, Hudson | 6/5/2024 | 1.1 | Prepare summary of terms of proposed CFTC settlement offer |
| Brantley, Chase | 6/6/2024 | 0.4 | Discuss CFTC settlement Board materials w/ C. Brantley and H. Trent (A&M) |
| Henness, Jonathan | 6/6/2024 | 0.3 | Discuss digital asset loan claims analysis for purposes of CFTC settlement proposal w/ J. Henness and H. Trent (A&M) |
| Henness, Jonathan | 6/6/2024 | 0.3 | Review digital asset loan claims customer holding analysis for purposes of CFTC settlement proposal w/ J. Henness and H. Trent (A&M) |
| Ramanathan, Kumanan | 6/6/2024 | 0.4 | Call with F. Risler, M. Diodato (FTI), K. Ramanathan, D. Sagen (A&M) to discuss various crypto diligence matters |
| Sagen, Daniel | 6/6/2024 | 0.4 | Call with F. Risler, M. Diodato (FTI), K. Ramanathan, D. Sagen (A&M) to discuss various crypto diligence matters |
| Sagen, Daniel | 6/6/2024 | 0.6 | Prepare for call with FTI team to discuss status of crypto related diligence matters |
| Sagen, Daniel | 6/6/2024 | 0.2 | Call with D. Sagen, C. Stockmeyer (A&M) regarding diligence items related to digital assets |
| Stockmeyer, Cullen | 6/6/2024 | 0.2 | Call with D. Sagen, C. Stockmeyer (A&M) regarding diligence items related to digital assets |
| Trent, Hudson | 6/6/2024 | 0.8 | Prepare refined comparable fine analysis based on latest thinking CFTC settlement proposal |
| Trent, Hudson | 6/6/2024 | 3.1 | Prepare analysis of digital asset loan claims related to CFTC settlement proposal |
| Trent, Hudson | 6/6/2024 | 2.8 | Prepare further Board materials related to CFTC settlement proposal based on advisor feedback |
| Trent, Hudson | 6/6/2024 | 1.4 | Prepare summary of CFTC settlement proposal for Board review |
| Trent, Hudson | 6/6/2024 | 0.4 | Discuss CFTC settlement Board materials w/ C. Brantley and H. Trent (A&M) |
| Trent, Hudson | 6/6/2024 | 0.3 | Review digital asset loan claims winners & losers analysis for purposes of CFTC settlement proposal w/ J. Henness and H. Trent (A&M) |
| Trent, Hudson | 6/6/2024 | 0.3 | Discuss digital asset loan claims analysis for purposes of CFTC settlement proposal w/ J. Henness and H. Trent (A&M) |
| Trent, Hudson | 6/6/2024 | 1.4 | Process advisor comments on CFTC settlement Board materials |
| Brantley, Chase | 6/7/2024 | 0.5 | Discuss CFTC settlement Board materials government claims analysis w/ C. Brantley and H. Trent (A&M) |
| Ramanathan, Kumanan | 6/7/2024 | 0.3 | Review of remaining payment for digital asset sales and provide update to FTI team |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 6/7/2024 | 1.2 | Prepare additional materials for CFTC settlement Board materials related to Plan recovery impact |
| Trent, Hudson | 6/7/2024 | 1.2 | Prepare reconciliation of filed Governmental claims for review of proposed CFTC settlement |
| Trent, Hudson | 6/7/2024 | 1.0 | Discuss comps analysis for CFTC settlement board materials with C. Brantley and H. Trent (A&M) |
| Trent, Hudson | 6/7/2024 | 0.8 | Process additional advisor comments on CFTC settlement Board materials |
| Trent, Hudson | 6/7/2024 | 0.6 | Process further comments on CFTC settlement Board materials |
| Trent, Hudson | 6/7/2024 | 0.5 | Discuss CFTC settlement Board materials government claims analysis w/ C. Brantley and H. Trent (A&M) |
| Trent, Hudson | 6/7/2024 | 2.1 | Update CFTC fine comps analysis based on feedback from advisors |
| Trent, Hudson | 6/8/2024 | 2.4 | Prepare additional materials summarizing Governmental claims for inclusion in CFTC Board materials |
| Sagen, Daniel | 6/9/2024 | 0.6 | Prepare summary table of asset sale cash receipts for F. Risler (FTI) |
| Trent, Hudson | 6/9/2024 | 1.1 | Update CFTC Board materials based on internal A&M comments |
| Trent, Hudson | 6/9/2024 | 1.6 | Update CFTC Board materials for advisor feedback |
| Coverick, Steve | 6/10/2024 | 0.2 | Discuss AHC diligence items with C. Delo and others (Rothschild), E. Tu and others (PWP), S. Coverick, K. Ramanathan, E. Lucas, and H. Trent (A&M) |
| LaPosta, Logan | 6/10/2024 | 0.3 | Call with L. LaPosta, J. LeGuen, E. Taraba, and D. Slay (A&M), M. Dawson, D. Sveen, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 4 of budget 18 |
| LeGuen, Jonathon | 6/10/2024 | 0.3 | Call with L. LaPosta, J. LeGuen, E. Taraba, and D. Slay (A&M), M. Dawson, D. Sveen, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 4 of budget 18 |
| Lucas, Emmet | 6/10/2024 | 0.2 | Discuss AHC diligence items with C. Delo and others (Rothschild), E. Tu and others (PWP), S. Coverick, K. Ramanathan, E. Lucas, and H. Trent (A&M) |
| Ramanathan, Kumanan | 6/10/2024 | 0.2 | Discuss AHC diligence items with C. Delo and others (Rothschild), E. Tu and others (PWP), S. Coverick, K. Ramanathan, E. Lucas, and H. Trent (A&M) |
| Slay, David | 6/10/2024 | 0.3 | Call with L. LaPosta, J. LeGuen, E. Taraba, and D. Slay (A&M), M. Dawson, D. Sveen, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 4 of budget 18 |
| Taraba, Erik | 6/10/2024 | 0.3 | Call with L. LaPosta, J. LeGuen, E. Taraba, and D. Slay (A&M), M. Dawson, D. Sveen, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 4 of budget 18 |
| Taraba, Erik | 6/10/2024 | 0.9 | Prepare notes and discussion points re: weekly cash variance report for WE 5/31 prior to conference call with UCC advisors |
| Trent, Hudson | 6/10/2024 | 1.6 | Prepare finalized CFTC settlement overview materials for provision to the Board |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 6/10/2024 | 0.2 | Discuss AHC diligence items with C. Delo and others (Rothschild), E. Tu and others (PWP), S. Coverick, K. Ramanathan, E. Lucas, and H. Trent (A&M) |
| Esposito, Rob | 6/11/2024 | 0.4 | Teleconference with R. Esposito, J. Sielinski (A&M) and L. Groth (and others from PWC) re: FDM/FTX Trading open issues |
| Sagen, Daniel | 6/11/2024 | 0.8 | Respond to detailed reconciliation questions from FTI in response to token sales mapping for select trades |
| Selwood, Alexa | 6/11/2024 | 1.8 | Analyze token level changes to create token level bridge for creditors |
| Taraba, Erik | 6/11/2024 | 0.8 | Research and respond to questions from UCC advisors re: certain crypto-related fees paid in prior periods |
| Arnett, Chris | 6/12/2024 | 0.5 | Discuss claims reconciliation process update with E. Broderick and others (Eversheds), C. Delo and others (Rothschild), K. Pasquale and others (PH), B. Bromberg and others (FTI), A. Kranzley and others (S&C), C. Arnett, J. Hertzberg, J. Sielinski, C. Bran |
| Arnett, Chris | 6/12/2024 | 0.3 | Review and comment on monthly vendor reporting to UCC |
| Brantley, Chase | 6/12/2024 | 0.5 | Discuss claims reconciliation process update with E. Broderick and others (Eversheds), C. Delo and others (Rothschild), K. Pasquale and others (PH), B. Bromberg and others (FTI), A. Kranzley and others (S&C), C. Arnett, J. Hertzberg, J. Sielinski, C. Bran |
| Coverick, Steve | 6/12/2024 | 1.1 | Review and provide comments on creditor inquiry re: interest accrual calculation |
| Esposito, Rob | 6/12/2024 | 0.5 | Discuss claims reconciliation process update with E Broderick and others (Eversheds), C Delo and others (Rothschild), K Pasquale and others (PH), B Bromberg and others (FTI), A Kranzley and others (S&C) C Arnett, J Hertzberg J Sielinski, C Brantley, and |
| Hertzberg, Julie | 6/12/2024 | 0.5 | Discuss claims reconciliation process update with E Broderick and others (Eversheds), C Delo and others (Rothschild), K Pasquale and others (PH), B Bromberg and others (FTI), A Kranzley and others (S&C) C Arnett, J Hertzberg J Sielinski, C Brantley, and |
| Johnston, David | 6/12/2024 | 1.2 | Prepare summary for creditors in relation to sale of FTX Japan, send to management for approval |
| Trent, Hudson | 6/12/2024 | 0.5 | Claims strategy and status discussion with L. Munoz and others (Rothschild), K. Pasquale and others (PH), M. Rogers and others (Eversheds), M. Diaz and others (FTI), A. Kranzley (S&C), D. Lewandowski and H. Trent (A&M) |
| Brantley, Chase | 6/13/2024 | 0.4 | Correspond with team re: questions from M3 related to Alameda lender loan |
| Coverick, Steve | 6/13/2024 | 0.2 | Call with J. Luze (K&E) re: preferred shareholder inquiry |
| Brantley, Chase | 6/14/2024 | 0.3 | Discuss Alameda lender loan interest estimates with A. Woolley and others (M3), S. Coverick, C. Brantley, and H. Trent (A&M) |
| Coverick, Steve | 6/14/2024 | 0.3 | Discuss Alameda lender loan interest estimates with A. Woolley and others (M3), S. Coverick, C. Brantley, and H. Trent (A&M) |
| Johnston, David | 6/14/2024 | 0.4 | Call with D. Johnston (A&M), E. Simpson (S&C), C. Delo, L. Munoz (Rothschild), E. Broderick, Others (Eversheds) to discuss FTX Japan sale |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 6/14/2024 | 1.0 | Review of current analysis of token issuer negotiation and prepare recommendation for management |
| Sagen, Daniel | 6/14/2024 | 0.3 | Correspondence with F. Risler (FTI) regarding receipt of funds for select token sales |
| Trent, Hudson | 6/14/2024 | 0.3 | Discuss Alameda lender loan interest estimates with A. Woolley and others (M3), S. Coverick, C. Brantley, and H. Trent (A&M) |
| Mosley, Ed | 6/15/2024 | 0.3 | Discussion with A.Titus (A&M) regarding token issuer negotiation |
| Titus, Adam | 6/15/2024 | 0.3 | Discussion with A.Titus (A&M) regarding token issuer negotiation |
| Coverick, Steve | 6/17/2024 | 0.2 | Call with S. Coverick, E. Taraba, and D. Slay (A&M), M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 1 of budget 19 |
| Coverick, Steve | 6/17/2024 | 0.5 | Participate in call with J. Luze, G. Hensley (K&E), A. Dietderich (S&C), J. Ray (FTX), E. Mosley, S. Coverick (A&M) re: preferred shareholder offer |
| Johnston, David | 6/17/2024 | 0.2 | Call with D. Johnston, L. LaPosta, and J. LeGuen (A&M), M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week ending 6/7 |
| Johnston, David | 6/17/2024 | 0.3 | Call with D. Johnston, S, Coverick (A&M), B. Bromberg, M Dawson (FTI) to discuss FTX Japan updates |
| LaPosta, Logan | 6/17/2024 | 0.2 | Call with D. Johnston, L. LaPosta, and J. LeGuen (A&M), M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week ending 6/7 |
| Mosley, Ed | 6/17/2024 | 0.5 | Participate in call with J. Luze, G. Hensley (K&E), A. Dietderich (S&C), J. Ray (FTX), E. Mosley, S. Coverick (A&M) re: preferred shareholder offer |
| Slay, David | 6/17/2024 | 0.2 | Call with S. Coverick, E. Taraba, and D. Slay (A&M), M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 1 of budget 19 |
| Taraba, Erik | 6/17/2024 | 0.2 | Call with S. Coverick, E. Taraba, and D. Slay (A&M), M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 1 of budget 19 |
| Taraba, Erik | 6/17/2024 | 0.9 | Review weekly cash variance report for WE 6/7 and develop discussion points for upcoming call with UCC advisors re: same |
| Brantley, Chase | 6/18/2024 | 0.3 | Discuss Preferred treatment with R. Dizengoff and others (Schulte), J. Ray (FTX), A. Dietderich and others (S&C), E. Mosley, S. Coverick, C. Brantley, and H. Trent (A&M) |
| Coverick, Steve | 6/18/2024 | 0.1 | Discuss AHC diligence items with C. Delo and others (Rothschild), E. Tu and others (PWP), S. Coverick, K. Ramanathan, E. Lucas, and H. Trent (A&M) |
| Coverick, Steve | 6/18/2024 | 0.3 | Discuss potential counteroffer to preferred equity holders with E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 6/18/2024 | 0.4 | Discuss updates to disclosure statement with C. Delo (Rothschild) |
| Coverick, Steve | 6/18/2024 | 0.3 | Discuss Preferred treatment with R. Dizengoff and others (Schulte), J. Ray (FTX), A. Dietderich and others (S&C), E. Mosley, S. Coverick, C. Brantley, and H. Trent (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 6/18/2024 | 0.3 | Call with E. Lucas, J. LeGuen (A&M) to discuss banking related diligence questions |
| LeGuen, Jonathon | 6/18/2024 | 2.8 | Craft email answering questions from interested 3rd party bank regarding cash, claims and plan assumptions |
| Lucas, Emmet | 6/18/2024 | 0.1 | Discuss AHC diligence items with C. Delo and others (Rothschild), E. Tu and others (PWP), S. Coverick, K. Ramanathan, E. Lucas, and H. Trent (A&M) |
| Lucas, Emmet | 6/18/2024 | 0.3 | Call with E. Lucas, J. LeGuen (A&M) to discuss banking related diligence questions |
| Mosley, Ed | 6/18/2024 | 0.3 | Discuss potential counteroffer to preferred equity holders with E. Mosley, S. Coverick (A&M) |
| Mosley, Ed | 6/18/2024 | 0.3 | Discuss Preferred treatment with R. Dizengoff and others (Schulte), J. Ray (FTX), A. Dietderich and others (S&C), E. Mosley, S. Coverick, C. Brantley, and H. Trent (A&M) |
| Mosley, Ed | 6/18/2024 | 0.1 | Discuss AHC diligence items with C. Delo and others (Rothschild), E. Tu and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, E. Lucas, and H. Trent (A&M) |
| Mosley, Ed | 6/18/2024 | 0.6 | Discussion with customer claimholder regarding public information available for the disclosure statement |
| Ramanathan, Kumanan | 6/18/2024 | 0.1 | Discuss AHC diligence items with C. Delo and others (Rothschild), E. Tu and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, E. Lucas, and H. Trent (A&M) |
| Ramanathan, Kumanan | 6/18/2024 | 0.2 | Review of open digital asset diligence list in advance of call with UCC |
| Ramanathan, Kumanan | 6/18/2024 | 0.2 | Review of digital asset remaining sales and correspond with FTI |
| Ramanathan, Kumanan | 6/18/2024 | 0.2 | Call with M. Diodato, F. Risler and others (FTI) to discuss digital asset sale updates |
| Trent, Hudson | 6/18/2024 | 0.3 | Discuss Preferred treatment with R. Dizengoff and others (Schulte), J. Ray (FTX), A. Dietderich and others (S&C), E. Mosley, S. Coverick, C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 6/18/2024 | 0.1 | Discuss AHC diligence items with C. Delo and others (Rothschild), E. Tu and others (PWP), E. Mosley, S. Coverick, K. Ramanathan, E. Lucas, and H. Trent (A&M) |
| Selwood, Alexa | 6/19/2024 | 1.1 | Prepare updated sales listing and summarize associated token quantities from GAM |
| Lucas, Emmet | 6/20/2024 | 1.2 | Review model mechanics in distribution cost model to for commentary behind process in calculated amounts quoted in distribution agent presentation ahead of advisors call |
| Lucas, Emmet | 6/20/2024 | 1.2 | Review updated distribution agent model to validate cost assumptions ahead of advisors call |
| Lucas, Emmet | 6/20/2024 | 1.4 | Build token level roll forward by period for claimant to validate data points in objection filed |
| Coverick, Steve | 6/21/2024 | 0.7 | Call with M. Flynn, K. Ramanathan, E. Lucas, S. Coverick, E. Mosley (A&M), J. Ray (FTX), E. Simpson and others (S&C), C. Delo and others (Rothschild), K. Pasquale and others (PH), E. Broderick and others (Eversheds), M. Diodato and others (FTI), T. Shea a |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 6/21/2024 | 0.7 | Call with M. Flynn, K. Ramanathan, E. Lucas, S. Coverick, E. Mosley (A&M), J. Ray (FTX), E. Simpson and others (S&C), C. Delo and others (Rothschild), K. Pasquale and others (PH), E. Broderick and others (Eversheds), M. Diodato and others (FTI), T. Shea a |
| Lucas, Emmet | 6/21/2024 | 0.7 | Call with M. Flynn, K. Ramanathan, E. Lucas, S. Coverick, E. Mosley (A&M), J. Ray (FTX), E. Simpson and others (S&C), C. Delo and others (Rothschild), K. Pasquale and others (PH), E. Broderick and others (Eversheds), M. Diodato and others (FTI), T. Shea a |
| Mosley, Ed | 6/21/2024 | 0.7 | Call with M. Flynn, K. Ramanathan, E. Lucas, S. Coverick, E. Mosley (A&M), J. Ray (FTX), E. Simpson and others (S&C), C. Delo and others (Rothschild), K. Pasquale and others (PH), E. Broderick and others (Eversheds), M. Diodato and others (FTI), T. Shea a |
| Ramanathan, Kumanan | 6/21/2024 | 0.7 | Call with M. Flynn, K. Ramanathan, E. Lucas, S. Coverick, E. Mosley (A&M), J. Ray (FTX), E. Simpson and others (S&C), C. Delo and others (Rothschild), K. Pasquale and others (PH), E. Broderick and others (Eversheds), M. Diodato and others (FTI), T. Shea a |
| Selwood, Alexa | 6/21/2024 | 1.3 | Prepare summary of unavailable for sale balances in cold storage for FTI diligence request |
| Slay, David | 6/21/2024 | 1.3 | Develop budget 20 diligence materials for FTI regarding professional fees |
| Johnston, David | 6/24/2024 | 0.4 | Call with D. Johnston, and L. LaPosta (A&M), D. Sveen, M. Gray, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 2 of budget 19 |
| LaPosta, Logan | 6/24/2024 | 0.4 | Call with D. Johnston, and L. LaPosta (A&M), D. Sveen, M. Gray, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week 2 of budget 19 |
| LaPosta, Logan | 6/24/2024 | 1.2 | Review Budget 20 diligence items prior to distribution |
| Mosley, Ed | 6/24/2024 | 1.2 | Review of and provide comments to draft of term sheet to preferred shareholder group in connection with ongoing negotiations |
| Sagen, Daniel | 6/24/2024 | 0.4 | Correspondence with M. Diodato (FTI) regarding status update on token diligence requests |
| Slay, David | 6/24/2024 | 0.4 | Call with D. Slay, J. LeGuen, E. Taraba (A&M), D. Sveen, M. Gray, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week ending 6/14 |
| Taraba, Erik | 6/24/2024 | 0.4 | Call with D. Slay, J. LeGuen, E. Taraba (A&M), D. Sveen, M. Gray, M. Dawson, and B. Bromberg (FTI) regarding cash flow reporting to UCC advisors for week ending 6/14 |
| Taraba, Erik | 6/24/2024 | 0.3 | Review diligence request from UCC advisors and coordinate with Crypto Team re: draft response |
| Taraba, Erik | 6/24/2024 | 0.6 | Review Budget 20 diligence items requested by UCC advisors and revert to team with feedback re: edits for incorporation into final versions |
| Taraba, Erik | 6/24/2024 | 0.7 | Create draft response and schedule re: diligence request from UCC advisors pertaining to digital asset monetization |
| Johnston, David | 6/25/2024 | 0.7 | Review forecast related diligence items requested by UCC advisers |
| LaPosta, Logan | 6/25/2024 | 1.1 | Review schedule of book to bank monetized digital asset sales schedule of a certain crypto coin |

*Exhibit D*

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 6/25/2024 | 0.2 | Call with F. Risler (FTI) to discuss digital asset sales process |
| Sagen, Daniel | 6/25/2024 | 0.7 | Respond to questions from M. Diodato (FTI) regarding coin report asset balances |
| Taraba, Erik | 6/25/2024 | 2.4 | Develop schedule of historical token sales and corresponding cash receipts per request from UCC advisors |
| Taraba, Erik | 6/25/2024 | 0.6 | Revise schedule of historical token sales requested by UCC advisors per feedback from workstream leadership |
| Trent, Hudson | 6/25/2024 | 1.9 | Prepare summary responses to miscellaneous questions from AHC regarding the Disclosure Statement |
| Brantley, Chase | 6/26/2024 | 0.1 | Respond to questions from creditors re: Plan and Disclosure Statement |
| Mosley, Ed | 6/26/2024 | 0.7 | Review of and provide comments to information to provide creditor regarding sale of their claim |
| Ramanathan, Kumanan | 6/26/2024 | 0.1 | Call with F. Risler (FTI) to discuss digital asset sales process and next steps |
| Brantley, Chase | 6/27/2024 | 1.5 | Discuss restricted diligence with C. McLafferty and others (Oaktree), S. Coverick, C. Brantley, and H. Trent (A&M) |
| Brantley, Chase | 6/27/2024 | 0.4 | Prepare responses to Plan and Disclosure Statement questions from Oaktree ahead of call |
| Coverick, Steve | 6/27/2024 | 1.5 | Discuss restricted diligence with C. McLafferty and others (Oaktree), S. Coverick, C. Brantley, and H. Trent (A&M) |
| Coverick, Steve | 6/27/2024 | 1.7 | Review and provide comments on responses to Oaktree plan diligence requests |
| Taraba, Erik | 6/27/2024 | 0.6 | Revise digital asset monetization diligence schedule requested by UCC advisors prior to distribution |
| Trent, Hudson | 6/27/2024 | 1.5 | Discuss restricted diligence with C. McLafferty and others (Oaktree), S. Coverick, C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 6/27/2024 | 0.3 | Discuss AHC diligence items with L. Munoz (Rothschild), G. Walia and H. Trent (A&M) |
| Walia, Gaurav | 6/27/2024 | 0.3 | Discuss AHC diligence items with L. Munoz (Rothschild), G. Walia and H. Trent (A&M) |
| Walia, Gaurav | 6/27/2024 | 0.3 | Call with L. Munoz (Rothschild) to discuss pricing claims impact |
| Coverick, Steve | 6/28/2024 | 1.1 | Call with interested party re: questions re: Alameda lender claim diligence |
| Mosley, Ed | 6/28/2024 | 0.8 | Discussion with Ad Hoc Committee member regarding KYC process |
| Sagen, Daniel | 6/28/2024 | 0.8 | Respond to questions from J. Walters (Rothschild) regarding coin report balances |
| Taraba, Erik | 6/28/2024 | 0.8 | Develop summary schedules re: Budget 20 diligence items requested by UCC advisors |
| Taraba, Erik | 6/28/2024 | 0.6 | Conduct final review of Budget 20 diligence items requested by UCC advisors prior to distribution |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Creditor Cooperation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 6/30/2024 | 0.3 | Review and prepare responses to questions from Citadel re: Plan and Disclosure Statement |
| Brantley, Chase | 6/30/2024 | 0.5 | Discuss restricted diligence with J. Maleh and others (Citadel), C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 6/30/2024 | 0.5 | Discuss restricted diligence with J. Maleh and others (Citadel), C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 6/30/2024 | 0.6 | Prepare for discussion with third party regarding Disclosure Statement inquiries |

| **Subtotal** | | **107.2** | |
|---|---|---|---|

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 6/1/2024 | 2.3 | Review and edit revised plan recovery analysis monetization efforts presentation |
| Blanks, David | 6/1/2024 | 1.6 | Review draft of reserve analysis and claims presentation |
| Brantley, Chase | 6/1/2024 | 0.1 | Correspond with team re: next steps on Plan and DS comments received |
| Brantley, Chase | 6/1/2024 | 0.7 | Review latest draft of Plan and DS comment tracking and provide comments |
| Brantley, Chase | 6/1/2024 | 0.5 | Call with E. Lucas, C. Brantley, C. Wiltgen, N. Simoneaux (A&M) to discuss initial claims reconciliation analysis for updating presentation |
| Brantley, Chase | 6/1/2024 | 0.8 | Call with C. Brantley and N. Simoneaux (A&M) re: claims reconciliation considerations and outstanding items |
| Brantley, Chase | 6/1/2024 | 0.3 | Call with E. Lucas, C. Brantley (A&M) to discuss next steps on claims reconciliation analysis for reserves presentation |
| Brantley, Chase | 6/1/2024 | 0.6 | Call with C. Brantley, B. Tenney & J. Gonzalez (A&M) to discuss changes to the plan monetization deck |
| Brantley, Chase | 6/1/2024 | 1.3 | Call with C. Brantley & J. Gonzalez (A&M) to discuss updates to the plan monetization deck executive summary |
| Brantley, Chase | 6/1/2024 | 0.9 | Review and provide comments for Plan monetization tracking deck and executive summary |
| Gonzalez, Johnny | 6/1/2024 | 0.6 | Call with C. Brantley, B. Tenney & J. Gonzalez (A&M) to discuss changes to the plan monetization deck |
| Gonzalez, Johnny | 6/1/2024 | 2.3 | Modify the proforma cash bridge in the asset monetization deck |
| Gonzalez, Johnny | 6/1/2024 | 2.9 | Call with P. Heath & J. Gonzalez (A&M) re: discuss plan team objectives for the week |
| Gonzalez, Johnny | 6/1/2024 | 0.3 | Call with J. Gonzalez & C. Wiltgen (A&M) regarding plan issues presentation revisions |
| Gonzalez, Johnny | 6/1/2024 | 2.2 | Modify the government seized assets summary in the asset monetization deck |
| Gonzalez, Johnny | 6/1/2024 | 1.3 | Call with C. Brantley & J. Gonzalez (A&M) to discuss updates to the plan monetization deck executive summary |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 6/1/2024 | 2.7 | Modify the investments in subsidiary bridge in the asset monetization deck |
| Heath, Peyton | 6/1/2024 | 0.3 | Review revised draft plan recovery monetization presentation |
| Heath, Peyton | 6/1/2024 | 2.9 | Call with P. Heath & J. Gonzalez (A&M) re: discuss plan team objectives for the week |
| Lewandowski, Douglas | 6/1/2024 | 1.5 | Call with D. Lewandowski and N. Simoneaux (A&M) re: claims reconciliation status update and forecast |
| Lucas, Emmet | 6/1/2024 | 0.5 | Call with E. Lucas, C. Brantley, C. Wiltgen, N. Simoneaux (A&M) to discuss initial claims reconciliation analysis for updating presentation |
| Lucas, Emmet | 6/1/2024 | 0.3 | Call with E. Lucas, C. Brantley (A&M) to discuss next steps on claims reconciliation analysis for reserves presentation |
| Ribman, Tucker | 6/1/2024 | 1.3 | Refresh the distribution workstream portion of the Plan Confirmation Timeline deck based on latest distribution agent deadlines |
| Ribman, Tucker | 6/1/2024 | 0.8 | Update the executive summary T-minus schedule in the Plan Confirmation Timeline deck to reflect claims milestones |
| Simoneaux, Nicole | 6/1/2024 | 0.8 | Call with C. Brantley and N. Simoneaux (A&M) re: claims reconciliation considerations and outstanding items |
| Simoneaux, Nicole | 6/1/2024 | 0.9 | Continue to incorporate plan recovery analysis model support into claims reconciliation model for bridging |
| Simoneaux, Nicole | 6/1/2024 | 1.5 | Call with D. Lewandowski and N. Simoneaux (A&M) re: claims reconciliation status update and forecast |
| Simoneaux, Nicole | 6/1/2024 | 0.5 | Call with E. Lucas, C. Brantley, C. Wiltgen, N. Simoneaux (A&M) to discuss initial claims reconciliation analysis for updating presentation |
| Simoneaux, Nicole | 6/1/2024 | 0.7 | Incorporate plan recovery analysis model support into claims reconciliation model for bridging |
| Simoneaux, Nicole | 6/1/2024 | 0.6 | Prepare template for claims reconciliation mapping and model dynamics for maximized efficiency |
| Tenney, Bridger | 6/1/2024 | 0.6 | Call with C. Brantley, B. Tenney & J. Gonzalez (A&M) to discuss changes to the plan monetization deck |
| Tenney, Bridger | 6/1/2024 | 2.1 | Revise Plan monetization summary deck after comments from leadership |
| Tenney, Bridger | 6/1/2024 | 1.3 | Update Plan monetization analysis and illustrative pie chart |
| Tenney, Bridger | 6/1/2024 | 1.2 | Revise illustrative pie chart of asset monetization per comments from leadership |
| Wiltgen, Charles | 6/1/2024 | 1.3 | Create claims reconciliation non-customer excel funnel backup |
| Wiltgen, Charles | 6/1/2024 | 2.7 | Build out of claims reconciliation presentation for broader internal dissemination |
| Wiltgen, Charles | 6/1/2024 | 2.9 | Create claims reconciliation non-customer funnel presentation slides |
| Wiltgen, Charles | 6/1/2024 | 1.5 | Continue to build out claims reconciliation presentation based on latest customer data |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 6/1/2024 | 1.9 | Update plan issues deck for latest round of objections received |
| Wiltgen, Charles | 6/1/2024 | 0.3 | Call with J. Gonzalez & C. Wiltgen (A&M) regarding plan issues presentation revisions |
| Wiltgen, Charles | 6/1/2024 | 0.5 | Call with E. Lucas, C. Brantley, C. Wiltgen, N. Simoneaux (A&M) to discuss initial claims reconciliation analysis for updating presentation |
| Blanks, David | 6/2/2024 | 0.4 | Call with S. Coverick and D. Blanks (A&M) to discuss edits to the plan recovery asset monetization efforts presentation |
| Blanks, David | 6/2/2024 | 0.4 | Call with J. Gonzalez, P. Heath and D. Blanks (A&M) to discuss edits to the plan recovery analysis monetization efforts presentation |
| Blanks, David | 6/2/2024 | 1.4 | Review updated plan recovery analysis monetization efforts presentation |
| Broskay, Cole | 6/2/2024 | 0.1 | Review correspondence from Plan team regarding WRS equity values |
| Broskay, Cole | 6/2/2024 | 1.1 | Teleconference with R. Gordon, D. Hainline, K. Kearney, C. Broskay(A&M) to discuss WRS equity request |
| Chamma, Leandro | 6/2/2024 | 0.6 | Update questionnaire with AML/KYC questions for prospective distribution agents |
| Coverick, Steve | 6/2/2024 | 0.5 | Discuss potential DS objection strategy with J. Ray (FTX) |
| Coverick, Steve | 6/2/2024 | 0.4 | Call with S. Coverick and D. Blanks (A&M) to discuss edits to the plan recovery asset monetization efforts presentation |
| Gonzalez, Johnny | 6/2/2024 | 0.4 | Call with J. Gonzalez, P. Heath and D. Blanks (A&M) to discuss edits to the plan recovery analysis monetization efforts presentation |
| Gonzalez, Johnny | 6/2/2024 | 1.9 | Update the digital assets sales slide for the latest crypto assumptions |
| Gonzalez, Johnny | 6/2/2024 | 2.3 | Call with B. Tenney & J. Gonzalez (A&M) to discuss the pie chart summary in the plan monetization deck |
| Gonzalez, Johnny | 6/2/2024 | 2.5 | Develop a claims recovery summary for the plan monetization presentation |
| Gordon, Robert | 6/2/2024 | 2.3 | edit WRS equity analysis materials based on supporting schedules |
| Gordon, Robert | 6/2/2024 | 1.1 | Teleconference with R. Gordon, D. Hainline, K. Kearney, C. Broskay(A&M) to discuss WRS equity request |
| Hainline, Drew | 6/2/2024 | 0.3 | Review materials to incorporate into response for WRS equity request |
| Hainline, Drew | 6/2/2024 | 0.4 | Review initial outline of content to repost to WRS equity request |
| Hainline, Drew | 6/2/2024 | 1.1 | Teleconference with R. Gordon, D. Hainline, K. Kearney, C. Broskay(A&M) to discuss WRS equity request |
| Heath, Peyton | 6/2/2024 | 0.4 | Call with J. Gonzalez, P. Heath and D. Blanks (A&M) to discuss edits to the plan recovery analysis monetization efforts presentation |
| Kearney, Kevin | 6/2/2024 | 1.1 | Teleconference with R. Gordon, D. Hainline, K. Kearney, C. Broskay(A&M) to discuss WRS equity request |

*Exhibit D*

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 6/2/2024 | 3.1 | Prepare analysis for S&C regarding WRS preferred equity recovery analysis |
| Lewandowski, Douglas | 6/2/2024 | 1.3 | Discussion with J. Sielinski and D. Lewandowski (A&M) re: solicitation open items and project planning |
| Lewandowski, Douglas | 6/2/2024 | 2.1 | Review revised claims reconciliation deck for monthly claims deck by class |
| Lewandowski, Douglas | 6/2/2024 | 0.9 | Discussion with N. Simoneaux, D. Lewandowski, C. Brantley (A&M) re: customer monthly reporting updates |
| Ribman, Tucker | 6/2/2024 | 0.8 | Discussion with D. Slay and T. Ribman (A&M) re: solicitation timeline in the Plan Confirmation Timeline deck |
| Ribman, Tucker | 6/2/2024 | 0.9 | Refresh the post-effective asset monetization analysis in the monetization deck for government seized assets |
| Ribman, Tucker | 6/2/2024 | 1.1 | Refresh the pre-effective monetization slides in the monetization deck based on latest thinking forecast |
| Ribman, Tucker | 6/2/2024 | 1.5 | Meeting with P. Heath, D. Slay and T. Ribman (A&M) to discuss updates to the confirmation timeline presentation |
| Sielinski, Jeff | 6/2/2024 | 1.3 | Discussion with J. Sielinski and D. Lewandowski (A&M) re: solicitation open items and project planning |
| Simoneaux, Nicole | 6/2/2024 | 0.9 | Revisit Plan Recovery latest thinking forecast from 5/31 regarding contracts and operational expense forecast |
| Simoneaux, Nicole | 6/2/2024 | 1.8 | Continue to refresh monetization analysis for 5/31 monetization efforts in respect to the filed DS asset recoveries |
| Simoneaux, Nicole | 6/2/2024 | 1.1 | Update monetization effort analysis charts and funnels for reconciled forecasts and favorability as of 5/31 |
| Simoneaux, Nicole | 6/2/2024 | 2.7 | Refresh monetization analysis for 5/31 monetization efforts in respect to the filed DS asset recoveries |
| Slay, David | 6/2/2024 | 1.5 | Meeting with P. Heath, D. Slay and T. Ribman (A&M) to discuss updates to the confirmation timeline presentation |
| Slay, David | 6/2/2024 | 0.8 | Discussion with D. Slay and T. Ribman (A&M) re: solicitation timeline in the Plan Confirmation Timeline deck |
| Tenney, Bridger | 6/2/2024 | 1.1 | Revise asset monetization summary presentation per comments from leadership |
| Tenney, Bridger | 6/2/2024 | 2.1 | Update ongoing monetization analysis and corresponding slides |
| Tenney, Bridger | 6/2/2024 | 2.3 | Call with B. Tenney & J. Gonzalez (A&M) to discuss the pie chart summary in the plan monetization deck |
| Tenney, Bridger | 6/2/2024 | 1.3 | Revise pre and post-effective monetization illustrative pie chart |
| Wiltgen, Charles | 6/2/2024 | 1.9 | Create broader executive summary for plan issues presentation |
| Wiltgen, Charles | 6/2/2024 | 1.7 | Buildout executive summary for preferred equity section of plan issues presentation |
| Arnett, Chris | 6/3/2024 | 0.2 | Call with C. Arnett, R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss materials for response to WRS equity request |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 6/3/2024 | 0.2 | Call with C. Arnett and J. LeGuen (A&M) regarding wind down plan assumptions |
| Arnett, Chris | 6/3/2024 | 2.6 | Continue edits to comprehensive report on Substantive Consolidation |
| Arnett, Chris | 6/3/2024 | 1.7 | Review and comment on latest draft of WRS preferred equity analysis |
| Arnett, Chris | 6/3/2024 | 0.8 | Review comments on SubCon memorandum with S. Coverick, C. Arnett, C. Brantley(A&M) |
| Baker, Kevin | 6/3/2024 | 0.8 | Call with K. Baker, J. Henness (A&M) to discuss Australian distributions claims data |
| Blanks, David | 6/3/2024 | 1.6 | Review latest subcon memo for S&C and note items for emphasis regarding preferred equity advisor questions and additional information requests |
| Blanks, David | 6/3/2024 | 0.8 | Teleconference with R. Gordon, K. Kearney, C. Broskay, D. Blanks(A&M) to review SubCon analysis |
| Blanks, David | 6/3/2024 | 0.8 | Discuss plan confirmation timeline presentation refresh status and open items with D. Blanks and P. Heath (A&M) |
| Blanks, David | 6/3/2024 | 0.7 | Call with C. Brantley, S. Coverick and D. Blanks (A&M) to discuss subcon, decon and claims reconciliation workstreams in the context of outreach from preferred equity advisors |
| Blanks, David | 6/3/2024 | 0.6 | Review redline of the plan solicitation materials marked against earlier version |
| Blanks, David | 6/3/2024 | 0.3 | Call with C. Brantley, D. Blanks and J. Gonzalez (A&M) to discuss edits to asset monetization bridge |
| Blanks, David | 6/3/2024 | 0.9 | Call with D. Blanks, P. Heath, and B. Tenney (A&M) to reconcile deconsolidated recovery waterfall |
| Blanks, David | 6/3/2024 | 1.2 | Outline revised asset monetization bridge per comments from Debtor's management |
| Blanks, David | 6/3/2024 | 1.3 | Review updated plan solicitation materials from S&C |
| Blanks, David | 6/3/2024 | 0.9 | Call with D. Blanks, P. Heath, and B. Tenney (A&M) re: WRS Inc. deconsolidated recovery waterfall |
| Blanks, David | 6/3/2024 | 1.4 | Review and edit plan confirmation timeline presentation |
| Blanks, David | 6/3/2024 | 0.4 | Review updated key deliverables presentation from D. Slay (A&M) |
| Braatelien, Troy | 6/3/2024 | 0.2 | Review petition date solvency analysis in reference to requested 2022 WRS solvency analysis |
| Braatelien, Troy | 6/3/2024 | 0.3 | Call to discuss WRS sources and uses analysis updates related to WRS equity request with C. Broskay, M. Jones, and T. Braatelien (A&M) |
| Braatelien, Troy | 6/3/2024 | 0.3 | Review FTX.us data provided by database team regarding WRSS solvency analysis |
| Braatelien, Troy | 6/3/2024 | 0.7 | Draft updates to WRS sources & uses analysis for inclusion in WRS equity holder request response |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 6/3/2024 | 0.9 | Review sources & uses analysis to identify data gaps for WRS 2022 solvency analysis |
| Braatelien, Troy | 6/3/2024 | 1.1 | Draft additional updates to WRS sources & uses analysis for inclusion in WRS equity holder request response |
| Brantley, Chase | 6/3/2024 | 1.1 | Review and provide comments to team on solicitation materials |
| Brantley, Chase | 6/3/2024 | 1.1 | Correspond with team re: updates to the Plan monetization presentation based on comments from Company |
| Brantley, Chase | 6/3/2024 | 0.7 | Call with C. Brantley, S. Coverick and D. Blanks (A&M) to discuss subcon, decon and claims reconciliation workstreams in the context of outreach from preferred equity advisors |
| Brantley, Chase | 6/3/2024 | 0.8 | Review and provide comments on additional language added to the Plan |
| Brantley, Chase | 6/3/2024 | 0.8 | Review comments on SubCon memorandum with S. Coverick, C. Arnett, C. Brantley(A&M) |
| Brantley, Chase | 6/3/2024 | 0.3 | Call with C. Brantley, D. Blanks and J. Gonzalez (A&M) to discuss edits to asset monetization bridge |
| Brantley, Chase | 6/3/2024 | 0.6 | Review and provide comments on revised tax language in the Disclosure Statement |
| Brantley, Chase | 6/3/2024 | 0.3 | Review and provide comments on equity holders summary |
| Brantley, Chase | 6/3/2024 | 0.4 | Correspond with team re: representation of equity splits |
| Brantley, Chase | 6/3/2024 | 0.3 | Call with C. Brantley, E. Lucas (A&M) to discuss next steps on claims reconciliation presentation |
| Broskay, Cole | 6/3/2024 | 1.2 | Review crypto data team response to US exchange data request concerning customer deposits and withdrawals |
| Broskay, Cole | 6/3/2024 | 1.4 | Reconcile WRS equity raise documentation against share raise data presented in prior Rule 1006 reporting |
| Broskay, Cole | 6/3/2024 | 0.9 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to continue drafting materials for response to WRS equity request |
| Broskay, Cole | 6/3/2024 | 0.8 | Teleconference with R. Gordon, K. Kearney, C. Broskay, D. Blanks(A&M) to review SubCon analysis |
| Broskay, Cole | 6/3/2024 | 0.7 | Review results of initial 1password account research provided by Sygnia |
| Broskay, Cole | 6/3/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review draft materials for response to WRS equity request |
| Broskay, Cole | 6/3/2024 | 0.4 | Correspondence with T. Braatelien (A&M) regarding updated crypto data requests for the US exchange |
| Broskay, Cole | 6/3/2024 | 0.3 | Call to discuss WRS sources and uses analysis updates related to WRS equity request with C. Broskay, M. Jones, and T. Braatelien (A&M) |
| Broskay, Cole | 6/3/2024 | 0.2 | Call with C. Broskay and M. Jones (A&M) to discuss summary of WRS share raises for WRS equity request |
| Broskay, Cole | 6/3/2024 | 0.2 | Call with C. Arnett, R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss materials for response to WRS equity request |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 6/3/2024 | 0.4 | E-mail correspondence with T. Braatelien and M. Jones (A&M) regarding specific 2022 sources & uses data for the WRS silo |
| Coverick, Steve | 6/3/2024 | 2.4 | Review and provide comments on draft of subcon analysis |
| Coverick, Steve | 6/3/2024 | 1.6 | Review and provide comments on revised draft of plan |
| Coverick, Steve | 6/3/2024 | 0.7 | Call with C. Brantley, S. Coverick and D. Blanks (A&M) to discuss subcon, decon and claims reconciliation workstreams in the context of outreach from preferred equity advisors |
| Coverick, Steve | 6/3/2024 | 0.2 | Call with J. Ray (FTX) to discuss revisions to Plan language |
| Ernst, Reagan | 6/3/2024 | 0.4 | Create fund schedule detailing unfunded capital calls for plan support model request |
| Flynn, Matthew | 6/3/2024 | 1.3 | Update distribution agent diligence requests based on comments received |
| Flynn, Matthew | 6/3/2024 | 1.6 | Update distribution agent model for updated commercial terms received |
| Flynn, Matthew | 6/3/2024 | 0.4 | Review cyber security distribution diligence comments |
| Flynn, Matthew | 6/3/2024 | 0.4 | Review red-line changes for distribution agent NDA for S&C |
| Flynn, Matthew | 6/3/2024 | 0.6 | Review third-party KYC manual review budget forecast for model |
| Flynn, Matthew | 6/3/2024 | 0.7 | Call with E. Lucas, M. Flynn (A&M) to discuss updates on distribution agent selection |
| Flynn, Matthew | 6/3/2024 | 0.9 | Summarize latest distribution agent commercial terms and status |
| Francis, Luke | 6/3/2024 | 0.8 | Review of updated solicitation materials regarding non-customer solicitation plans |
| Gonzalez, Johnny | 6/3/2024 | 0.3 | Call with C. Brantley, D. Blanks and J. Gonzalez (A&M) to discuss edits to asset monetization bridge |
| Gonzalez, Johnny | 6/3/2024 | 3.1 | Prepare an executive summary for the plan issues presentation |
| Gordon, Robert | 6/3/2024 | 2.2 | Edit entanglement section of plan memorandum |
| Gordon, Robert | 6/3/2024 | 0.8 | Review comments on SubCon memorandum with S. Coverick, C. Arnett, C. Brantley(A&M) |
| Gordon, Robert | 6/3/2024 | 0.8 | Teleconference with R. Gordon, K. Kearney, C. Broskay, D. Blanks(A&M) to review SubCon analysis |
| Gordon, Robert | 6/3/2024 | 0.9 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to continue drafting materials for response to WRS equity request |
| Gordon, Robert | 6/3/2024 | 2.1 | Edit corporate separateness section of plan memorandum |
| Gordon, Robert | 6/3/2024 | 0.2 | Call with C. Arnett, R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss materials for response to WRS equity request |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 6/3/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review draft materials for response to WRS equity request |
| Hainline, Drew | 6/3/2024 | 0.4 | Review updates requested for current draft for subcon analysis to support plan |
| Hainline, Drew | 6/3/2024 | 0.4 | Review updated liquidation analysis to support open requests and plan |
| Hainline, Drew | 6/3/2024 | 0.4 | Draft overviews for acquisitions related to the WRS silo to support responses for WRS equity |
| Hainline, Drew | 6/3/2024 | 1.1 | Draft entanglement and corporate separateness analysis for WRS to support equity request |
| Hainline, Drew | 6/3/2024 | 0.9 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to continue drafting materials for response to WRS equity request |
| Hainline, Drew | 6/3/2024 | 0.2 | Call with C. Arnett, R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss materials for response to WRS equity request |
| Hainline, Drew | 6/3/2024 | 0.7 | Draft capital raise and investment materials to include in response for WRS equity request |
| Hainline, Drew | 6/3/2024 | 0.9 | Call with K. Kearney, D. Hainline (A&M) to discuss updates to WRS equity review materials |
| Hainline, Drew | 6/3/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review draft materials for response to WRS equity request |
| Hainline, Drew | 6/3/2024 | 0.6 | Draft updates to executive summary presentations to support response for WRS equity request |
| Hainline, Drew | 6/3/2024 | 0.3 | Review updates to sources and uses presentation to respond to WRS equity request |
| Hainline, Drew | 6/3/2024 | 0.7 | Continue to review materials to incorporate into response for WRS equity request |
| Heath, Peyton | 6/3/2024 | 0.6 | Meeting with B. Tenney and P. Heath (A&M) to discuss deconsolidated recovery model next steps |
| Heath, Peyton | 6/3/2024 | 0.9 | Call with D. Blanks, P. Heath, and B. Tenney (A&M) to reconcile deconsolidated recovery waterfall |
| Heath, Peyton | 6/3/2024 | 0.9 | Call with D. Blanks, P. Heath, and B. Tenney (A&M) re: WRS Inc. deconsolidated recovery waterfall |
| Heath, Peyton | 6/3/2024 | 0.6 | Revise deconsolidated model net distributable proceeds summary |
| Henness, Jonathan | 6/3/2024 | 0.6 | Review database claims and pending withdrawals information vs. the Australian distributions file provided by KordaMentha |
| Henness, Jonathan | 6/3/2024 | 0.8 | Call with K. Baker, J. Henness (A&M) to discuss Australian distributions claims data |
| Henness, Jonathan | 6/3/2024 | 0.8 | Review PWC user guide used in the FTX Bahamas process |
| Henness, Jonathan | 6/3/2024 | 0.4 | Review Australian distributions file provided by KordaMentha |
| Henness, Jonathan | 6/3/2024 | 2.8 | Draft summary of Australian distributions vs. claims database |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 6/3/2024 | 2.7 | Review and consolidate notes and screenshots on key steps in claims user guide for FTX DotCom and US |
| Jones, Mackenzie | 6/3/2024 | 0.2 | Call with C. Broskay and M. Jones (A&M) to discuss summary of WRS share raises for WRS equity request |
| Jones, Mackenzie | 6/3/2024 | 0.3 | Call to discuss WRS sources and uses analysis updates related to WRS equity request with C. Broskay, M. Jones, and T. Braatelien (A&M) |
| Jones, Mackenzie | 6/3/2024 | 0.5 | Review WRS sources and uses per internal request |
| Jones, Mackenzie | 6/3/2024 | 1.3 | Update summary of FTX.US share raises to support WRS equity request |
| Jones, Mackenzie | 6/3/2024 | 2.8 | Update timeline of historical events to support WRS equity request |
| Kearney, Kevin | 6/3/2024 | 1.2 | Review updates to WRS preferred equity recovery analysis |
| Kearney, Kevin | 6/3/2024 | 0.9 | Review subcon presentation for S&C and CEO |
| Kearney, Kevin | 6/3/2024 | 0.2 | Call with C. Arnett, R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to discuss materials for response to WRS equity request |
| Kearney, Kevin | 6/3/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review draft materials for response to WRS equity request |
| Kearney, Kevin | 6/3/2024 | 0.8 | Teleconference with R. Gordon, K. Kearney, C. Broskay, D. Blanks(A&M) to review SubCon analysis |
| Kearney, Kevin | 6/3/2024 | 0.9 | Call with K. Kearney, D. Hainline (A&M) to discuss updates to WRS equity review materials |
| Kearney, Kevin | 6/3/2024 | 0.9 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to continue drafting materials for response to WRS equity request |
| LeGuen, Jonathon | 6/3/2024 | 0.2 | Call with C. Arnett and J. LeGuen (A&M) regarding wind down plan assumptions |
| Lucas, Emmet | 6/3/2024 | 0.7 | Call with E. Lucas, M. Flynn (A&M) to discuss updates on distribution agent selection |
| Lucas, Emmet | 6/3/2024 | 0.3 | Call with C. Brantley, E. Lucas (A&M) to discuss next steps on claims reconciliation presentation |
| Mohammed, Azmat | 6/3/2024 | 2.2 | Supervise engineering efforts related to distributions such as defining tax solution integration, user experience designs, site copy, and reviewing backlog user stories |
| Mohammed, Azmat | 6/3/2024 | 0.9 | Review distribution agent technology integration plans and KYC/AML requirements for onboarding users |
| Mohammed, Azmat | 6/3/2024 | 0.4 | Review FTX customer portal user guide, detailing steps for the customer portal and distributions |
| Mosley, Ed | 6/3/2024 | 1.2 | Review of and prepare comments to draft of preferred equity holder term sheet |
| Ramanathan, Kumanan | 6/3/2024 | 1.1 | Prepare revisions to distribution agent diligence list |
| Ramanathan, Kumanan | 6/3/2024 | 0.3 | Call with S. Coverick, K. Ramanathan (A&M) to discuss distribution reserve analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 6/3/2024 | 1.1 | Reconcile the Disclosure Statement claim objection amounts for A&M leadership |
| Ribman, Tucker | 6/3/2024 | 1.2 | Incorporate comments from P. Heath (A&M) into the Plan Confirmation Timeline deliverable |
| Ribman, Tucker | 6/3/2024 | 0.6 | Revise illustrative solicitation timelines based on latest claims and Plan deadlines |
| Slay, David | 6/3/2024 | 1.9 | Review wind down budget actuals and reconcile for WE 5/31 case to date spend for run rate assumptions |
| Slay, David | 6/3/2024 | 1.8 | Update latest disclosure statement key deliverables for management review |
| Tenney, Bridger | 6/3/2024 | 0.3 | Call with E. Lucas, B. Tenney (A&M) to discuss preferred equity analysis for presentation |
| Tenney, Bridger | 6/3/2024 | 0.9 | Call with D. Blanks, P. Heath, and B. Tenney (A&M) re: WRS Inc. deconsolidated recovery waterfall |
| Tenney, Bridger | 6/3/2024 | 0.9 | Call with D. Blanks, P. Heath, and B. Tenney (A&M) to reconcile deconsolidated recovery waterfall |
| Tenney, Bridger | 6/3/2024 | 1.1 | Review preferred equity analysis and equity matrix for material updates |
| Tenney, Bridger | 6/3/2024 | 0.6 | Meeting with B. Tenney and P. Heath (A&M) to discuss deconsolidated recovery model next steps |
| Titus, Adam | 6/3/2024 | 0.8 | Provide rationale to contract assumption list for plan details of venture items |
| Titus, Adam | 6/3/2024 | 1.3 | Review contract assumption list for plan details for latest venture details |
| Titus, Adam | 6/3/2024 | 1.4 | Review assumptions related to contract rejection details to ensure list details are applied consistently |
| Zabcik, Kathryn | 6/3/2024 | 1.8 | Review subcon report to eliminate absolute language |
| Arnett, Chris | 6/4/2024 | 0.7 | Review and comment on deconsolidated waterfall analysis for US entities |
| Blanks, David | 6/4/2024 | 0.5 | Call with P. Heath, B. Tenney and D. Blanks (A&M) to discuss deconsolidated model feeder data inputs |
| Blanks, David | 6/4/2024 | 0.8 | Discussion with D. Blanks, P. Heath, and B. Tenney (A&M) open items in deconsolidated recovery model |
| Blanks, David | 6/4/2024 | 0.6 | Call with D. Blanks, P. Heath, B. Tenney (A&M) to discuss deconsolidated model super priority cash matrix |
| Blanks, David | 6/4/2024 | 2.5 | Review updated deconsolidation model asset summary outputs by legal entity |
| Blanks, David | 6/4/2024 | 2.9 | Review updated deconsolidation model feeder inputs and allocation logic |
| Blanks, David | 6/4/2024 | 0.6 | Call with D. Blanks, C. Broskay, K. Kearney (A&M) to walk through current draft of deconsolidated model |
| Blanks, David | 6/4/2024 | 0.3 | Call with D. Blanks, R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) regarding updated deconsolidated distribution waterfall |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 6/4/2024 | 0.5 | Call with C. Brantley, D. Blanks and J. Gonzalez (A&M) to discuss edits to the plan monetization update presentation |
| Blanks, David | 6/4/2024 | 0.9 | Call with D. Blanks, P. Heath, and B. Tenney (A&M) to reconcile deconsolidated recovery waterfall |
| Brantley, Chase | 6/4/2024 | 0.3 | Call with K. Ramanathan, E. Lucas, L. Chamma and C. Brantley (A&M) to discuss distribution planning |
| Brantley, Chase | 6/4/2024 | 0.5 | Call with C. Brantley, D. Blanks and J. Gonzalez (A&M) to discuss edits to the plan monetization update presentation |
| Brantley, Chase | 6/4/2024 | 1.6 | Review and provide comments on latest draft of the Plan monetization deck waterfall slides |
| Brantley, Chase | 6/4/2024 | 2.3 | Call with C. Brantley, S. Coverick (A&M) re: plan recovery variance analysis |
| Brantley, Chase | 6/4/2024 | 1.4 | Call with C. Brantley & J. Gonzalez (A&M) to discuss formatting adjustments to the plan monetization deck |
| Broskay, Cole | 6/4/2024 | 1.2 | Provide commentary on WRS equity analysis based on updated crypto currency pricing used for asset roll-forward |
| Broskay, Cole | 6/4/2024 | 0.9 | Conduct initial review of WRS deconsolidated distribution waterfall working files |
| Broskay, Cole | 6/4/2024 | 0.6 | Call with D. Blanks, C. Broskay, K. Kearney (A&M) to walk through current draft of deconsolidated model |
| Broskay, Cole | 6/4/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open questions on current draft of deconsolidated model |
| Broskay, Cole | 6/4/2024 | 0.2 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review findings and open items on deconsolidated recovery analysis |
| Broskay, Cole | 6/4/2024 | 0.4 | Call with C. Broskay, K. Kearney, D. Hainline, M. Jones (A&M) to review next steps for waterfall analysis to support WRS equity request |
| Broskay, Cole | 6/4/2024 | 0.3 | Call with D. Blanks, R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) regarding updated deconsolidated distribution waterfall |
| Chambers, Henry | 6/4/2024 | 0.5 | Call with K. Ramanathan, H. Chambers, Q. Zhang, L. Chamma (A&M) to discuss various KYC related to JOL and distribution |
| Chamma, Leandro | 6/4/2024 | 0.5 | Call with K. Ramanathan, H. Chambers, Q. Zhang, L. Chamma (A&M) to discuss various KYC items related to JOL and distribution |
| Chamma, Leandro | 6/4/2024 | 0.3 | Call with K. Ramanathan, E. Lucas, L. Chamma and C. Brantley (A&M) to discuss distribution planning |
| Coverick, Steve | 6/4/2024 | 1.8 | Review and provide comments on revised draft of plan recovery variance analysis as of 5/24 |
| Coverick, Steve | 6/4/2024 | 2.3 | Call with C. Brantley, S. Coverick (A&M) re: plan recovery variance analysis |
| Coverick, Steve | 6/4/2024 | 0.8 | Review and provide comments on responses to UST inquiries re: plan and DS |
| Duncan, Ryan | 6/4/2024 | 2.6 | Call with R. Duncan, T. Ribman, R. Ernst (A&M) re: reconciliation of venture book sales cash proceeds to be incorporated within the updated plan support model |
| Ernst, Reagan | 6/4/2024 | 2.6 | Call with R. Duncan, T. Ribman, R. Ernst (A&M) re: reconciliation of venture book sales cash proceeds to be incorporated within the updated plan support model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 6/4/2024 | 0.7 | Perform review of the Post-Petition Interest slide dec to provide comments on layout and commentary |
| Faett, Jack | 6/4/2024 | 0.8 | Call with K. Kearney and J. Faett (A&M) to discuss November 2022 transfers from Alameda FTX US exchange account to WRSS accounts |
| Flynn, Matthew | 6/4/2024 | 0.8 | Review distribution agent presentation edits and provide comments |
| Flynn, Matthew | 6/4/2024 | 0.6 | Review and respond to distribution agent #8 questions and commercial terms |
| Flynn, Matthew | 6/4/2024 | 1.2 | Call with E. Lucas, M. Flynn (A&M) to review distribution agent presentation |
| Gonzalez, Johnny | 6/4/2024 | 1.9 | Reconcile the wind down figures in the claims summary slide with J. Gonzalez and T. Ribman (A&M) |
| Gonzalez, Johnny | 6/4/2024 | 0.5 | Call with C. Brantley, D. Blanks and J. Gonzalez (A&M) to discuss edits to the plan monetization update presentation |
| Gonzalez, Johnny | 6/4/2024 | 0.8 | Update the formatting of the Financial Projections Realization in the plan monetization presentation |
| Gonzalez, Johnny | 6/4/2024 | 0.9 | Update the formatting of the claims recovery summary in the plan monetization presentation |
| Gonzalez, Johnny | 6/4/2024 | 1.4 | Call with C. Brantley & J. Gonzalez (A&M) to discuss formatting adjustments to the plan monetization deck |
| Gonzalez, Johnny | 6/4/2024 | 2.2 | Collaborate with J. Gonzalez, C. Wiltgen (A&M) to update the formatting of the plan monetization presentation |
| Gonzalez, Johnny | 6/4/2024 | 2.3 | Call with P. Heath & J. Gonzalez (A&M) to discuss modifications to the plan monetization executive summary |
| Gonzalez, Johnny | 6/4/2024 | 0.7 | Update the formatting of the Pre-Effective Digital Assets Dashboard in the plan monetization presentation |
| Gonzalez, Johnny | 6/4/2024 | 1.0 | Draft commentary for the revised executive summary of the plan monetization presentation |
| Gordon, Robert | 6/4/2024 | 1.2 | Review initial draft of WRS waterfall analysis for edits to claims |
| Gordon, Robert | 6/4/2024 | 1.3 | Plan approach to five principles memorandum to determine scope of effort |
| Gordon, Robert | 6/4/2024 | 0.3 | Call with D. Blanks, R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) regarding updated deconsolidated distribution waterfall |
| Gordon, Robert | 6/4/2024 | 0.3 | Teleconference with R. Gordon, K. Kearney(A&M) to discuss edits to the entanglement memorandum |
| Gordon, Robert | 6/4/2024 | 0.4 | Review Woodbridge examples to determine relevance to WRS analysis |
| Gordon, Robert | 6/4/2024 | 2.1 | Redline based on latest feedback the entanglement section of the plan memorandum |
| Gordon, Robert | 6/4/2024 | 0.2 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review findings and open items on deconsolidated recovery analysis |
| Gordon, Robert | 6/4/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open questions on current draft of deconsolidated model |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 6/4/2024 | 1.2 | Review post-petition intercompany and allocation of income and expense transactions to incorporate to WRS equity analysis |
| Hainline, Drew | 6/4/2024 | 0.8 | Review current draft of deconsolidated model to support recovery analysis |
| Hainline, Drew | 6/4/2024 | 0.6 | Review update cash and crypto balances to support response for WRS equity requests |
| Hainline, Drew | 6/4/2024 | 0.6 | Call with D. Hainline, P. Heath, B. Tenney (A&M) to discuss open questions on current draft of deconsolidated model |
| Hainline, Drew | 6/4/2024 | 0.5 | Call with K. Kearney, D. Hainline (A&M) to review open questions on current draft of deconsolidated model |
| Hainline, Drew | 6/4/2024 | 0.4 | Call with C. Broskay, K. Kearney, D. Hainline, M. Jones (A&M) to review next steps for waterfall analysis to support WRS equity request |
| Hainline, Drew | 6/4/2024 | 0.3 | Draft updates to prong analysis for supporting reports and documentation for plan |
| Hainline, Drew | 6/4/2024 | 0.3 | Call with D. Blanks, R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) regarding updated deconsolidated distribution waterfall |
| Hainline, Drew | 6/4/2024 | 0.2 | Draft updates to executive summary presentation and documentation for the WRS equity analysis |
| Hainline, Drew | 6/4/2024 | 0.2 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review findings and open items on deconsolidated recovery analysis |
| Hainline, Drew | 6/4/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open questions on current draft of deconsolidated model |
| Heath, Peyton | 6/4/2024 | 0.6 | Call with D. Hainline, P. Heath, B. Tenney (A&M) to discuss open questions on current draft of deconsolidated model |
| Heath, Peyton | 6/4/2024 | 0.9 | Call with D. Blanks, P. Heath, and B. Tenney (A&M) to reconcile deconsolidated recovery waterfall |
| Heath, Peyton | 6/4/2024 | 0.6 | Call with D. Blanks, P. Heath, B. Tenney (A&M) to discuss deconsolidated model super priority cash matrix |
| Heath, Peyton | 6/4/2024 | 0.8 | Discussion with D. Blanks, P. Heath, and B. Tenney (A&M) open items in deconsolidated recovery model |
| Heath, Peyton | 6/4/2024 | 2.3 | Call with P. Heath & J. Gonzalez (A&M) to discuss modifications to the plan monetization executive summary |
| Heath, Peyton | 6/4/2024 | 1.9 | Discussion with P. Heath and B. Tenney (A&M) deconsolidated recovery model mechanics |
| Heath, Peyton | 6/4/2024 | 1.1 | Review deconsolidated model for latest updates |
| Heath, Peyton | 6/4/2024 | 0.5 | Call with P. Heath, B. Tenney and D. Blanks (A&M) to discuss deconsolidated model feeder data inputs |
| Henness, Jonathan | 6/4/2024 | 0.3 | Pull latest coin pricing for CMC, CM and CG as of 05.31.24 |
| Henness, Jonathan | 6/4/2024 | 2.8 | Reconcile 05.31.24 vs. 05.15.24 coin pricing for assets and claims coins |
| Henness, Jonathan | 6/4/2024 | 2.3 | Incorporate feedback on Australian distributions claims analysis vs. claims database |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 6/4/2024 | 1.7 | Update token pricing master tool for latest coin and fiat prices as of 05.31.24 |
| Henness, Jonathan | 6/4/2024 | 0.4 | Call with K. Ramanathan, J. Henness (A&M) to discuss Australian distributions claims analysis |
| Henness, Jonathan | 6/4/2024 | 0.6 | Pull latest fiat prices as of 05.31.24 |
| Johnson, Robert | 6/4/2024 | 0.3 | Call with A. Mohammed, L. Konig, R. Johnson, P. Kwan and J. Zatz (A&M) to discuss distributions data aspects |
| Johnston, David | 6/4/2024 | 1.3 | Review bridge of crypto sales cash actuals vs plan and provide comments to A&M team |
| Jones, Mackenzie | 6/4/2024 | 0.4 | Call with C. Broskay, K. Kearney, D. Hainline, M. Jones (A&M) to review next steps for waterfall analysis to support WRS equity request |
| Kearney, Kevin | 6/4/2024 | 0.8 | Call with K. Kearney and J. Faett (A&M) to discuss November 2022 transfers from Alameda FTX US exchange account to WRSS accounts |
| Kearney, Kevin | 6/4/2024 | 0.3 | Call with D. Blanks, R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) regarding updated deconsolidated distribution waterfall |
| Kearney, Kevin | 6/4/2024 | 0.2 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review findings and open items on deconsolidated recovery analysis |
| Kearney, Kevin | 6/4/2024 | 0.6 | Call with D. Blanks, C. Broskay, K. Kearney (A&M) to walk through current draft of deconsolidated model |
| Kearney, Kevin | 6/4/2024 | 0.3 | Teleconference with R. Gordon, K. Kearney(A&M) to discuss edits to the entanglement memorandum |
| Kearney, Kevin | 6/4/2024 | 0.5 | Call with K. Kearney, D. Hainline (A&M) to review open questions on current draft of deconsolidated model |
| Kearney, Kevin | 6/4/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review open questions on current draft of deconsolidated model |
| Kearney, Kevin | 6/4/2024 | 0.4 | Call with C. Broskay, K. Kearney, D. Hainline, M. Jones (A&M) to review next steps for waterfall analysis to support WRS equity request |
| Konig, Louis | 6/4/2024 | 0.3 | Call with A. Mohammed, L. Konig, R. Johnson, P. Kwan and J. Zatz (A&M) to discuss distributions data aspects |
| Kwan, Peter | 6/4/2024 | 0.3 | Call with A. Mohammed, L. Konig, R. Johnson, P. Kwan and J. Zatz (A&M) to discuss distributions data aspects |
| Lucas, Emmet | 6/4/2024 | 0.3 | Call with E. Lucas, K. Ramanathan (A&M) to discuss status of distribution agent presentation |
| Lucas, Emmet | 6/4/2024 | 0.3 | Call with K. Ramanathan, E. Lucas, L. Chamma and C. Brantley (A&M) to discuss distribution planning |
| Lucas, Emmet | 6/4/2024 | 0.4 | Call with E. Lucas, K. Ramanathan (A&M) to review updates to distribution agent presentation |
| Lucas, Emmet | 6/4/2024 | 0.6 | Build KYC overview comparison table, supporting considerations language, in distribution agent presentation |
| Lucas, Emmet | 6/4/2024 | 0.6 | Build KYC, portal registration slide in distribution agent presentation for potential distribution agent #3 |
| Lucas, Emmet | 6/4/2024 | 0.7 | Build KYC, portal registration slide in distribution agent presentation for potential distribution agent #2 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 6/4/2024 | 0.8 | Build KYC, portal registration slide in distribution agent presentation for potential distribution agent #1 |
| Lucas, Emmet | 6/4/2024 | 0.9 | Build jurisdictional slides in distribution agent presentation to illustrate risk areas for countries not offering stablecoin options |
| Lucas, Emmet | 6/4/2024 | 1.1 | Update initial distribution by agent schematic for revised assumptions with stablecoins |
| Lucas, Emmet | 6/4/2024 | 1.2 | Call with E. Lucas, M. Flynn (A&M) to review distribution agent presentation |
| Lucas, Emmet | 6/4/2024 | 1.3 | Build slide in distribution agent presentation highlighting FX cost impacts for customers based on vendor selection |
| Lucas, Emmet | 6/4/2024 | 1.3 | Update alternative bid matrix for final bids from potential distribution agents in presentation |
| Lucas, Emmet | 6/4/2024 | 1.4 | Build waterfall schematic in distribution agent presentation to illustrate coverage scenarios based on hypothetical vendor selection |
| Lucas, Emmet | 6/4/2024 | 1.6 | Update flow of distribution type schematic in distribution agent presentation for optionality to customers |
| Lucas, Emmet | 6/4/2024 | 0.4 | Analyze potential distribution agent #8 KYC/AML policy to update distribution agent presentation |
| Mohammed, Azmat | 6/4/2024 | 2.1 | Oversee engineering efforts relied to distributions agents, user experience designs, and tax form integration |
| Mohammed, Azmat | 6/4/2024 | 0.7 | Call with D. Longan and others (MetaLab) and A.Mohammed (A&M) to discuss design elements for tax solution and portal |
| Mohammed, Azmat | 6/4/2024 | 0.3 | Call with A. Mohammed, L. Konig, R. Johnson, P. Kwan and J. Zatz (A&M) to discuss distributions data aspects |
| Mosley, Ed | 6/4/2024 | 1.1 | Review of updated solicitation materials draft |
| Ramanathan, Kumanan | 6/4/2024 | 1.3 | Review of plan and disclosure statement questions from US trustee and provide responses to counsel |
| Ramanathan, Kumanan | 6/4/2024 | 0.3 | Call with T. Chen (BitGo) to discuss digital asset related matters |
| Ramanathan, Kumanan | 6/4/2024 | 0.3 | Call with K. Ramanathan, E. Lucas, L. Chamma and C. Brantley (A&M) to discuss distribution planning |
| Ramanathan, Kumanan | 6/4/2024 | 0.4 | Call with distribution agent #1 to discuss process and timeline |
| Ramanathan, Kumanan | 6/4/2024 | 0.4 | Call with E. Lucas, K. Ramanathan (A&M) to review updates to distribution agent presentation |
| Ramanathan, Kumanan | 6/4/2024 | 0.4 | Call with K. Ramanathan, J. Henness (A&M) to discuss Australian distributions claims analysis |
| Ramanathan, Kumanan | 6/4/2024 | 0.3 | Call with E. Lucas, K. Ramanathan (A&M) to discuss status of distribution agent presentation |
| Ramanathan, Kumanan | 6/4/2024 | 0.5 | Call with K. Ramanathan, H. Chambers, Q. Zhang, L. Chamma (A&M) to discuss various KYC related to JOL and distribution |
| Ribman, Tucker | 6/4/2024 | 0.7 | Revise the post-effective monetization bridges in the Asset Monetization deck |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 6/4/2024 | 0.6 | Update pre-effective Plan monetization charts based on latest thinking forecast |
| Ribman, Tucker | 6/4/2024 | 2.6 | Call with R. Duncan, T. Ribman, R. Ernst (A&M) re: reconciliation of venture book sales cash proceeds to be incorporated within the updated plan support model |
| Ribman, Tucker | 6/4/2024 | 0.3 | Revise operational workstream updates slides re: Tax status updates |
| Ribman, Tucker | 6/4/2024 | 1.9 | Reconcile the wind down figures in the claims summary slide with J. Gonzalez and T. Ribman (A&M) |
| Ribman, Tucker | 6/4/2024 | 0.6 | Update the asset monetization status pie chart to reflect Plan effective date cash balances |
| Ribman, Tucker | 6/4/2024 | 0.6 | Incorporate comments from C. Brantley (A&M) into the Plan Monetization Status deck |
| Slay, David | 6/4/2024 | 0.7 | Update variance package formulas to capture we 5/31 actuals |
| Slay, David | 6/4/2024 | 0.9 | Update western alliance actuals bank summary with submitted statement as of WE 5/31 |
| Slay, David | 6/4/2024 | 1.4 | Prepare bank master summary with WE 5/31 intercompany assumptions |
| Steers, Jeff | 6/4/2024 | 1.9 | Update Osaka objection tie out binder per comments left during review |
| Tenney, Bridger | 6/4/2024 | 0.9 | Call with D. Blanks, P. Heath, and B. Tenney (A&M) to reconcile deconsolidated recovery waterfall |
| Tenney, Bridger | 6/4/2024 | 0.6 | Call with D. Blanks, P. Heath, B. Tenney (A&M) to discuss deconsolidated model super priority cash matrix |
| Tenney, Bridger | 6/4/2024 | 0.6 | Call with D. Hainline, P. Heath, B. Tenney (A&M) to discuss open questions on current draft of deconsolidated model |
| Tenney, Bridger | 6/4/2024 | 0.8 | Discussion with D. Blanks, P. Heath, and B. Tenney (A&M) open items in deconsolidated recovery model |
| Tenney, Bridger | 6/4/2024 | 0.5 | Call with P. Heath, B. Tenney and D. Blanks (A&M) to discuss deconsolidated model feeder data inputs |
| Tenney, Bridger | 6/4/2024 | 1.9 | Discussion with P. Heath and B. Tenney (A&M) deconsolidated recovery model mechanics |
| Tenney, Bridger | 6/4/2024 | 0.9 | Update claims roll-up and model feeder for deconsolidated recovery model |
| Tenney, Bridger | 6/4/2024 | 1.1 | Update recovery model for each entity on a deconsolidated basis |
| Tenney, Bridger | 6/4/2024 | 0.9 | Review current recovery waterfall in deconsolidated model |
| Tenney, Bridger | 6/4/2024 | 1.1 | Update claims recovery mechanics in entity recovery waterfalls |
| Tenney, Bridger | 6/4/2024 | 0.7 | Revise recovery waterfall mechanics on an entity basis |
| Tenney, Bridger | 6/4/2024 | 0.9 | Revise recovery model waterfall mechanics for additional deconsolidated scenarios |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***June 1, 2024 through June 30, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 6/4/2024 | 1.4 | Create excel tracker for plan comments received from UST and other parties |
| Wiltgen, Charles | 6/4/2024 | 2.2 | Collaborate with J. Gonzalez, C. Wiltgen (A&M) to update the formatting of the plan monetization presentation |
| Wiltgen, Charles | 6/4/2024 | 2.2 | Update plan monetization deck net operating cash flow and financial projections realization |
| Wiltgen, Charles | 6/4/2024 | 2.7 | Create debtor revisions section within plan issues presentation |
| Zabcik, Kathryn | 6/4/2024 | 1.8 | Review subcon report for inaccurate references to insiders |
| Zabcik, Kathryn | 6/4/2024 | 2.8 | Review subcon report for errors in language around customer assets |
| Zabcik, Kathryn | 6/4/2024 | 2.7 | Review subcon report for opinion based language |
| Zatz, Jonathan | 6/4/2024 | 0.3 | Call with A. Mohammed, L. Konig, R. Johnson, P. Kwan and J. Zatz (A&M) to discuss distributions data aspects |
| Zhang, Qi | 6/4/2024 | 0.5 | Call with K. Ramanathan, H. Chambers, Q. Zhang, L. Chamma (A&M) to discuss various KYC item related to JOL and distribution |
| Arnett, Chris | 6/5/2024 | 0.8 | Review and comment on subcon draft discussion document |
| Arnett, Chris | 6/5/2024 | 0.5 | Call with C. Arnett, R. Gordon, D. Blanks, C. Broskay, K. Kearney (A&M) to discuss current draft of subcon materials |
| Blanks, David | 6/5/2024 | 0.4 | Call with D. Blanks and D. Slay (A&M) to discuss decon tax calculation |
| Blanks, David | 6/5/2024 | 0.9 | Call with D. Blanks, P. Heath, and B. Tenney (A&M) re: WRS inc deconsolidated recovery waterfall |
| Blanks, David | 6/5/2024 | 0.4 | Call with D. Blanks, P. Heath, D. Slay, and T. Ribman (A&M) re: Open Plan Settlements update |
| Blanks, David | 6/5/2024 | 0.4 | Meeting with D. Blanks and P. Heath (A&M) to revise plan confirmation settlements slide |
| Blanks, David | 6/5/2024 | 0.5 | Call with C. Arnett, R. Gordon, D. Blanks, C. Broskay, K. Kearney (A&M) to discuss current draft of subcon materials |
| Blanks, David | 6/5/2024 | 2.6 | Meeting with D. Blanks and P. Heath (A&M) to review and revise WRS Services Inc. waterfall analysis |
| Blanks, David | 6/5/2024 | 0.5 | Call with S. Coverick, R. Gordon, D. Blanks and P. Heath (A&M) to discuss subcon presentation next steps |
| Blanks, David | 6/5/2024 | 2.9 | Meeting with D. Blanks and P. Heath (A&M) to review and revise WRS Inc. waterfall analysis |
| Blanks, David | 6/5/2024 | 1.7 | Review and comment on WRSI and WRSS cash roll analysis from D. Slay and E. Taraba (A&M) |
| Blanks, David | 6/5/2024 | 0.8 | Discussion with D. Blanks, P. Heath, and B. Tenney (A&M) open items in deconsolidated recovery model |
| Blanks, David | 6/5/2024 | 1.1 | Call with D. Blanks, P. Heath, and D. Slay (A&M) re: review decon interest roll assumptions for WRS and WRSS |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 6/5/2024 | 1.6 | Review and summarize impacts of latest proposal from governmental agency |
| Brantley, Chase | 6/5/2024 | 0.9 | Review and provide comments on DS and Plan comment or objection tracker |
| Brantley, Chase | 6/5/2024 | 0.8 | Correspond with team re: summary of governmental claims and ballot indications |
| Brantley, Chase | 6/5/2024 | 0.7 | Outline next steps and share with team to prepare summary presentation of governmental agency proposal |
| Brantley, Chase | 6/5/2024 | 0.7 | Call with C. Brantley, J. Gonzalez, & C. Wiltgen (A&M) regarding plan objections and comments presentation |
| Brantley, Chase | 6/5/2024 | 0.4 | Call with C. Brantley & J. Gonzalez (A&M) to discuss comments from S. Coverick (A&M) re: plan monetization deck updates |
| Brantley, Chase | 6/5/2024 | 0.3 | Prepare redline to governmental agency proposal and share with team |
| Brantley, Chase | 6/5/2024 | 0.3 | Finalize and share governmental claims and ballot indications with S&C |
| Brantley, Chase | 6/5/2024 | 0.6 | Call with C. Brantley, E. Lucas, C. Wiltgen, & N. Simoneaux (A&M) regarding claims reconciliation data updates |
| Broskay, Cole | 6/5/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review next steps for WRS equity and five principles analysis |
| Broskay, Cole | 6/5/2024 | 1.4 | Provide commentary on current draft of the substantive consolidation memo focusing on application of five principles |
| Broskay, Cole | 6/5/2024 | 1.1 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to update summary materials for analysis of Owens Corning prongs and third circuit principals |
| Broskay, Cole | 6/5/2024 | 0.8 | Review 2022 specific draft WRS sources and uses analysis |
| Broskay, Cole | 6/5/2024 | 0.7 | Review updates to WRS equity analysis roll-forward incorporating share raise data |
| Broskay, Cole | 6/5/2024 | 0.5 | Call with C. Arnett, R. Gordon, D. Blanks, C. Broskay, K. Kearney (A&M) to discuss current draft of subcon materials |
| Broskay, Cole | 6/5/2024 | 0.3 | Correspondence with WRS sources and uses team regarding incorporation of customer transaction data for 2022 into discrete 2022 sources and uses slide |
| Broskay, Cole | 6/5/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review draft materials for WRS equity analysis |
| Coverick, Steve | 6/5/2024 | 0.5 | Call with S. Coverick, R. Gordon, D. Blanks and P. Heath (A&M) to discuss subcon presentation next steps |
| Coverick, Steve | 6/5/2024 | 1.7 | Review and provide comments on DS objection issues tracker |
| Duncan, Ryan | 6/5/2024 | 0.5 | Continue preparation of plan objections deck, including firm detail summaries of objections and specific items |
| Duncan, Ryan | 6/5/2024 | 2.4 | Discussion with B. Tenney, R. Duncan, and T. Ribman (A&M) to create a disclosure statement objection tracker |
| Duncan, Ryan | 6/5/2024 | 2.8 | Prepare update materials regarding objections to Plan and Disclosure Statement for objections deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 6/5/2024 | 1.5 | Call with J. Gonzalez, C. Wiltgen, R. Duncan (A&M) regarding plan objections deck updates |
| Duncan, Ryan | 6/5/2024 | 1.4 | Call with J. Gonzalez, C. Wiltgen, R. Duncan (A&M) re: development of plan objections summary presentation |
| Duncan, Ryan | 6/5/2024 | 2.4 | Collaborate to develop the plan objections summary presentation with J. Gonzalez, C. Wiltgen, R. Duncan (A&M) |
| Flynn, Matthew | 6/5/2024 | 0.4 | Review updated claims dashboard analysis on token data |
| Flynn, Matthew | 6/5/2024 | 0.8 | Update plan timeline for distribution milestones for management |
| Flynn, Matthew | 6/5/2024 | 0.3 | Call with K. Ramanathan, M. Flynn, J. Henness (A&M) to discuss claims workstream & status update |
| Francis, Luke | 6/5/2024 | 1.2 | Call with E. Lucas, L. Francis, C. Wiltgen, and N. Simoneaux (A&M) re: claims reconciliation analysis through Effective Date |
| Gonzalez, Johnny | 6/5/2024 | 1.2 | Call with J. Gonzalez, N. Simoneaux, C. Wiltgen, and T. Ribman (A&M) to process comments to the Asset monetization deck |
| Gonzalez, Johnny | 6/5/2024 | 2.9 | Update the digital assets dashboard for spot pricing as of May 24th |
| Gonzalez, Johnny | 6/5/2024 | 1.5 | Call with J. Gonzalez, C. Wiltgen, R. Duncan (A&M) regarding plan objections deck updates |
| Gonzalez, Johnny | 6/5/2024 | 1.9 | Collaborate with J. Gonzalez, T. Ribman (A&M) to update the plan monetization presentation for comments from S. Coverick (A&M) |
| Gonzalez, Johnny | 6/5/2024 | 2.4 | Collaborate to develop the plan objections summary presentation with J. Gonzalez, C. Wiltgen, R. Duncan (A&M) |
| Gonzalez, Johnny | 6/5/2024 | 3.1 | Update the plan objections presentation for the UST comments |
| Gonzalez, Johnny | 6/5/2024 | 0.4 | Call with C. Brantley & J. Gonzalez (A&M) to discuss comments from S. Coverick (A&M) re: plan monetization deck updates |
| Gonzalez, Johnny | 6/5/2024 | 0.7 | Call with C. Brantley, J. Gonzalez, & C. Wiltgen (A&M) regarding plan objections and comments presentation |
| Gonzalez, Johnny | 6/5/2024 | 1.4 | Call with J. Gonzalez, C. Wiltgen, R. Duncan (A&M) re: development of plan objections summary presentation |
| Gonzalez, Johnny | 6/5/2024 | 1.3 | Call with P. Heath & J. Gonzalez (A&M) to discuss the plan objections summary |
| Gordon, Robert | 6/5/2024 | 1.8 | Prepare for Subcon walkthrough with S&C by reviewing supporting materials |
| Gordon, Robert | 6/5/2024 | 1.9 | Prepare for Subcon walkthrough with S&C by reviewing supporting materials, continued preparation |
| Gordon, Robert | 6/5/2024 | 0.5 | Call with C. Arnett, R. Gordon, D. Blanks, C. Broskay, K. Kearney (A&M) to discuss current draft of subcon materials |
| Gordon, Robert | 6/5/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review next steps for WRS equity and five principles analysis |
| Gordon, Robert | 6/5/2024 | 1.1 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to update summary materials for analysis of Owens Corning prongs and third circuit principals |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gordon, Robert | 6/5/2024 | 0.5 | Call with S. Coverick, R. Gordon, D. Blanks and P. Heath (A&M) to discuss subcon presentation next steps |
| Gordon, Robert | 6/5/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review draft materials for WRS equity analysis |
| Hainline, Drew | 6/5/2024 | 1.1 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to update summary materials for analysis of Owens Corning prongs and third circuit principals |
| Hainline, Drew | 6/5/2024 | 1.9 | Perform analysis of post-petition income and reorganization expense to support WRS equity analysis |
| Hainline, Drew | 6/5/2024 | 0.2 | Call with K. Kearney, D. Hainline (A&M) regarding open items for WRS equity analysis |
| Hainline, Drew | 6/5/2024 | 0.3 | Perform confirmation on examples of corporate separateness analysis to support plan |
| Hainline, Drew | 6/5/2024 | 0.5 | Call with D. Hainline, P. Heath, B. Tenney (A&M) to discuss open items related to deconsolidated waterfall |
| Hainline, Drew | 6/5/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review draft materials for WRS equity analysis |
| Hainline, Drew | 6/5/2024 | 0.6 | Summarize findings for post-petition income and fee allocations to support WRS equity analysis |
| Hainline, Drew | 6/5/2024 | 1.1 | Continue to draft updates to executive summary presentation and documentation for the WRS equity analysis |
| Hainline, Drew | 6/5/2024 | 0.6 | Respond to open questions on prong analysis for update prepared for S&C |
| Heath, Peyton | 6/5/2024 | 0.8 | Discussion with D. Blanks, P. Heath, and B. Tenney (A&M) open items in deconsolidated recovery model |
| Heath, Peyton | 6/5/2024 | 0.4 | Call with D. Blanks, P. Heath, D. Slay, and T. Ribman (A&M) re: Open Plan Settlements update |
| Heath, Peyton | 6/5/2024 | 0.4 | Meeting with D. Blanks and P. Heath (A&M) to revise plan confirmation settlements slide |
| Heath, Peyton | 6/5/2024 | 0.5 | Call with S. Coverick, R. Gordon, D. Blanks and P. Heath (A&M) to discuss subcon presentation next steps |
| Heath, Peyton | 6/5/2024 | 1.5 | Call with P. Heath, T. Ribman, B. Tenney (A&M) to develop updates to plan objections deck |
| Heath, Peyton | 6/5/2024 | 0.9 | Call with D. Blanks, P. Heath, and B. Tenney (A&M) re: WRS inc deconsolidated recovery waterfall |
| Heath, Peyton | 6/5/2024 | 1.1 | Call with D. Blanks, P. Heath, and D. Slay (A&M) re: review decon interest roll assumptions for WRS and WRSS |
| Heath, Peyton | 6/5/2024 | 1.3 | Call with P. Heath & J. Gonzalez (A&M) to discuss the plan objections summary |
| Heath, Peyton | 6/5/2024 | 2.1 | Discussion with P. Heath and B. Tenney (A&M) re: updates to US entity waterfalls in deconsolidated recovery analysis |
| Heath, Peyton | 6/5/2024 | 1.8 | Review and revise plan and disclosure statement objections presentation |
| Heath, Peyton | 6/5/2024 | 2.9 | Meeting with D. Blanks and P. Heath (A&M) to review and revise WRS Inc. waterfall analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 6/5/2024 | 0.5 | Call with D. Hainline, P. Heath, B. Tenney (A&M) to discuss open items related to deconsolidated waterfall |
| Heath, Peyton | 6/5/2024 | 2.6 | Meeting with D. Blanks and P. Heath (A&M) to review and revise WRS Services Inc. waterfall analysis |
| Henness, Jonathan | 6/5/2024 | 2.7 | Update post-petition pricing comparison for 05.31.24 |
| Henness, Jonathan | 6/5/2024 | 0.7 | Update customer holding analysis for latest 05.31.24 pricing for WRSS |
| Henness, Jonathan | 6/5/2024 | 0.3 | Call with K. Ramanathan, M. Flynn, J. Henness (A&M) to discuss claims workstream & status update |
| Henness, Jonathan | 6/5/2024 | 2.9 | Review historical post-petition pricing comparison for 04.15.24 |
| Henness, Jonathan | 6/5/2024 | 0.7 | Update summary CFTC analysis for latest claims as of 05.31.24 |
| Henness, Jonathan | 6/5/2024 | 1.9 | Extract 05.31.24 FTX Trading prices from database for customer holding analysis |
| Henness, Jonathan | 6/5/2024 | 1.7 | Extract 05.31.24 WRSS prices from database for customer holding analysis |
| Henness, Jonathan | 6/5/2024 | 0.9 | Call with K. Ramanathan, J. Henness (A&M) to discuss post petition pricing & digital asset loans as of 05.31.24 |
| Henness, Jonathan | 6/5/2024 | 2.9 | Update customer holding analysis for latest 05.31.24 pricing for FTX Trading |
| Henness, Jonathan | 6/5/2024 | 0.4 | Request updated database pulls for FTX Trading, WRSS and Quoine including spot pricing for 05.31.24 |
| Henness, Jonathan | 6/5/2024 | 0.2 | Call with J. Henness and D. Sagen (A&M) to discuss token pricing analysis for CFTC settlement |
| Henness, Jonathan | 6/5/2024 | 0.6 | Call with J. Henness and A. Mohammed (A&M) to review customer portal guide and accessing staging environment |
| Kearney, Kevin | 6/5/2024 | 0.5 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review draft materials for WRS equity analysis |
| Kearney, Kevin | 6/5/2024 | 1.1 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to update summary materials for analysis of Owens Corning prongs and third circuit principals |
| Kearney, Kevin | 6/5/2024 | 0.7 | Review of five principles analysis for subcon arguments |
| Kearney, Kevin | 6/5/2024 | 0.5 | Call with C. Arnett, R. Gordon, D. Blanks, C. Broskay, K. Kearney (A&M) to discuss current draft of subcon materials |
| Kearney, Kevin | 6/5/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review next steps for WRS equity and five principles analysis |
| Kearney, Kevin | 6/5/2024 | 0.2 | Call with K. Kearney, D. Hainline (A&M) regarding open items for WRS equity analysis |
| LeGuen, Jonathon | 6/5/2024 | 0.2 | Craft email regarding forecasted wind down insurance costs |
| Lucas, Emmet | 6/5/2024 | 0.3 | Call with E. Lucas, D. Sagen (A&M) to discuss asset pricing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 6/5/2024 | 0.6 | Call with C. Brantley, E. Lucas, C. Wiltgen, & N. Simoneaux (A&M) regarding claims reconciliation data updates |
| Lucas, Emmet | 6/5/2024 | 1.2 | Call with E. Lucas, L. Francis, C. Wiltgen, and N. Simoneaux (A&M) re: claims reconciliation analysis through Effective Date |
| Mohammed, Azmat | 6/5/2024 | 3.1 | Supervise engineering efforts related to distributions such as reviewing user stories for Sprint 5, NFT data schema, mocking up designs, drafting a user guide, and supporting tax vendor integration |
| Mohammed, Azmat | 6/5/2024 | 0.6 | Call with J. Henness and A.Mohammed (A&M) to review customer portal guide and accessing staging environment |
| Mohammed, Azmat | 6/5/2024 | 0.4 | Call with D. Longan and others (MetaLab) I. Weinberger (Sygnia), D. Chiu (FTX) and A.Mohammed (A&M) to discuss status on engineering efforts for distributions |
| Mosley, Ed | 6/5/2024 | 0.8 | Review of current government claims and various scenarios of plan treatment |
| Ramanathan, Kumanan | 6/5/2024 | 0.3 | Call with K. Ramanathan, M. Flynn, J. Henness (A&M) to discuss claims workstream & status update |
| Ramanathan, Kumanan | 6/5/2024 | 0.6 | Prepare revisions to UST plan and disclosure statement questions and circulate to counsel |
| Ramanathan, Kumanan | 6/5/2024 | 0.9 | Call with K. Ramanathan, J. Henness (A&M) to discuss post petition pricing & digital asset loans as of 05.31.24 |
| Ramanathan, Kumanan | 6/5/2024 | 0.3 | Review of most recent diligence list for distribution agent and circulate to counsel |
| Ribman, Tucker | 6/5/2024 | 0.4 | Call with D. Blanks, P. Heath, D. Slay, and T. Ribman (A&M) re: Open Plan Settlements update |
| Ribman, Tucker | 6/5/2024 | 1.4 | Incorporate comments from S. Coverick (A&M) into the Plan Monetization deck for week-end 5/31 |
| Ribman, Tucker | 6/5/2024 | 0.9 | Collaborate with B. Tenney and T. Ribman (A&M) re: Effective Date monetization support |
| Ribman, Tucker | 6/5/2024 | 0.6 | Update the pre-effective monetization summary bridge for month end May values |
| Ribman, Tucker | 6/5/2024 | 1.8 | Create a summary of all voluntarily subordinated IRS and other Government Claims for the Plan Analysis |
| Ribman, Tucker | 6/5/2024 | 1.2 | Call with J. Gonzalez, N. Simoneaux, C. Wiltgen, and T. Ribman (A&M) to process comments to the Asset monetization deck |
| Ribman, Tucker | 6/5/2024 | 1.5 | Call with P. Heath, T. Ribman, B. Tenney (A&M) to develop updates to plan objections deck |
| Ribman, Tucker | 6/5/2024 | 0.9 | Update disclosure statement objections from the State of Texas in the objections tracker |
| Ribman, Tucker | 6/5/2024 | 0.9 | Refresh the Plan objections summary from 3 Arrow Capital for the Disclosure Statement objection deck |
| Ribman, Tucker | 6/5/2024 | 0.9 | Refresh the settlement status tracker re: preferred equity, IRS, and CFTC settlements |
| Ribman, Tucker | 6/5/2024 | 1.9 | Collaborate with J. Gonzalez, T. Ribman (A&M) to update the plan monetization presentation for comments from S. Coverick (A&M) |
| Ribman, Tucker | 6/5/2024 | 2.4 | Discussion with B. Tenney, R. Duncan, and T. Ribman (A&M) to create a disclosure statement objection tracker |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 6/5/2024 | 0.7 | Update disclosure statement objection tracker regarding New Jersey Bureau of Securities objections |
| Sagen, Daniel | 6/5/2024 | 0.6 | Review token pricing analysis for CFTC settlement |
| Sagen, Daniel | 6/5/2024 | 0.3 | Call with E. Lucas, D. Sagen (A&M) to discuss asset pricing |
| Sagen, Daniel | 6/5/2024 | 0.2 | Call with J. Henness and D. Sagen (A&M) to discuss token pricing analysis for CFTC settlement |
| Simoneaux, Nicole | 6/5/2024 | 1.2 | Call with J. Gonzalez, N. Simoneaux, C. Wiltgen, and T. Ribman (A&M) to process comments to the Asset monetization deck |
| Simoneaux, Nicole | 6/5/2024 | 1.2 | Call with E. Lucas, L. Francis, C. Wiltgen, and N. Simoneaux (A&M) re: claims reconciliation analysis through Effective Date |
| Simoneaux, Nicole | 6/5/2024 | 0.6 | Call with C. Brantley, E. Lucas, C. Wiltgen, & N. Simoneaux (A&M) regarding claims reconciliation data updates |
| Slay, David | 6/5/2024 | 1.6 | Call with E. Taraba and D. Slay (A&M) re: Decon cash roll update for WRS legal entities |
| Slay, David | 6/5/2024 | 0.4 | Call with D. Blanks and D. Slay (A&M) to discuss decon tax calculation |
| Slay, David | 6/5/2024 | 0.4 | Call with D. Blanks, P. Heath, D. Slay, and T. Ribman (A&M) re: Open Plan Settlements update |
| Slay, David | 6/5/2024 | 1.1 | Call with D. Blanks, P. Heath, and D. Slay (A&M) re: review decon interest roll assumptions for WRS and WRSS |
| Taraba, Erik | 6/5/2024 | 1.6 | Call with E. Taraba and D. Slay (A&M) re: Decon cash roll update for WRS legal entities |
| Taraba, Erik | 6/5/2024 | 1.1 | Call with E. Taraba and B. Tenney (A&M) re: review decon disbursement assumptions for WRS and WRSS |
| Tenney, Bridger | 6/5/2024 | 1.4 | Continue revisions on Plan and DS objections tracker and corresponding slide deck |
| Tenney, Bridger | 6/5/2024 | 2.4 | Discussion with B. Tenney, R. Duncan, and T. Ribman (A&M) to create a disclosure statement objection tracker |
| Tenney, Bridger | 6/5/2024 | 2.1 | Discussion with P. Heath and B. Tenney (A&M) re: updates to US entity waterfalls in deconsolidated recovery analysis |
| Tenney, Bridger | 6/5/2024 | 1.5 | Call with P. Heath, T. Ribman, B. Tenney (A&M) to develop updates to plan objections deck |
| Tenney, Bridger | 6/5/2024 | 1.3 | Prepare deconsolidated recovery analysis caveat notes on waterfall |
| Tenney, Bridger | 6/5/2024 | 1.1 | Review US entity cash roll for use in deconsolidated recovery model |
| Tenney, Bridger | 6/5/2024 | 1.1 | Call with E. Taraba and B. Tenney (A&M) re: review decon disbursement assumptions for WRS and WRSS |
| Tenney, Bridger | 6/5/2024 | 0.9 | Collaborate with B. Tenney and T. Ribman (A&M) re: Effective Date monetization support |
| Tenney, Bridger | 6/5/2024 | 0.9 | Call with D. Blanks, P. Heath, and B. Tenney (A&M) re: WRS inc deconsolidated recovery waterfall |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 6/5/2024 | 0.8 | Prepare equity redistribution summary for deconsolidated analysis summary deck |
| Tenney, Bridger | 6/5/2024 | 0.5 | Call with D. Hainline, P. Heath, B. Tenney (A&M) to discuss open items related to deconsolidated waterfall |
| Tenney, Bridger | 6/5/2024 | 1.9 | Prepare summary of unsecured and governmental claims for use in deconsolidated recovery materials |
| Wiltgen, Charles | 6/5/2024 | 1.5 | Incorporate additional objections into plan issues presentation (three arrows, Celsius, state of Texas) |
| Wiltgen, Charles | 6/5/2024 | 1.4 | Update plan issues presentation with latest objections received |
| Wiltgen, Charles | 6/5/2024 | 0.6 | Call with C. Brantley, E. Lucas, C. Wiltgen, & N. Simoneaux (A&M) regarding claims reconciliation data updates |
| Wiltgen, Charles | 6/5/2024 | 0.7 | Call with C. Brantley, J. Gonzalez, & C. Wiltgen regarding plan objections and comments presentation |
| Wiltgen, Charles | 6/5/2024 | 1.2 | Call with E. Lucas, L. Francis, C. Wiltgen, and N. Simoneaux (A&M) re: claims reconciliation analysis through Effective Date |
| Wiltgen, Charles | 6/5/2024 | 1.2 | Call with J. Gonzalez, N. Simoneaux, C. Wiltgen, and T. Ribman (A&M) to process comments to the Asset monetization deck |
| Wiltgen, Charles | 6/5/2024 | 1.4 | Call with J. Gonzalez, C. Wiltgen, R. Duncan (A&M) re: development of plan objections summary presentation |
| Wiltgen, Charles | 6/5/2024 | 2.4 | Collaborate to develop the plan objections summary presentation with J. Gonzalez, C. Wiltgen, R. Duncan (A&M) |
| Wiltgen, Charles | 6/5/2024 | 1.6 | Update Plan Monetization deck asset monetization summaries |
| Wiltgen, Charles | 6/5/2024 | 1.5 | Update Plan Monetization deck pie chart and pre-effective crypto monetizations |
| Wiltgen, Charles | 6/5/2024 | 2.6 | Incorporate additional objections into plan issues presentation (MDL plaintiffs, Sunil Kavuri, Applied rationality, and all other reservations of rights) |
| Wiltgen, Charles | 6/5/2024 | 1.5 | Call with J. Gonzalez, C. Wiltgen, R. Duncan (A&M) regarding plan objections deck updates |
| Zabcik, Kathryn | 6/5/2024 | 1.8 | Remove opinion based language from the entanglement section of the substantive consolidation report |
| Arnett, Chris | 6/6/2024 | 0.2 | Call to discuss substantive consolidation report next steps with R. Gordon, C. Arnett, D. Blanks, and C. Broskay (A&M) |
| Baker, Kevin | 6/6/2024 | 0.6 | Teleconference with K. Baker and K. Dusendschon (A&M) to discuss preliminary status of GDPR lookups and updates to required script |
| Blanks, David | 6/6/2024 | 0.2 | Call to discuss substantive consolidation report next steps with R. Gordon, C. Arnett, D. Blanks, and C. Broskay (A&M) |
| Blanks, David | 6/6/2024 | 0.3 | Call with R. Gordon, D. Blanks, K. Kearney, C. Broskay and P. Heath (A&M) to discuss WRS presentation |
| Blanks, David | 6/6/2024 | 1.9 | Create presentation slides for the deconsolidation recovery analysis for WRS Inc. an WRSS Inc |
| Blanks, David | 6/6/2024 | 0.4 | Prepare for subcon/decon status call with S&C and management |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 6/6/2024 | 1.3 | Review draft of Plan DS Objection Tracker presentation |
| Blanks, David | 6/6/2024 | 1.2 | Call with E. Mosley, S. Coverick, R. Gordon, D. Blanks, K. Kearney (A&M), J. Ray (FTX), A. Dietderich, B. Glueckstein, A. Kranzley and others (S&C) to discuss substantive consolidation matters |
| Blanks, David | 6/6/2024 | 1.1 | Outline new presentation slides for Safe Notes and stock purchase agreement claims |
| Blanks, David | 6/6/2024 | 0.8 | Outline net distributable proceeds slide for WRSI and WRSS |
| Blanks, David | 6/6/2024 | 0.8 | Call with D. Blanks and P. Heath (A&M) to discuss decon/subcon presentation slides for WRS Inc. and WRS Services Inc |
| Braatelien, Troy | 6/6/2024 | 0.2 | Call to discuss substantive consolidation report next steps with K. Kearney, D. Hainline, T. Braatelien and K. Zabcik (A&M) |
| Braatelien, Troy | 6/6/2024 | 0.4 | Call to discuss next steps regarding Third Circuit five principles analysis with D. Hainline, K. Zabcik, and T. Braatelien (A&M) |
| Brantley, Chase | 6/6/2024 | 2.1 | Continue to review filed objections to Plan and DS and updated language in DS objection tracker |
| Brantley, Chase | 6/6/2024 | 1.0 | Continue to review and provide comments on the DS objection tracker and commentary |
| Brantley, Chase | 6/6/2024 | 2.9 | Begin to review filed objections to Plan and DS and supplement language in DS objection tracker |
| Brantley, Chase | 6/6/2024 | 0.7 | Discuss with team certain Plan and DS objections and view on responses |
| Brantley, Chase | 6/6/2024 | 0.7 | Call to discuss changes to the plan objections presentation with C. Brantley, J. Gonzalez, C. Wiltgen, T. Ribman (A&M) |
| Brantley, Chase | 6/6/2024 | 0.5 | Call with E. Lucas, C. Brantley, N. Simoneaux (A&M) to discuss claims reconciliation model |
| Brantley, Chase | 6/6/2024 | 0.8 | Correspond with team re: updates to summary of governmental agency proposal and supporting detail |
| Brantley, Chase | 6/6/2024 | 0.4 | Call with A. Mohammed, L. Konig, P. Kwan, C. Brantley and J. Zatz (A&M) to discuss distributions data aspects |
| Brantley, Chase | 6/6/2024 | 0.4 | Call to discuss Plan & Disclosure Statement Objections with S. Coverick, C. Brantley, & J. Gonzalez (A&M) |
| Brantley, Chase | 6/6/2024 | 0.3 | Correspond with team re: updates to summary of governmental claims and ballot indications |
| Brantley, Chase | 6/6/2024 | 0.3 | Respond to questions from J. Ray re: certain governmental claims |
| Brantley, Chase | 6/6/2024 | 0.6 | Identify open response items in DS objection tracker to discuss with broader group |
| Broskay, Cole | 6/6/2024 | 0.2 | Call to discuss substantive consolidation report next steps with R. Gordon, C. Arnett, D. Blanks, and C. Broskay (A&M) |
| Broskay, Cole | 6/6/2024 | 0.3 | Call with R. Gordon, D. Blanks, K. Kearney, C. Broskay and P. Heath (A&M) to discuss WRS presentation |
| Broskay, Cole | 6/6/2024 | 1.1 | Teleconference with R. Gordon, C. Broskay(A&M) to edit WRSI analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Broskay, Cole | 6/6/2024 | 1.3 | Review WRS specific components of the updated substantive consolidation considerations presentation |
| Chamma, Leandro | 6/6/2024 | 0.4 | Call with K. Ramanathan, M. Flynn and L. Chamma (A&M) to discuss AML aspects of distributions |
| Coverick, Steve | 6/6/2024 | 2.7 | Review and provide comments on preliminary DS objection response analysis |
| Coverick, Steve | 6/6/2024 | 1.2 | Call with E. Mosley, S. Coverick, R. Gordon, D. Blanks, K. Kearney (A&M), J. Ray (FTX), A. Dietderich, B. Glueckstein, A. Kranzley and others (S&C) to discuss substantive consolidation matters |
| Coverick, Steve | 6/6/2024 | 1.1 | Review and provide comments on board deck re: DS objections |
| Coverick, Steve | 6/6/2024 | 0.4 | Call to discuss Plan & Disclosure Statement Objections with S. Coverick, C. Brantley, & J. Gonzalez (A&M) |
| Coverick, Steve | 6/6/2024 | 1.9 | Review and provide comments on board deck re: CFTC settlement |
| Duncan, Ryan | 6/6/2024 | 2.6 | Call with T. Ribman and R. Duncan (A&M) re: initial comments to plan objections deck |
| Duncan, Ryan | 6/6/2024 | 2.6 | Call with R. Duncan, L. Lockwood, R. Ernst (A&M) re: reconciliation of venture book investment master with contract database for cash proceeds exercise |
| Duncan, Ryan | 6/6/2024 | 0.5 | Call with J. Gonzalez, C. Wiltgen, T. Ribman, R. Duncan (A&M) to discuss comments regarding plan objections deck |
| Duncan, Ryan | 6/6/2024 | 1.4 | Revise detail objection slides in plan objections deck to update for new format |
| Duncan, Ryan | 6/6/2024 | 1.8 | Continue updates in plan terms summary for content / substance revisions |
| Ernst, Reagan | 6/6/2024 | 0.7 | Update plan confirmation timeline schedule that detail de minimis offers and dissolutions for Alameda equity positions |
| Ernst, Reagan | 6/6/2024 | 0.9 | Update plan confirmation timeline slide deck for latest equity and fund closings |
| Ernst, Reagan | 6/6/2024 | 2.6 | Call with R. Duncan, L. Lockwood, R. Ernst (A&M) re: reconciliation of venture book investment master with contract database for cash proceeds exercise |
| Faett, Jack | 6/6/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss feedback on substantive consolidation analysis |
| Flynn, Matthew | 6/6/2024 | 0.2 | Call with M. Flynn and Distribution Agent #2 to discuss updated commercial terms |
| Flynn, Matthew | 6/6/2024 | 0.4 | Call with K. Ramanathan, M. Flynn and L. Chamma (A&M) to discuss AML aspects of distributions |
| Gibbs, Connor | 6/6/2024 | 0.4 | Call with D. Lewandowski, J. Sielinski, C. Gibbs, and E. Lucas (A&M) to discuss distribution planning |
| Gonzalez, Johnny | 6/6/2024 | 1.4 | Update the plan objections presentation for comments submitted by MDL Plaintiffs |
| Gonzalez, Johnny | 6/6/2024 | 1.2 | Update the plan objections presentation for comments submitted by Three Arrows Capital |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 6/6/2024 | 1.7 | Prepare a summary slide for the key points on the filed objections |
| Gonzalez, Johnny | 6/6/2024 | 2.1 | Discussion with J. Gonzalez and T. Ribman (A&M) re: disclosure statement objection implications |
| Gonzalez, Johnny | 6/6/2024 | 0.8 | Update the plan objections presentation for comments sent by the Schulte Preferred Equity Group |
| Gonzalez, Johnny | 6/6/2024 | 0.7 | Call to discuss changes to the plan objections presentation with C. Brantley, J. Gonzalez, C. Wiltgen, T. Ribman (A&M) |
| Gonzalez, Johnny | 6/6/2024 | 0.6 | Update the plan objections presentation for comments submitted by the State of Texas |
| Gonzalez, Johnny | 6/6/2024 | 0.5 | Call with J. Gonzalez, C. Wiltgen, T. Ribman, R. Duncan (A&M) to discuss comments regarding plan objections deck |
| Gonzalez, Johnny | 6/6/2024 | 0.4 | Call to discuss Plan & Disclosure Statement Objections with S. Coverick, C. Brantley, & J. Gonzalez (A&M) |
| Gonzalez, Johnny | 6/6/2024 | 1.3 | Update the plan objections presentation for comments submitted by Applied Rationality |
| Gonzalez, Johnny | 6/6/2024 | 1.4 | Update the plan objections presentation for comments submitted by Celsius |
| Gonzalez, Johnny | 6/6/2024 | 1.4 | Update the plan objections presentation for comments submitted by LayerZero |
| Gonzalez, Johnny | 6/6/2024 | 1.2 | Update the plan objections presentation for comments submitted by Sunil Kavari and associates |
| Gordon, Robert | 6/6/2024 | 0.9 | Teleconference with R. Gordon, K. Kearney(A&M) to review changes to WRS presentation |
| Gordon, Robert | 6/6/2024 | 1.2 | Call with E. Mosley, S. Coverick, R. Gordon, D. Blanks, K. Kearney (A&M), J. Ray (FTX), A. Dietderich, B. Glueckstein, A. Kranzley and others (S&C) to discuss substantive consolidation matters |
| Gordon, Robert | 6/6/2024 | 0.3 | Call with R. Gordon, D. Blanks, K. Kearney, C. Broskay and P. Heath (A&M) to discuss WRS presentation |
| Gordon, Robert | 6/6/2024 | 0.2 | Call to discuss substantive consolidation report next steps with R. Gordon, C. Arnett, D. Blanks, and C. Broskay (A&M) |
| Gordon, Robert | 6/6/2024 | 1.1 | Teleconference with R. Gordon, C. Broskay(A&M) to edit WRSI analysis |
| Hainline, Drew | 6/6/2024 | 0.5 | Draft open items and next steps for five principle analysis to support plan |
| Hainline, Drew | 6/6/2024 | 0.6 | Review case updates and objections to disclosure statements to support next steps for plan |
| Hainline, Drew | 6/6/2024 | 0.4 | Call to discuss next steps regarding Third Circuit five principles analysis with D. Hainline, K. Zabcik, and T. Braatelien (A&M) |
| Hainline, Drew | 6/6/2024 | 0.3 | Perform research to support asset misappropriation analysis to support plan |
| Heath, Peyton | 6/6/2024 | 0.3 | Call with R. Gordon, D. Blanks, K. Kearney, C. Broskay and P. Heath (A&M) to discuss WRS presentation |
| Heath, Peyton | 6/6/2024 | 1.0 | Review deconsolidated model super priority intercompany mechanics |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 6/6/2024 | 0.8 | Update deconsolidated model allocation methodology |
| Heath, Peyton | 6/6/2024 | 1.2 | Reconcile deconsolidated model net distributable proceeds summary |
| Heath, Peyton | 6/6/2024 | 2.3 | Prepare WRS Inc. and WRS Services Inc. waterfall summary slides |
| Heath, Peyton | 6/6/2024 | 1.2 | Collaborate with P. Heath and B. Tenney (A&M) re: deconsolidated recovery model waterfall review |
| Heath, Peyton | 6/6/2024 | 0.9 | Revise WRS Inc. and WRS Services Inc. waterfall slides for comments from D. Blanks (A&M) |
| Heath, Peyton | 6/6/2024 | 0.6 | Review WRS follow-ups output model and presentation |
| Heath, Peyton | 6/6/2024 | 0.8 | Call with D. Blanks and P. Heath (A&M) to discuss decon/subcon presentation slides for WRS Inc. and WRS Services Inc |
| Henness, Jonathan | 6/6/2024 | 0.4 | Provide updated 05.31.24 pricing post-reconciliation to database team |
| Henness, Jonathan | 6/6/2024 | 1.6 | Extract 05.31.24 Quoine prices from database for customer holding analysis |
| Henness, Jonathan | 6/6/2024 | 1.7 | Reconcile database spot pricing vs. post-petition pricing comparison for 05.31.24 |
| Henness, Jonathan | 6/6/2024 | 2.4 | Update customer holding analysis for latest 05.31.24 pricing for Quoine |
| Henness, Jonathan | 6/6/2024 | 2.7 | Reconcile Digital Assets Loan Claims vs. post-petition pricing comparison for 05.31.24 |
| Henness, Jonathan | 6/6/2024 | 1.6 | Reconcile database spot pricing vs. post-petition pricing comparison for 04.15.24 |
| Kearney, Kevin | 6/6/2024 | 0.3 | Call with R. Gordon, D. Blanks, K. Kearney, C. Broskay and P. Heath (A&M) to discuss WRS presentation |
| Kearney, Kevin | 6/6/2024 | 0.6 | Review of WRSS deconsolidated liquidation analysis for subcon arguments |
| Kearney, Kevin | 6/6/2024 | 0.7 | Review of WRS deconsolidated liquidation analysis for subcon arguments |
| Kearney, Kevin | 6/6/2024 | 0.9 | Teleconference with R. Gordon, K. Kearney(A&M) to review changes to WRS presentation |
| Kearney, Kevin | 6/6/2024 | 1.2 | Call with E. Mosley, S. Coverick, R. Gordon, D. Blanks, K. Kearney (A&M), J. Ray (FTX), A. Dietderich, B. Glueckstein, A. Kranzley and others (S&C) to discuss substantive consolidation matters |
| Kearney, Kevin | 6/6/2024 | 0.2 | Call to discuss substantive consolidation report next steps with K. Kearney, D. Hainline, T. Braatelien and K. Zabcik (A&M) |
| Kearney, Kevin | 6/6/2024 | 0.3 | Call with K. Kearney and J. Faet (A&M) to discuss feedback on substantive consolidation analysis |
| Konig, Louis | 6/6/2024 | 0.4 | Call with A. Mohammed, L. Konig, P. Kwan, C. Brantley and J. Zatz (A&M) to discuss distributions data aspects |
| Kwan, Peter | 6/6/2024 | 0.4 | Call with A. Mohammed, L. Konig, P. Kwan, C. Brantley and J. Zatz (A&M) to discuss distributions data aspects |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 6/6/2024 | 0.4 | Call with D. Lewandowski, J. Sielinski, C. Gibbs, and E. Lucas (A&M) to discuss distribution planning |
| Lockwood, Luke | 6/6/2024 | 2.6 | Call with R. Duncan, L. Lockwood, R. Ernst (A&M) re: reconciliation of venture book investment master with contract database for cash proceeds exercise |
| Lucas, Emmet | 6/6/2024 | 0.3 | Call with E. Lucas, K. Ramanathan (A&M) to discuss changes to incorporate into distribution agent presentation |
| Lucas, Emmet | 6/6/2024 | 0.4 | Call with D. Lewandowski, J. Sielinski, C. Gibbs, and E. Lucas (A&M) to discuss distribution planning |
| Lucas, Emmet | 6/6/2024 | 0.6 | Prepare next steps schematic in distribution agent presentation for execution items |
| Lucas, Emmet | 6/6/2024 | 0.9 | Build step-by-step registration schematic in distribution agent presentation for potential distribution agent #3 |
| Lucas, Emmet | 6/6/2024 | 1.2 | Update distribution outreach matrix in presentation for additional responses, information received |
| Lucas, Emmet | 6/6/2024 | 1.7 | Build step-by-step registration schematic in distribution agent presentation for potential distribution agent #1 |
| Lucas, Emmet | 6/6/2024 | 1.3 | Build step-by-step registration schematic in distribution agent presentation for potential distribution agent #2 |
| Lucas, Emmet | 6/6/2024 | 1.1 | Update distribution agent presentation for additional internal comments on revised slides |
| Lucas, Emmet | 6/6/2024 | 0.5 | Call with E. Lucas, C. Brantley, N. Simoneaux (A&M) to discuss claims reconciliation model |
| Mohammed, Azmat | 6/6/2024 | 1.2 | Support engineering efforts related to distributions including tax vendor integration, NFT returns designs |
| Ramanathan, Kumanan | 6/6/2024 | 2.4 | Prepare comments and feedback to distribution agent analysis materials |
| Ramanathan, Kumanan | 6/6/2024 | 0.4 | Call with K. Ramanathan, M. Flynn and L. Chamma (A&M) to discuss AML aspects of distributions |
| Ramanathan, Kumanan | 6/6/2024 | 0.3 | Call with E. Lucas, K. Ramanathan (A&M) to discuss changes to incorporate into distribution agent presentation |
| Ribman, Tucker | 6/6/2024 | 0.9 | Revise week-end 6/7 crypto inputs in the Plan Confirmation Timeline deck |
| Ribman, Tucker | 6/6/2024 | 2.6 | Call with T. Ribman and R. Duncan (A&M) re: initial comments to plan objections deck |
| Ribman, Tucker | 6/6/2024 | 0.7 | Call to discuss changes to the plan objections presentation with C. Brantley, J. Gonzalez, C. Wiltgen, T. Ribman (A&M) |
| Ribman, Tucker | 6/6/2024 | 0.8 | Update claim class information for disclosure statement objectors |
| Ribman, Tucker | 6/6/2024 | 0.5 | Call with J. Gonzalez, C. Wiltgen, T. Ribman, R. Duncan (A&M) to discuss comments regarding plan objections deck |
| Ribman, Tucker | 6/6/2024 | 1.3 | Incorporate comments from C. Brantley (A&M) into the Other Governmental claims deck |
| Ribman, Tucker | 6/6/2024 | 1.4 | Create a summary of implications and next steps for each disclosure statement claim objection |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 6/6/2024 | 1.4 | Create an entity matrix for Other Governmental Claims included in the Plan analysis |
| Ribman, Tucker | 6/6/2024 | 1.6 | Create a bridge to the subordinated claim amounts stated by objector S. Kavuri |
| Ribman, Tucker | 6/6/2024 | 2.1 | Discussion with J. Gonzalez and T. Ribman (A&M) re: disclosure statement objection implications |
| Sagen, Daniel | 6/6/2024 | 1.8 | Prepare updated digital asset sale tracking vs Plan recovery projections for activity through 5/31 |
| Sagen, Daniel | 6/6/2024 | 0.3 | Correspondence with P. Heath (A&M) regarding deconsolidated monetized digital assets |
| Sagen, Daniel | 6/6/2024 | 2.3 | Update distribution agent summary slide to reflect various statistics for each agent and scope of coverage |
| Sielinski, Jeff | 6/6/2024 | 0.4 | Call with D. Lewandowski, J. Sielinski, C. Gibbs, and E. Lucas (A&M) to discuss distribution planning |
| Simoneaux, Nicole | 6/6/2024 | 0.5 | Call with E. Lucas, C. Brantley, N. Simoneaux (A&M) to discuss claims reconciliation model |
| Slay, David | 6/6/2024 | 2.6 | Update disclosure statement timeline materials for the latest objections filed |
| Slay, David | 6/6/2024 | 1.9 | Develop monthly reporting calendar for cash and crypto deliverables through confirmation |
| Tenney, Bridger | 6/6/2024 | 1.8 | Continue list of recovery waterfall follow-up items for internal distribution |
| Tenney, Bridger | 6/6/2024 | 0.5 | Continue revisions of asset and claims roll up in deconsolidated recovery model |
| Tenney, Bridger | 6/6/2024 | 0.4 | Prepare shell of deconsolidated recovery model analysis summary deck |
| Tenney, Bridger | 6/6/2024 | 0.6 | Review deconsolidated waterfall for recovery shortfalls |
| Tenney, Bridger | 6/6/2024 | 0.7 | Review deconsolidated intercompany model mechanics |
| Tenney, Bridger | 6/6/2024 | 0.9 | Continue update of deconsolidated entity recovery model |
| Tenney, Bridger | 6/6/2024 | 1.4 | Prepare list of follow-up items relating to intercompany transactions and equity redistribution |
| Tenney, Bridger | 6/6/2024 | 1.2 | Collaborate with P. Heath and B. Tenney (A&M) re: deconsolidated recovery model waterfall review |
| Trent, Hudson | 6/6/2024 | 0.6 | Conduct detailed review of latest draft of Plan |
| Wiltgen, Charles | 6/6/2024 | 1.1 | Update plan objections presentation based on internal feedback |
| Wiltgen, Charles | 6/6/2024 | 2.6 | Continue to build out third party responses received within plan objections presentation |
| Wiltgen, Charles | 6/6/2024 | 2.4 | Incorporate received responses into plan objections presentation from related parties |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 6/6/2024 | 2.1 | Collaborate with J. Gonzalez, C. Wiltgen, B. Tenney, and T. Ribman (A&M) re: incremental monetization efforts analysis and deliverable |
| Wiltgen, Charles | 6/6/2024 | 2.0 | Update Schulte Group section of plan objections presentation |
| Wiltgen, Charles | 6/6/2024 | 1.3 | Update plan monetization deck separate subsidiaries backup |
| Wiltgen, Charles | 6/6/2024 | 0.7 | Call to discuss changes to the plan objections presentation with C. Brantley, J. Gonzalez, C. Wiltgen, T. Ribman (A&M) |
| Wiltgen, Charles | 6/6/2024 | 0.5 | Call with J. Gonzalez, C. Wiltgen, T. Ribman, R. Duncan (A&M) to discuss comments regarding plan objections deck |
| Zabcik, Kathryn | 6/6/2024 | 1.9 | Remove opinion based language from the corporate separateness section of the substantive consolidation report |
| Zabcik, Kathryn | 6/6/2024 | 2.4 | Remove opinion based language from the fraud and internal controls section of the substantive consolidation report |
| Zabcik, Kathryn | 6/6/2024 | 0.4 | Call to discuss next steps regarding Third Circuit five principles analysis with D. Hainline, K. Zabcik, and T. Braatelien (A&M) |
| Zabcik, Kathryn | 6/6/2024 | 0.2 | Call to discuss substantive consolidation report next steps with K. Kearney, D. Hainline, T. Braatelien and K. Zabcik (A&M) |
| Zatz, Jonathan | 6/6/2024 | 0.4 | Call with A. Mohammed, L. Konig, P. Kwan, C. Brantley and J. Zatz (A&M) to discuss distributions data aspects |
| Arnett, Chris | 6/7/2024 | 0.7 | Review and comment on response to S&C and J. Ray (Company) request for further subcon analyses |
| Arnett, Chris | 6/7/2024 | 2.1 | Review and comment on latest turn of deconsolidated plan analysis |
| Blanks, David | 6/7/2024 | 0.3 | Call with S. Coverick, D. Blanks and P. Heath (A&M) to review WRS Inc. and WRS Services Inc. presentation materials |
| Blanks, David | 6/7/2024 | 2.9 | Call with D. Blanks and P. Heath (A&M) to revise WRS Inc. and WRS Services Inc. summary slides |
| Blanks, David | 6/7/2024 | 0.4 | Discuss workstream open items and next steps with D. Blanks and P. Heath (A&M) |
| Blanks, David | 6/7/2024 | 0.7 | Create summary waterfall slide for WRS preferred equity presentation |
| Blanks, David | 6/7/2024 | 0.5 | Call with R. Gordon, K. Kearney, D. Blanks and P. Heath (A&M) to review WRS Inc. and WRS Services Inc. summary slides |
| Blanks, David | 6/7/2024 | 0.7 | Call with D. Blanks and P. Heath (A&M) to review and revise WRS Inc. and WRS Services Inc. presentation for comments |
| Blanks, David | 6/7/2024 | 1.1 | Review other government claims objections tracker from T. Ribman (A&M) |
| Brantley, Chase | 6/7/2024 | 0.9 | Call to discuss plan objections summary changes with C. Brantley & J. Gonzalez (A&M) |
| Brantley, Chase | 6/7/2024 | 0.5 | Call with C. Brantley, E. Lucas, C. Wiltgen, and N. Simoneaux (A&M) regarding claims reconciliation analysis |
| Brantley, Chase | 6/7/2024 | 1.0 | Finalize and share revised Plan and DS objection tracker with the Company |

*Exhibit D*

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 6/7/2024 | 1.1 | Review and provide comments on latest draft of DS objection tracker and response language |
| Brantley, Chase | 6/7/2024 | 1.9 | Finalize response commentary on Plan and DS objections and share revised tracker with team |
| Brantley, Chase | 6/7/2024 | 0.3 | Share draft Plan and DS objection tracker with S&C for comments |
| Brantley, Chase | 6/7/2024 | 0.7 | Call with E. Lucas, C. Wiltgen, and N. Simoneaux (A&M) regarding claims walkdown data |
| Brantley, Chase | 6/7/2024 | 1.0 | Discuss comps analysis for CFTC settlement board materials with C. Brantley and H. Trent (A&M) |
| Brantley, Chase | 6/7/2024 | 0.4 | Update and share other governmental agency claims summary presentation and share with S&C |
| Brantley, Chase | 6/7/2024 | 0.1 | Review latest draft of the plan monetization deck with updates through week ending May 31 |
| Brantley, Chase | 6/7/2024 | 0.6 | Review latest Plan and DS objections filed on the docket |
| Brantley, Chase | 6/7/2024 | 0.4 | Call with E. Lucas, C. Wiltgen & N. Simoneaux (A&M) regarding claims presentation outline |
| Broskay, Cole | 6/7/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review next steps for WRS equity and five principles analysis |
| Broskay, Cole | 6/7/2024 | 0.2 | Review correspondence related to WRS preferred equity considerations |
| Chamma, Leandro | 6/7/2024 | 0.4 | Call with L. Konig, P. and L. Chamma (A&M) to discuss customers risk rating rules and data model |
| Coverick, Steve | 6/7/2024 | 0.3 | Call with A. Kranzley (S&C) to discuss DS objections |
| Duncan, Ryan | 6/7/2024 | 2.1 | Finalize plan objections deck formatting and adjust new slides to fit into presentation flow |
| Ernst, Reagan | 6/7/2024 | 0.8 | Revise plan confirmation slide deck to incorporate the latest updates on equity and fund closings |
| Flynn, Matthew | 6/7/2024 | 0.4 | Configure FTX Debtors crypto management external file share environment |
| Flynn, Matthew | 6/7/2024 | 1.8 | Update distribution agent diligence requests for bidding parties based on feedback received |
| Flynn, Matthew | 6/7/2024 | 0.6 | Review distribution agent case compatibles for management presentation |
| Flynn, Matthew | 6/7/2024 | 0.4 | Review red-line changes to distribution agent #10 NDA form for management |
| Gonzalez, Johnny | 6/7/2024 | 2.1 | Collaborate with J. Gonzalez, C. Wiltgen, B. Tenney, and T. Ribman (A&M) re: incremental monetization efforts analysis and deliverable |
| Gonzalez, Johnny | 6/7/2024 | 2.2 | Collaborate with J. Gonzalez and B. Tenney (A&M) re: DS objections tracker and corresponding summary presentation |
| Gonzalez, Johnny | 6/7/2024 | 1.9 | Reconcile month-end digital asset sales for monetization deck with J. Gonzalez and T. Ribman (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 6/7/2024 | 1.3 | Refresh the Digital Assets summary dashboard for spot pricing |
| Gonzalez, Johnny | 6/7/2024 | 0.9 | Call to discuss plan objections summary changes with C. Brantley & J. Gonzalez (A&M) |
| Gonzalez, Johnny | 6/7/2024 | 0.4 | Call with L. LaPosta, J. Gonzalez, C. Wiltgen, & D. Slay (A&M) regarding cash variance and forecast reporting |
| Gordon, Robert | 6/7/2024 | 0.5 | Call with R. Gordon, K. Kearney, D. Blanks and P. Heath (A&M) to review WRS Inc. and WRS Services Inc. summary slides |
| Gordon, Robert | 6/7/2024 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) to discuss board binder |
| Gordon, Robert | 6/7/2024 | 1.1 | Review materials for inclusion in executive binder |
| Gordon, Robert | 6/7/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review next steps for WRS equity and five principles analysis |
| Hainline, Drew | 6/7/2024 | 0.9 | Draft updates to outline of arguments and approach for five principles analysis to support plan |
| Hainline, Drew | 6/7/2024 | 0.8 | Review comingled funds tracing for select vendor payments to incorporate into five principles analysis |
| Hainline, Drew | 6/7/2024 | 1.4 | Review draft five principles analysis to support workplan and next steps |
| Hainline, Drew | 6/7/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review next steps for WRS equity and five principles analysis |
| Heath, Peyton | 6/7/2024 | 2.9 | Call with D. Blanks and P. Heath (A&M) to revise WRS Inc. and WRS Services Inc. summary slides |
| Heath, Peyton | 6/7/2024 | 0.5 | Call with R. Gordon, K. Kearney, D. Blanks and P. Heath (A&M) to review WRS Inc. and WRS Services Inc. summary slides |
| Heath, Peyton | 6/7/2024 | 0.4 | Discuss workstream open items and next steps with D. Blanks and P. Heath (A&M) |
| Heath, Peyton | 6/7/2024 | 0.3 | Call with S. Coverick, D. Blanks and P. Heath (A&M) to review WRS Inc. and WRS Services Inc. presentation materials |
| Heath, Peyton | 6/7/2024 | 0.6 | Discuss deconsolidated liquidation analysis with D. Blanks, P. Heath, and H. Trent (A&M) |
| Heath, Peyton | 6/7/2024 | 2.8 | Develop WRS Inc. and WRS Services Inc. summary support slides |
| Heath, Peyton | 6/7/2024 | 0.7 | Call with D. Blanks and P. Heath (A&M) to review and revise WRS Inc. and WRS Services Inc. presentation for comments |
| Henness, Jonathan | 6/7/2024 | 1.3 | Develop claims summary for Tristan Yver |
| Henness, Jonathan | 6/7/2024 | 2.9 | Update CFTC claims analysis for Quoine database |
| Henness, Jonathan | 6/7/2024 | 1.9 | Review fiat/stablecoin trading summaries trends for institutional vs. non-institutional customers |
| Henness, Jonathan | 6/7/2024 | 1.8 | Reconcile Quoine claims analysis vs. plan recovery claims analysis |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***June 1, 2024 through June 30, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 6/7/2024 | 1.7 | Develop fiat/stablecoin summary for FTX_Trading, Quoine, WRSS & Digital Asset Loans |
| Kearney, Kevin | 6/7/2024 | 0.4 | Call with R. Gordon, C. Broskay, K. Kearney, D. Hainline (A&M) to review next steps for WRS equity and five principles analysis |
| Kearney, Kevin | 6/7/2024 | 0.4 | Teleconference with R. Gordon, K. Kearney(A&M) to discuss board binder |
| Kearney, Kevin | 6/7/2024 | 0.5 | Call with R. Gordon, K. Kearney, D. Blanks and P. Heath (A&M) to review WRS Inc. and WRS Services Inc. summary slides |
| Konig, Louis | 6/7/2024 | 0.9 | Quality control and review of script output related to distribution model waterfall updates and setup |
| Konig, Louis | 6/7/2024 | 0.9 | Database scripting related to distribution model waterfall updates and setup |
| Konig, Louis | 6/7/2024 | 0.8 | Presentation and summary of output related to distribution model waterfall updates and setup |
| Kuruvilla, Daniel | 6/7/2024 | 2.0 | Review of May 2024 MOR cash reconciliation - Alameda entities |
| LaPosta, Logan | 6/7/2024 | 0.4 | Call with L. LaPosta, J. Gonzalez, C. Wiltgen, & D. Slay (A&M) regarding cash variance and forecast reporting |
| LaPosta, Logan | 6/7/2024 | 0.9 | Review cash variance and forecast reporting for Plan weekly update presentation materials |
| Lucas, Emmet | 6/7/2024 | 0.2 | Call with E. Lucas, D. Sagen (A&M) to discuss updated pricing assumptions in new outputs in plan sales forecast model |
| Lucas, Emmet | 6/7/2024 | 2.6 | Prepare updated cost structure analysis, supporting slides in distribution agent presentation |
| Lucas, Emmet | 6/7/2024 | 0.9 | Update executive summary in distribution agent presentation per internal comments |
| Lucas, Emmet | 6/7/2024 | 0.7 | Call with E. Lucas, C. Wiltgen, and N. Simoneaux (A&M) regarding claims walkdown data |
| Lucas, Emmet | 6/7/2024 | 0.5 | Call with C. Brantley, E. Lucas, C. Wiltgen, and N. Simoneaux (A&M) regarding claims reconciliation analysis |
| Lucas, Emmet | 6/7/2024 | 1.1 | Call with E. Lucas, C. Wiltgen, & C. Wiltgen (A&M) regarding claims reconciliation presentation |
| Lucas, Emmet | 6/7/2024 | 0.8 | Update retail analysis metric summaries in distribution agent presentation |
| Mohammed, Azmat | 6/7/2024 | 0.6 | Call with D. Longan, J. McKimm (MetaLab), A.Mohammed (A&M) to discuss distributions related work efforts |
| Mohammed, Azmat | 6/7/2024 | 0.6 | Review KYC requirements for distribution agents guidance and analyze updates on customer portal |
| Mohammed, Azmat | 6/7/2024 | 2.4 | Oversee software development efforts related to distributions such as building backlog, reviewing the next sprint's stories/requirements, approving work, and tax vendor integration |
| Mosley, Ed | 6/7/2024 | 0.9 | Review of CFTC draft settlement agreement |
| Mosley, Ed | 6/7/2024 | 0.5 | Discussion with S.Coverick (A&M) regarding claims reconciliation and disclosure statement objections |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***June 1, 2024 through June 30, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 6/7/2024 | 0.9 | Review of most recent distribution agent diligence list and amend |
| Ramanathan, Kumanan | 6/7/2024 | 2.8 | Prepare comments on distribution agent overview analysis and distribute to J. Ray (FTX) |
| Ramanathan, Kumanan | 6/7/2024 | 0.2 | Review of distribution agent NDA key terms |
| Ribman, Tucker | 6/7/2024 | 0.8 | Update Maps and OXY objections in the Disclosure Statement objection tracker |
| Ribman, Tucker | 6/7/2024 | 0.7 | Update workstream deliverables for claims and reporting for week end 6/7 in the Plan Confirmation Timeline deck |
| Ribman, Tucker | 6/7/2024 | 1.7 | Reconcile duplicate claims within the other governmental claims analysis summary |
| Ribman, Tucker | 6/7/2024 | 1.9 | Reconcile month-end digital asset sales for monetization deck with J. Gonzalez and T. Ribman (A&M) |
| Ribman, Tucker | 6/7/2024 | 2.1 | Collaborate with J. Gonzalez, C. Wiltgen, B. Tenney, and T. Ribman (A&M) re: incremental monetization efforts analysis and deliverable |
| Ribman, Tucker | 6/7/2024 | 1.1 | Update governmental claims deck based on latest claim counts and values |
| Ribman, Tucker | 6/7/2024 | 1.6 | Update cash proceeds from week end 6/7 monetizations re: crypto and ventures |
| Sagen, Daniel | 6/7/2024 | 1.2 | Update token forecast within digital asset sale tracking vs Plan recovery projections |
| Sagen, Daniel | 6/7/2024 | 0.2 | Call with E. Lucas, D. Sagen (A&M) to discuss updated pricing assumptions in new outputs in plan sales forecast model |
| Simoneaux, Nicole | 6/7/2024 | 0.4 | Call with E. Lucas, C. Wiltgen & N. Simoneaux (A&M) regarding claims presentation outline |
| Simoneaux, Nicole | 6/7/2024 | 0.7 | Call with E. Lucas, C. Wiltgen, and N. Simoneaux (A&M) regarding claims walkdown data |
| Simoneaux, Nicole | 6/7/2024 | 0.5 | Call with C. Brantley, E. Lucas, C. Wiltgen, and N. Simoneaux (A&M) regarding claims reconciliation analysis |
| Slay, David | 6/7/2024 | 1.8 | Review monetization materials for weekly cash actuals inputs |
| Slay, David | 6/7/2024 | 1.4 | Prepare TWCF emergence timing toggles in master model for assumption changes |
| Slay, David | 6/7/2024 | 0.4 | Call with L. LaPosta, J. Gonzalez, C. Wiltgen, & D. Slay (A&M) regarding cash variance and forecast reporting |
| Stockmeyer, Cullen | 6/7/2024 | 1.1 | Review documents related to substantial consolidation shared with creditor committee |
| Tenney, Bridger | 6/7/2024 | 1.4 | Review decon model for reconciliation to prior Plan model |
| Tenney, Bridger | 6/7/2024 | 2.2 | Collaborate with J. Gonzalez and B. Tenney (A&M) re: DS objections tracker and corresponding summary presentation |
| Tenney, Bridger | 6/7/2024 | 2.1 | Collaborate with J. Gonzalez, C. Wiltgen, B. Tenney, and T. Ribman (A&M) re: incremental monetization efforts analysis and deliverable |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 6/7/2024 | 1.9 | Update key objections and comments from objections to the DS |
| Tenney, Bridger | 6/7/2024 | 0.2 | Call with C. Wiltgen and B. Tenney (A&M) re: objections to disclosure statement summary |
| Tenney, Bridger | 6/7/2024 | 0.4 | Update disclosure statement objections descriptions |
| Titus, Adam | 6/7/2024 | 0.9 | Review contract details of venture investments for latest turn of assumption list for plan |
| Trent, Hudson | 6/7/2024 | 1.1 | Conduct detailed review of latest DS objections tracker for advisor review |
| Trent, Hudson | 6/7/2024 | 1.3 | Assist in preparing claims reconciliation update materials for advisor review |
| Wiltgen, Charles | 6/7/2024 | 0.4 | Call with L. LaPosta, J. Gonzalez, C. Wiltgen, & D. Slay (A&M) regarding cash variance and forecast reporting |
| Wiltgen, Charles | 6/7/2024 | 0.2 | Call with C. Wiltgen and B. Tenney (A&M) re: objections to disclosure statement summary |
| Wiltgen, Charles | 6/7/2024 | 0.4 | Call with E. Lucas, C. Wiltgen & N. Simoneaux (A&M) regarding claims presentation outline |
| Wiltgen, Charles | 6/7/2024 | 1.7 | Call with C. Wiltgen & N. Simoneaux (A&M) regarding dotcom, u.s., and guc claims walk downs |
| Wiltgen, Charles | 6/7/2024 | 0.5 | Call with C. Brantley, E. Lucas, C. Wiltgen, and N. Simoneaux (A&M) regarding claims reconciliation analysis |
| Wiltgen, Charles | 6/7/2024 | 0.6 | Call with C. Wiltgen & N. Simoneaux (A&M) regarding claims analysis data |
| Wiltgen, Charles | 6/7/2024 | 0.7 | Call with E. Lucas, C. Wiltgen, and N. Simoneaux (A&M) regarding claims walkdown data |
| Wiltgen, Charles | 6/7/2024 | 0.8 | Call with C. Wiltgen & N. Simoneaux (A&M) regarding claims reconciliation presentation updates |
| Wiltgen, Charles | 6/7/2024 | 1.1 | Call with E. Lucas, C. Wiltgen, & C. Wiltgen (A&M) regarding claims reconciliation presentation |
| Wiltgen, Charles | 6/7/2024 | 1.1 | Update plan objections presentation structure to include objection items and planned responses |
| Wiltgen, Charles | 6/7/2024 | 1.8 | Collaborate with E. Lucas, C. Wiltgen & N. Simoneaux (A&M) on claims reconciliation GUC and Dotcom model updates |
| Wiltgen, Charles | 6/7/2024 | 1.9 | Creation of additional non-customer counts backup for claims reconciliation |
| Wiltgen, Charles | 6/7/2024 | 2.1 | Collaborate with J. Gonzalez, C. Wiltgen, B. Tenney, and T. Ribman (A&M) re: incremental monetization efforts analysis and deliverable |
| Wiltgen, Charles | 6/7/2024 | 2.7 | Collaborate with C. Wiltgen & N. Simoneaux (A&M) on claims analysis updates (nc walkdown, convenience breakouts, and funnels) |
| Wiltgen, Charles | 6/7/2024 | 2.9 | Collaborate with C. Wiltgen & N. Simoneaux (A&M) on claims reconciliation presentation updates |
| Wiltgen, Charles | 6/7/2024 | 0.3 | Call with E. Lucas, C. Brantley, C. Wiltgen, and N. Simoneaux (A&M) re: claims reconciliation analysis presentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 6/7/2024 | 2.2 | Create outline for five principles memo for substantive consolidation support |
| Brantley, Chase | 6/8/2024 | 0.8 | Call with C. Brantley, E. Lucas, C. Wiltgen, & N. Simoneaux (A&M) regarding claims reconciliation presentation edits |
| Brantley, Chase | 6/8/2024 | 0.3 | Call with C. Brantley, E. Lucas (A&M) to discuss updated reserves analysis waterfall schedules |
| Brantley, Chase | 6/8/2024 | 1.8 | Collaborate with C. Brantley, E. Lucas, C. Wiltgen, & N. Simoneaux (A&M) to revise claims reconciliation presentation |
| Francis, Luke | 6/8/2024 | 1.8 | Review of claims data included within updates to plan estimate reconciliation |
| Francis, Luke | 6/8/2024 | 0.8 | Review of non-customer slides included in Plan & Reserve updated summary presentation |
| Henness, Jonathan | 6/8/2024 | 2.7 | Review customer holding claims analysis vs. plan recovery claims analysis |
| Lucas, Emmet | 6/8/2024 | 1.8 | Collaborate with C. Brantley, E. Lucas, C. Wiltgen, & N. Simoneaux (A&M) to revise claims reconciliation presentation |
| Lucas, Emmet | 6/8/2024 | 2.1 | Build bridge of claims recoveries by class to prior reserves analysis based on revised assumption outputs from claims reconciliation model |
| Lucas, Emmet | 6/8/2024 | 0.8 | Call with C. Brantley, E. Lucas, C. Wiltgen, & N. Simoneaux (A&M) regarding claims reconciliation presentation edits |
| Lucas, Emmet | 6/8/2024 | 1.2 | Update distribution model assumptions for updated claims, reserves amounts from claims reconciliation analysis |
| Lucas, Emmet | 6/8/2024 | 0.3 | Call with C. Brantley, E. Lucas (A&M) to discuss updated reserves analysis waterfall schedules |
| Ribman, Tucker | 6/8/2024 | 2.2 | Create an illustrative timeline for the negotiations with the CFTC for weekly board presentation |
| Ribman, Tucker | 6/8/2024 | 0.9 | Update t-minus schedules in the appendix in the Plan Confirmation Timeline deck to reflect latest deliverables |
| Simoneaux, Nicole | 6/8/2024 | 0.8 | Call with C. Brantley, E. Lucas, C. Wiltgen, & N. Simoneaux (A&M) regarding claims reconciliation presentation edits |
| Simoneaux, Nicole | 6/8/2024 | 1.8 | Collaborate with C. Brantley, E. Lucas, C. Wiltgen, & N. Simoneaux (A&M) to revise claims reconciliation presentation |
| Trent, Hudson | 6/8/2024 | 1.4 | Prepare updated visuals to be included in claims reconciliation materials |
| Wiltgen, Charles | 6/8/2024 | 0.8 | Call with C. Brantley, E. Lucas, C. Wiltgen, & N. Simoneaux (A&M) regarding claims reconciliation presentation edits |
| Wiltgen, Charles | 6/8/2024 | 0.9 | Call with C. Wiltgen & N. Simoneaux (A&M) to discuss CMS master data bifurcation |
| Wiltgen, Charles | 6/8/2024 | 1.7 | Update non-customer GUCs dollar and count backup for updated guidance on amend/dupe claims |
| Wiltgen, Charles | 6/8/2024 | 2.3 | Update post-effective date dollar and count data in claims reconciliation GUCs |
| Wiltgen, Charles | 6/8/2024 | 1.8 | Collaborate with C. Brantley, E. Lucas, C. Wiltgen, & N. Simoneaux (A&M) to revise claims reconciliation presentation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 6/8/2024 | 2.1 | Create non-customer variance walk and update based on Celsius information |
| Wiltgen, Charles | 6/8/2024 | 2.0 | Collaborate with C. Wiltgen & N. Simoneaux (A&M) on claims reconciliation dotcom/us/GUCs slide updates |
| Arnett, Chris | 6/9/2024 | 0.6 | Edit post effective work plan for contract and tax work streams |
| Blanks, David | 6/9/2024 | 1.2 | Review updated Plan and DS objections tracker |
| Brantley, Chase | 6/9/2024 | 0.5 | Call with C. Brantley, E. Lucas, C. Wiltgen, and N. Simoneaux (A&M) to discuss updates to claims reconciliation presentation per internal comments |
| Brantley, Chase | 6/9/2024 | 0.5 | Review and provide comments on latest draft of Plan and DS objection tracker |
| Brantley, Chase | 6/9/2024 | 0.4 | Correspond with team re: governmental agency proposal and revisions |
| Coverick, Steve | 6/9/2024 | 0.8 | Review and provide comments on revised draft of DS objection tracker for discussions with counsel |
| Coverick, Steve | 6/9/2024 | 0.9 | Review and provide comments on potential discovery materials re: subcon |
| Gonzalez, Johnny | 6/9/2024 | 3.1 | Modify the plan objections presentation based on comments from S. Coverick (A&M) |
| Gonzalez, Johnny | 6/9/2024 | 2.6 | Continue updating the plan objections presentation based on comments received from S. Coverick (A&M) |
| Henness, Jonathan | 6/9/2024 | 1.2 | Update claims charts for CFTC settlement deck |
| Henness, Jonathan | 6/9/2024 | 2.4 | Reconciliation of claims analysis for CTFC settlement discussions vs. plan recovery claims analysis |
| Lucas, Emmet | 6/9/2024 | 0.5 | Call with C. Brantley, E. Lucas, C. Wiltgen, and N. Simoneaux (A&M) to discuss updates to claims reconciliation presentation per internal comments |
| Lucas, Emmet | 6/9/2024 | 1.1 | Update distribution model assumptions for updated claims, reserves amounts from claims reconciliation analysis for claims presentation |
| Lucas, Emmet | 6/9/2024 | 1.9 | Update model mechanics in distribution model for reclassification of claims types to impact reserves calculations |
| Ribman, Tucker | 6/9/2024 | 1.1 | Incorporate comments from P. Heath (A&M) to the executive summary of the Plan Confirmation Timeline deck |
| Ribman, Tucker | 6/9/2024 | 1.0 | Refresh the Plan and Disclosure Statement objection tracker in the Plan Confirmation Timeline deck for senior leadership |
| Simoneaux, Nicole | 6/9/2024 | 0.5 | Call with C. Brantley, E. Lucas, C. Wiltgen, and N. Simoneaux (A&M) to discuss updates to claims reconciliation presentation per internal comments |
| Tenney, Bridger | 6/9/2024 | 1.2 | Revise DS objections implications and next steps per comments from leadership |
| Tenney, Bridger | 6/9/2024 | 0.8 | Review DS objections and provide additional commentary in objections tracker |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 6/9/2024 | 0.3 | Call with C. Wiltgen & B. Tenney (A&M) regarding disclosure statement objection presentation |
| Tenney, Bridger | 6/9/2024 | 1.6 | Update DS objections tracker presentation with comments from leadership |
| Wiltgen, Charles | 6/9/2024 | 0.3 | Call with C. Wiltgen & B. Tenney (A&M) regarding disclosure statement objection presentation |
| Wiltgen, Charles | 6/9/2024 | 2.7 | Creation of unreconciled walk from bar date to effective date non-customer figures |
| Wiltgen, Charles | 6/9/2024 | 0.1 | Call C. Brantley, & E. Lucas, & C. Wiltgen (A&M) regarding claims summary presentation |
| Wiltgen, Charles | 6/9/2024 | 0.3 | Call with C. Brantley & C. Wiltgen (A&M) regarding |
| Wiltgen, Charles | 6/9/2024 | 0.5 | Call with C. Brantley, E. Lucas, C. Wiltgen, and N. Simoneaux (A&M) to discuss updates to claims reconciliation presentation per internal comments |
| Wiltgen, Charles | 6/9/2024 | 2.2 | Create walk from bar date to effective date of non-customer claims count |
| Wiltgen, Charles | 6/9/2024 | 2.8 | Creation of reconciled walk from bar date to effective date non-customer figures |
| Wiltgen, Charles | 6/9/2024 | 2.0 | Update walk of reconciled and unreconciled non-customer claims dollar figures |
| Blanks, David | 6/10/2024 | 0.4 | Call with D. Blanks, C. Brantley, E. Lucas, H. Trent, P. Heath (A&M) to discuss Plan and Liquidation workstream objectives |
| Blanks, David | 6/10/2024 | 1.9 | Collaborate with D. Blanks, P. Heath, B. Tenney (A&M) re: deconsolidated recovery model waterfall mechanics |
| Blanks, David | 6/10/2024 | 1.9 | Discussion with D. Blanks, P. Heath, B. Tenney, T. Ribman (A&M) re: cash interest calculation for deconsolidated recovery analysis |
| Blanks, David | 6/10/2024 | 2.2 | Collaborate with D. Blanks, P. Heath, B. Tenney, T. Ribman (A&M) re: deconsolidated cash and intercompany roll-forward |
| Blanks, David | 6/10/2024 | 2.8 | Review Alameda Research Ltd. deconsolidated asset build up and claims detail |
| Bolduc, Jojo | 6/10/2024 | 0.3 | Distribute weekly plan confirmation timeline materials for updated inputs |
| Braatelien, Troy | 6/10/2024 | 0.5 | Call to discuss next steps for the five principles memo for substantive consolidation with D. Hainline, T. Braatelien and K. Zabcik (A&M) |
| Braatelien, Troy | 6/10/2024 | 0.7 | Review board minutes regarding substantive consolidation discussions for discovery preparations |
| Braatelien, Troy | 6/10/2024 | 0.3 | Call to discuss updated examples for five principles memo for substantive consolidation with D. Hainline, T. Braatelien and K. Zabcik (A&M) |
| Braatelien, Troy | 6/10/2024 | 0.4 | Update executive summary for identified materials regarding substantive consolidation discussions based on review comments |
| Braatelien, Troy | 6/10/2024 | 0.4 | Review creditor committee materials regarding substantive consolidation discussions for discovery preparations |
| Braatelien, Troy | 6/10/2024 | 1.4 | Review executive summary for identified materials regarding substantive consolidation discussions for discovery preparations |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Braatelien, Troy | 6/10/2024 | 2.2 | Review Woodbridge declarations regarding entanglement of assets for case precedent analysis updates |
| Brantley, Chase | 6/10/2024 | 0.2 | Call with E. Lucas, C. Brantley (A&M) to discuss next steps on claims reconciliation workstream |
| Brantley, Chase | 6/10/2024 | 0.2 | Review latest settlement procedures orders received through week ending June 7 |
| Brantley, Chase | 6/10/2024 | 0.4 | Call with D. Blanks, C. Brantley, E. Lucas, H. Trent, P. Heath (A&M) to discuss Plan and Liquidation workstream objectives |
| Brantley, Chase | 6/10/2024 | 0.4 | Provide revised language suggestion to DS in response to certain objections |
| Brantley, Chase | 6/10/2024 | 0.4 | Review effective date working group list and plan add commentary to assigned tasks |
| Brantley, Chase | 6/10/2024 | 0.6 | Correspond with team re: comments from S&C on governmental agency proposal and revisions |
| Brantley, Chase | 6/10/2024 | 0.2 | Call with C. Brantley, E. Lucas, N. Simoneaux, H. Trent (A&M) to discuss final updates to claims reconciliation presentation |
| Brantley, Chase | 6/10/2024 | 1.9 | Continue to review DS and Plan objections filed on the docket and revise proposed replies in objection tracker |
| Brantley, Chase | 6/10/2024 | 1.1 | Prepare workplan tracker for team for deliverables through Disclosure Statement hearing |
| Brantley, Chase | 6/10/2024 | 0.8 | Finalize and share DS objection tracker with proposed responses with S&C |
| Broskay, Cole | 6/10/2024 | 1.0 | Compare five principles analysis within substantive consolidation report against prior case literature concerning five principles noted in Owen Corning |
| Coverick, Steve | 6/10/2024 | 2.1 | Review and provide comments on disclosure statement revisions in response to filed objections |
| Duncan, Ryan | 6/10/2024 | 1.8 | Meeting with R. Ernst, R. Duncan (A&M) re: preparation of supporting materials for latest additions to plan objections presentation |
| Ernst, Reagan | 6/10/2024 | 0.8 | Enhance plan confirmation slide deck with current information on equity and fund closing updates |
| Ernst, Reagan | 6/10/2024 | 1.2 | Revise supporting materials for latest additions to plan objections presentation |
| Ernst, Reagan | 6/10/2024 | 1.8 | Meeting with R. Ernst, R. Duncan (A&M) re: preparation of supporting materials for latest additions to plan objections presentation |
| Flynn, Matthew | 6/10/2024 | 0.8 | Provision access to distribution agent diligence deliverables |
| Flynn, Matthew | 6/10/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss distribution agent presentation status |
| Flynn, Matthew | 6/10/2024 | 0.2 | Call with E. Lucas, M. Flynn, K. Ramanathan (A&M) to discuss transferred claims analysis |
| Flynn, Matthew | 6/10/2024 | 0.3 | Call with M. Flynn, A.Mohammed (A&M) to discuss status on various distributions related engineering content |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 6/10/2024 | 0.6 | Call with P. Kwan, M. Flynn, L. Chamma (A&M) and P. Beck and T. Armstrong (TRM Labs) to discuss NFT distribution wallet screening |
| Flynn, Matthew | 6/10/2024 | 0.7 | Call with E. Lucas, M. Flynn (A&M) to analyze transferred claims detail at institutional level |
| Flynn, Matthew | 6/10/2024 | 0.9 | Review updated Distribution Agent Presentation for management |
| Flynn, Matthew | 6/10/2024 | 0.6 | Review updated tax form reporting KYC commercial agreement |
| Gibbs, Connor | 6/10/2024 | 0.4 | Investigate classification models for customer risk rating |
| Gonzalez, Johnny | 6/10/2024 | 2.8 | Modify the plan objections presentation based on adjustments from senior management |
| Gonzalez, Johnny | 6/10/2024 | 0.4 | Call to discuss near-term Plan deliverables with J. Gonzalez, C. Wiltgen, N. Simoneaux, B. Tenney, T. Ribman (A&M) |
| Gonzalez, Johnny | 6/10/2024 | 3.1 | Prepare a summary for the venture investments in the monetization schedule |
| Gordon, Robert | 6/10/2024 | 1.6 | Review source document materials for S&C SubCon request |
| Gordon, Robert | 6/10/2024 | 2.6 | Analyze edits to two prongs memorandum for completion of changes |
| Hainline, Drew | 6/10/2024 | 0.4 | Review government exhibits related to creditor view to incorporate into five principles analysis |
| Hainline, Drew | 6/10/2024 | 0.3 | Continue to review comingled funds tracing for select vendor payments to incorporate into five principles analysis |
| Hainline, Drew | 6/10/2024 | 2.3 | Continue to draft updates to outline of arguments and approach for five principles analysis to support plan |
| Hainline, Drew | 6/10/2024 | 2.6 | Review trial transcripts and government exhibits related to misappropriation of assets to incorporate into five principles analysis |
| Hainline, Drew | 6/10/2024 | 0.4 | Draft outline and arguments for limiting entity cross-creep analysis to support five principles memorandum |
| Hainline, Drew | 6/10/2024 | 0.3 | Call to discuss updated examples for five principles memo for substantive consolidation with D. Hainline, T. Braatelien and K. Zabcik (A&M) |
| Hainline, Drew | 6/10/2024 | 0.7 | Update five principles analysis outline to include key misappropriation examples from government exhibits |
| Hainline, Drew | 6/10/2024 | 1.3 | Draft list of considerations and open items on approach for five principles analysis |
| Hainline, Drew | 6/10/2024 | 0.5 | Call to discuss next steps for the five principles memo for substantive consolidation with D. Hainline, T. Braatelien and K. Zabcik (A&M) |
| Hainline, Drew | 6/10/2024 | 0.7 | Review creditor view analysis and examples to incorporate into five principles analysis for plan |
| Hainline, Drew | 6/10/2024 | 0.7 | Review support and documentation for post-petition asset entanglement to support five principles memo for plan |
| Heath, Peyton | 6/10/2024 | 2.2 | Collaborate with D. Blanks, P. Heath, B. Tenney, T. Ribman (A&M) re: deconsolidated cash and intercompany roll-forward |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 6/10/2024 | 0.4 | Review and revise cash and interest roll-forward in connection with deconsolidated recovery analysis |
| Heath, Peyton | 6/10/2024 | 1.9 | Discussion with D. Blanks, P. Heath, B. Tenney, T. Ribman (A&M) re: cash interest calculation for deconsolidated recovery analysis |
| Heath, Peyton | 6/10/2024 | 0.4 | Call with D. Blanks, C. Brantley, E. Lucas, H. Trent, P. Heath (A&M) to discuss Plan and Liquidation workstream objectives |
| Heath, Peyton | 6/10/2024 | 1.1 | Meeting with B. Tenney, T. Ribman and P. Heath (A&M) to discuss deconsolidated model next steps |
| Heath, Peyton | 6/10/2024 | 1.3 | Review Quoine pte customer entitlement detail in connection with customer claims count summary |
| Heath, Peyton | 6/10/2024 | 0.4 | Review stablecoin monetization allocation schedule |
| Heath, Peyton | 6/10/2024 | 1.9 | Collaborate with D. Blanks, P. Heath, B. Tenney (A&M) re: deconsolidated recovery model waterfall mechanics |
| Heath, Peyton | 6/10/2024 | 0.6 | Discuss cash and interest model progress in connection with deconsolidated analysis with P. Heath and B. Tenney (A&M) |
| Henness, Jonathan | 6/10/2024 | 1.4 | Develop EM petition balance roll forwards for top 10 users by post-petition transaction activity |
| Henness, Jonathan | 6/10/2024 | 0.4 | Call with L. Konig and J. Hennes (A&M) to discuss post-petition transaction activity |
| Henness, Jonathan | 6/10/2024 | 0.9 | Summarize post-petition transaction activity by component per database output v3 |
| Henness, Jonathan | 6/10/2024 | 1.3 | Reconcile customer count summaries analytics in customer holding vs. plan claims recovery analysis |
| Henness, Jonathan | 6/10/2024 | 1.3 | Summarize post-petition transaction activity by component per database output v2 |
| Henness, Jonathan | 6/10/2024 | 1.6 | Develop post-petition balance roll forwards for top 10 users by post-petition transaction activity |
| Henness, Jonathan | 6/10/2024 | 2.1 | Refresh master claims database for added variables, including but not limited to ultra high net worth individuals |
| Henness, Jonathan | 6/10/2024 | 3.1 | Summarize post-petition transaction activity by component per database output v1 |
| Konig, Louis | 6/10/2024 | 1.9 | Database scripting related to customer risk rating logic preparation |
| Konig, Louis | 6/10/2024 | 0.4 | Call with L. Konig and J. Hennes (A&M) to discuss post-petition transaction activity |
| Konig, Louis | 6/10/2024 | 1.3 | Quality control and review of script output related to customer risk rating logic preparation |
| Kwan, Peter | 6/10/2024 | 0.6 | Call with P. Kwan, M. Flynn, L. Chamma (A&M) and P. Beck and T. Armstrong (TRM Labs) to discuss NFT distribution wallet screening |
| LaPosta, Logan | 6/10/2024 | 1.1 | Review plan recovery analysis and monetization efforts presentation materials |
| LaPosta, Logan | 6/10/2024 | 0.7 | Review book to bank crypto proceed actuals tracker for week ending 5/31 |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 6/10/2024 | 2.8 | Add multiple scenarios to wind down budget utilizing toggles; refresh actuals and tie out cash balances |
| LeGuen, Jonathon | 6/10/2024 | 1.1 | Sync professional fee accrual workstreams with latest professional fee outstanding reconciliation |
| Lewandowski, Douglas | 6/10/2024 | 0.6 | Call with C. Arnett, R. Esposito, C. Brantley, E. Lucas, and D. Lewandowski (A&M) to discuss final updates and questions to claims reconciliation analysis |
| Lucas, Emmet | 6/10/2024 | 0.2 | Call with C. Brantley, E. Lucas, N. Simoneaux, H. Trent (A&M) to discuss final updates to claims reconciliation presentation |
| Lucas, Emmet | 6/10/2024 | 0.4 | Review selected claims summaries for specific holding profiles to reconcile slides to source data |
| Lucas, Emmet | 6/10/2024 | 0.2 | Call with E. Lucas, C. Brantley (A&M) to discuss next steps on claims reconciliation workstream |
| Lucas, Emmet | 6/10/2024 | 0.7 | Call with E. Lucas, M. Flynn (A&M) to analyze transferred claims detail at institutional level |
| Lucas, Emmet | 6/10/2024 | 2.3 | Analyze transferred claims data for split of institutional claims, crypto related buyers |
| Lucas, Emmet | 6/10/2024 | 0.2 | Call with E. Lucas, M. Flynn, K. Ramanathan (A&M) to discuss transferred claims analysis |
| Lucas, Emmet | 6/10/2024 | 0.4 | Call with D. Blanks, C. Brantley, E. Lucas, H. Trent, P. Heath (A&M) to discuss Plan and Liquidation workstream objectives |
| Mohammed, Azmat | 6/10/2024 | 0.3 | Call with M. Flynn, A.Mohammed (A&M) to discuss status on various distributions related engineering content |
| Mohammed, Azmat | 6/10/2024 | 3.1 | Supervise engineering efforts related to distributions such as integrating tax solution, user experience designs, NFT returns logic, reviewing backlog user stories, and retaining institutional KYC data |
| Mohammed, Azmat | 6/10/2024 | 1.2 | Design potential integration pattern between tax vendor solution, KYC data, and FTX customer portal |
| Mosley, Ed | 6/10/2024 | 0.9 | Review of Kavuri disclosure statement objection |
| Mosley, Ed | 6/10/2024 | 1.6 | Review of and prepare comments to draft of disclosure statement objection analysis for counsel and management |
| Paolinetti, Sergio | 6/10/2024 | 0.5 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: token sales related to venture investments for Plan updates |
| Ramanathan, Kumanan | 6/10/2024 | 0.2 | Call with M. Flynn, K. Ramanathan (A&M) to discuss distribution agent presentation status |
| Ramanathan, Kumanan | 6/10/2024 | 0.2 | Call with E. Lucas, M. Flynn, K. Ramanathan (A&M) to discuss transferred claims analysis |
| Ramanathan, Kumanan | 6/10/2024 | 0.1 | Call with J. Ray (FTX) to discuss distribution plan logistics |
| Ribman, Tucker | 6/10/2024 | 1.1 | Create a West Realm Shire Services roll forward analysis for the deconsolidated model |
| Ribman, Tucker | 6/10/2024 | 0.8 | Incorporate comments from S. Coverick (A&M) into the executive summary of the Plan Confirmation Timeline deck |
| Ribman, Tucker | 6/10/2024 | 0.6 | Update the effective date workstream analysis for senior leadership (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 6/10/2024 | 0.6 | Discuss cash and interest model progress in connection with deconsolidated analysis with P. Heath and B. Tenney (A&M) |
| Ribman, Tucker | 6/10/2024 | 0.7 | Create a roll forward cash analysis for West Realm Shires Inc for the deconsolidated model |
| Ribman, Tucker | 6/10/2024 | 0.4 | Call to discuss near-term Plan deliverables with J. Gonzalez, C. Wiltgen, N. Simoneaux, B. Tenney, T. Ribman (A&M) |
| Ribman, Tucker | 6/10/2024 | 1.1 | Meeting with B. Tenney, T. Ribman and P. Heath (A&M) to discuss deconsolidated model next steps |
| Ribman, Tucker | 6/10/2024 | 0.3 | Revise the objection tracker in the Plan Confirmation Timeline deck to reflect the objection deadline |
| Ribman, Tucker | 6/10/2024 | 0.7 | Create an allocable admin analysis in the Plan deconsolidated model based on gross distributable proceeds |
| Ribman, Tucker | 6/10/2024 | 1.7 | Create an gross interest income calculation with B. Tenney and T. Ribman (A&M) for the deconsolidated analysis |
| Ribman, Tucker | 6/10/2024 | 1.9 | Discussion with D. Blanks, P. Heath, B. Tenney, T. Ribman (A&M) re: cash interest calculation for deconsolidated recovery analysis |
| Ribman, Tucker | 6/10/2024 | 2.2 | Collaborate with D. Blanks, P. Heath, B. Tenney, T. Ribman (A&M) re: deconsolidated cash and intercompany roll-forward |
| Sagen, Daniel | 6/10/2024 | 0.9 | Prepare legal entity allocation schedule of historical converted stablecoins, distribute with Plan team |
| Simoneaux, Nicole | 6/10/2024 | 0.2 | Call with C. Brantley, E. Lucas, N. Simoneaux, H. Trent (A&M) to discuss final updates to claims reconciliation presentation |
| Simoneaux, Nicole | 6/10/2024 | 0.4 | Call to discuss near-term Plan deliverables with J. Gonzalez, C. Wiltgen, N. Simoneaux, B. Tenney, T. Ribman (A&M) |
| Slay, David | 6/10/2024 | 2.8 | Develop initial plan vs TWCF master variance for weekly actuals presentation materials |
| Slay, David | 6/10/2024 | 2.3 | Reconcile plan vs cash interest assumptions impacted by delayed digital asset sales |
| Slay, David | 6/10/2024 | 2.9 | Update Plan support assets sales for stablecoin, digital assets, venture sales and donations/settlements |
| Smith, Cameron | 6/10/2024 | 0.6 | Call to discuss discovery task for each subtopic of the potential subcon discovery with K. Zabcik, C. Smith and J. Steers |
| Smith, Cameron | 6/10/2024 | 1.8 | Analyze Subcon support pertaining to Lack of Corporate Separateness and compiled relevant details and information within excel document |
| Smith, Cameron | 6/10/2024 | 0.7 | Call to discuss our strategy for allocations sections of the subcon report as part of the potential discovery process with C. Smith and J. Steers (A&M) |
| Smith, Cameron | 6/10/2024 | 1.7 | Assess Subcon support regarding the lack of corporate separateness and recorded the relevant details in an Excel sheet |
| Steers, Jeff | 6/10/2024 | 2.4 | Review first folder of ICFR and Fraud documents for completion of the subcon discovery list |
| Steers, Jeff | 6/10/2024 | 0.7 | Call to discuss our strategy for allocations sections of the subcon report as part of the potential discovery process with C. Smith and J. Steers (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steers, Jeff | 6/10/2024 | 0.6 | Call to discuss discovery task for each subtopic of the potential subcon discovery with K. Zabcik, C. Smith and J. Steers |
| Stockmeyer, Cullen | 6/10/2024 | 0.7 | Review sales since plan issuance related to tokens for venture token receivable plan completion |
| Stockmeyer, Cullen | 6/10/2024 | 0.5 | Call with C. Stockmeyer, S. Paolinetti (A&M) re: token sales related to venture investments for Plan updates |
| Stockmeyer, Cullen | 6/10/2024 | 1.3 | Review analysis related to token returns for plan completion for adjustments to remaining balance |
| Taraba, Erik | 6/10/2024 | 0.6 | Research and provide follow-up responses to questions from Plan Team re: methodology for development of decon cash balances |
| Tenney, Bridger | 6/10/2024 | 1.7 | Create an gross interest income calculation with B. Tenney and T. Ribman (A&M) for the deconsolidated analysis |
| Tenney, Bridger | 6/10/2024 | 1.3 | Update deconsolidated model with additional cash interest calculations |
| Tenney, Bridger | 6/10/2024 | 2.2 | Collaborate with D. Blanks, P. Heath, B. Tenney, T. Ribman (A&M) re: deconsolidated cash and intercompany roll-forward |
| Tenney, Bridger | 6/10/2024 | 1.1 | Meeting with B. Tenney, T. Ribman and P. Heath (A&M) to discuss deconsolidated model next steps |
| Tenney, Bridger | 6/10/2024 | 0.6 | Discuss cash and interest model progress in connection with deconsolidated analysis with P. Heath and B. Tenney (A&M) |
| Tenney, Bridger | 6/10/2024 | 0.4 | Call to discuss near-term Plan deliverables with J. Gonzalez, C. Wiltgen, N. Simoneaux, B. Tenney, T. Ribman (A&M) |
| Tenney, Bridger | 6/10/2024 | 1.9 | Collaborate with D. Blanks, P. Heath, B. Tenney (A&M) re: deconsolidated recovery model waterfall mechanics |
| Trent, Hudson | 6/10/2024 | 0.2 | Call with C. Brantley, E. Lucas, N. Simoneaux, H. Trent (A&M) to discuss final updates to claims reconciliation presentation |
| Trent, Hudson | 6/10/2024 | 0.4 | Call with D. Blanks, C. Brantley, E. Lucas, H. Trent, P. Heath (A&M) to discuss Plan and Liquidation workstream objectives |
| Trent, Hudson | 6/10/2024 | 1.8 | Review additional materials related to subcon write up and analysis |
| Trent, Hudson | 6/10/2024 | 2.6 | Review draft subcon write up materials |
| Wiltgen, Charles | 6/10/2024 | 0.9 | Creation of action items ahead of effective date listing for claims |
| Wiltgen, Charles | 6/10/2024 | 1.2 | Update process overview slides within claims reconciliation presentation |
| Wiltgen, Charles | 6/10/2024 | 1.3 | Update objections timeline dotcom and US customer charts within claims reconciliation presentation |
| Wiltgen, Charles | 6/10/2024 | 1.4 | Update us/dotcom/gucs funnel formatting in claims reconciliation presentation |
| Wiltgen, Charles | 6/10/2024 | 1.8 | Update claims reconciliation process summary within presentation |
| Wiltgen, Charles | 6/10/2024 | 0.4 | Call to discuss near-term Plan deliverables with J. Gonzalez, C. Wiltgen, N. Simoneaux, B. Tenney, T. Ribman (A&M) |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 6/10/2024 | 1.8 | Update reserves analysis and kyc analysis pages within claims reconciliation presentation |
| Zabcik, Kathryn | 6/10/2024 | 2.6 | Draft fraud examples for 5 principles memo for substantive consolidation |
| Zabcik, Kathryn | 6/10/2024 | 0.3 | Call to discuss updated examples for five principles memo for substantive consolidation with D. Hainline, T. Braatelien and K. Zabcik (A&M) |
| Zabcik, Kathryn | 6/10/2024 | 0.5 | Call to discuss next steps for the five principles memo for substantive consolidation with D. Hainline, T. Braatelien and K. Zabcik (A&M) |
| Zabcik, Kathryn | 6/10/2024 | 0.6 | Call to discuss discovery task for each subtopic of the potential subcon discovery with K. Zabcik, C. Smith and J. Steers |
| Zabcik, Kathryn | 6/10/2024 | 2.3 | Draft misappropriation of assets examples for 5 principles memo for substantive consolidation |
| Zabcik, Kathryn | 6/10/2024 | 2.6 | Draft internal controls examples for 5 principles memo for substantive consolidation |
| Arnett, Chris | 6/11/2024 | 0.7 | Call to discuss next steps for the 5 Principles Memo for substantive consolidation with R. Gordon, C. Arnett, D. Blanks, and C. Broskay (A&M) |
| Baker, Kevin | 6/11/2024 | 0.9 | Call with K. Baker and J. Hennes (A&M) to discuss post-petition transaction activity & UHNW database request |
| Blanks, David | 6/11/2024 | 0.2 | Reconcile WRS Inc. detailed cash rollforward with deconsolidated cash reallocation model |
| Blanks, David | 6/11/2024 | 1.8 | Review deconsolidated cash and interest income reallocation model |
| Blanks, David | 6/11/2024 | 1.6 | Create deconsolidated asset book value and recovery summary |
| Blanks, David | 6/11/2024 | 0.7 | Call to discuss next steps for the 5 Principles Memo for substantive consolidation with R. Gordon, C. Arnett, D. Blanks, and C. Broskay (A&M) |
| Blanks, David | 6/11/2024 | 0.4 | Call to discuss administrative expense analysis for plan support with D. Blanks, P. Heath, R. Duncan, R. Ernst, and J. Bolduc (A&M) |
| Blanks, David | 6/11/2024 | 1.9 | Discussion with D. Blanks, P. Heath, B. Tenney, T. Ribman (A&M) re: cash interest calculation for deconsolidated recovery analysis |
| Blanks, David | 6/11/2024 | 2.9 | Collaborate with D. Blanks, P. Heath, B. Tenney, T. Ribman (A&M) re: entity cash roll for deconsolidated analysis |
| Bolduc, Jojo | 6/11/2024 | 0.6 | Review litigation expense analysis and adjust entries included |
| Bolduc, Jojo | 6/11/2024 | 0.6 | Extract professional fee spending data for plan support analysis |
| Bolduc, Jojo | 6/11/2024 | 0.4 | Call to discuss administrative expense analysis for plan support with D. Blanks, P. Heath, R. Duncan, R. Ernst, and J. Bolduc (A&M) |
| Bolduc, Jojo | 6/11/2024 | 0.3 | Distribute plan confirmation timeline materials for updated inputs |
| Bolduc, Jojo | 6/11/2024 | 2.6 | Call with J. Bolduc, R. Ernst, R. Duncan (A&M) re: PropCo professional fee analysis for Plan estimate |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 6/11/2024 | 2.2 | Call with R. Ernst, R. Duncan, J. Bolduc (A&M) to aggregate inputs for Plan admin expense analysis |
| Braatelien, Troy | 6/11/2024 | 0.7 | Call to discuss next steps for the 5 Principles Memo for substantive consolidation with K. Kearney, D. Hainline, T. Braatelien, and K. Zabcik (A&M) |
| Braatelien, Troy | 6/11/2024 | 1.9 | Draft discussion regarding potential recoveries by FTX Insiders for five principles analysis |
| Braatelien, Troy | 6/11/2024 | 0.3 | Review WRS preferred equity considerations analysis for reference within five principles analysis |
| Braatelien, Troy | 6/11/2024 | 0.6 | Draft introduction to fraud section within five principles analysis report |
| Braatelien, Troy | 6/11/2024 | 1.3 | Draft updates to executive summary within substantive consolidation report based on review comments |
| Brantley, Chase | 6/11/2024 | 0.6 | Correspond with team re: updates to BOD asset monetization presentation |
| Brantley, Chase | 6/11/2024 | 1.4 | Call with  J. Sielinski [partial], C. Brantley, E. Lucas, & C. Wiltgen (A&M) regarding claims reconciliation count buildup |
| Brantley, Chase | 6/11/2024 | 1.2 | Review and provide comments on latest revised draft of the Plan |
| Brantley, Chase | 6/11/2024 | 0.7 | Call with C. Brantley, R. Esposito, D. Lewandowski & C. Wiltgen (A&M) regarding dotcom claims counts |
| Brantley, Chase | 6/11/2024 | 0.5 | Call with C. Brantley, E. Lucas, & C. Wiltgen (A&M) regarding claims reconciliation updates and comments |
| Brantley, Chase | 6/11/2024 | 0.3 | Call with E. Lucas, C. Wiltgen, C. Brantley (A&M) to discuss updates to claims reconciliation presentation |
| Brantley, Chase | 6/11/2024 | 0.3 | Call with A. Mohammed, L. Konig, P. Kwan, C. Brantley and J. Zatz (A&M) to discuss distributions data aspects |
| Brantley, Chase | 6/11/2024 | 1.1 | Review and provide comments for the BOD asset monetization presentation |
| Broskay, Cole | 6/11/2024 | 0.7 | Call to discuss next steps for the 5 Principles Memo for substantive consolidation with R. Gordon, C. Arnett, D. Blanks, and C. Broskay (A&M) |
| Chamma, Leandro | 6/11/2024 | 0.3 | Call with K. Ramanathan, M. Flynn and L. Chamma (A&M) to discuss AML aspects of distributions |
| Coverick, Steve | 6/11/2024 | 0.4 | Discuss Plan deliverable progress with S. Coverick and H. Trent (A&M) |
| Coverick, Steve | 6/11/2024 | 2.2 | Review and provide comments on documentation re: Celsius disclosure statement objection |
| Coverick, Steve | 6/11/2024 | 0.4 | Review and provide comments on materials compiled for counsel review regarding substantive consolidation |
| Duncan, Ryan | 6/11/2024 | 0.4 | Call to discuss administrative expense analysis for plan support with D. Blanks, P. Heath, R. Duncan, R. Ernst, and J. Bolduc (A&M) |
| Duncan, Ryan | 6/11/2024 | 2.2 | Call with R. Ernst, R. Duncan, J. Bolduc (A&M) to aggregate inputs for Plan admin expense analysis |
| Duncan, Ryan | 6/11/2024 | 2.4 | Prepare source data adjustments template file for PropCo fee analysis project |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 6/11/2024 | 1.8 | Search legal counsel fee filings to determine content of Bahamas-related accrual for potential inclusion in Bahamas analysis |
| Duncan, Ryan | 6/11/2024 | 2.6 | Call with J. Bolduc, R. Ernst, R. Duncan (A&M) re: PropCo professional fee analysis for Plan estimate |
| Ernst, Reagan | 6/11/2024 | 2.6 | Call with J. Bolduc, R. Ernst, R. Duncan (A&M) re: PropCo professional fee analysis for Plan estimate |
| Ernst, Reagan | 6/11/2024 | 0.4 | Call to discuss administrative expense analysis for plan support with D. Blanks, P. Heath, R. Duncan, R. Ernst, and J. Bolduc (A&M) |
| Ernst, Reagan | 6/11/2024 | 2.2 | Call with R. Ernst, R. Duncan, J. Bolduc (A&M) to aggregate inputs for Plan admin expense analysis |
| Esposito, Rob | 6/11/2024 | 0.7 | Call with C. Brantley, R. Esposito, D. Lewandowski & C. Wiltgen (A&M) regarding dotcom claims counts |
| Esposito, Rob | 6/11/2024 | 1.4 | Call with R. Esposito & D. Lewandowski (A&M) regarding claims reconciliation backup data |
| Faett, Jack | 6/11/2024 | 1.1 | Review loans payable schedules using estimation motion pricing for secured and unsecured lenders |
| Faett, Jack | 6/11/2024 | 1.2 | Analyze Celsius loan agreements to determine over or under collateralized as of petition ate |
| Faett, Jack | 6/11/2024 | 0.7 | Compile supporting documentation for Celsius third-party crypto loans for analysis |
| Flynn, Matthew | 6/11/2024 | 0.4 | Review updated digital assets budget / forecast for plan team |
| Flynn, Matthew | 6/11/2024 | 0.6 | Update secondary claim holder presentation for additional counts data received |
| Flynn, Matthew | 6/11/2024 | 0.3 | Call with K. Ramanathan, M. Flynn and L. Chamma (A&M) to discuss AML aspects of distributions |
| Flynn, Matthew | 6/11/2024 | 1.1 | Update KYC/IT forecast model for updated plan assumptions |
| Gibbs, Connor | 6/11/2024 | 0.3 | Call with D. Lewandowski, J. Sielinski, C. Gibbs, and E. Lucas (A&M) to discuss distribution planning |
| Gibbs, Connor | 6/11/2024 | 0.2 | Call with C. Gibbs and L. Konig to discuss risk scoring and transaction tests |
| Gibbs, Connor | 6/11/2024 | 0.3 | Call with C. Gibbs, L. Konig, R. Johnson, J. Zatz, and E. Lucas (A&M) to discuss updates regarding the claims integration process |
| Gibbs, Connor | 6/11/2024 | 0.7 | Call with E. Lucas, C. Gibbs (A&M) to discuss reserves into data team distribution calculation |
| Gibbs, Connor | 6/11/2024 | 2.3 | Draft data preprocessing steps for risk rating classifier |
| Gonzalez, Johnny | 6/11/2024 | 0.6 | Discussion with H. Trent, J. Gonzalez, B. Tenney (A&M) re: BoD asset monetization overview |
| Gonzalez, Johnny | 6/11/2024 | 2.1 | Prepare a bridge for the assets monetization goals through the Effective Date |
| Gonzalez, Johnny | 6/11/2024 | 1.5 | Create a summary for remaining assets left to monetize in the post-effective period |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 6/11/2024 | 1.3 | Discuss asset monetization overview with H. Trent, J. Gonzalez (A&M) |
| Gonzalez, Johnny | 6/11/2024 | 1.9 | Prepare a bridge for assets monetized since the Petition Date |
| Gonzalez, Johnny | 6/11/2024 | 2.4 | Collaborate with J. Gonzalez, B. Tenney (A&M) re: projected recoveries and monetization efforts BoD deliverable |
| Gonzalez, Johnny | 6/11/2024 | 0.2 | Call to discuss Digital Asset monetization schedules with J. Gonzalez, D. Sagen (A&M) |
| Gonzalez, Johnny | 6/11/2024 | 2.8 | Prepare a shell presentation for the remaining assets left to monetize through the pre-effective period |
| Gordon, Robert | 6/11/2024 | 0.7 | Call to discuss next steps for the 5 Principles Memo for substantive consolidation with R. Gordon, C. Arnett, D. Blanks, and C. Broskay (A&M) |
| Gordon, Robert | 6/11/2024 | 1.9 | Analyze edits to two prongs memorandum for completion of changes |
| Hainline, Drew | 6/11/2024 | 0.6 | Draft updates to arguments and analysis to support five principles report |
| Hainline, Drew | 6/11/2024 | 0.7 | Draft combined argument overview for the first two principles to support the five principles memo |
| Hainline, Drew | 6/11/2024 | 0.4 | Update arguments and presentations to support approach for five principles analysis |
| Hainline, Drew | 6/11/2024 | 0.4 | Review analysis and report language drafted for entities with limited outside interest to support five principles analysis |
| Hainline, Drew | 6/11/2024 | 0.4 | Draft summary of feedback and changes to approach for five principles analysis |
| Hainline, Drew | 6/11/2024 | 0.7 | Call to discuss next steps for the 5 Principles Memo for substantive consolidation with K. Kearney, D. Hainline, T. Braatelien, and K. Zabcik (A&M) |
| Hainline, Drew | 6/11/2024 | 0.4 | Draft updates to five principles analysis based on review feedback from plan team |
| Hainline, Drew | 6/11/2024 | 1.2 | Summarize findings from expert testimony related to misappropriation of customer funds to support principles analysis |
| Hainline, Drew | 6/11/2024 | 1.3 | Update outline and planned content for five principles analysis to support plan |
| Hainline, Drew | 6/11/2024 | 0.8 | Review updates to analysis on deconsolidated model to support equity analysis |
| Hainline, Drew | 6/11/2024 | 1.1 | Continue to review expert testimony and government exhibits to support evidence for misappropriation analysis |
| Hainline, Drew | 6/11/2024 | 0.6 | Draft combined argument overview for principles three through five to support the five principles memo |
| Heath, Peyton | 6/11/2024 | 0.5 | Review prior version PropCo administrative expense analysis |
| Heath, Peyton | 6/11/2024 | 0.3 | Review feedback from S&C on plan confirmation timeline presentation |
| Heath, Peyton | 6/11/2024 | 0.9 | Review deconsolidated cash and interest roll-forward analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 6/11/2024 | 2.5 | Meeting with T. Ribman and P. Heath (A&M) to reconcile legal entity cash and interest income |
| Heath, Peyton | 6/11/2024 | 0.6 | Review asset monetization materials |
| Heath, Peyton | 6/11/2024 | 2.9 | Collaborate with D. Blanks, P. Heath, B. Tenney, T. Ribman (A&M) re: entity cash roll for deconsolidated analysis |
| Heath, Peyton | 6/11/2024 | 2.2 | Create a consolidated entity roll forward for the deconsolidated cash model with P. Heath and T. Ribman (A&M) |
| Henness, Jonathan | 6/11/2024 | 1.4 | Draft UHNW claims summary for internal discussions with claims reconciliation process |
| Henness, Jonathan | 6/11/2024 | 1.9 | Review & summarize post-petition activity for fills |
| Henness, Jonathan | 6/11/2024 | 0.3 | Call with K. Ramanathan, J. Henness (A&M) to discuss post-petition claims activity |
| Henness, Jonathan | 6/11/2024 | 0.4 | Update token prices for CM, CMC and CG as of 06.07.24 |
| Henness, Jonathan | 6/11/2024 | 0.9 | Call with K. Baker and J. Hennes (A&M) to discuss post-petition transaction activity & UHNW database request |
| Henness, Jonathan | 6/11/2024 | 0.9 | Update fiat pricing tracker for current pricing as of 06.07.24 |
| Henness, Jonathan | 6/11/2024 | 1.4 | Review & summarize post-petition activity for withdrawals |
| Henness, Jonathan | 6/11/2024 | 1.9 | Reconcile asset tokens; 06.07.24 vs. 05.31.24 balances |
| Henness, Jonathan | 6/11/2024 | 2.6 | Reconcile claims tokens; 06.07.24 vs. 05.31.24 balances |
| Johnson, Robert | 6/11/2024 | 0.3 | Call with C.Gibbs, L. Konig, R. Johnson, J. Zatz, and E. Lucas (A&M) to discuss updates regarding the claims integration process |
| Kearney, Kevin | 6/11/2024 | 0.7 | Call to discuss next steps for the 5 Principles Memo for substantive consolidation with K. Kearney, D. Hainline, T. Braatelien, and K. Zabcik (A&M) |
| Konig, Louis | 6/11/2024 | 0.2 | Call with C. Gibbs and L. Konig to discuss risk scoring and transaction tests |
| Konig, Louis | 6/11/2024 | 1.4 | Presentation and summary of output related to customer risk rating logic preparation |
| Konig, Louis | 6/11/2024 | 0.3 | Call with C.Gibbs, L. Konig, R. Johnson, J. Zatz, and E. Lucas (A&M) to discuss updates regarding the claims integration process |
| Konig, Louis | 6/11/2024 | 0.3 | Call with A. Mohammed, L. Konig, P. Kwan, C. Brantley and J. Zatz (A&M) to discuss distributions data aspects |
| Kwan, Peter | 6/11/2024 | 0.3 | Call with A. Mohammed, L. Konig, P. Kwan, C. Brantley and J. Zatz (A&M) to discuss distributions data aspects |
| Lewandowski, Douglas | 6/11/2024 | 0.3 | Call with D. Lewandowski, J. Sielinski, C. Gibbs, and E. Lucas (A&M) to discuss distribution planning |
| Lewandowski, Douglas | 6/11/2024 | 0.7 | Call with C. Brantley, R. Esposito, D. Lewandowski & C. Wiltgen (A&M) regarding dotcom claims counts |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 6/11/2024 | 1.4 | Call with R. Esposito & D. Lewandowski (A&M) regarding claims reconciliation backup data |
| Lucas, Emmet | 6/11/2024 | 0.3 | Call with E. Lucas, C. Wiltgen, C. Brantley (A&M) to discuss updates to claims reconciliation presentation |
| Lucas, Emmet | 6/11/2024 | 0.7 | Call with E. Lucas, C. Gibbs (A&M) to discuss reserves into data team distribution calculation |
| Lucas, Emmet | 6/11/2024 | 0.3 | Call with C. Gibbs, L. Konig, R. Johnson, J. Zatz, and E. Lucas (A&M) to discuss updates regarding the claims integration process |
| Lucas, Emmet | 6/11/2024 | 0.6 | Review updated claims reconciliation presentation for comments discussed on internal call |
| Lucas, Emmet | 6/11/2024 | 0.5 | Call with C. Brantley, E. Lucas, & C. Wiltgen (A&M) regarding claims reconciliation updates and comments |
| Lucas, Emmet | 6/11/2024 | 0.2 | Call with E. Lucas, K. Ramanathan, D. Sagen (A&M) to discuss crypto sales tracking comparison to plan |
| Lucas, Emmet | 6/11/2024 | 0.3 | Call with D. Lewandowski, J. Sielinski, C. Gibbs, and E. Lucas (A&M) to discuss distribution planning |
| Lucas, Emmet | 6/11/2024 | 1.4 | Call with J. Sielinski [partial], C. Brantley, E. Lucas, & C. Wiltgen (A&M) regarding claims reconciliation count buildup |
| Lucas, Emmet | 6/11/2024 | 1.1 | Prepare general unsecured analysis to determine reserves required at effective date for claims reconciliation presentation |
| Lucas, Emmet | 6/11/2024 | 0.9 | Update model mechanics in distribution model for revised claims assumptions, waterfall methodology |
| Lucas, Emmet | 6/11/2024 | 0.7 | Call with E. Lucas & N. Simoneaux regarding claims counts calculations in CMS master data |
| Lucas, Emmet | 6/11/2024 | 1.2 | Reconcile claims reconciliation model assumptions for integration into distribution model |
| Lucas, Emmet | 6/11/2024 | 2.8 | Update model mechanics in claims reconciliation model for line item categorization for unreserved balance by claim analysis |
| Lucas, Emmet | 6/11/2024 | 1.1 | Update output schedules in claims reconciliation presentation for revised assumptions surrounding claims type, de minimis class |
| Mohammed, Azmat | 6/11/2024 | 0.3 | Call with A. Mohammed, L. Konig, P. Kwan, C. Brantley and J. Zatz (A&M) to discuss distributions data aspects |
| Mohammed, Azmat | 6/11/2024 | 2.3 | Oversee engineering efforts relied to distributions agents, NFT returns, user experience designs on welcome page, and tax form integration |
| Mosley, Ed | 6/11/2024 | 0.8 | Review of MDL parties disclosure statement objection |
| Ramanathan, Kumanan | 6/11/2024 | 0.3 | Call with K. Ramanathan, J. Henness (A&M) to discuss post-petition claims activity |
| Ramanathan, Kumanan | 6/11/2024 | 0.3 | Call with K. Ramanathan, M. Flynn and L. Chamma (A&M) to discuss AML aspects of distributions |
| Ramanathan, Kumanan | 6/11/2024 | 0.2 | Call with E. Lucas, K. Ramanathan, D. Sagen (A&M) to discuss crypto sales tracking comparison to plan |
| Ribman, Tucker | 6/11/2024 | 2.9 | Collaborate with D. Blanks, P. Heath, B. Tenney, T. Ribman (A&M) re: entity cash roll for deconsolidated analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 6/11/2024 | 0.6 | Update objection tracker in the Plan Confirmation timeline deck based on objections docketed by end-of-day 6/11 |
| Ribman, Tucker | 6/11/2024 | 0.4 | Revise the allocable admin model based on latest super priority intercompany matrix |
| Ribman, Tucker | 6/11/2024 | 0.3 | Update galaxy sales summary analysis from petition date through 5/5 balances |
| Ribman, Tucker | 6/11/2024 | 0.2 | Update settlements slide in the Plan Confirmation Timeline deck to reflect latest legal proceedings |
| Ribman, Tucker | 6/11/2024 | 1.9 | Discussion with D. Blanks, P. Heath, B. Tenney, T. Ribman (A&M) re: cash interest calculation for deconsolidated recovery analysis |
| Ribman, Tucker | 6/11/2024 | 2.2 | Create a consolidated entity roll forward for the deconsolidated cash model with P. Heath and T. Ribman (A&M) |
| Ribman, Tucker | 6/11/2024 | 2.5 | Meeting with T. Ribman and P. Heath (A&M) to reconcile legal entity cash and interest income |
| Ribman, Tucker | 6/11/2024 | 0.7 | Incorporate stablecoin and crypto sales into the pro forma digital asset roll up |
| Sagen, Daniel | 6/11/2024 | 1.2 | Update crypto sales tracking comparison model to reflect June month to date activity, distribute with team for review |
| Sagen, Daniel | 6/11/2024 | 0.2 | Call to discuss Digital Asset monetization schedules with J. Gonzalez, D. Sagen (A&M) |
| Sagen, Daniel | 6/11/2024 | 0.2 | Call with E. Lucas, K. Ramanathan, D. Sagen (A&M) to discuss crypto sales tracking comparison to plan |
| Sagen, Daniel | 6/11/2024 | 0.8 | Prepare updated summary of historical trade cash allocations as part of deconsolidated Plan recovery analysis |
| Sielinski, Jeff | 6/11/2024 | 1.4 | Call with  J. Sielinski [partial], C. Brantley, E. Lucas, & C. Wiltgen (A&M) regarding claims reconciliation count buildup |
| Sielinski, Jeff | 6/11/2024 | 0.3 | Call with D. Lewandowski and J. Sielinski (A&M) to discuss updates regarding the claims integration process |
| Sielinski, Jeff | 6/11/2024 | 0.3 | Call with D. Lewandowski, J. Sielinski, C. Gibbs, and E. Lucas (A&M) to discuss distribution planning |
| Simoneaux, Nicole | 6/11/2024 | 0.7 | Call with E. Lucas & N. Simoneaux regarding claims counts calculations in CMS master data |
| Smith, Cameron | 6/11/2024 | 0.3 | Call to discuss open questions along with status of subcon discovery task with K. Zabcik, C. Smith and J. Steers (A&M) |
| Smith, Cameron | 6/11/2024 | 2.6 | Analyze of Subcon agreements/support pertaining to unauthorized activity and document the relevant details |
| Smith, Cameron | 6/11/2024 | 1.2 | Analyze Subcon agreements/support pertaining to lack of corporate separateness/lack of Arm's Length Dealings and document the relevant details |
| Smith, Cameron | 6/11/2024 | 2.1 | Review Subcon agreements and support concerning the absence of corporate separateness and the execution of backdated arrangements, and documented the relevant details |
| Smith, Cameron | 6/11/2024 | 0.5 | Call to discuss Silo and Entity naming convention for the subcon report discovery task with C. Smith and J. Steers (A&M) |
| Smith, Cameron | 6/11/2024 | 2.8 | Review Subcon agreements and support related to insider loans, and recorded the pertinent details |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steers, Jeff | 6/11/2024 | 0.5 | Call to discuss Silo and Entity naming convention for the subcon report discovery task with C. Smith and J. Steers (A&M) |
| Steers, Jeff | 6/11/2024 | 0.9 | Update subcon discovery list for ICFR and Fraud documents related to FTX Trading Ltd. Silo |
| Steers, Jeff | 6/11/2024 | 1.3 | Update subcon discovery list for ICFR and Fraud documents related to West Realm Shires Inc. Silo |
| Steers, Jeff | 6/11/2024 | 0.3 | Call to discuss open questions along with status of subcon discovery task with K. Zabcik, C. Smith and J. Steers (A&M) |
| Steers, Jeff | 6/11/2024 | 1.7 | Update Entity and Silo information for each ICFR and Fraud source document for the subcon discovery task |
| Steers, Jeff | 6/11/2024 | 1.8 | Update subcon discovery list for ICFR and Fraud documents related to Alameda Research LLC Silo |
| Stockmeyer, Cullen | 6/11/2024 | 2.1 | Prepare schedule related to remaining digital assets available for plan recoveries as of 5/5 |
| Tenney, Bridger | 6/11/2024 | 2.9 | Collaborate with D. Blanks, P. Heath, B. Tenney, T. Ribman (A&M) re: entity cash roll for deconsolidated analysis |
| Tenney, Bridger | 6/11/2024 | 2.4 | Collaborate with J. Gonzalez, B. Tenney (A&M) re: projected recoveries and monetization efforts BoD deliverable |
| Tenney, Bridger | 6/11/2024 | 1.9 | Discussion with D. Blanks, P. Heath, B. Tenney, T. Ribman (A&M) re: cash interest calculation for deconsolidated recovery analysis |
| Tenney, Bridger | 6/11/2024 | 1.4 | Update summary chart and provide commentary on all other asset monetization forecast |
| Tenney, Bridger | 6/11/2024 | 1.2 | Prepare locked and unlocked digital asset monetization schedule for board monetization deck |
| Tenney, Bridger | 6/11/2024 | 0.6 | Discussion with H. Trent, J. Gonzalez, B. Tenney (A&M) re: BoD asset monetization overview |
| Tenney, Bridger | 6/11/2024 | 1.8 | Continue revisions to Board of Directors asset overview deck with comments from leadership |
| Tenney, Bridger | 6/11/2024 | 0.9 | Prepare low-case net distributable proceeds reconciliation and waterfall graph |
| Trent, Hudson | 6/11/2024 | 0.4 | Discuss Plan deliverable progress with S. Coverick and H. Trent (A&M) |
| Trent, Hudson | 6/11/2024 | 2.1 | Prepare analysis supporting preliminary responses to Disclosure Statement objections |
| Trent, Hudson | 6/11/2024 | 1.6 | Prepare summary response to Celsius Disclosure Statement objections |
| Trent, Hudson | 6/11/2024 | 1.3 | Prepare analysis of adversary pleadings for consideration of certain Disclosure Statement objections |
| Trent, Hudson | 6/11/2024 | 1.3 | Discuss asset monetization overview with H. Trent, J. Gonzalez (A&M) |
| Trent, Hudson | 6/11/2024 | 1.2 | Prepare shell of Board level asset monetization progress summary |
| Trent, Hudson | 6/11/2024 | 0.6 | Discussion with H. Trent, J. Gonzalez, B. Tenney (A&M) re: BoD asset monetization overview |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 6/11/2024 | 0.7 | Call with E. Lucas & N. Simoneaux (A&M) regarding claims counts calculations in CMS master data |
| Wiltgen, Charles | 6/11/2024 | 0.7 | Call with D. Lewandowski & C. Wiltgen (A&M) regarding claims reconciliation dotcom database |
| Wiltgen, Charles | 6/11/2024 | 0.7 | Call with C. Brantley, R. Esposito, D. Lewandowski & C. Wiltgen (A&M) regarding dotcom claims counts |
| Wiltgen, Charles | 6/11/2024 | 0.5 | Call with C. Brantley, E. Lucas, & C. Wiltgen (A&M) regarding claims reconciliation updates and comments |
| Wiltgen, Charles | 6/11/2024 | 0.3 | Call with E. Lucas & C. Wiltgen (A&M) regarding claims reconciliation presentation updates |
| Wiltgen, Charles | 6/11/2024 | 1.1 | Create alternate claims reconciliation presentation for dissemination externally |
| Wiltgen, Charles | 6/11/2024 | 1.4 | Call with J. Sielinski [partial], C. Brantley, E. Lucas, & C. Wiltgen (A&M) regarding claims reconciliation count buildup |
| Wiltgen, Charles | 6/11/2024 | 1.4 | Update buildup of dotcom number of claims buildup within claims reconciliation database |
| Wiltgen, Charles | 6/11/2024 | 2.1 | Modify buildup of dollar value of claims within claims reconciliation database |
| Zabcik, Kathryn | 6/11/2024 | 2.3 | Review discovery listing for the first 50 Internal controls and fraud evidence items for substantive consolidation |
| Zabcik, Kathryn | 6/11/2024 | 2.1 | Draft entanglement of assets examples for 5 principles memo for substantive consolidation |
| Zabcik, Kathryn | 6/11/2024 | 0.7 | Call to discuss next steps for the 5 Principles Memo for substantive consolidation with K. Kearney, D. Hainline, T. Braatelien, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 6/11/2024 | 0.3 | Call to discuss open questions along with status of subcon discovery task with K. Zabcik, C. Smith and J. Steers (A&M) |
| Zabcik, Kathryn | 6/11/2024 | 2.6 | Review discovery listing for the first 50 corporate separateness evidence items for substantive consolidation |
| Zatz, Jonathan | 6/11/2024 | 0.3 | Call with C.Gibbs, L. Konig, R. Johnson, J. Zatz, and E. Lucas (A&M) to discuss updates regarding the claims integration process |
| Zatz, Jonathan | 6/11/2024 | 0.3 | Call with A. Mohammed, L. Konig, P. Kwan, C. Brantley and J. Zatz (A&M) to discuss distributions data aspects |
| Arnett, Chris | 6/12/2024 | 1.3 | Continue review and comment regarding decon model analysis |
| Blanks, David | 6/12/2024 | 0.3 | Call with D. Blanks, P, Heath, R. Duncan, R. Ernst (A&M) re: Plan admin expense analysis touchpoint |
| Blanks, David | 6/12/2024 | 1.3 | Review plan recovery analysis monetization efforts presentation |
| Blanks, David | 6/12/2024 | 2.2 | Reconcile cash interest balances in the deconsolidated model with D. Blanks, P. Heath and T. Ribman (A&M) |
| Blanks, David | 6/12/2024 | 2.8 | Review legal entity petition date balance sheets relative to 10/31 liquidation balances |
| Blanks, David | 6/12/2024 | 1.1 | Review FTX - board asset overview presentation |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 6/12/2024 | 2.4 | Meeting to continue preparation of plan admin expense allocation analysis with J. Bolduc, R. Ernst, R. Duncan (A&M) |
| Bolduc, Jojo | 6/12/2024 | 0.7 | Review compiled professional fees analysis for plan support request |
| Bolduc, Jojo | 6/12/2024 | 0.5 | Call to discuss expense allocation analysis for plan support with L. Cornetta, R. Duncan, R. Ernst and, J. Bolduc (A&M) |
| Braatelien, Troy | 6/12/2024 | 1.7 | Draft language regarding fraudulent conveyance and turnover within five principles memo for plan structure support |
| Braatelien, Troy | 6/12/2024 | 0.4 | Call to discuss new content for the 5 principles memo for substantive consolidation with D. Hainline, T. Braatelien and K. Zabcik (A&M) |
| Braatelien, Troy | 6/12/2024 | 2.3 | Draft asset entanglement section within five principles memo for plan structure support |
| Braatelien, Troy | 6/12/2024 | 1.1 | Draft revised outline for third circuit principles analysis memo for plan structure support |
| Braatelien, Troy | 6/12/2024 | 1.3 | Draft executive summary within five principles memo for plan structure support |
| Brantley, Chase | 6/12/2024 | 1.6 | Review and provide comments on revised BOD asset monetization presentation ahead of distribution |
| Brantley, Chase | 6/12/2024 | 0.9 | Call with C. Brantley, E. Lucas, H. Trent, C. Wiltgen, S. Witherspoon (A&M) re: claims reconciliation status update |
| Brantley, Chase | 6/12/2024 | 0.6 | Discuss comments on asset monetization BoD materials with C. Brantley and H. Trent (A&M) |
| Cornetta, Luke | 6/12/2024 | 0.2 | Extract data for expense allocation analysis |
| Cornetta, Luke | 6/12/2024 | 0.5 | Call to discuss expense allocation analysis for plan support with L. Cornetta, R. Duncan, R. Ernst and, J. Bolduc (A&M) |
| Coverick, Steve | 6/12/2024 | 0.3 | Discuss loan reconciliation analysis with S. Coverick, L. Ryan, and H. Trent (A&M) |
| Duncan, Ryan | 6/12/2024 | 2.4 | Meeting to continue preparation of plan admin expense allocation analysis with J. Bolduc, R. Ernst, R. Duncan (A&M) |
| Duncan, Ryan | 6/12/2024 | 0.5 | Call to discuss expense allocation analysis for plan support with L. Cornetta, R. Duncan, R. Ernst and, J. Bolduc (A&M) |
| Duncan, Ryan | 6/12/2024 | 0.3 | Call with D. Blanks, P, Heath, R. Duncan, R. Ernst (A&M) re: Plan admin expense analysis touchpoint |
| Ernst, Reagan | 6/12/2024 | 1.1 | Continue analysis of admin expense allocation amounts for plan team support inputs |
| Ernst, Reagan | 6/12/2024 | 0.3 | Call with D. Blanks, P, Heath, R. Duncan, R. Ernst (A&M) re: Plan admin expense analysis touchpoint |
| Ernst, Reagan | 6/12/2024 | 1.8 | Construct admin expense allocation analysis for plan team support inputs |
| Ernst, Reagan | 6/12/2024 | 0.5 | Call to discuss expense allocation analysis for plan support with L. Cornetta, R. Duncan, R. Ernst and, J. Bolduc (A&M) |
| Ernst, Reagan | 6/12/2024 | 2.4 | Meeting to continue preparation of plan admin expense allocation analysis with J. Bolduc, R. Ernst, R. Duncan (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 6/12/2024 | 0.4 | Call with M. Flynn, J. Henness (A&M) to discuss claims top 750 users claims list |
| Flynn, Matthew | 6/12/2024 | 0.4 | Review top retail customer analysis for distribution agent response |
| Gonzalez, Johnny | 6/12/2024 | 0.8 | Discuss with J. Gonzalez, H. Trent (A&M) updates for the Asset Overview presentation structure |
| Gonzalez, Johnny | 6/12/2024 | 0.6 | Review BoD monetization progress materials with H. Trent, J. Gonzalez, C. Wiltgen, and B. Tenney (A&M) |
| Gonzalez, Johnny | 6/12/2024 | 2.1 | Modify the summary bridge for the Petition Date to May 31, 2024 monetized assets |
| Gonzalez, Johnny | 6/12/2024 | 2.1 | Collaborate with J. Gonzalez, C. Wiltgen, B. Tenney (A&M) re: monetization forecast materials for BoD deliverable |
| Gonzalez, Johnny | 6/12/2024 | 1.3 | Discuss with J. Gonzalez, P. Heath (A&M) upcoming plan team deliverables through the Disclosure Statement hearing |
| Gonzalez, Johnny | 6/12/2024 | 1.3 | Collaborate with J. Gonzalez, C. Wiltgen (A&M) re: venture investment monetization through 5/31/24 |
| Gonzalez, Johnny | 6/12/2024 | 0.7 | Collaborate with J. Gonzalez, C. Wiltgen & T. Ribman (A&M) re: monetization forecast materials updates |
| Gonzalez, Johnny | 6/12/2024 | 2.2 | Incorporate changes to the Asset Overview presentation from comments sent by S. Coverick (A&M) |
| Gonzalez, Johnny | 6/12/2024 | 2.2 | Discuss with J. Gonzalez, B. Tenney (A&M) to develop the digital assets monetization to-date summary |
| Gordon, Robert | 6/12/2024 | 0.4 | Call with R. Gordon, D. Hainline (A&M) regarding gaps and next steps for deconsolidated recovery analysis |
| Hainline, Drew | 6/12/2024 | 0.6 | Respond to open questions on approach and open items for five principles analysis |
| Hainline, Drew | 6/12/2024 | 1.1 | Continue to review government exhibits related to fraud and misappropriation to incorporate into five principles analysis |
| Hainline, Drew | 6/12/2024 | 0.8 | Analyze digital assets secured in coin report to support scenarios for deconsolidated recovery analysis |
| Hainline, Drew | 6/12/2024 | 0.4 | Review rule 1006 summaries and exhibits to assess applicability for five principles analysis |
| Hainline, Drew | 6/12/2024 | 0.4 | Call with R. Gordon, D. Hainline (A&M) regarding gaps and next steps for deconsolidated recovery analysis |
| Hainline, Drew | 6/12/2024 | 1.2 | Draft list of scenarios and alternatives to incorporate into deconsolidated recovery analysis |
| Hainline, Drew | 6/12/2024 | 1.2 | Update combined argument overview for principles three through five to support the five principles memo |
| Hainline, Drew | 6/12/2024 | 0.8 | Review information and analysis drafted for LIBT to incorporate into five principles analysis |
| Hainline, Drew | 6/12/2024 | 0.3 | Review investment trackers to support scenarios for deconsolidated recovery analysis |
| Hainline, Drew | 6/12/2024 | 0.4 | Call to discuss new content for the 5 principles memo for substantive consolidation with D. Hainline, T. Braatelien and K. Zabcik (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 6/12/2024 | 2.2 | Reconcile cash interest balances in the deconsolidated model with D. Blanks, P. Heath and T. Ribman (A&M) |
| Heath, Peyton | 6/12/2024 | 1.3 | Discuss with J. Gonzalez, P. Heath (A&M) upcoming plan team deliverables through the Disclosure Statement hearing |
| Heath, Peyton | 6/12/2024 | 1.1 | Review senior subordinated government claims detail in connection with legal entity analysis |
| Heath, Peyton | 6/12/2024 | 0.6 | Revise effect date digital asset monetization summary in connection with deconsolidated recovery analysis |
| Heath, Peyton | 6/12/2024 | 0.4 | Review governmental claims legal entity matrix |
| Heath, Peyton | 6/12/2024 | 0.3 | Call with D. Slay and P. Heath (A&M) to discuss legal entity cash flow forecast |
| Heath, Peyton | 6/12/2024 | 1.9 | Review deconsolidated model mechanics with P. Heath and B. Tenney (A&M) |
| Heath, Peyton | 6/12/2024 | 1.9 | Meeting with T. Ribman and P. Heath (A&M) to revise legal entity cash and interest income analysis |
| Heath, Peyton | 6/12/2024 | 1.4 | Review deconsolidated recovery waterfall with P. Heath and B. Tenney (A&M) |
| Heath, Peyton | 6/12/2024 | 1.8 | Reconcile deconsolidated asset summary tab in deconsolidated recovery model |
| Henness, Jonathan | 6/12/2024 | 1.4 | Follow-on claims token pricing reconciliation for selected tokens for latest 06.07.24 pricing |
| Henness, Jonathan | 6/12/2024 | 0.4 | Call with M. Flynn, J. Henness (A&M) to discuss claims top 750 users claims list |
| Henness, Jonathan | 6/12/2024 | 0.9 | Review 5.31 Coin Report - FTI Bridge by Token |
| Henness, Jonathan | 6/12/2024 | 2.7 | Review & summarize post-petition activity for trading activity |
| Henness, Jonathan | 6/12/2024 | 2.3 | Update PowerBI database for latest User ID inputs and variables |
| Henness, Jonathan | 6/12/2024 | 0.4 | Call with L. Konig, J. Henness (A&M) to discuss post-petition claims activity |
| Henness, Jonathan | 6/12/2024 | 0.7 | Incorporate feedback on UHNW claims summary for internal discussions with claims reconciliation process |
| Konig, Louis | 6/12/2024 | 0.4 | Call with L. Konig, J. Henness (A&M) to discuss post-petition claims activity |
| Lucas, Emmet | 6/12/2024 | 0.9 | Update tax compliance slide in claims trader presentation for additional detail on process |
| Lucas, Emmet | 6/12/2024 | 0.9 | Call with C. Brantley, E. Lucas, H. Trent, C. Wiltgen, S. Witherspoon (A&M) re: claims reconciliation status update |
| Lucas, Emmet | 6/12/2024 | 0.7 | Call with E. Lucas, S. Witherspoon (A&M) to discuss mechanics of reconciling claims in claimant level model |
| Lucas, Emmet | 6/12/2024 | 1.4 | Call with E. Lucas and S. Witherspoon (A&M) re: claims reconciliation modeling work session |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 6/12/2024 | 1.6 | Call with E. Lucas, S. Witherspoon (A&M) to discuss unreconciled claims analysis updates to claims reconciliation calculations |
| Lucas, Emmet | 6/12/2024 | 0.8 | Build revised KYC slide for inclusion in transferred claims presentation |
| Mohammed, Azmat | 6/12/2024 | 2.7 | Supervise engineering efforts related to distributions such as reviewing user stories and requirements for Sprint 5, KYC data scheme for tax reporting, mocking up designs and supporting tax vendor integration |
| Mohammed, Azmat | 6/12/2024 | 0.4 | Call with D. Longan and others (MetaLab), D. Chiu (FTX) and A.Mohammed (A&M) to discuss status on engineering efforts for distributions |
| Mohammed, Azmat | 6/12/2024 | 0.6 | Call with D. Longan, M. O'Rourke (MetaLab), and A.Mohammed (A&M) to discuss capacity planning and engineering outlook for distributions efforts |
| Ribman, Tucker | 6/12/2024 | 0.7 | Collaborate with J. Gonzalez, C. Wiltgen & T. Ribman (A&M) re: monetization forecast materials updates |
| Ribman, Tucker | 6/12/2024 | 0.7 | Update the Plan Low recovery table in the digital asset database |
| Ribman, Tucker | 6/12/2024 | 1.1 | Revise the tokens receivable table in the monetization deck to account for the low scenario |
| Ribman, Tucker | 6/12/2024 | 1.1 | Update consolidated effective date t-minus schedule in the Plan Confirmation Timeline deck |
| Ribman, Tucker | 6/12/2024 | 1.2 | Update FTX Japan and associated entities in the interest summary within the deconsolidated model |
| Ribman, Tucker | 6/12/2024 | 1.8 | Update forecasted crypto for the interest income calculation in the deconsolidated model |
| Ribman, Tucker | 6/12/2024 | 2.2 | Reconcile cash interest balances in the deconsolidated model with D. Blanks, P. Heath and T. Ribman (A&M) |
| Ribman, Tucker | 6/12/2024 | 1.9 | Meeting with T. Ribman and P. Heath (A&M) to revise legal entity cash and interest income analysis |
| Ryan, Laureen | 6/12/2024 | 0.3 | Discuss loan reconciliation analysis with S. Coverick, L. Ryan, and H. Trent (A&M) |
| Sagen, Daniel | 6/12/2024 | 0.6 | Respond to questions regarding digital asset sales tracking model vs Plan recovery projections |
| Sagen, Daniel | 6/12/2024 | 1.4 | Prepare legal entity weekly forecast of digital asset sales, distribute with P. Heath (A&M) |
| Simoneaux, Nicole | 6/12/2024 | 1.2 | Prepare legal entity consideration diligence for contract assumptions and updates |
| Simoneaux, Nicole | 6/12/2024 | 2.3 | Refresh outputs for asset monetization deck as of 6/7 |
| Slay, David | 6/12/2024 | 1.1 | Update weekly variance vs 5/3 plan materials with 6/7 actuals and commentary on inflows |
| Slay, David | 6/12/2024 | 0.3 | Call with D. Slay and P. Heath (A&M) to discuss legal entity cash flow forecast |
| Smith, Cameron | 6/12/2024 | 2.2 | Review Subcon supporting agreements pertaining to intercompany loans and record the relevant information |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Steers, Jeff | 6/12/2024 | 1.6 | Complete search in Relativity to find reference IDs related to FTX Trading Inc. documents for the corporate separateness section of the subcon discovery task |
| Steers, Jeff | 6/12/2024 | 1.9 | Update subcon discovery list for ICFR and Fraud documents that were obtained from sources other than relativity |
| Steers, Jeff | 6/12/2024 | 2.1 | Complete search in Relativity to find reference IDs related to Alameda Research documents for the corporate separateness section of the subcon discovery task |
| Steers, Jeff | 6/12/2024 | 2.2 | Complete search in Relativity to find reference IDs related to West Realm Shires Inc. documents for the corporate separateness section of the subcon discovery task |
| Stockmeyer, Cullen | 6/12/2024 | 1.2 | Update returns analysis plan receivable recovery section for executive summary detail throughout report |
| Stockmeyer, Cullen | 6/12/2024 | 1.4 | Review returns analysis plan receivable recovery section for executive summary linking |
| Tenney, Bridger | 6/12/2024 | 0.8 | Update digital asset monetization schedule in monetization BoD materials |
| Tenney, Bridger | 6/12/2024 | 0.7 | Update asset monetization to date reconciliation and corresponding bridge |
| Tenney, Bridger | 6/12/2024 | 1.1 | Revise digital asset monetization forecast in monetization BoD materials |
| Tenney, Bridger | 6/12/2024 | 0.7 | Update forecasted recovery summary for all other assets in Board of Directors monetization deck |
| Tenney, Bridger | 6/12/2024 | 0.6 | Review BoD monetization progress materials with H. Trent, J. Gonzalez, C. Wiltgen, and B. Tenney (A&M) |
| Tenney, Bridger | 6/12/2024 | 2.1 | Collaborate with J. Gonzalez, C. Wiltgen, B. Tenney (A&M) re: monetization forecast materials for BoD deliverable |
| Tenney, Bridger | 6/12/2024 | 1.9 | Review deconsolidated model mechanics with P. Heath and B. Tenney (A&M) |
| Tenney, Bridger | 6/12/2024 | 2.2 | Discuss with J. Gonzalez, B. Tenney (A&M) to develop the digital assets monetization to-date summary |
| Tenney, Bridger | 6/12/2024 | 1.4 | Review deconsolidated recovery waterfall with P. Heath and B. Tenney (A&M) |
| Tenney, Bridger | 6/12/2024 | 0.8 | Update Board of Directors asset overview deck with comments from leadership |
| Trent, Hudson | 6/12/2024 | 0.6 | Discuss comments on asset monetization BoD materials with C. Brantley and H. Trent (A&M) |
| Trent, Hudson | 6/12/2024 | 0.8 | Call with C. Brantley, E. Lucas, H. Trent, C. Wiltgen, S. Witherspoon (A&M) re: claims reconciliation status update |
| Trent, Hudson | 6/12/2024 | 0.8 | Discuss with J. Gonzalez, H. Trent (A&M) updates for the Asset Overview presentation structure |
| Trent, Hudson | 6/12/2024 | 1.4 | Prepare Plan recovery analysis impact of preliminary reconciliation of loans payable claims |
| Trent, Hudson | 6/12/2024 | 0.6 | Review BoD monetization progress materials with H. Trent, J. Gonzalez, C. Wiltgen, and B. Tenney (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 6/12/2024 | 2.2 | Prepare analysis of filed loans payable claims for consideration in voting analysis |
| Trent, Hudson | 6/12/2024 | 0.3 | Discuss loan reconciliation analysis with S. Coverick, L. Ryan, and H. Trent (A&M) |
| Trent, Hudson | 6/12/2024 | 2.4 | Conduct detailed review of transaction data provided in Celsius claim objection |
| Trent, Hudson | 6/12/2024 | 3.1 | Prepare detailed reconciliation of loans payable for review of voting class |
| Trent, Hudson | 6/12/2024 | 2.6 | Prepare summary of analysis of Celsius loan payable and transaction tracing |
| Wiltgen, Charles | 6/12/2024 | 1.4 | Create venture investment monetization progress slide in asset overview presentation |
| Wiltgen, Charles | 6/12/2024 | 0.7 | Collaborate with J. Gonzalez, C. Wiltgen & T. Ribman (A&M) re: monetization forecast materials updates |
| Wiltgen, Charles | 6/12/2024 | 0.9 | Call with C. Brantley, E. Lucas, H. Trent, C. Wiltgen, S. Witherspoon (A&M) re: claims reconciliation status update |
| Wiltgen, Charles | 6/12/2024 | 1.0 | Modify CMS master data to include relevant parameters for non-customer data |
| Wiltgen, Charles | 6/12/2024 | 2.1 | Collaborate with J. Gonzalez, C. Wiltgen, B. Tenney (A&M) re: monetization forecast materials for BoD deliverable |
| Wiltgen, Charles | 6/12/2024 | 1.3 | Collaborate with J. Gonzalez, C. Wiltgen (A&M) re: venture investment monetization through 5/31/24 |
| Wiltgen, Charles | 6/12/2024 | 1.7 | Update claims reconciliation workbook with latest thinking regarding CMS master data |
| Wiltgen, Charles | 6/12/2024 | 0.6 | Review BoD monetization progress materials with H. Trent, J. Gonzalez, C. Wiltgen, and B. Tenney (A&M) |
| Witherspoon, Samuel | 6/12/2024 | 1.9 | Create revised customer claims reconciliation model using 5.17.2024 data |
| Witherspoon, Samuel | 6/12/2024 | 0.3 | Call with K. Ramanathan, E. Lucas, E. Bell, S. Witherspoon (A&M) to review crypto case updates |
| Witherspoon, Samuel | 6/12/2024 | 1.8 | Review unreconciled claim detail for Dotcom and US customer classes |
| Witherspoon, Samuel | 6/12/2024 | 1.5 | Create adjustment toggles for claims reconciliation model for omnibus objection timing |
| Witherspoon, Samuel | 6/12/2024 | 0.7 | Call with E. Lucas, S. Witherspoon (A&M) to discuss mechanics of reconciling claims in claimant level model |
| Witherspoon, Samuel | 6/12/2024 | 0.4 | Analyze impact of scheduled customer claims tagged for potential objection on unreconciled claim balances |
| Witherspoon, Samuel | 6/12/2024 | 1.6 | Call with E. Lucas, S. Witherspoon (A&M) to discuss unreconciled claims analysis updates to claims reconciliation calculations |
| Witherspoon, Samuel | 6/12/2024 | 0.9 | Call with C. Brantley, E. Lucas, H. Trent, C. Wiltgen, S. Witherspoon (A&M) re: claims reconciliation status update |
| Witherspoon, Samuel | 6/12/2024 | 0.8 | Summarize various categories of unreconciled claim balances for Dotcom convenience class customers |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 6/12/2024 | 0.8 | Call with C. Brantley, E. Lucas, H. Trent, C. Wiltgen, S. Witherspoon (A&M) re: claims reconciliation status |
| Witherspoon, Samuel | 6/12/2024 | 0.8 | Analyze individual claim detail by main account ID to unreconciled claim summaries |
| Witherspoon, Samuel | 6/12/2024 | 1.4 | Call with E. Lucas and S. Witherspoon (A&M) re: claims reconciliation modeling work session |
| Zabcik, Kathryn | 6/12/2024 | 2.3 | Review discovery listing for the second set of 50 Internal controls and fraud evidence items for substantive consolidation |
| Zabcik, Kathryn | 6/12/2024 | 2.7 | Review discovery listing for the second set of 50 corporate separateness evidence items for substantive consolidation |
| Zabcik, Kathryn | 6/12/2024 | 2.9 | Review Lowest Intermediate Balance Test content for use in 5 principles memo for substantive consolidation |
| Zabcik, Kathryn | 6/12/2024 | 0.4 | Call to discuss new content for the 5 principles memo for substantive consolidation with D. Hainline, T. Braatelien and K. Zabcik (A&M) |
| Baker, Kevin | 6/13/2024 | 0.3 | Call with K. Baker, J. Henness (A&M) to discuss update database asks for top 750 users list |
| Blanks, David | 6/13/2024 | 0.7 | Review updated board asset overview presentation from J. Gonzalez (A&M) |
| Blanks, David | 6/13/2024 | 2.2 | Review governmental claims allocation methodology in the deconsolidated wind down model |
| Blanks, David | 6/13/2024 | 0.3 | Discuss deconsolidated recovery model status and next steps with D. Blanks and P. Heath (A&M) |
| Blanks, David | 6/13/2024 | 2.9 | Review general unsecured claims allocation methodology in the deconsolidated wind down model |
| Bolduc, Jojo | 6/13/2024 | 0.4 | Review professional firm litigation fee analysis |
| Braatelien, Troy | 6/13/2024 | 2.2 | Draft documentation regarding HOOD shares history for five principles analysis memo |
| Braatelien, Troy | 6/13/2024 | 0.5 | Call to discuss additional case precedent for the 5 principles memo for substantive consolidation with D. Hainline, T. Braatelien and K. Zabcik (A&M) |
| Braatelien, Troy | 6/13/2024 | 1.6 | Draft updates to combined 1st and 2nd principles analysis section within five principles memo for plan structure support |
| Brantley, Chase | 6/13/2024 | 0.2 | Call with D. Lewandowski, J. Sielinski, S. Witherspoon, C. Brantley, and E. Lucas (A&M) to discuss distribution planning |
| Brantley, Chase | 6/13/2024 | 1.1 | Finalize and share proposed responses to Kavuri's objection and Texas objection |
| Brantley, Chase | 6/13/2024 | 0.8 | Summarize and share open items and next steps on distribution model with team |
| Brantley, Chase | 6/13/2024 | 0.8 | Call to discuss Plan & Disclosure Statement objections with A. Kranzley, F. Weinberg-Crocco (S&C), S. Coverick, C. Brantley, H. Trent, and J. Gonzalez (A&M) |
| Brantley, Chase | 6/13/2024 | 0.6 | Review and provide comments for the proposed responses to Kavuri's objection |
| Brantley, Chase | 6/13/2024 | 0.3 | Call with C. Brantley, E. Lucas, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: AWS distribution model status update |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 6/13/2024 | 0.4 | Continue to review and provide comments on revised BOD asset monetization presentation ahead of distribution |
| Broskay, Cole | 6/13/2024 | 0.9 | Review cryptocurrency receivable contracts and counterparties provided in May detailed balance reporting |
| Broskay, Cole | 6/13/2024 | 0.3 | Correspondence with C. Arnett (A&M) regarding outstanding prepetition receivables and prepaid items |
| Broskay, Cole | 6/13/2024 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over WRS decon analysis |
| Broskay, Cole | 6/13/2024 | 0.8 | E-mail correspondence with R. Hoskins (RLKS) regarding values of prepetition prepaid items remaining on the books as of the expected confirmation ate |
| Chamma, Leandro | 6/13/2024 | 0.2 | Call with M. Flynn and L. Chamma (A&M) to discuss AML aspects of distributions |
| Cornetta, Luke | 6/13/2024 | 2.9 | Review data for expense allocation analysis |
| Coverick, Steve | 6/13/2024 | 0.5 | Call with L. Ryan, S. Coverick, K. Ramanathan (A&M) regarding classification of lender claims |
| Coverick, Steve | 6/13/2024 | 0.8 | Call to discuss Plan & Disclosure Statement objections with A. Kranzley, F. Weinberg-Crocco (S&C), S. Coverick, C. Brantley, H. Trent, and J. Gonzalez (A&M) |
| Coverick, Steve | 6/13/2024 | 0.6 | Discuss lender claim analysis with B. Glueckstein and B. Beller (S&C), S. Coverick, L. Ryan, K. Ramanathan, P. McGrath, and H. Trent (A&M) |
| Duncan, Ryan | 6/13/2024 | 0.6 | Aggregate data to be included in updated plan objections summary presentation |
| Ebrey, Mason | 6/13/2024 | 0.5 | Call with P. McGrath, H. Trent, M. Ebrey (A&M) regarding categorization of lender claims |
| Ernst, Reagan | 6/13/2024 | 0.7 | Review expense allocation analysis plan support prior to inputting into distribution model |
| Ernst, Reagan | 6/13/2024 | 0.9 | Review data provided by L. Cornetta (A&M) regarding admin expense analysis for plan support |
| Flynn, Matthew | 6/13/2024 | 0.2 | Call with M. Flynn and L. Chamma (A&M) to discuss AML aspects of distributions |
| Flynn, Matthew | 6/13/2024 | 0.4 | Review fiat transaction rails for distribution agent analysis |
| Flynn, Matthew | 6/13/2024 | 0.6 | Review reconciliation of customer and custody NFT digital assets |
| Flynn, Matthew | 6/13/2024 | 0.8 | Call with E. Lucas, M. Flynn, S. Witherspoon (A&M) to discuss institutional claims analysis for transferred claims |
| Flynn, Matthew | 6/13/2024 | 0.8 | Update support and macro articles for solicitation user guide |
| Flynn, Matthew | 6/13/2024 | 0.9 | Review transfer claims analysis presentation for management |
| Flynn, Matthew | 6/13/2024 | 1.1 | Update distribution agent jurisdiction matrix for coverage comparison |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Francis, Luke | 6/13/2024 | 0.4 | Call with P. Heath, L. Francis and B. Tenney (A&M) to discuss legal entity claims |
| Gibbs, Connor | 6/13/2024 | 0.4 | Call with C. Brantley, E. Lucas, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: AWS distribution model status update |
| Gonzalez, Johnny | 6/13/2024 | 2.2 | Update the commentary in the Asset Overview presentation for the low-case proceeds |
| Gonzalez, Johnny | 6/13/2024 | 1.1 | Discussion with J. Gonzalez, C. Wiltgen, and T. Ribman (A&M) re: asset monetization refresh for week-end deliverable |
| Gonzalez, Johnny | 6/13/2024 | 0.8 | Call to discuss Plan & Disclosure Statement objections with A. Kranzley, F. Weinberg-Crocco (S&C), S. Coverick, C. Brantley, H. Trent, and J. Gonzalez (A&M) |
| Gonzalez, Johnny | 6/13/2024 | 1.6 | Collaborate to prepare responses to plan objections with J. Gonzalez, C. Wiltgen (A&M) |
| Gonzalez, Johnny | 6/13/2024 | 2.3 | Discuss the changes for the low case Digital Assets summary for the Asset Overview presentation with J. Gonzalez, T. Ribman (A&M) |
| Gonzalez, Johnny | 6/13/2024 | 2.1 | Collaborate with J. Gonzalez, T. Ribman (A&M) re: digital asset monetization summary through June 7, 2024 |
| Gordon, Robert | 6/13/2024 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over WRS decon analysis |
| Gordon, Robert | 6/13/2024 | 1.9 | Review updated analysis for WRS Decon presentation |
| Hainline, Drew | 6/13/2024 | 0.9 | Analyze venture investment portfolio against proceeds and intercompany to support deconsolidated recovery scenario analysis |
| Hainline, Drew | 6/13/2024 | 0.4 | Continue to draft list of scenarios and alternatives to incorporate into deconsolidated recovery analysis |
| Hainline, Drew | 6/13/2024 | 0.6 | Analyze petition date balance support for WRSS intercompany positions to draft scenarios for deconsolidated recovery analysis |
| Hainline, Drew | 6/13/2024 | 0.5 | Call with K. Kearney, D. Hainline (A&M) to review considerations and open questions for deconsolidated recovery scenario analysis |
| Hainline, Drew | 6/13/2024 | 0.7 | Analyze petition date balance support for WRSI intercompany positions to draft scenarios for deconsolidated recovery analysis |
| Hainline, Drew | 6/13/2024 | 1.8 | Analyze consolidated intercompany schedule and support to identify scenarios for deconsolidated recovery analysis |
| Hainline, Drew | 6/13/2024 | 0.4 | Review MOR data to confirm cash proceeds on venture investments for five principles analysis |
| Hainline, Drew | 6/13/2024 | 1.2 | Analyze petition date balance support for FTX Trading Ltd intercompany positions to draft scenarios for deconsolidated recovery analysis |
| Hainline, Drew | 6/13/2024 | 0.3 | Continue to analyze digital assets secured in coin report to support scenarios for deconsolidated recovery analysis |
| Hainline, Drew | 6/13/2024 | 0.5 | Call to discuss additional case precedent for the 5 principles memo for substantive consolidation with D. Hainline, T. Braatelien and K. Zabcik (A&M) |
| Heath, Peyton | 6/13/2024 | 0.6 | Revise net proceeds summary bridge to plan recovery analysis |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 6/13/2024 | 1.6 | Develop net proceeds summary bridge to plan recovery analysis |
| Heath, Peyton | 6/13/2024 | 0.7 | Review deconsolidated cash and interest model |
| Heath, Peyton | 6/13/2024 | 2.6 | Reconcile and revise deconsolidated asset summary |
| Heath, Peyton | 6/13/2024 | 0.3 | Discuss deconsolidated recovery model status and next steps with D. Blanks and P. Heath (A&M) |
| Heath, Peyton | 6/13/2024 | 0.2 | Call with H. Trent and P. Heath (A&M) to discuss Bahamas waterfall mechanics |
| Heath, Peyton | 6/13/2024 | 1.1 | Call with P. Heath and B. Tenney (A&M) to discuss net distributable proceeds in deconsolidated recovery model |
| Heath, Peyton | 6/13/2024 | 2.4 | Collaborate with P. Heath and B. Tenney (A&M) re: update separate subsidiary admin allocation in deconsolidated recovery model |
| Heath, Peyton | 6/13/2024 | 2.3 | Discussion with P. Heath and T. Ribman (A&M) re: Incorporate cash interest into the deconsolidated model |
| Henness, Jonathan | 6/13/2024 | 2.9 | Draft post-petition activity for single account & develop template for data team |
| Henness, Jonathan | 6/13/2024 | 0.3 | Call with E. Lucas, J. Henness (A&M) to discuss ultra high net worth users claims list |
| Henness, Jonathan | 6/13/2024 | 0.3 | Call with K. Baker, J. Henness (A&M) to discuss update database asks for top 750 users list |
| Henness, Jonathan | 6/13/2024 | 1.9 | Refinements to post-petition activity account summary template |
| Henness, Jonathan | 6/13/2024 | 0.6 | Request access to FTX portal for user guide claims development |
| Henness, Jonathan | 6/13/2024 | 1.9 | Draft standardized customer entitlements summary for claims research and queries |
| Johnson, Robert | 6/13/2024 | 0.2 | Call with A. Mohammed, L. Konig, P. Kwan, R. Johnson and J. Zatz (A&M) to discuss distributions data aspects |
| Kearney, Kevin | 6/13/2024 | 0.5 | Call with K. Kearney, D. Hainline (A&M) to review considerations and open questions for deconsolidated recovery scenario analysis |
| Konig, Louis | 6/13/2024 | 1.6 | Quality control and review of script output related to customer risk rating analysis for availability of customer flags |
| Konig, Louis | 6/13/2024 | 0.7 | Presentation and summary of output related to customer risk rating analysis for availability of customer flags |
| Konig, Louis | 6/13/2024 | 1.3 | Database scripting related to customer risk rating analysis for availability of customer flags |
| Kuruvilla, Daniel | 6/13/2024 | 3.0 | Review of May 2024 MOR cash reconciliation - FTX and WRS entities |
| Kwan, Peter | 6/13/2024 | 0.2 | Call with A. Mohammed, L. Konig, P. Kwan, R. Johnson and J. Zatz (A&M) to discuss distributions data aspects |
| LeGuen, Jonathon | 6/13/2024 | 1.9 | Update wind down actuals support schedule to aid presentation refresh |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeGuen, Jonathon | 6/13/2024 | 2.1 | Refresh wind down presentation and sync with plan presentation |
| Lewandowski, Douglas | 6/13/2024 | 0.2 | Call with D. Lewandowski, J. Sielinski, S. Witherspoon, C. Brantley, and E. Lucas (A&M) to discuss distribution planning |
| Lucas, Emmet | 6/13/2024 | 0.6 | Call with E. Lucas, S. Witherspoon (A&M) to discuss reconciliation mechanics in claims model |
| Lucas, Emmet | 6/13/2024 | 1.9 | Review claims reconciliation model to analyze treatment of scheduled claims mechanics in reconciled balances |
| Lucas, Emmet | 6/13/2024 | 1.4 | Integrate ultra high net worth analysis into claims transferred model for recovery adjustment calculations |
| Lucas, Emmet | 6/13/2024 | 1.3 | Prepare reconciliation output calculating unreconciled claims treatment at separate subs impacting roll forward in reconciliation model |
| Lucas, Emmet | 6/13/2024 | 1.2 | Review claims count roll forward mechanics in reconciliation model to tie back to data provided by claims team |
| Lucas, Emmet | 6/13/2024 | 1.1 | Review distribution costs model assumptions for reconciliation of institutional data used in distribution agent request for proposal |
| Lucas, Emmet | 6/13/2024 | 0.8 | Call with E. Lucas, M. Flynn, S. Witherspoon (A&M) to discuss institutional claims analysis for transferred claims |
| Lucas, Emmet | 6/13/2024 | 0.2 | Call with D. Lewandowski, J. Sielinski, S. Witherspoon, C. Brantley, and E. Lucas (A&M) to discuss distribution planning |
| Lucas, Emmet | 6/13/2024 | 0.3 | Call with C. Brantley, E. Lucas, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: AWS distribution model status update |
| Lucas, Emmet | 6/13/2024 | 0.3 | Call with E. Lucas, J. Henness (A&M) to discuss ultra high net worth users claims list |
| Lucas, Emmet | 6/13/2024 | 0.2 | Call with E. Lucas, D. Sagen (A&M) to discuss asset pricing assumptions |
| Lucas, Emmet | 6/13/2024 | 0.8 | Call with E. Lucas, S. Witherspoon (A&M) to discuss scheduled claims analysis in reconciliation model |
| McGrath, Patrick | 6/13/2024 | 0.5 | Call with P. McGrath, H. Trent, M. Ebrey (A&M) regarding categorization of lender claims |
| McGrath, Patrick | 6/13/2024 | 0.6 | Discuss lender claim analysis with B. Glueckstein and B. Beller (S&C), S. Coverick, L. Ryan, K. Ramanathan, P. McGrath, and H. Trent (A&M) |
| Mohammed, Azmat | 6/13/2024 | 0.2 | Call with A. Mohammed, L. Konig, P. Kwan, R. Johnson and J. Zatz (A&M) to discuss distributions data aspects |
| Mohammed, Azmat | 6/13/2024 | 0.6 | Provide content for the customer portal user guide such as screenshots, explanations, and timelines |
| Mohammed, Azmat | 6/13/2024 | 2.9 | Oversee software development efforts related to distributions such as reviewing the next sprint's stories/requirements, tax vendor integration and design recommendations, and NFT return designs |
| Mosley, Ed | 6/13/2024 | 1.2 | Review of latest draft of responses to objections to disclosure statement |
| Ramanathan, Kumanan | 6/13/2024 | 0.4 | Meet with T. Shea (Jefferies) to discuss distribution agent overview |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 6/13/2024 | 0.5 | Call with L. Ryan, S. Coverick, K. Ramanathan (A&M) regarding classification of lender claims |
| Ramanathan, Kumanan | 6/13/2024 | 0.4 | Review of planned comparison summary file for digital asset sales and correspond with team on open questions |
| Ramanathan, Kumanan | 6/13/2024 | 0.6 | Discuss lender claim analysis with B. Glueckstein and B. Beller (S&C), S. Coverick, L. Ryan, K. Ramanathan, P. McGrath, and H. Trent (A&M) |
| Ramanathan, Kumanan | 6/13/2024 | 0.6 | Review of FTX Australia distributions and variance analysis to FTX data records |
| Ramanathan, Kumanan | 6/13/2024 | 0.2 | Review of most recent disclosure statement and plan materials |
| Ramanathan, Kumanan | 6/13/2024 | 0.2 | Call with A. Kranzley (S&C) to discuss solicitation matters |
| Ramanathan, Kumanan | 6/13/2024 | 0.4 | Review of distribution agent interest and provide feedback |
| Ramanathan, Kumanan | 6/13/2024 | 0.2 | Review of initial distribution agent overview and distribute to creditors |
| Ribman, Tucker | 6/13/2024 | 2.3 | Discuss the changes for the low case Digital Assets summary for the Asset Overview presentation with J. Gonzalez, T. Ribman (A&M) |
| Ribman, Tucker | 6/13/2024 | 2.3 | Discussion with P. Heath and T. Ribman (A&M) re: Incorporate cash interest into the deconsolidated model |
| Ribman, Tucker | 6/13/2024 | 0.3 | Reconcile ending cash balances in the 5/5 to effective date roll forward |
| Ribman, Tucker | 6/13/2024 | 0.2 | Reconcile the cash balances in the deconsolidated model re: super priority matrix |
| Ribman, Tucker | 6/13/2024 | 2.1 | Collaborate with J. Gonzalez, T. Ribman (A&M) re: digital asset monetization summary through June 7, 2024 |
| Ribman, Tucker | 6/13/2024 | 0.6 | Update the settlements slide in the Plan Confirmation Timeline deck to reflect the latest legal proceedings |
| Ribman, Tucker | 6/13/2024 | 1.1 | Discussion with J. Gonzalez, C. Wiltgen, and T. Ribman (A&M) re: asset monetization refresh for week-end deliverable |
| Ribman, Tucker | 6/13/2024 | 0.6 | Update the executive summary of the Disclosure Statement Objections deck re: U.S. Trustee objections |
| Ribman, Tucker | 6/13/2024 | 1.6 | Discussion with B. Tenney and T. Ribman (A&M) to incorporate claims into the deconsolidated model |
| Ribman, Tucker | 6/13/2024 | 0.4 | Refresh digital asset t-minus schedules within the Plan Confirmation Timeline deck |
| Ribman, Tucker | 6/13/2024 | 0.7 | Refresh the equity distribution percentages in the Deconsolidated model |
| Ryan, Laureen | 6/13/2024 | 0.5 | Call with L. Ryan, S. Coverick, K. Ramanathan (A&M) regarding classification of lender claims |
| Ryan, Laureen | 6/13/2024 | 0.6 | Discuss lender claim analysis with B. Glueckstein and B. Beller (S&C), S. Coverick, L. Ryan, K. Ramanathan, P. McGrath, and H. Trent (A&M) |
| Sagen, Daniel | 6/13/2024 | 0.2 | Call with E. Lucas, D. Sagen (A&M) to discuss asset pricing assumptions |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 6/13/2024 | 0.9 | Update digital asset Plan tracking model to incorporate revised output summaries per feedback from K. Ramanathan (A&M) |
| Sielinski, Jeff | 6/13/2024 | 0.2 | Call with D. Lewandowski, J. Sielinski, S. Witherspoon, C. Brantley, and E. Lucas (A&M) to discuss distribution planning |
| Simoneaux, Nicole | 6/13/2024 | 1.9 | Review asset monetization efforts presentation in comparison to plan recovery analysis |
| Simoneaux, Nicole | 6/13/2024 | 1.8 | Refine commentary for asset monetization deck as of 6/7 |
| Simoneaux, Nicole | 6/13/2024 | 1.1 | Actualize monetization effort favorable sales in comparison to plan recovery analysis |
| Simoneaux, Nicole | 6/13/2024 | 2.9 | Continue to actualize monetization effort favorable sales in comparison to plan recovery analysis |
| Smith, Cameron | 6/13/2024 | 2.4 | Analyze Subcon agreements/support pertaining to property conveyances by FTX entities and document the relevant details |
| Smith, Cameron | 6/13/2024 | 0.8 | Look in Relativity for Subcon Agreements/supporting documentation included within lack of corporate separateness pertaining to Employee bonuses for purpose of including relativity ID in report |
| Smith, Cameron | 6/13/2024 | 2.1 | Search for Subcon agreements pertaining to dual executed contracts within Relativity for purpose of recording Relativity ID in report |
| Smith, Cameron | 6/13/2024 | 2.6 | Search Relativity for Subcon Agreements and supporting documentation pertaining to Unauthorized activity and Execution of backdated agreements for the purpose of recording the Relativity ID within report |
| Smith, Cameron | 6/13/2024 | 1.1 | Call to discuss documentation steps for Corporate Separateness section of the subcon discovery task with C. Smith and J. Steers (A&M) |
| Steers, Jeff | 6/13/2024 | 2.1 | Update subcon discovery list for Corporate Separateness documents that were related to director overlap and various alameda entities |
| Steers, Jeff | 6/13/2024 | 1.1 | Call to discuss documentation steps for Corporate Separateness section of the subcon discovery task with C. Smith and J. Steers (A&M) |
| Steers, Jeff | 6/13/2024 | 1.8 | Complete search in Relativity to find reference IDs related to source documents with multiple entities in different silos for the corporate separateness section of the subcon discovery task |
| Steers, Jeff | 6/13/2024 | 1.9 | Update entity column of subcon discovery list for Corporate Separateness documents |
| Steers, Jeff | 6/13/2024 | 1.8 | Update silo column of subcon discovery list for Corporate Separateness documents |
| Steers, Jeff | 6/13/2024 | 0.5 | Call to discuss relativity search for applicable documents related to the subcon discovery task with K. Zabcik and J. Steers (A&M) |
| Tenney, Bridger | 6/13/2024 | 0.8 | Update venture investment calculation by entity for use in recovery model |
| Tenney, Bridger | 6/13/2024 | 1.6 | Discussion with B. Tenney and T. Ribman (A&M) to incorporate claims into the deconsolidated model |
| Tenney, Bridger | 6/13/2024 | 1.4 | Review administrative expense calculation for separate subsidiaries in deconsolidated recovery model |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 6/13/2024 | 0.7 | Update investment in subsidiary net proceeds by entity for use in deconsolidated model |
| Tenney, Bridger | 6/13/2024 | 1.1 | Prepare bridge of net distributable proceeds from Plan and Deconsolidated recovery models |
| Tenney, Bridger | 6/13/2024 | 1.1 | Call with P. Heath and B. Tenney (A&M) to discuss net distributable proceeds in deconsolidated recovery model |
| Tenney, Bridger | 6/13/2024 | 2.4 | Collaborate with P. Heath and B. Tenney (A&M) re: update separate subsidiary admin allocation in deconsolidated recovery model |
| Trent, Hudson | 6/13/2024 | 0.6 | Discuss lender claim analysis with B. Glueckstein and B. Beller (S&C), S. Coverick, L. Ryan, K. Ramanathan, P. McGrath, and H. Trent (A&M) |
| Trent, Hudson | 6/13/2024 | 0.8 | Call to discuss Plan & Disclosure Statement objections with A. Kranzley, F. Weinberg-Crocco (S&C), S. Coverick, C. Brantley, H. Trent, and J. Gonzalez (A&M) |
| Trent, Hudson | 6/13/2024 | 1.2 | Review interest rates for filed loan payable claims to determine potential postpetition interest rates |
| Trent, Hudson | 6/13/2024 | 1.8 | Update Alameda lender interest rate reconciliation following advisor review |
| Trent, Hudson | 6/13/2024 | 2.2 | Prepare consolidated summary of voting class versus expected recovery class for filed loans payable for advisor review |
| Trent, Hudson | 6/13/2024 | 2.4 | Prepare reconciliation of Alameda lender postpetition interest rate for review with M3 |
| Trent, Hudson | 6/13/2024 | 2.9 | Prepare matrix of treatment of filed and scheduled loans payable based on preliminary reconciliation |
| Trent, Hudson | 6/13/2024 | 0.2 | Call with H. Trent and P. Heath (A&M) to discuss Bahamas waterfall mechanics |
| Trent, Hudson | 6/13/2024 | 0.5 | Call with P. McGrath, H. Trent, M. Ebrey (A&M) regarding categorization of lender claims |
| Wiltgen, Charles | 6/13/2024 | 2.2 | Update monetization forecast backup excel materials for presentation update |
| Wiltgen, Charles | 6/13/2024 | 1.6 | Collaborate to prepare responses to plan objections with J. Gonzalez, C. Wiltgen (A&M) |
| Wiltgen, Charles | 6/13/2024 | 1.1 | Discussion with J. Gonzalez, C. Wiltgen, and T. Ribman (A&M) re: asset monetization refresh for week-end deliverable |
| Wiltgen, Charles | 6/13/2024 | 2.5 | Update BoD presentation with excel backup materials |
| Wiltgen, Charles | 6/13/2024 | 2.3 | Refresh venture monetization backup support for asset monetization presentation |
| Witherspoon, Samuel | 6/13/2024 | 0.8 | Call with E. Lucas, S. Witherspoon (A&M) to discuss scheduled claims analysis in reconciliation model |
| Witherspoon, Samuel | 6/13/2024 | 0.2 | Update customer entitlement count summaries for US customers |
| Witherspoon, Samuel | 6/13/2024 | 0.8 | Call with E. Lucas, M. Flynn, S. Witherspoon (A&M) to discuss institutional claims analysis for transferred claims |
| Witherspoon, Samuel | 6/13/2024 | 0.6 | Call with E. Lucas, S. Witherspoon (A&M) to discuss reconciliation mechanics in claims model |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 6/13/2024 | 0.9 | Update distribution model inputs with revised claims figures |
| Witherspoon, Samuel | 6/13/2024 | 0.3 | Call with C. Brantley, E. Lucas, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: AWS distribution model status update |
| Witherspoon, Samuel | 6/13/2024 | 0.2 | Call with D. Lewandowski, J. Sielinski, S. Witherspoon, C. Brantley, and E. Lucas (A&M) to discuss distribution planning |
| Witherspoon, Samuel | 6/13/2024 | 1.3 | Reconcile excluded separate subsidiary claim value on total unreconciled claim balances for Dotcom customers |
| Witherspoon, Samuel | 6/13/2024 | 2.8 | Model various reconciliation rules for customer entitlements reconciled claim balances |
| Witherspoon, Samuel | 6/13/2024 | 2.1 | Summarize impact of transferred claim balances on total distribution amounts |
| Witherspoon, Samuel | 6/13/2024 | 1.1 | Update customer entitlement count summaries for Dotcom customers |
| Witherspoon, Samuel | 6/13/2024 | 1.6 | Update revised customer claim reconciliation model with edits from A&M internal team |
| Zabcik, Kathryn | 6/13/2024 | 0.5 | Call to discuss relativity search for applicable documents related to the subcon discovery task with K. Zabcik and J. Steers (A&M) |
| Zabcik, Kathryn | 6/13/2024 | 0.5 | Call to discuss additional case precedent for the 5 principles memo for substantive consolidation with D. Hainline, T. Braatelien and K. Zabcik (A&M) |
| Zabcik, Kathryn | 6/13/2024 | 2.3 | Review 5 principles memo for missing footnotes and references for substantive consolidation |
| Zabcik, Kathryn | 6/13/2024 | 2.5 | Review impediments to disentanglement content for 5 principles memo for the substantive consolidation report |
| Zabcik, Kathryn | 6/13/2024 | 1.3 | Make edits to the formatting of the discovery data set for substantive consolidation |
| Zatz, Jonathan | 6/13/2024 | 0.2 | Call with A. Mohammed, L. Konig, P. Kwan, R. Johnson and J. Zatz (A&M) to discuss distributions data aspects |
| Zatz, Jonathan | 6/13/2024 | 0.3 | Call with C. Brantley, E. Lucas, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: AWS distribution model status update |
| Arnett, Chris | 6/14/2024 | 1.1 | Review and comment on draft distribution model |
| Blanks, David | 6/14/2024 | 0.4 | Call with D. Blanks and P. Heath (A&M) to discuss decon analysis progress |
| Blanks, David | 6/14/2024 | 0.9 | Review E&Y comments to the effective date/post-effective date responsibility matrix and timeline |
| Blanks, David | 6/14/2024 | 1.6 | Call with P. Heath, T. Ribman, B. Tenney and D. Blanks to discuss deconsolidated model update and summary schedules |
| Blanks, David | 6/14/2024 | 2.9 | Review plan and disclosure statement objection documents and legal entity affiliation |
| Blanks, David | 6/14/2024 | 0.3 | Call with P. Heath and D. Blanks (A&M) to discuss objecting parties and legal entity exposure |
| Bolduc, Jojo | 6/14/2024 | 0.8 | Adjust data from multiple debtor professional fees to eliminate variance to actuals |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Bolduc, Jojo | 6/14/2024 | 0.6 | Consolidate plan confirmation timeline slides |
| Bolduc, Jojo | 6/14/2024 | 2.2 | Review and identify data combined from multiple debtor professional fees variance to actuals |
| Braatelien, Troy | 6/14/2024 | 2.9 | Document Celsius precedent analysis regarding similarities to FTX for plan structure support |
| Braatelien, Troy | 6/14/2024 | 1.1 | Review Owens Corning decision for impacts on five principles memo for plan structure support |
| Braatelien, Troy | 6/14/2024 | 1.4 | Document Woodbridge precedent analysis regarding similarities to FTX for plan structure support |
| Brantley, Chase | 6/14/2024 | 0.3 | Review schedule of loans and interest rates ahead of call with M3 |
| Brantley, Chase | 6/14/2024 | 1.1 | Review and provide comments for asset monetization presentation as of week ending 7 |
| Brantley, Chase | 6/14/2024 | 1.0 | Call with E. Lucas, C. Brantley, S. Witherspoon (A&M) to discuss revised assumptions in claims reconciliation model |
| Brantley, Chase | 6/14/2024 | 0.7 | Update language in proposed responses to Kavuri's objection and Texas objection based on comments from team and share with S&C |
| Brantley, Chase | 6/14/2024 | 0.7 | Call with C. Brantley, E. Lucas, C. Wiltgen, & S. Witherspoon (A&M) regarding claims data reconciliation |
| Brantley, Chase | 6/14/2024 | 0.3 | Review updated version of objection tracker with revised response language |
| Broskay, Cole | 6/14/2024 | 0.3 | Respond to questions regarding expected remaining prepetition receivables, and unamortized prepaid expenses, expected as of estimated plan confirmation date |
| Broskay, Cole | 6/14/2024 | 0.8 | Review listing of past-due cryptocurrency receivables through May, 2024 |
| Broskay, Cole | 6/14/2024 | 0.8 | Compile summary of outstanding cryptocurrency and contract receivables through May, 2024 |
| Broskay, Cole | 6/14/2024 | 0.4 | E-mail correspondence with R. Hoskins (RLKS) regarding prepetition prepaid expenses expected by confirmation |
| Broskay, Cole | 6/14/2024 | 0.6 | Correspondence with J. Faett (A&M) regarding counterparty data provided in the cryptocurrency receivable tracking files through May, 2024 |
| Broskay, Cole | 6/14/2024 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) over 5 principles memorandum review approach |
| Cornetta, Luke | 6/14/2024 | 2.4 | Revise and execute process for data extraction related to expense allocations |
| Coverick, Steve | 6/14/2024 | 1.3 | Review and provide comments on further disclosure statement edits in response to filed objections |
| Coverick, Steve | 6/14/2024 | 1.3 | Review and provide comments on plan recovery variance analysis as of 6/7 |
| Ernst, Reagan | 6/14/2024 | 0.8 | Calculate variance of total allocation figure to compare with data pulled from admin estimation analysis |
| Esposito, Rob | 6/14/2024 | 0.7 | Call with R. Esposito & D. Lewandowski (A&M) regarding claims data reconciliation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Faett, Jack | 6/14/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss Alameda lender PPI Calculation Analysis |
| Flynn, Matthew | 6/14/2024 | 0.1 | Call with M. Flynn, A. Mohammed (A&M) to discuss tax form integration |
| Flynn, Matthew | 6/14/2024 | 0.8 | Review and summarize distribution agent #3 provided diligence documents and responses |
| Flynn, Matthew | 6/14/2024 | 0.8 | Call with M. Flynn, R. Grosvenor, S. Lowe (A&M) to discuss data privacy agreements |
| Flynn, Matthew | 6/14/2024 | 0.6 | Summarize distribution agent #4 provided KYC diligence documents |
| Flynn, Matthew | 6/14/2024 | 0.5 | Call with M. Flynn (A&M) and distribution agent #8 to discuss updated commercial terms |
| Flynn, Matthew | 6/14/2024 | 0.4 | Review and summarize distribution agent #10 provide commercial terms |
| Flynn, Matthew | 6/14/2024 | 0.3 | Call with E. Lucas, M. Flynn (A&M), potential distribution agent #9 to discuss request for proposal process |
| Flynn, Matthew | 6/14/2024 | 0.9 | Review and summarize distribution agent #2 provided diligence documents and responses |
| Flynn, Matthew | 6/14/2024 | 0.3 | Review distribution agent NDA red-line edits for S&C |
| Gonzalez, Johnny | 6/14/2024 | 0.8 | Collaborate with J. Gonzalez & C. Wiltgen (A&M) to update plan objections deck responses |
| Gonzalez, Johnny | 6/14/2024 | 0.8 | Update the cash reconciliation summary section in the analysis as of June 7 |
| Gonzalez, Johnny | 6/14/2024 | 1.4 | Update the digital assets monetization section in the analysis as of June 7 |
| Gonzalez, Johnny | 6/14/2024 | 1.8 | Update the digital assets dashboard for spot prices in the analysis as of June 7 |
| Gonzalez, Johnny | 6/14/2024 | 2.6 | Refresh the Plan Objections presentation for next steps based on a call with S&C |
| Gordon, Robert | 6/14/2024 | 1.6 | Draft notes of requirements for 5 principles memorandum analysis |
| Gordon, Robert | 6/14/2024 | 0.6 | Teleconference with R. Gordon, C. Broskay(A&M) over 5 principles memorandum review approach |
| Gordon, Robert | 6/14/2024 | 0.4 | Review alameda asset allocation for waterfall analysis |
| Hainline, Drew | 6/14/2024 | 0.6 | Draft information requests to gather scenarios for digital asset reallocations to support deconsolidated recover analysis |
| Hainline, Drew | 6/14/2024 | 0.6 | Review updated analysis and memo draft regarding fraud and entanglement to support five principles analysis |
| Hainline, Drew | 6/14/2024 | 0.8 | Draft list of open questions and data requirements for digital asset allocation scenario analysis to support deconsolidated recovery model |
| Hainline, Drew | 6/14/2024 | 1.4 | Analyze methodologies for Alameda digital asset mapping to support scenario analysis for deconsolidated recovery model |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 6/14/2024 | 1.2 | Draft updates to scenario listing to support alternatives analysis for deconsolidated recovery model |
| Hainline, Drew | 6/14/2024 | 0.3 | Review supporting documentation regarding digital asset allocations to support deconsolidated recovery model |
| Hainline, Drew | 6/14/2024 | 0.4 | Review supporting information regarding intercompany balances related to equity transaction to support deconsolidated recovery analysis |
| Hainline, Drew | 6/14/2024 | 0.4 | Review updated analysis and memo draft regarding remedies to support five principles analysis |
| Hainline, Drew | 6/14/2024 | 0.8 | Continue to analyze consolidated intercompany schedule and support to identify scenarios for deconsolidated recovery analysis |
| Heath, Peyton | 6/14/2024 | 1.6 | Call with P. Heath, T. Ribman, B. Tenney and D. Blanks (A&M) to discuss deconsolidated model update and summary schedules |
| Heath, Peyton | 6/14/2024 | 2.1 | Develop deconsolidated net proceeds and recoveries output |
| Heath, Peyton | 6/14/2024 | 2.3 | Develop deconsolidated claims and recoveries output |
| Heath, Peyton | 6/14/2024 | 2.1 | Revise deconsolidated model allocation mechanics |
| Heath, Peyton | 6/14/2024 | 2.1 | Revise deconsolidated asset summary output |
| Heath, Peyton | 6/14/2024 | 1.7 | Discuss with J. Gonzalez, P. Heath (A&M) re: updates to the deconsolidated liquidation analysis |
| Heath, Peyton | 6/14/2024 | 0.3 | Call with P. Heath and D. Blanks (A&M) to discuss objecting parties and legal entity exposure |
| Heath, Peyton | 6/14/2024 | 0.4 | Call with D. Blanks and P. Heath (A&M) to discuss decon analysis progress |
| Heath, Peyton | 6/14/2024 | 1.1 | Discussion with P. Heath, B. Tenney, T. Ribman (A&M) re: entity level claims matrix |
| Henness, Jonathan | 6/14/2024 | 0.3 | Call with D. Lewandowski, J. Henness (A&M) to discuss claims tracking |
| Henness, Jonathan | 6/14/2024 | 2.4 | Review & summarize FTT transactions for trades, withdrawals & balances |
| Henness, Jonathan | 6/14/2024 | 2.1 | Update PowerBI database for latest ticker-level inputs and variables |
| Henness, Jonathan | 6/14/2024 | 1.9 | Request additional cuts of UHNW variables and update latest UHNW summary |
| Henness, Jonathan | 6/14/2024 | 0.4 | Call with K. Ramanathan, J. Henness (A&M) to discuss post-petition claims, AUD distributions and FTT transaction activity |
| Henness, Jonathan | 6/14/2024 | 1.2 | Develop customer claims summary for selected Nexxus Holdings accounts |
| Henness, Jonathan | 6/14/2024 | 1.6 | Review & consolidate responses to Nexxus Holdings accounts questions for sharing with internal teams |
| Kearney, Kevin | 6/14/2024 | 0.3 | Call with K. Kearney and J. Faett (A&M) to discuss Alameda lender PPI Calculation Analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 6/14/2024 | 0.7 | Call with R. Esposito & D. Lewandowski (A&M) regarding claims data reconciliation |
| Lewandowski, Douglas | 6/14/2024 | 0.3 | Call with D. Lewandowski, J. Henness (A&M) to discuss claims tracking |
| Lucas, Emmet | 6/14/2024 | 1.2 | Review updated claims reconciliation model to confirm updates for separate sub assumptions |
| Lucas, Emmet | 6/14/2024 | 1.1 | Review general unsecured claims reserve roll forward for updates to incorporate ahead of internal working call |
| Lucas, Emmet | 6/14/2024 | 1.4 | Build retail transferred claims analysis schedules to include in transferred claims model |
| Lucas, Emmet | 6/14/2024 | 0.3 | Call with E. Lucas, J. Sielinski (A&M) to discuss master ballot procedures |
| Lucas, Emmet | 6/14/2024 | 0.3 | Call with E. Lucas, M. Flynn (A&M), potential distribution agent #9 to discuss request for proposal process |
| Lucas, Emmet | 6/14/2024 | 0.5 | Call with E. Lucas, C. Wiltgen (A&M) to discuss updating GUC claims reserve model |
| Lucas, Emmet | 6/14/2024 | 1.3 | Review updated claims reconciliation model for updated assumptions surrounding separated subs, modified claims |
| Lucas, Emmet | 6/14/2024 | 0.5 | Call with E. Lucas, S. Witherspoon (A&M) to discuss post-petition interest calculations in distribution model |
| Lucas, Emmet | 6/14/2024 | 0.5 | Call with E. Lucas, S. Witherspoon (A&M) to discuss treatment of separate subs in claims reconciliation model |
| Lucas, Emmet | 6/14/2024 | 1.0 | Call with E. Lucas, C. Brantley, S. Witherspoon (A&M) to discuss revised assumptions in claims reconciliation model |
| Lucas, Emmet | 6/14/2024 | 0.9 | Update institutional transferred claims analysis for additional assumptions provided via internal comments |
| Lucas, Emmet | 6/14/2024 | 0.7 | Call with C. Brantley, E. Lucas, C. Wiltgen, & S. Witherspoon (A&M) regarding claims data reconciliation |
| Mohammed, Azmat | 6/14/2024 | 2.1 | Oversee software engineering efforts related to distributions such as tax vendor integration, customer portal navigation logic, and reviewing user stories and requirements |
| Mohammed, Azmat | 6/14/2024 | 0.1 | Call with M. Flynn, A. Mohammed (A&M) to discuss tax form integration |
| Ramanathan, Kumanan | 6/14/2024 | 0.6 | Prepare feedback to B. Simms (JOL) re: distribution agent selection |
| Ramanathan, Kumanan | 6/14/2024 | 0.4 | Call with K. Ramanathan, J. Henness (A&M) to discuss post-petition claims, AUD distributions and FTT transition activity |
| Ribman, Tucker | 6/14/2024 | 2.8 | Create a summary waterfall for the deconsolidated model segmented by asset type |
| Ribman, Tucker | 6/14/2024 | 0.3 | Update the upcoming events calendar in the Plan Confirmation Timeline deck based on latest legal calendar |
| Ribman, Tucker | 6/14/2024 | 1.7 | Update the consolidated T-Minus schedules in the appendix of the Plan Confirmation Timeline deck |
| Ribman, Tucker | 6/14/2024 | 1.6 | Call with P. Heath, T. Ribman, B. Tenney and D. Blanks to discuss deconsolidated model update and summary schedules |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 6/14/2024 | 1.4 | Create a claims matrix for class 10B governmental claims for the deconsolidated model |
| Ribman, Tucker | 6/14/2024 | 1.1 | Integrate the latest asset monetization deck into the Plan Confirmation Timeline deck for week end 6/14 |
| Ribman, Tucker | 6/14/2024 | 1.1 | Discussion with P. Heath, B. Tenney, T. Ribman (A&M) re: entity level claims matrix |
| Ribman, Tucker | 6/14/2024 | 0.8 | Create a deconsolidated claims roll up for classes 3-10B within the deconsolidated Plan model |
| Ribman, Tucker | 6/14/2024 | 0.6 | Revise the Plan Recovery slides in the Plan Confirmation Timeline deck based on week end 6/14 deliverables |
| Ribman, Tucker | 6/14/2024 | 1.8 | Reconcile the deconsolidated general unsecured claims matrix with B. Tenney and T. Ribman (A&M) |
| Sielinski, Jeff | 6/14/2024 | 0.3 | Call with E. Lucas, J. Sielinski (A&M) to discuss master ballot procedures |
| Slay, David | 6/14/2024 | 1.7 | Update disclosure statement timeline based on docket #17004 filed 6/7 |
| Smith, Cameron | 6/14/2024 | 0.2 | Call to discuss questions related to the subcon discovery task with K. Zabcik, C. Smith and J. Steers (A&M) |
| Smith, Cameron | 6/14/2024 | 0.3 | Call to discuss entities not in org chart for the subcon discovery task with C. Smith and J. Steers (A&M) |
| Smith, Cameron | 6/14/2024 | 0.7 | Search for Subcon agreements pertaining to an FTX acquisition within Relativity for purpose of recording Relativity ID in report |
| Smith, Cameron | 6/14/2024 | 2.1 | Search for Subcon agreements pertaining to insider loans within Relativity for purpose of recording Relativity ID in report |
| Smith, Cameron | 6/14/2024 | 2.4 | Search Relativity for Subcon Agreements and supporting documentation pertaining to FTX Property conveyances for the purpose of recording the Relativity ID within report |
| Smith, Cameron | 6/14/2024 | 2.3 | Search Relativity for Subcon Agreements and supporting documentation pertaining to Directory Overlap Analysis for the purpose of recording the Relativity ID within report |
| Steers, Jeff | 6/14/2024 | 0.2 | Call to discuss questions related to the subcon discovery task with K. Zabcik, C. Smith and J. Steers (A&M) |
| Steers, Jeff | 6/14/2024 | 0.3 | Call to discuss entities not in org chart for the subcon discovery task with C. Smith and J. Steers (A&M) |
| Steers, Jeff | 6/14/2024 | 1.9 | Update subcon discovery list for entangled asset documents that were related aggregate support files |
| Steers, Jeff | 6/14/2024 | 2.9 | Update subcon discovery list for Corporate Separateness documents that were related to entities not included within the org chart |
| Tenney, Bridger | 6/14/2024 | 0.9 | Update Plan effectiveness calendar for internal use |
| Tenney, Bridger | 6/14/2024 | 1.1 | Continue revisions to Plan monetization schedule summary deck |
| Tenney, Bridger | 6/14/2024 | 1.1 | Discussion with P. Heath, B. Tenney, T. Ribman (A&M) re: entity level claims matrix |
| Tenney, Bridger | 6/14/2024 | 0.8 | Review CFTC and governmental claims at each entity for use in deconsolidated model |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 6/14/2024 | 1.7 | Continue update of deconsolidated recovery waterfall |
| Tenney, Bridger | 6/14/2024 | 1.0 | Continue claims register review and create schedule of claims by entity |
| Tenney, Bridger | 6/14/2024 | 1.8 | Reconcile the deconsolidated general unsecured claims matrix with B. Tenney and T. Ribman (A&M) |
| Tenney, Bridger | 6/14/2024 | 0.4 | Review filed and scheduled governmental claims filed at each entity |
| Tenney, Bridger | 6/14/2024 | 1.6 | Call with P. Heath, T. Ribman, B. Tenney and D. Blanks to discuss deconsolidated model update and summary schedules |
| Trent, Hudson | 6/14/2024 | 2.3 | Prepare materials for purposes of determining postpetition interest rates in contract and loans payable claims |
| Trent, Hudson | 6/14/2024 | 2.1 | Review individual Alameda lender loan agreements for preparation of postpetition interest rate determination |
| Trent, Hudson | 6/14/2024 | 0.3 | Call with H. Trent and P. Heath (A&M) to discuss deconsolidated model mechanics |
| Wiltgen, Charles | 6/14/2024 | 2.1 | Review claims reconciliation master backup data to prepare for non-customer updates |
| Wiltgen, Charles | 6/14/2024 | 0.7 | Call with C. Brantley, E. Lucas, C. Wiltgen, & S. Witherspoon (A&M) regarding claims data reconciliation |
| Wiltgen, Charles | 6/14/2024 | 1.8 | Continue to update claims reconciliation excel in preparation for non-customer updates |
| Wiltgen, Charles | 6/14/2024 | 2.1 | Review updated financial projections and crypto assumptions to update monetization presentation |
| Wiltgen, Charles | 6/14/2024 | 2.2 | Update plan objections presentation for UST issues received |
| Wiltgen, Charles | 6/14/2024 | 0.5 | Call with E. Lucas, C. Wiltgen (A&M) to discuss updating GUC claims reserve model |
| Wiltgen, Charles | 6/14/2024 | 0.8 | Collaborate with J. Gonzalez & C. Wiltgen (A&M) to update plan objections deck responses |
| Witherspoon, Samuel | 6/14/2024 | 0.4 | Update summary of forecasted distribution amounts by creditor class |
| Witherspoon, Samuel | 6/14/2024 | 1.8 | Analyze impact of distributable assets to reconciled Dotcom customers using latest reserve amounts |
| Witherspoon, Samuel | 6/14/2024 | 1.7 | Update distribution model mechanics for post-petition interest calculation after the initial distribution |
| Witherspoon, Samuel | 6/14/2024 | 0.5 | Call with E. Lucas, S. Witherspoon (A&M) to discuss post-petition interest calculations in distribution model |
| Witherspoon, Samuel | 6/14/2024 | 1.6 | Create summary dashboard of changes in unreconciled claim balances through the estimated Effective Date |
| Witherspoon, Samuel | 6/14/2024 | 1.0 | Call with E. Lucas, C. Brantley, S. Witherspoon (A&M) to discuss revised assumptions in claims reconciliation model |
| Witherspoon, Samuel | 6/14/2024 | 1.4 | Update claims reconciliation model for revised treatment of scheduled claims at separate subsidiary entities |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 6/14/2024 | 0.7 | Call with C. Brantley, E. Lucas, C. Wiltgen, & S. Witherspoon (A&M) regarding claims data reconciliation |
| Witherspoon, Samuel | 6/14/2024 | 0.9 | Analyze impact of distributable assets to reconciled US customers using latest reserve amounts |
| Zabcik, Kathryn | 6/14/2024 | 2.7 | Review discovery listing for the third set of 50 corporate separateness evidence items for substantive consolidation |
| Zabcik, Kathryn | 6/14/2024 | 0.2 | Call to discuss questions related to the subcon discovery task with K. Zabcik, C. Smith and J. Steers (A&M) |
| Zabcik, Kathryn | 6/14/2024 | 2.4 | Review discovery listing for the third set of 50 Internal controls and fraud evidence items for substantive consolidation |
| Heath, Peyton | 6/15/2024 | 1.4 | Review and revise deconsolidation recovery analysis |
| Ribman, Tucker | 6/15/2024 | 1.4 | Reconcile asset balances in the deconsolidated Plan model summary waterfall |
| Ribman, Tucker | 6/15/2024 | 0.8 | Update alameda research and claims slides in the Plan Confirmation Timeline deck |
| Flynn, Matthew | 6/16/2024 | 0.6 | Create diligence request for distribution agent vendor #7 |
| Heath, Peyton | 6/16/2024 | 0.3 | Review legal entity class 10B claims analysis |
| Heath, Peyton | 6/16/2024 | 0.6 | Review legal entity class 6A claims analysis |
| Lucas, Emmet | 6/16/2024 | 1.9 | Reconcile new claims buyer source data to previous iteration to confirm proper population of claims included in model |
| Lucas, Emmet | 6/16/2024 | 0.8 | Update tax compliance slide in claims trader presentation for internal comments |
| Smith, Cameron | 6/16/2024 | 1.1 | Compilation of Subcon support details pertaining to entanglement |
| Tenney, Bridger | 6/16/2024 | 0.4 | Review updated government claims reconciliation for use in deconsolidated recovery file |
| Tenney, Bridger | 6/16/2024 | 0.8 | Revise class 6A claims by entity in claims matrix |
| Tenney, Bridger | 6/16/2024 | 1.2 | Update filed governmental claims values in claims matrix by entity |
| Baker, Kevin | 6/17/2024 | 0.3 | Call K. Baker, J. Henness (A&M) to discuss customer claims and the top 750 list |
| Blanks, David | 6/17/2024 | 2.7 | Collaborate with D. Blanks, P. Heath, B. Tenney (A&M) re: non-customer claims reconciliation in deconsolidated recovery model |
| Blanks, David | 6/17/2024 | 2.1 | Review updated sections of the disclosure statement objections status presentation |
| Blanks, David | 6/17/2024 | 0.4 | Call with C. Brantley, D. Blanks, E. Lucas, H. Trent, and P. Heath (A&M) re: Update on upcoming Plan deliverables |
| Blanks, David | 6/17/2024 | 0.4 | Call with D. Blanks, P. Heath, L. Francis, and B. Tenney (A&M) to discuss claim reconciliation for deconsolidated recovery model |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 6/17/2024 | 1.1 | Review S&C comments to the disclosure statement objections status presentation |
| Blanks, David | 6/17/2024 | 0.5 | Call with D. Blanks, P. Heath, and B. Tenney (A&M) to discuss general unsecured claims in deconsolidated recovery model |
| Bolduc, Jojo | 6/17/2024 | 0.4 | Call to discuss professional fees analysis progress for plan support with R. Duncan, R. Ernst and, J. Bolduc (A&M) |
| Braatelien, Troy | 6/17/2024 | 0.3 | Review IRS settlement for impacts on substantive consolidation plan structure argument within five principles memo |
| Braatelien, Troy | 6/17/2024 | 0.3 | Draft updates to five principles plan structure support memo based on initial review comments |
| Brantley, Chase | 6/17/2024 | 1.7 | Review and summarize responses to certain objections and discuss updating tracker with team |
| Brantley, Chase | 6/17/2024 | 1.3 | Review and provide comments for summary of governmental claims and treatment in Plan |
| Brantley, Chase | 6/17/2024 | 0.6 | Review and provide comments for PPI determination analysis |
| Brantley, Chase | 6/17/2024 | 0.5 | Call with C. Brantley, E. Lucas, H. Trent, C. Wiltgen, & S. Witherspoon (A&M) regarding claims reconciliation process updates and go forward timing |
| Brantley, Chase | 6/17/2024 | 0.4 | Call with C. Brantley, D. Blanks, E. Lucas, H. Trent, and P. Heath (A&M) re: Update on upcoming Plan deliverables |
| Brantley, Chase | 6/17/2024 | 0.3 | Correspond with team re: equity holder representation materials |
| Brantley, Chase | 6/17/2024 | 0.3 | Correspond with team re: certain reserve analyses that are ongoing |
| Brantley, Chase | 6/17/2024 | 0.1 | Call with C. Brantley, E. Lucas, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: AWS distribution model status update |
| Broskay, Cole | 6/17/2024 | 0.3 | Provide limited commentary regarding language used in the executive summary of the substantive consolidation report |
| Broskay, Cole | 6/17/2024 | 0.4 | Review listing of 1password third party exchange accounts noted for further outreach by Sygnia and the cryptocurrency team |
| Broskay, Cole | 6/17/2024 | 1.2 | Teleconference with R. Gordon, C. Broskay(A&M) over 5 principles memorandum comments |
| Coverick, Steve | 6/17/2024 | 1.3 | Review and provide comments on revised DS objection status tracker for CEO |
| Coverick, Steve | 6/17/2024 | 1.6 | Review and provide comments on analysis compiled in response to certain DS objection |
| Duncan, Ryan | 6/17/2024 | 0.4 | Call to discuss professional fees analysis progress for plan support with R. Duncan, R. Ernst and, J. Bolduc (A&M) |
| Ernst, Reagan | 6/17/2024 | 0.4 | Call to discuss professional fees analysis progress for plan support with R. Duncan, R. Ernst and, J. Bolduc (A&M) |
| Faett, Jack | 6/17/2024 | 1.1 | Call with K. Kearney and J. Faett (A&M) to discuss updates to PPI analysis based on PPI Determination Analysis |
| Faett, Jack | 6/17/2024 | 0.7 | Call with K. Kearney and J. Faett (A&M) to discuss PPI Determination Analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 6/17/2024 | 1.2 | Update crypto workstream forecast for plan |
| Flynn, Matthew | 6/17/2024 | 1.1 | Update secondary claims holders transfer presentation for management |
| Flynn, Matthew | 6/17/2024 | 0.3 | Call with K. Ramanathan, M. Flynn, J. Henness (A&M) to discuss claims work streams |
| Flynn, Matthew | 6/17/2024 | 0.9 | Update plan assumptions for tax vendor costs |
| Flynn, Matthew | 6/17/2024 | 0.3 | Correspond with distribution agent #11 on commercials and next steps |
| Francis, Luke | 6/17/2024 | 0.4 | Call with D. Blanks, P. Heath, L. Francis, and B. Tenney (A&M) to discuss claim reconciliation for deconsolidated recovery model |
| Gibbs, Connor | 6/17/2024 | 0.1 | Call with C. Brantley, E. Lucas, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: AWS distribution model status update |
| Gonzalez, Johnny | 6/17/2024 | 2.2 | Discussion with J. Gonzalez and T. Ribman (A&M) re: asset monetization deck refresh for week end 6/21 |
| Gonzalez, Johnny | 6/17/2024 | 0.4 | Call with J. Gonzalez, S. Witherspoon, C. Wiltgen, B. Tenney, and T. Ribman (A&M) re: Plan deliverables for week-end 6/21 |
| Gonzalez, Johnny | 6/17/2024 | 1.2 | Update the Plan Objections deck for the latest responses to the various objections |
| Gonzalez, Johnny | 6/17/2024 | 1.2 | Update the plan confirmation timeline slides for the latest asset monetization summary |
| Gonzalez, Johnny | 6/17/2024 | 1.9 | Continue to update the Plan Objections deck for the latest responses to the various objections |
| Gonzalez, Johnny | 6/17/2024 | 2.4 | Continue updating the BoD Asset Overview presentation as of 6/7 figures |
| Gonzalez, Johnny | 6/17/2024 | 1.6 | Prepare the BoD Asset Overview presentation as of 6/7 figures |
| Gordon, Robert | 6/17/2024 | 2.4 | Read through of 5 principles memorandum initial draft |
| Gordon, Robert | 6/17/2024 | 1.2 | Teleconference with R. Gordon, C. Broskay(A&M) over 5 principles memorandum comments |
| Hainline, Drew | 6/17/2024 | 0.4 | Respond to open questions to facilitate five principles analysis |
| Hainline, Drew | 6/17/2024 | 0.6 | Draft list of open items and next steps for five principles analysis |
| Hainline, Drew | 6/17/2024 | 0.9 | Analyze group intercompany contract documentation to support scenario analysis for deconsolidated recovery model |
| Heath, Peyton | 6/17/2024 | 0.5 | Call with D. Blanks, P. Heath, and B. Tenney (A&M) to discuss general unsecured claims in deconsolidated recovery model |
| Heath, Peyton | 6/17/2024 | 0.4 | Call with C. Brantley, D. Blanks, E. Lucas, H. Trent, and P. Heath (A&M) re: Update on upcoming Plan deliverables |
| Heath, Peyton | 6/17/2024 | 2.7 | Collaborate with D. Blanks, P. Heath, B. Tenney (A&M) re: non-customer claims reconciliation in deconsolidated recovery model |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 6/17/2024 | 1.2 | Review deconsolidated model for claims feeder updates |
| Heath, Peyton | 6/17/2024 | 0.4 | Call with D. Blanks, P. Heath, L. Francis, and B. Tenney (A&M) to discuss claim reconciliation for deconsolidated recovery model |
| Heath, Peyton | 6/17/2024 | 0.8 | Revise allocable basis calculation for low and high case in deconsolidated model |
| Heath, Peyton | 6/17/2024 | 0.6 | Review updated confirmation timeline presentation for comments from S. Coverick (A&M) |
| Henness, Jonathan | 6/17/2024 | 0.4 | Update fiat pricing tracker for current pricing as of 06.10.24 |
| Henness, Jonathan | 6/17/2024 | 0.3 | Call J. Henness, A. Mohammed (A&M) to discuss access customer portal staging environment for user guide creation |
| Henness, Jonathan | 6/17/2024 | 0.3 | Call K. Baker, J. Henness (A&M) to discuss customer claims and the top 750 list |
| Henness, Jonathan | 6/17/2024 | 2.3 | Update top 750 list for 06.12.24 claims information |
| Henness, Jonathan | 6/17/2024 | 0.3 | Call with D. Lewandowski, J. Henness (A&M) to discuss claims tracking |
| Henness, Jonathan | 6/17/2024 | 0.4 | Update token prices for CM, CMC and CG as of 06.10.24 |
| Henness, Jonathan | 6/17/2024 | 2.1 | Draft FTT component transaction summary |
| Henness, Jonathan | 6/17/2024 | 1.6 | Reconcile asset tokens; 06.14.24 vs. 06.07.24 balances |
| Henness, Jonathan | 6/17/2024 | 1.7 | Reconcile claims tokens; 06.14.24 vs. 06.07.24 balances |
| Henness, Jonathan | 6/17/2024 | 0.3 | Call with K. Ramanathan, M. Flynn, J. Henness (A&M) to discuss claims work streams |
| Henness, Jonathan | 6/17/2024 | 0.6 | Review customer detail & claims tracker detail as of 05.21.24 |
| Henness, Jonathan | 6/17/2024 | 1.2 | Review customer entitlements and top 750 listing for preferred holders |
| Henness, Jonathan | 6/17/2024 | 1.6 | Consolidate updated top 750 list with legacy top 750 list; review variances |
| Kearney, Kevin | 6/17/2024 | 0.7 | Call with K. Kearney and J. Faett (A&M) to discuss PPI Determination Analysis |
| Kearney, Kevin | 6/17/2024 | 1.1 | Call with K. Kearney and J. Faett (A&M) to discuss updates to PPI analysis based on PPI Determination Analysis |
| LeGuen, Jonathon | 6/17/2024 | 1.4 | Craft multiple email responses regarding projected EY fees in the wind down with plan & claims teams |
| Lewandowski, Douglas | 6/17/2024 | 0.3 | Call with D. Lewandowski, J. Henness (A&M) to discuss claims tracking |
| Lockwood, Luke | 6/17/2024 | 2.3 | Consolidate comments and reflect updates in confirmation timeline presentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 6/17/2024 | 0.1 | Call with C. Brantley, E. Lucas, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: AWS distribution model status update |
| Lucas, Emmet | 6/17/2024 | 0.3 | Call with E. Lucas, K. Ramanathan (A&M) to discuss transferred claims analysis |
| Lucas, Emmet | 6/17/2024 | 0.3 | Call with E. Lucas, H. Trent (A&M) to discussed represented equity holders analysis |
| Lucas, Emmet | 6/17/2024 | 0.5 | Call with C. Brantley, E. Lucas, H. Trent, C. Wiltgen, & S. Witherspoon (A&M) regarding claims reconciliation process updates and go forward timing |
| Lucas, Emmet | 6/17/2024 | 0.4 | Call with C. Brantley, D. Blanks, E. Lucas, H. Trent, and P. Heath (A&M) re: Update on upcoming Plan deliverables |
| Lucas, Emmet | 6/17/2024 | 0.2 | Call with E. Lucas and A. Mohammed (A&M) to discuss operational flows for claims trader distributions |
| Mohammed, Azmat | 6/17/2024 | 0.2 | Call with E. Lucas and A.Mohammed (A&M) to discuss operational flows for claims trader distributions |
| Mohammed, Azmat | 6/17/2024 | 2.7 | Supervise engineering efforts related to distributions such as integrating tax solution, user experience designs, NFT returns logic, reviewing backlog user stories, and retaining institutional KYC data |
| Mohammed, Azmat | 6/17/2024 | 0.3 | Call J. Henness, A. Mohammed (A&M) to discuss access customer portal staging environment for user guide creation |
| Mosley, Ed | 6/17/2024 | 0.6 | Discussion with S.Coverick (A&M) regarding tax reporting, claims updates and disclosure statement objections |
| Mosley, Ed | 6/17/2024 | 1.1 | Review of proposed changes to solicitation procedures to satisfy objections |
| Ramanathan, Kumanan | 6/17/2024 | 1.2 | Review of distribution agent initial overview presentation in advance of upcoming creditor meeting |
| Ramanathan, Kumanan | 6/17/2024 | 0.3 | Call with K. Ramanathan, M. Flynn, J. Henness (A&M) to discuss claims work streams |
| Ramanathan, Kumanan | 6/17/2024 | 0.3 | Call with E. Lucas, K. Ramanathan (A&M) to discuss transferred claims analysis |
| Ramanathan, Kumanan | 6/17/2024 | 0.3 | Call to discuss FTX status update 06.17.24 with K. Ramanathan, M. Flynn, J. Henness (A&M) to discuss claims work streams |
| Ribman, Tucker | 6/17/2024 | 0.9 | Reconcile the Anthropic value in the Plan model to reflect transaction fees |
| Ribman, Tucker | 6/17/2024 | 0.4 | Call with J. Gonzalez, S. Witherspoon, C. Wiltgen, B. Tenney, and T. Ribman (A&M) re: Plan deliverables for week-end 6/21 |
| Ribman, Tucker | 6/17/2024 | 1.2 | Reconcile the claims in the deconsolidated model re: entity allocation |
| Ribman, Tucker | 6/17/2024 | 1.1 | Incorporate comments from S. Coverick (A&M) into the Plan Confirmation timeline deck |
| Ribman, Tucker | 6/17/2024 | 1.4 | Bridge 5/22 filed Disclosure Statement Supplemental Remission Fund Claims to the latest thinking forecast |
| Ribman, Tucker | 6/17/2024 | 1.3 | Incorporate comments from C. Brantley (A&M) into the Class 10B Governmental Claims deck |
| Ribman, Tucker | 6/17/2024 | 2.2 | Discussion with J. Gonzalez and T. Ribman (A&M) re: asset monetization deck refresh for week end 6/21 |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 6/17/2024 | 0.4 | Update the consolidated t-minus schedules in the Plan Confirmation Timeline deck to reflect week end deliverables |
| Ribman, Tucker | 6/17/2024 | 1.3 | Create a support summary of all other governmental claims included in the Plan figures |
| Ribman, Tucker | 6/17/2024 | 1.9 | Create a summary of governmental claims included in the supplemental remission fund |
| Selwood, Alexa | 6/17/2024 | 0.3 | Call with A. Selwood, C. Stockmeyer (A&M) regarding token sales reporting for plan completion |
| Smith, Cameron | 6/17/2024 | 1.9 | Collection of Subcon support information related to entanglement |
| Steers, Jeff | 6/17/2024 | 2.1 | Update subcon discovery list for entangled asset documents that were related to Intercompany reconciliation workbooks |
| Steers, Jeff | 6/17/2024 | 0.3 | Call to discuss status update on entangled asset section of the subcon discovery task |
| Steers, Jeff | 6/17/2024 | 1.7 | Update subcon discovery list for entangled asset documents that were related to Salameda intercompany workbooks |
| Steers, Jeff | 6/17/2024 | 1.4 | Complete search in Relativity to find reference IDs related to entity bank statements for the entangled asset section of the subcon discovery task |
| Stockmeyer, Cullen | 6/17/2024 | 0.2 | Call with C. Stockmeyer, C. Wiltgen (A&M) regarding venture token receivable plan recoveries |
| Stockmeyer, Cullen | 6/17/2024 | 0.3 | Call with A. Selwood, C. Stockmeyer (A&M) regarding token sales reporting for plan completion |
| Stockmeyer, Cullen | 6/17/2024 | 0.7 | Prepare summary of plan token receivables recoveries completion by entity |
| Stockmeyer, Cullen | 6/17/2024 | 1.4 | Review recent token sales for venture receivables sales under latest plan |
| Stockmeyer, Cullen | 6/17/2024 | 1.1 | Make updates to token receivables plan recoveries summary based on commentary from A. Titus (A&M) |
| Tenney, Bridger | 6/17/2024 | 2.7 | Collaborate with D. Blanks, P. Heath, B. Tenney (A&M) re: filed non-customer claims reconciliation for use in deconsolidated recovery model |
| Tenney, Bridger | 6/17/2024 | 1.1 | Revise deconsolidated recovery model feeder for governmental claims update |
| Tenney, Bridger | 6/17/2024 | 0.6 | Review unsecured claims listing for updates to claims matrix |
| Tenney, Bridger | 6/17/2024 | 0.7 | Review claims register for filed claims by entity |
| Tenney, Bridger | 6/17/2024 | 0.5 | Call with D. Blanks, P. Heath, and B. Tenney (A&M) to discuss general unsecured claims in deconsolidated recovery model |
| Tenney, Bridger | 6/17/2024 | 0.4 | Call with J. Gonzalez, S. Witherspoon, C. Wiltgen, B. Tenney, and T. Ribman (A&M) re: Plan deliverables for week-end 6/21 |
| Tenney, Bridger | 6/17/2024 | 1.3 | Prepare non-customer unsecured claims matrix by entity and claims class |
| Tenney, Bridger | 6/17/2024 | 0.4 | Call with D. Blanks, P. Heath, L. Francis, and B. Tenney (A&M) to discuss claim reconciliation for deconsolidated recovery model |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tenney, Bridger | 6/17/2024 | 0.9 | Update filed and adjusted claim figures in deconsolidated recovery model |
| Tenney, Bridger | 6/17/2024 | 1.9 | Update deconsolidated recovery model with revised filed unsecured claims |
| Trent, Hudson | 6/17/2024 | 0.5 | Call with C. Brantley, E. Lucas, H. Trent, C. Wiltgen, & S. Witherspoon (A&M) regarding claims reconciliation process updates and go forward timing |
| Trent, Hudson | 6/17/2024 | 0.3 | Call with E. Lucas, H. Trent (A&M) to discussed represented equity holders analysis |
| Trent, Hudson | 6/17/2024 | 0.4 | Call with C. Brantley, D. Blanks, E. Lucas, H. Trent, and P. Heath (A&M) re: Update on upcoming Plan deliverables |
| Trent, Hudson | 6/17/2024 | 1.1 | Conduct detailed reconciliation of Governmental claims included in Financial Projections |
| Trent, Hudson | 6/17/2024 | 2.2 | Prepare draft updates to the Financial Projections Exhibit based on latest thinking updates from Governmental creditors |
| Trent, Hudson | 6/17/2024 | 2.3 | Prepare detailed analysis of preliminary postpetition interest rates used for loans payable claims |
| Trent, Hudson | 6/17/2024 | 1.6 | Prepare summary overview of present status of DS objections |
| Trent, Hudson | 6/17/2024 | 1.3 | Update postpetition interest rate calc materials based on internal feedback from A&M |
| Wiltgen, Charles | 6/17/2024 | 1.7 | Update negative reconciled balances within non-customer claims data |
| Wiltgen, Charles | 6/17/2024 | 0.2 | Call with C. Stockmeyer, C. Wiltgen (A&M) regarding venture token receivable plan recoveries |
| Wiltgen, Charles | 6/17/2024 | 0.3 | Call with J. Gonzalez, C. Wiltgen, & T. Ribman (A&M) regarding plan monetization go forward update strategy |
| Wiltgen, Charles | 6/17/2024 | 0.4 | Call with J. Gonzalez, S. Witherspoon, C. Wiltgen, B. Tenney, and T. Ribman (A&M) re: Plan deliverables for week-end 6/21 |
| Wiltgen, Charles | 6/17/2024 | 0.5 | Call with C. Brantley, E. Lucas, H. Trent, C. Wiltgen, & S. Witherspoon (A&M) regarding claims reconciliation process updates and go forward timing |
| Wiltgen, Charles | 6/17/2024 | 1.6 | Continue to roll forward dollar and count buildups for non-customer GUCs |
| Wiltgen, Charles | 6/17/2024 | 1.9 | Buildout of summary GUCs dashboard for claims reconciliation |
| Wiltgen, Charles | 6/17/2024 | 2.1 | Roll forward dollar and count buildups for non-customer GUCs |
| Wiltgen, Charles | 6/17/2024 | 2.6 | Update dashboard and checks throughout claims reconciliation 6A/6B excel workbook |
| Wiltgen, Charles | 6/17/2024 | 1.1 | Review claimant level outputs for unreconciled / reconciled non-customer data |
| Witherspoon, Samuel | 6/17/2024 | 1.6 | Create scenario analysis of various unliquidated claim reserves and the impact on initial distribution dollars |
| Witherspoon, Samuel | 6/17/2024 | 0.1 | Call with C. Brantley, E. Lucas, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: AWS distribution model status update |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 6/17/2024 | 0.4 | Call with J. Gonzalez, S. Witherspoon, C. Wiltgen, B. Tenney, and T. Ribman (A&M) re: Plan deliverables for week-end 6/21 |
| Witherspoon, Samuel | 6/17/2024 | 0.5 | Call with C. Brantley, E. Lucas, H. Trent, C. Wiltgen, & S. Witherspoon (A&M) regarding claims reconciliation process updates and go forward timing |
| Witherspoon, Samuel | 6/17/2024 | 0.6 | Update distribution model design document with latest thinking of input sources |
| Witherspoon, Samuel | 6/17/2024 | 0.9 | Create distribution flow chart of various inputs to the underlying distribution waterfall |
| Witherspoon, Samuel | 6/17/2024 | 1.1 | Summarize May 21st claim reconciliation unreconciled balances to revised claims model |
| Witherspoon, Samuel | 6/17/2024 | 1.3 | Update detailed claim reconciliation model for additional summaries on KYC approved claims |
| Witherspoon, Samuel | 6/17/2024 | 1.4 | Finalize revised claim reconciliation summaries with commentary from internal A&M team |
| Witherspoon, Samuel | 6/17/2024 | 2.1 | Analyze Plan estimates for the Convenience Class compared to estimated unreconciled claim balances |
| Zabcik, Kathryn | 6/17/2024 | 2.6 | Identify opportunities for additional examples and content expansion for the 5 principles memo for substantive consolidation |
| Zabcik, Kathryn | 6/17/2024 | 1.7 | Review the deconsolidation model for key takeaways for the 5 principles memo for substantive consolidation |
| Zabcik, Kathryn | 6/17/2024 | 2.2 | Research the LIBT Model for inclusion in the 5 principles memo for substantive consolidation |
| Zabcik, Kathryn | 6/17/2024 | 2.8 | Document additional misappropriation of assets examples for the 5 principles memo for substantive consolidation |
| Zatz, Jonathan | 6/17/2024 | 0.1 | Call with C. Brantley, E. Lucas, J. Zatz, C. Gibbs, S. Witherspoon (A&M) re: AWS distribution model status update |
| Arnett, Chris | 6/18/2024 | 1.4 | Review and comment on subcon 5 principles memo exhibits |
| Arnett, Chris | 6/18/2024 | 1.3 | Continue review and editing of subcon 5 principles memo |
| Arnett, Chris | 6/18/2024 | 0.3 | Call to discuss open comments on the 5 principles memo for substantive consolidation with R. Gordon, C. Arnett, D. Blanks, and C. Broskay (A&M) |
| Blanks, David | 6/18/2024 | 2.3 | Review deconsolidated recovery model waterfalls and intercompany matrix with D. Blanks, P. Heath, B. Tenney, T. Ribman (A&M) |
| Blanks, David | 6/18/2024 | 2.9 | Review and edit strawman presentation for the deconsolidated winddown analysis |
| Blanks, David | 6/18/2024 | 1.4 | Review updated disclosure statement financial projections tables |
| Blanks, David | 6/18/2024 | 0.3 | Call to discuss open comments on the 5 principles memo for substantive consolidation with R. Gordon, C. Arnett, D. Blanks, and C. Broskay (A&M) |
| Blanks, David | 6/18/2024 | 0.3 | Review updated financial projections exhibit and corresponding notes reflecting CTFC, other governmental and preferred equity negotiations |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 6/18/2024 | 0.4 | Review plan waterfall for updated CFTC and other governmental negotiations as well as preferred equity negotiations |
| Bolduc, Jojo | 6/18/2024 | 0.4 | Conduct plan confirmation timeline outreach for updated inputs |
| Bolduc, Jojo | 6/18/2024 | 2.1 | Call to discuss and finalize admin expense analysis necessary steps |
| Bolduc, Jojo | 6/18/2024 | 2.0 | Review professional litigation expenses analysis consol and input tabs |
| Bolduc, Jojo | 6/18/2024 | 0.9 | Compile professional litigation expenses to analysis |
| Braatelien, Troy | 6/18/2024 | 0.5 | Call to discuss open comments for the 5 principles memo for substantive consolidation with D. Hainline, T. Braatelien, and K. Zabcik (A&M) |
| Braatelien, Troy | 6/18/2024 | 0.3 | Call to discuss open comments on the 5 principles memo for substantive consolidation with K. Kearney, D. Hainline, T. Braatelien, and K. Zabcik (A&M) |
| Brantley, Chase | 6/18/2024 | 0.9 | Review and provide comments for revised financial projections exhibit |
| Brantley, Chase | 6/18/2024 | 1.1 | Review and provide comments for variance analysis of certain claims treatment in Plan |
| Brantley, Chase | 6/18/2024 | 1.3 | Discuss incorporating key changes from Plan and DS to objection tracker with team |
| Brantley, Chase | 6/18/2024 | 1.5 | Continue to review correspondence between S&C and objection parties with revisions to objection tracker |
| Brantley, Chase | 6/18/2024 | 1.9 | Continue to review latest drafts of Plan and DS ahead of filing |
| Broskay, Cole | 6/18/2024 | 1.2 | Review responses to adjustments requested in the five principle analysis section of the substantive consolidation report |
| Broskay, Cole | 6/18/2024 | 0.3 | Call to discuss open comments on the 5 principles memo for substantive consolidation with R. Gordon, C. Arnett, D. Blanks, and C. Broskay (A&M) |
| Chamma, Leandro | 6/18/2024 | 0.3 | Call with D. Lewandowski, M. Flynn, S. Witherspoon, L. Chamma, and E. Lucas (A&M) to discuss distribution planning |
| Coverick, Steve | 6/18/2024 | 1.8 | Review and provide comments on potential revision to financial projections exhibit |
| Coverick, Steve | 6/18/2024 | 1.1 | Discussion within A&M (E.Mosley, S.Coverick) regarding best interest test and disclosure statement language to account for current stakeholder negotiations |
| Duncan, Ryan | 6/18/2024 | 1.6 | Revise project organization slides regarding plan recovery and other information requests |
| Flynn, Matthew | 6/18/2024 | 0.3 | Call with D. Lewandowski, M. Flynn, S. Witherspoon, L. Chamma, and E. Lucas (A&M) to discuss distribution planning |
| Flynn, Matthew | 6/18/2024 | 1.2 | Review and update distribution agent diligence responses and tracking |
| Flynn, Matthew | 6/18/2024 | 0.4 | Review distribution agent #10 red-line edits for S&C |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gibbs, Connor | 6/18/2024 | 0.3 | Call with A. Mohammed, L. Konig, C. Gibbs, R. Johnson and J. Zatz (A&M) to discuss distributions data aspects |
| Gonzalez, Johnny | 6/18/2024 | 3.2 | Modify the summary slides for the Objections deck for the latest responses to objections |
| Gonzalez, Johnny | 6/18/2024 | 2.7 | Discuss modeling mechanics to preferred equity with B. Tenney, J. Gonzalez (A&M) |
| Gonzalez, Johnny | 6/18/2024 | 2.3 | Discuss the Objections presentation summary schedules with T. Ribman and J. Gonzalez (A&M) |
| Gordon, Robert | 6/18/2024 | 2.2 | Provide comments and edits on initial 5 principles memorandum, continued editing |
| Gordon, Robert | 6/18/2024 | 1.7 | Provide comments and edits on initial 5 principles memorandum |
| Gordon, Robert | 6/18/2024 | 0.3 | Call to discuss open comments on the 5 principles memo for substantive consolidation with R. Gordon, C. Arnett, D. Blanks, and C. Broskay (A&M) |
| Hainline, Drew | 6/18/2024 | 0.4 | Review transaction summary and memo regarding shares of GDA to support deconsolidated recovery scenario analysis |
| Hainline, Drew | 6/18/2024 | 0.8 | Draft individual support overviews by scenario for deconsolidated recovery analysis |
| Hainline, Drew | 6/18/2024 | 0.4 | Review supporting documentation for S2 in contract analysis to support deconsolidated recovery model scenario analysis |
| Hainline, Drew | 6/18/2024 | 0.4 | Update status and open items by scenario to support deconsolidated recovery analysis |
| Hainline, Drew | 6/18/2024 | 0.5 | Call to discuss open comments for the 5 principles memo for substantive consolidation with D. Hainline, T. Braatelien, and K. Zabcik (A&M) |
| Hainline, Drew | 6/18/2024 | 0.6 | Review supporting documentation for FA8 in contract analysis to support deconsolidated recovery model scenario analysis |
| Hainline, Drew | 6/18/2024 | 0.6 | Update outline of potential adjustments to support deconsolidated recover model scenario analysis |
| Hainline, Drew | 6/18/2024 | 0.7 | Review MOR data for Clifton Bay to support additional scenarios for deconsolidated recovery model |
| Hainline, Drew | 6/18/2024 | 0.9 | Call with K. Kearney, D. Hainline (A&M) regarding digital asset mapping to legal entities to support deconsolidated recovery model scenario analysis |
| Hainline, Drew | 6/18/2024 | 0.6 | Analyze review comments and questions on current draft of five principles memo |
| Hainline, Drew | 6/18/2024 | 0.9 | Review MOR data for post-petition asset sale transactions to support deconsolidated recovery scenario analysis |
| Hainline, Drew | 6/18/2024 | 1.3 | Draft updates to five principles analysis memo based on initial review comments and feedback |
| Hainline, Drew | 6/18/2024 | 0.7 | Draft scenario overview related to agreement to sell shares of GDA for deconsolidated recovery analysis |
| Hainline, Drew | 6/18/2024 | 0.3 | Continue to analyze group intercompany contract documentation to support scenario analysis for deconsolidated recovery model |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 6/18/2024 | 0.6 | Review supporting documentation for intercompany balance associated with FTT liabilities to support deconsolidated recovery model scenario analysis |
| Hainline, Drew | 6/18/2024 | 0.3 | Call to discuss open comments on the 5 principles memo for substantive consolidation with K. Kearney, D. Hainline, T. Braatelien, and K. Zabcik (A&M) |
| Hainline, Drew | 6/18/2024 | 0.3 | Review petition date financial information and other support documentation on SAFE notes to support deconsolidated recovery model scenario analysis |
| Hainline, Drew | 6/18/2024 | 0.3 | Update list of open items and next steps for five principles analysis based on leadership review |
| Hainline, Drew | 6/18/2024 | 0.4 | Perform research on Emergent transactions based on review questions for five principles analysis |
| Heath, Peyton | 6/18/2024 | 0.4 | Review plan recovery analysis scenario variance outputs |
| Heath, Peyton | 6/18/2024 | 0.8 | Meeting with T. Ribman and P. Heath (A&M) to discuss recovery comparison chart in connection with deconsolidated analysis |
| Heath, Peyton | 6/18/2024 | 1.2 | Meeting with T. Ribman and P. Heath (A&M) to reconcile asset summary cash balances |
| Heath, Peyton | 6/18/2024 | 2.4 | Discuss intercompany claim model mechanics with P. Heath and B. Tenney (A&M) |
| Heath, Peyton | 6/18/2024 | 2.3 | Review deconsolidated recovery model waterfalls and intercompany matrix with D. Blanks, P. Heath, B. Tenney, T. Ribman (A&M) |
| Heath, Peyton | 6/18/2024 | 1.3 | Review deconsolidated recovery analysis for revised claims assumptions |
| Henness, Jonathan | 6/18/2024 | 2.9 | Update token pricing for asset and claims as of 06.18.24 |
| Henness, Jonathan | 6/18/2024 | 0.6 | Call with K. Baker, J. Henness (A&M) to discuss top customer analysis |
| Henness, Jonathan | 6/18/2024 | 1.4 | Incorporate feedback on top 750 list for latest thinking EM petition claims balances |
| Henness, Jonathan | 6/18/2024 | 1.6 | Reconcile FTT activity support vs. EM Petition balances by user ID |
| Henness, Jonathan | 6/18/2024 | 2.7 | Refresh FTT activity analysis and incorporate feedback on summary materials |
| Henness, Jonathan | 6/18/2024 | 0.2 | Call with E. Lucas, J. Henness (A&M) to discuss asset pricing assumptions in forecast model |
| Johnson, Robert | 6/18/2024 | 0.3 | Call with A. Mohammed, L. Konig, C. Gibbs, R. Johnson and J. Zatz (A&M) to discuss distributions data aspects |
| Kearney, Kevin | 6/18/2024 | 0.3 | Call to discuss open comments on the 5 principles memo for substantive consolidation with K. Kearney, D. Hainline, T. Braatelien, and K. Zabcik (A&M) |
| Kearney, Kevin | 6/18/2024 | 0.9 | Call with K. Kearney, D. Hainline (A&M) regarding digital asset mapping to legal entities to support deconsolidated recovery model scenario analysis |
| Konig, Louis | 6/18/2024 | 1.6 | Presentation and summary of output related to distribution model logic integration |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Konig, Louis | 6/18/2024 | 1.4 | Quality control and review of script output related to distribution model logic integration |
| Konig, Louis | 6/18/2024 | 0.3 | Call with A. Mohammed, L. Konig, C. Gibbs, R. Johnson and J. Zatz (A&M) to discuss distributions data aspects |
| Konig, Louis | 6/18/2024 | 0.8 | Database scripting related to distribution model logic integration |
| LaPosta, Logan | 6/18/2024 | 1.4 | Prepare visual graph of budget 20 to filed plan and disclosure statement bridge cash at emergence presentation materials |
| LaPosta, Logan | 6/18/2024 | 1.4 | Revise draft budget 20 to the filed plan and disclosure statement bridge for latest thinking |
| Lewandowski, Douglas | 6/18/2024 | 0.3 | Call with D. Lewandowski, M. Flynn, S. Witherspoon, L. Chamma, and E. Lucas (A&M) to discuss distribution planning |
| Lucas, Emmet | 6/18/2024 | 2.4 | Review coding for calculating discount bounds provided by Analysis Group to build mathematical support for build up for ordinary course sales |
| Lucas, Emmet | 6/18/2024 | 0.3 | Call with D. Lewandowski, M. Flynn, S. Witherspoon, L. Chamma, and E. Lucas (A&M) to discuss distribution planning |
| Lucas, Emmet | 6/18/2024 | 0.9 | Review updated plan sales forecast model for 6/18 pricing assumptions, reconciliation to prior version |
| Lucas, Emmet | 6/18/2024 | 1.4 | Review GUC reconciliation model to validate updated model mechanics, new output schedules for presentation |
| Lucas, Emmet | 6/18/2024 | 0.2 | Call with E. Lucas, J. Henness (A&M) to discuss asset pricing assumptions in forecast model |
| Lucas, Emmet | 6/18/2024 | 2.3 | Review coding for calculating discount bounds provided by Analysis Group to build mathematical support for build up for accelerated sales timeline |
| Lucas, Emmet | 6/18/2024 | 1.6 | Review data input provided by Analysis Group used in simulations to determine build up of mathematical calculations of post-effective pricing |
| Lucas, Emmet | 6/18/2024 | 0.6 | Call with E. Lucas, S. Witherspoon (A&M) to discuss updates to integrate into customer entitlement reconciliation model |
| Lucas, Emmet | 6/18/2024 | 0.6 | Review 6/18 pricing updates in input model to validate depreciation assumptions from pricing refresh |
| Lucas, Emmet | 6/18/2024 | 1.8 | Review customer entitlement claims reconciliation model to validate updated model mechanics, new output schedules for presentation |
| Lucas, Emmet | 6/18/2024 | 0.2 | Call with E. Lucas, A. Selwood (A&M) to discuss spot pricing assumptions in pricing update schedule |
| Lucas, Emmet | 6/18/2024 | 2.2 | Review coding for calculating discount percentages provided by Analysis Group to build mathematical support for build up |
| McGrath, Patrick | 6/18/2024 | 0.2 | Call with K. Ramanathan and P. McGrath regarding updates to status of collateral tracing for lenders |
| Mohammed, Azmat | 6/18/2024 | 0.3 | Call with A. Mohammed, L. Konig, C. Gibbs, R. Johnson and J. Zatz (A&M) to discuss distributions data aspects |
| Mohammed, Azmat | 6/18/2024 | 2.3 | Oversee engineering efforts relied to distributions agents, NFT returns and tax form integration, and communication relays for future notifications |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 6/18/2024 | 0.5 | Call with D. Longan and others (MetaLab), D. Chiu (FTX) and A.Mohammed (A&M) to discuss status on engineering efforts for distributions |
| Mohammed, Azmat | 6/18/2024 | 0.4 | Call with D. Chiu (FTX) and A.Mohammed (A&M) to discuss deployment strategy |
| Mosley, Ed | 6/18/2024 | 1.1 | Discussion within A&M (E.Mosley, S.Coverick) regarding best interest test and disclosure statement language to account for current stakeholder negotiations |
| Mosley, Ed | 6/18/2024 | 1.8 | Review of risk factor language in filed version of the disclosure statement |
| Mosley, Ed | 6/18/2024 | 1.7 | Review of potential recovery scenario based on various assumptions |
| Mosley, Ed | 6/18/2024 | 1.6 | Participate in steering committee call with J. Ray (FTX), S&C (A.Dietderich, B. Glueckstein, J. Croke, A.Kranzley),  (QE), PWP (M. Rahmani, K.Cofsky) and A&M (E.Mosley, S.Coverick) regarding upcoming disclosure statement hearing, objections and other rela |
| Mosley, Ed | 6/18/2024 | 0.2 | Discussion with A.Dietderich (S&C) and A&M (E.Mosley, S.Coverick) regarding disclosure statement language additions for current stakeholder negotiations |
| Ramanathan, Kumanan | 6/18/2024 | 0.2 | Call with K. Ramanathan and P. McGrath regarding updates to status of collateral tracing for lenders |
| Ribman, Tucker | 6/18/2024 | 0.4 | Update the monetized digital assets for week end 6/14 for the Board of Directors deck |
| Ribman, Tucker | 6/18/2024 | 0.6 | Update Plan effectiveness timeline based on workstream feedback prior to delivery of Plan Confirmation Timeline deck |
| Ribman, Tucker | 6/18/2024 | 0.8 | Meeting with T. Ribman and P. Heath (A&M) to discuss recovery comparison chart in connection with deconsolidated analysis |
| Ribman, Tucker | 6/18/2024 | 1.1 | Refresh the admin redistribution matrix mechanics in the deconsolidated model |
| Ribman, Tucker | 6/18/2024 | 1.1 | Revise workstream deliverables for the Plan Confirmation Timeline deck for week end 6/21 |
| Ribman, Tucker | 6/18/2024 | 1.2 | Meeting with T. Ribman and P. Heath (A&M) to reconcile asset summary cash balances |
| Ribman, Tucker | 6/18/2024 | 0.3 | Update the super priority matrix mechanics in the deconsolidated model roll up |
| Ribman, Tucker | 6/18/2024 | 0.8 | Reconcile the summary waterfall assets in the deconsolidated model |
| Ribman, Tucker | 6/18/2024 | 2.3 | Discuss the Objections presentation summary schedules with T. Ribman and J. Gonzalez (A&M) |
| Ribman, Tucker | 6/18/2024 | 2.3 | Review deconsolidated recovery model waterfalls and intercompany matrix with D. Blanks, P. Heath, B. Tenney, T. Ribman (A&M) |
| Selwood, Alexa | 6/18/2024 | 0.2 | Call with E. Lucas, A. Selwood (A&M) to discuss spot pricing assumptions in pricing update schedule |
| Selwood, Alexa | 6/18/2024 | 2.4 | Update weekly board update crypto model for receivables transferred to cold storage after 5/5/ |
| Selwood, Alexa | 6/18/2024 | 1.1 | Call with A. Selwood, C. Stockmeyer (A&M) regarding token sales reporting of monetized receivables |

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***June 1, 2024 through June 30, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Selwood, Alexa | 6/18/2024 | 1.6 | Complete quality control check of plan rollforward database of sold crypto quantities |
| Selwood, Alexa | 6/18/2024 | 1.7 | Prepare analysis of spot pricing from 6/14 to 6/18 and changes to estimated recoveries |
| Simoneaux, Nicole | 6/18/2024 | 1.7 | Update cash monetization efforts deliverable for final commentary |
| Steers, Jeff | 6/18/2024 | 2.9 | Complete search in Relativity to find reference IDs related to intercompany workbooks for the entangled asset section of the subcon discovery task |
| Steers, Jeff | 6/18/2024 | 2.4 | Complete search in Relativity to find reference IDs related to aggregate support file workbooks for the entangled asset section of the subcon discovery task |
| Steers, Jeff | 6/18/2024 | 0.9 | Revise formatting for corporate separateness, ICFR and fraud, and entangled asset sections of the subcon discovery workbook |
| Steers, Jeff | 6/18/2024 | 2.8 | Complete search in Relativity to find reference IDs related to reconciliation workbooks for the entangled asset section of the subcon discovery task |
| Stockmeyer, Cullen | 6/18/2024 | 0.9 | Correspondence with S. Glustein, A. Titus (A&M) regarding plan sales as of 6/14 for token receivables |
| Stockmeyer, Cullen | 6/18/2024 | 1.1 | Call with A. Selwood, C. Stockmeyer (A&M) regarding token sales reporting of monetized receivables |
| Stockmeyer, Cullen | 6/18/2024 | 1.2 | Prepare summary of token receivable sales under 5/5 plan |
| Tenney, Bridger | 6/18/2024 | 0.6 | Prepare claim variance overlay for potential equity recovery scenario |
| Tenney, Bridger | 6/18/2024 | 0.6 | Update liquidation waterfall for potential equity recovery scenario |
| Tenney, Bridger | 6/18/2024 | 0.9 | Prepare financial projections exhibit variance overlay |
| Tenney, Bridger | 6/18/2024 | 1.1 | Update financial projections exhibit with potential equity recovery scenario |
| Tenney, Bridger | 6/18/2024 | 2.3 | Review deconsolidated recovery model waterfalls and intercompany matrix with D. Blanks, P. Heath, B. Tenney, T. Ribman (A&M) |
| Tenney, Bridger | 6/18/2024 | 2.4 | Discuss intercompany claim model mechanics with P. Heath and B. Tenney (A&M) |
| Tenney, Bridger | 6/18/2024 | 2.7 | Discuss modeling mechanics to preferred equity with B. Tenney, J. Gonzalez (A&M) |
| Trent, Hudson | 6/18/2024 | 2.2 | Prepare recovery analysis of impact of preferred equity settlement proposal |
| Trent, Hudson | 6/18/2024 | 1.3 | Prepare draft language for financial projections describing proposed preferred equity settlement proposal |
| Trent, Hudson | 6/18/2024 | 1.6 | Prepare analysis of preferred equity holders based on flagged customer entitlements |
| Trent, Hudson | 6/18/2024 | 1.4 | Review preferred equity support data for consideration of potential excluded parties |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Wiltgen, Charles | 6/18/2024 | 1.9 | Update plan and objections tracker for latest objection remedies |
| Wiltgen, Charles | 6/18/2024 | 1.8 | Creation of summary of objections section within plan objections presentation |
| Wiltgen, Charles | 6/18/2024 | 1.8 | Continue to update plan and disclosure statement detail in plan objections presentation |
| Wiltgen, Charles | 6/18/2024 | 1.7 | Creation of modifications to objections section within plan objections presentation |
| Wiltgen, Charles | 6/18/2024 | 2.2 | Creation of plan & disclosure statement objections detail section within plan objections presentation |
| Witherspoon, Samuel | 6/18/2024 | 1.4 | Create summary chart of KYC status of unreconciled and reconciled claimants at the Effective Date |
| Witherspoon, Samuel | 6/18/2024 | 2.6 | Create dashboard of customer claim outputs for bi-weekly update to claims materials |
| Witherspoon, Samuel | 6/18/2024 | 0.7 | Create summary chart of timing of claim reconciliation process through the Effective Date |
| Witherspoon, Samuel | 6/18/2024 | 1.8 | Update customer claim count summaries for estimated reconciled claims at the Effective Date |
| Witherspoon, Samuel | 6/18/2024 | 1.3 | Model changes to US unreconciled claim balances to split potentially modified versus expunged claims |
| Witherspoon, Samuel | 6/18/2024 | 1.2 | Model changes to Dotcom unreconciled claim balances to split potentially modified versus expunged claims |
| Witherspoon, Samuel | 6/18/2024 | 0.3 | Call with D. Lewandowski, M. Flynn, S. Witherspoon, L. Chamma, and E. Lucas (A&M) to discuss distribution planning |
| Witherspoon, Samuel | 6/18/2024 | 0.6 | Call with E. Lucas, S. Witherspoon (A&M) to discuss updates to integrate into customer entitlement reconciliation model |
| Zabcik, Kathryn | 6/18/2024 | 2.2 | Expand on the fraud case precedent section of the 5 principles memo for substantive consolidation |
| Zabcik, Kathryn | 6/18/2024 | 0.3 | Call to discuss open comments on the 5 principles memo for substantive consolidation with K. Kearney, D. Hainline, T. Braatelien, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 6/18/2024 | 2.6 | Respond to comments on 5 principles memo including expansion of content and addition of references |
| Zabcik, Kathryn | 6/18/2024 | 2.5 | Review the deconsolidation model for open questions for the 5 principles memo for substantive consolidation |
| Zabcik, Kathryn | 6/18/2024 | 0.5 | Call to discuss open comments for the 5 principles memo for substantive consolidation with D. Hainline, T. Braatelien, and K. Zabcik (A&M) |
| Arnett, Chris | 6/19/2024 | 0.8 | Research "Altered Egos" law review article as it applies to current subcon analysis |
| Arnett, Chris | 6/19/2024 | 0.8 | Continue to review and comment on revised draft decon model vis-à-vis subcon analysis |
| Arnett, Chris | 6/19/2024 | 0.7 | Continue to review and comment on subcon 5 principles memo |
| Baker, Kevin | 6/19/2024 | 0.9 | Call with K. Baker, J. Henness (A&M) re top 750 claims list |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 6/19/2024 | 2.9 | Review and edit updated subcon analysis by 5 principles |
| Blanks, David | 6/19/2024 | 2.4 | Research case precedents associated with 5 subcon principles outlined in Owens Corning |
| Blanks, David | 6/19/2024 | 0.6 | Call with R. Gordon, D. Blanks, K. Kearney and P. Heath (A&M) to discuss deconsolidated analysis |
| Blanks, David | 6/19/2024 | 0.3 | Call with P. Heath and D. Blanks (A&M) to discuss progress on the deconsolidated model summary schedules |
| Blanks, David | 6/19/2024 | 2.9 | Review legal entity recovery summaries from the deconsolidated winddown analysis |
| Bolduc, Jojo | 6/19/2024 | 0.3 | Consolidate plan confirmation timeline updated weekly slides |
| Brantley, Chase | 6/19/2024 | 0.3 | Correspond with team re: certain PPI assumptions to include in analysis |
| Brantley, Chase | 6/19/2024 | 0.4 | Outline key deliverables for distribution model and related maters |
| Brantley, Chase | 6/19/2024 | 0.4 | Respond to questions from team re: status of certain objections |
| Brantley, Chase | 6/19/2024 | 0.9 | Continue to review latest draft of the distribution model and outline updates for call with team |
| Brantley, Chase | 6/19/2024 | 2.7 | Review latest draft of the distribution model and prepare notes for follow up call with team |
| Broskay, Cole | 6/19/2024 | 0.8 | Teleconference with R. Gordon, C. Broskay(A&M) over changes to the 3rd circuit financial analysis |
| Broskay, Cole | 6/19/2024 | 0.4 | Provide commentary regarding historical data sources of financial information per counsel request |
| Chamma, Leandro | 6/19/2024 | 2.1 | Review answers sent by distribution agents bidders related to anti money laundering and sanctions policies and procedures |
| Coverick, Steve | 6/19/2024 | 1.1 | Review and provide comments on further edits to disclosure statement in response to objections / recent developments |
| Flynn, Matthew | 6/19/2024 | 0.4 | Review process flow for tax and KYC process for transfer holders |
| Flynn, Matthew | 6/19/2024 | 0.6 | Review distribution agent #3 KYC/KYB onboarding procedures |
| Flynn, Matthew | 6/19/2024 | 0.8 | Analyze transfer report data for secondary claims holders presentation |
| Flynn, Matthew | 6/19/2024 | 1.0 | Call with E. Lucas, M. Flynn (A&M) to discuss distribution agent process, upcoming deliverables |
| Flynn, Matthew | 6/19/2024 | 0.4 | Review of distribution agent #2 customer application forms for terms and provisions |
| Flynn, Matthew | 6/19/2024 | 0.3 | Correspond with E. Simpson (S&C) on distribution agent legal documents |
| Gonzalez, Johnny | 6/19/2024 | 1.1 | Modify the cash actuals summary as of June 14 for the monetization deck |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 6/19/2024 | 2.3 | Update the executive summary of the plan monetization presentation based on recent activity |
| Gonzalez, Johnny | 6/19/2024 | 0.3 | Call with J. Gonzalez & C. Wiltgen (A&M) regarding BoD asset overview presentation updates |
| Gonzalez, Johnny | 6/19/2024 | 1.2 | Modify the digital assets summary for sales as of June 14 |
| Gonzalez, Johnny | 6/19/2024 | 1.4 | Collaborate with J. Gonzalez & C. Wiltgen (A&M) to update BoD asset overview presentation with June 14th data |
| Gonzalez, Johnny | 6/19/2024 | 2.8 | Prepare a draft summary for the responses received for the Objections to the Plan and Disclosure Statement |
| Gonzalez, Johnny | 6/19/2024 | 1.4 | Update the venture investments proceeds in the plan monetization deck |
| Gordon, Robert | 6/19/2024 | 1.8 | Review updated draft of the 5 principles memo against support materials |
| Gordon, Robert | 6/19/2024 | 0.8 | Teleconference with R. Gordon, C. Broskay(A&M) over changes to the 3rd circuit financial analysis |
| Gordon, Robert | 6/19/2024 | 0.6 | Call with R. Gordon, D. Blanks, K. Kearney and P. Heath (A&M) to discuss deconsolidated analysis |
| Gordon, Robert | 6/19/2024 | 2.1 | Review updated draft of the 5 principles memo against support materials, continued reviewed |
| Hainline, Drew | 6/19/2024 | 1.2 | Perform analysis comparing exchange data to secured assets to support decon recovery model scenario analysis |
| Hainline, Drew | 6/19/2024 | 0.8 | Draft key definitions and other updates to five principles memo to support plan |
| Hainline, Drew | 6/19/2024 | 1.1 | Update five principles executive summary to incorporate outline of remedies explored and issues experienced |
| Hainline, Drew | 6/19/2024 | 0.9 | Draft list of open questions and key findings in updated draft of decon recovery model to support five principles analysis |
| Hainline, Drew | 6/19/2024 | 0.3 | Perform research based on review comments and questions on current draft of five principles analysis memo |
| Hainline, Drew | 6/19/2024 | 1.6 | Review updated draft of decon recovery model to support five principles analysis |
| Hainline, Drew | 6/19/2024 | 0.3 | Draft database requests to support decon recovery model scenario analysis |
| Heath, Peyton | 6/19/2024 | 1.6 | Review deconsolidated analysis recovery model and claim waterfalls with P. Heath and B. Tenney (A&M) |
| Heath, Peyton | 6/19/2024 | 1.4 | Discussion with P. Heath and B. Tenney (A&M) re: new model update for deconsolidated waterfall |
| Heath, Peyton | 6/19/2024 | 1.2 | Revise deconsolidated recovery analysis waterfall mechanics |
| Heath, Peyton | 6/19/2024 | 1.1 | Review summary claims schedules in deconsolidated recovery deck with P. Heath and B. Tenney (A&M) |
| Heath, Peyton | 6/19/2024 | 0.6 | Call with R. Gordon, D. Blanks, K. Kearney and P. Heath (A&M) to discuss deconsolidated analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 6/19/2024 | 0.8 | Review intercompany claims recovery mechanics with P. Heath and B. Tenney (A&M) |
| Heath, Peyton | 6/19/2024 | 1.7 | Revise deconsolidated recovery model and outputs for latest changes |
| Heath, Peyton | 6/19/2024 | 0.3 | Call with P. Heath and D. Blanks (A&M) to discuss progress on the deconsolidated model summary schedules |
| Henness, Jonathan | 6/19/2024 | 1.6 | Reconcile top 750 key balance changes between latest thinking (6.12) and original version |
| Henness, Jonathan | 6/19/2024 | 1.7 | Continue refinement of top 750 list, incorporating feedback on EM claims balances vs. the original analysis |
| Henness, Jonathan | 6/19/2024 | 1.7 | Reconcile claims reduction summary vs. prior analysis |
| Henness, Jonathan | 6/19/2024 | 0.9 | Call with K. Baker, J. Henness (A&M) re top 750 claims list |
| Henness, Jonathan | 6/19/2024 | 1.6 | Consolidate claims reduction data and KYC information for sharing with internal teams |
| Henness, Jonathan | 6/19/2024 | 1.4 | Reconcile EM petition balances by user ID vs. top 750 list |
| Johnston, David | 6/19/2024 | 1.7 | Review bridge of actuals vs plan for crypto sales, send questions to A&M team |
| Kearney, Kevin | 6/19/2024 | 0.6 | Call with R. Gordon, D. Blanks, K. Kearney and P. Heath (A&M) to discuss deconsolidated analysis |
| LaPosta, Logan | 6/19/2024 | 1.7 | Prepare the Budget 20 bridge to the filed Plan and disclosure statement bridge to cash at emergence presentation materials |
| LaPosta, Logan | 6/19/2024 | 1.7 | Prepare cash actuals summary analysis for Plan update presentation materials |
| LaPosta, Logan | 6/19/2024 | 2.3 | Prepare Budget 20 bridge to the filed Plan and disclosure statement bridge to cash at emergence |
| LeGuen, Jonathon | 6/19/2024 | 0.7 | Compare Budget 20 with wind down for professional fee payment timing and amounts |
| Lewandowski, Douglas | 6/19/2024 | 0.6 | Call with D. Lewandowski and S. Witherspoon (A&M) re: discussion on reconciled and unreconciled claim counts |
| Lucas, Emmet | 6/19/2024 | 0.4 | Review updated plan sales forecast model for updates per internal comments |
| Lucas, Emmet | 6/19/2024 | 0.6 | Call with E. Lucas, A. Selwood (A&M) to discuss updates to plan sales forecast model for revised token pricing |
| Lucas, Emmet | 6/19/2024 | 1.0 | Call with E. Lucas, M. Flynn (A&M) to discuss distribution agent process, upcoming deliverables |
| Lucas, Emmet | 6/19/2024 | 0.5 | Review coding used to calculate liquidation discounts |
| Mohammed, Azmat | 6/19/2024 | 1.1 | Support engineering efforts related to tax vendor integration and distributions |
| Mosley, Ed | 6/19/2024 | 1.1 | Review of Layer Zero disclosure statement objection and prepare comments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 6/19/2024 | 1.2 | Review of government agencies disclosure statement objection and prepare comments |
| Mosley, Ed | 6/19/2024 | 2.1 | Review of and prepare comments to disclosure statement objection responses |
| Mosley, Ed | 6/19/2024 | 0.9 | Review of potential preferred equity settlement language and prepare comments |
| Mosley, Ed | 6/19/2024 | 1.8 | Review of MDL disclosure statement objection and prepare comments |
| Mosley, Ed | 6/19/2024 | 1.5 | Review of Celsius disclosure statement objection and prepare comments |
| Ribman, Tucker | 6/19/2024 | 0.9 | Update Plan model for claims included in class 10B: CFTC and all other governmental claims |
| Ribman, Tucker | 6/19/2024 | 1.2 | Reconcile government claims included in plan figures to based on penalty vs restitution claims |
| Sagen, Daniel | 6/19/2024 | 0.3 | Review correspondence regarding digital asset proceeds vs Plan projections |
| Sagen, Daniel | 6/19/2024 | 0.4 | Provide feedback to questions regarding digital asset proceeds vs Plan projections |
| Selwood, Alexa | 6/19/2024 | 0.6 | Call with E. Lucas, A. Selwood (A&M) to discuss updates to plan sales forecast model for revised token pricing |
| Tenney, Bridger | 6/19/2024 | 1.3 | Update monetization analysis recovery graphic and illustrative pie chart |
| Tenney, Bridger | 6/19/2024 | 0.8 | Review intercompany claims recovery mechanics with P. Heath and B. Tenney (A&M) |
| Tenney, Bridger | 6/19/2024 | 0.8 | Continue revisions to weekly Plan monetization deck |
| Tenney, Bridger | 6/19/2024 | 1.4 | Discussion with P. Heath and B. Tenney (A&M) re: new model update for deconsolidated waterfall |
| Tenney, Bridger | 6/19/2024 | 1.6 | Review deconsolidated analysis recovery model and claim waterfalls with P. Heath and B. Tenney (A&M) |
| Tenney, Bridger | 6/19/2024 | 1.7 | Revise deconsolidated analysis summary claims matrix to feed into waterfall |
| Tenney, Bridger | 6/19/2024 | 1.1 | Review summary claims schedules in deconsolidated recovery deck with P. Heath and B. Tenney (A&M) |
| Tenney, Bridger | 6/19/2024 | 1.3 | Continue update of deconsolidated recovery model and claim waterfalls |
| Tenney, Bridger | 6/19/2024 | 0.9 | Continue updates to deconsolidated recovery summary outputs for use in recovery deck |
| Trent, Hudson | 6/19/2024 | 1.3 | Update postpetition interest rate determination analysis following advisor feedback |
| Trent, Hudson | 6/19/2024 | 1.4 | Prepare summary materials regarding Celsius claims for advisor review |
| Trent, Hudson | 6/19/2024 | 1.6 | Prepare analysis of Celsius preference claims utilizing pricing data pull |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***June 1, 2024 through June 30, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 6/19/2024 | 1.7 | Prepare detailed analysis of scenarios for consideration with regard to asserted Celsius claims |
| Trent, Hudson | 6/19/2024 | 2.2 | Update analysis of preferred equity holders based on additional data provided by counsel |
| Wiltgen, Charles | 6/19/2024 | 2.6 | Continue to update 5/22 vs 6/17 section within plan objections presentation |
| Wiltgen, Charles | 6/19/2024 | 0.3 | Call with J. Gonzalez & C. Wiltgen (A&M) regarding BoD asset overview presentation updates |
| Wiltgen, Charles | 6/19/2024 | 2.7 | Creation of 5/22 vs 6/17 plan objections details section |
| Wiltgen, Charles | 6/19/2024 | 1.4 | Collaborate with J. Gonzalez & C. Wiltgen (A&M) to update BoD asset overview presentation with June 14th data |
| Wiltgen, Charles | 6/19/2024 | 2.4 | Incorporate solicitation procedure amendments within plan objections presentation |
| Witherspoon, Samuel | 6/19/2024 | 1.3 | Update distribution model with revised claim balances excluding separate subsidiaries |
| Witherspoon, Samuel | 6/19/2024 | 0.6 | Call with D. Lewandowski and S. Witherspoon (A&M) re: discussion on reconciled and unreconciled claim counts |
| Witherspoon, Samuel | 6/19/2024 | 2.3 | Update claim reconciliation materials for customer counts for Dotcom and US customers |
| Witherspoon, Samuel | 6/19/2024 | 0.8 | Update claim reconciliation customer count to include active scheduled claimants |
| Witherspoon, Samuel | 6/19/2024 | 0.8 | Analyze changes in KYC approval status for unreconciled claims at the Effective Date |
| Witherspoon, Samuel | 6/19/2024 | 1.6 | Call with E. Lucas, C. Brantley, H. Trent, S. Witherspoon, C. Wiltgen (A&M) to discuss revised assumptions in distribution model for claims |
| Witherspoon, Samuel | 6/19/2024 | 1.4 | Update customer claim reconciliation model to split out estimated Plan objections |
| Witherspoon, Samuel | 6/19/2024 | 1.2 | Update post-petition interest accrual with latest forecasted claim reserve balance |
| Witherspoon, Samuel | 6/19/2024 | 0.6 | Analyze impact of transferred customer claims on Effective Date claims balances |
| Zabcik, Kathryn | 6/19/2024 | 3.1 | Update FTX naming references for the 2 Prong Subcon Approach memo for substantive consolidation |
| Zabcik, Kathryn | 6/19/2024 | 2.9 | Update FTX naming references for the 5 principles memo for substantive consolidation |
| Zatz, Jonathan | 6/19/2024 | 0.4 | Call with J. Zatz and D. Lewandowski (A&M) regarding logic for solicitation amounts |
| Arnett, Chris | 6/20/2024 | 1.3 | Continue to review and comment on subcon 5 principles memo |
| Arnett, Chris | 6/20/2024 | 0.6 | Call to discuss deconsolidated model and related substantive consolidation report content with R. Gordon, C. Arnett, D. Blanks, and C Broskay (A&M) |
| Blanks, David | 6/20/2024 | 1.6 | Collaborate with D. Blanks, P. Heath, and B. Tenney (A&M) re: deconsolidated recovery waterfall and intercompany balances |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 6/20/2024 | 0.6 | Call to discuss deconsolidated model and related substantive consolidation report content with R. Gordon, C. Arnett, D. Blanks, and C Broskay (A&M) |
| Bolduc, Jojo | 6/20/2024 | 0.3 | Update avoidance actions inputs for plan confirmation timeline |
| Braatelien, Troy | 6/20/2024 | 0.6 | Call to discuss deconsolidated model and related substantive consolidation report content with K. Kearney, D. Hainline, T. Braatelien, and K. Zabcik (A&M) |
| Braatelien, Troy | 6/20/2024 | 1.4 | Review alternative plan analysis model for impacts to five principles plan support memo |
| Brantley, Chase | 6/20/2024 | 0.7 | Begin to review latest draft of Plan and DS and outline updates to objection tracker |
| Brantley, Chase | 6/20/2024 | 1.4 | Review and provide comments on revised objection tracker updated for latest omnibus reply |
| Brantley, Chase | 6/20/2024 | 2.2 | Review latest draft of omnibus reply to objections and prepare comments |
| Brantley, Chase | 6/20/2024 | 0.6 | Call with C. Brantley, E. Lucas, and S. Witherspoon (A&M) re: AWS distribution model status update |
| Brantley, Chase | 6/20/2024 | 0.3 | Call with C. Brantley, H. Trent, J. Gonzalez, & C. Wiltgen (A&M) regarding plan DS objections tracker updates for responses received |
| Brantley, Chase | 6/20/2024 | 1.9 | Provide edits to revised objection tracker based on omnibus replies and share with team |
| Brantley, Chase | 6/20/2024 | 0.3 | Provide additional comments on distribution model next steps |
| Brantley, Chase | 6/20/2024 | 0.4 | Call with E. Lucas, C. Brantley, S. Witherspoon (A&M) to discuss open items in distribution model |
| Brantley, Chase | 6/20/2024 | 0.4 | Respond to questions from team re: comments on distribution model next steps |
| Brantley, Chase | 6/20/2024 | 0.5 | Call to discuss plan objections summary with C. Brantley, J. Gonzalez, & C. Wiltgen (A&M) |
| Broskay, Cole | 6/20/2024 | 0.6 | Call to discuss deconsolidated model and related substantive consolidation report content with R. Gordon, C. Arnett, D. Blanks, and C Broskay (A&M) |
| Broskay, Cole | 6/20/2024 | 0.4 | Provide commentary regarding crypto and fiat data sources identified within the analysis of transfers work effort |
| Broskay, Cole | 6/20/2024 | 0.3 | Call to discuss comments on the deconsolidated model and 5 principles memo with C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Broskay, Cole | 6/20/2024 | 1.2 | Provide commentary regarding avoidance actions used during the FTX case within the five principles analysis report |
| Chamma, Leandro | 6/20/2024 | 0.3 | Call with K. Ramanathan, M. Flynn and L. Chamma (A&M) to discuss AML aspects of distributions |
| Chamma, Leandro | 6/20/2024 | 2.3 | Draft follow up questions to distribution agents bidders related to anti money laundering and sanctions policies and procedures |
| Chan, Jon | 6/20/2024 | 0.3 | Call with J. Chan, D. Wilson, J. Henness (A&M) to discuss claims analytics |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 6/20/2024 | 1.7 | Review and provide comments on latest draft of plan |
| Coverick, Steve | 6/20/2024 | 1.2 | Review and provide comments on latest draft of disclosure statement |
| Flynn, Matthew | 6/20/2024 | 0.9 | Review distribution agent #10 KYC diligence responses |
| Flynn, Matthew | 6/20/2024 | 0.8 | Call with E. Lucas, M. Flynn, S. Witherspoon (A&M) re: crypto team deliverable status |
| Flynn, Matthew | 6/20/2024 | 0.3 | Call with K. Ramanathan, M. Flynn and L. Chamma (A&M) to discuss AML aspects of distributions |
| Flynn, Matthew | 6/20/2024 | 0.7 | Review and summarize commercial agreement from distribution agent #10 |
| Flynn, Matthew | 6/20/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, E. Lucas (A&M), Distribution agent #3 to discuss updated commercial terms |
| Gibbs, Connor | 6/20/2024 | 0.6 | Call with J. Zatz, C. Gibbs, and L. Konig (A&M) re: AWS distribution model status update |
| Glustein, Steven | 6/20/2024 | 0.3 | Call with S. Glustein, D. Sagen, S. Paolinetti, A. Selwood (A&M) to discuss token pricing assumptions on token receivables |
| Gonzalez, Johnny | 6/20/2024 | 0.3 | Call with C. Brantley, H. Trent, J. Gonzalez, & C. Wiltgen (A&M) regarding plan DS objections tracker updates for responses received |
| Gonzalez, Johnny | 6/20/2024 | 2.3 | Update commentary in the plan monetization presentation for digital assets remaining |
| Gonzalez, Johnny | 6/20/2024 | 1.7 | Update the Asset Overview presentation for cash proceeds as of June 14 |
| Gonzalez, Johnny | 6/20/2024 | 0.5 | Call to discuss plan objections summary with C. Brantley, J. Gonzalez, & C. Wiltgen (A&M) |
| Gonzalez, Johnny | 6/20/2024 | 2.6 | Update the Asset Overview executive summary for latest digital asset sales as of June 14 |
| Gordon, Robert | 6/20/2024 | 0.6 | Call to discuss deconsolidated model and related substantive consolidation report content with R. Gordon, C. Arnett, D. Blanks, and C Broskay (A&M) |
| Hainline, Drew | 6/20/2024 | 0.7 | Call to discuss substantive consolidation case precedent with D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 6/20/2024 | 1.9 | Analyze intercompany balances and recoveries in decon model against supporting documentation to support accuracy |
| Hainline, Drew | 6/20/2024 | 1.6 | Review case precedents for relevant court rulings to incorporate to five principles analysis |
| Hainline, Drew | 6/20/2024 | 0.4 | Respond to open questions regarding incorporation of case precedents to five principles analysis |
| Hainline, Drew | 6/20/2024 | 1.1 | Update five principles memo based on updated review comments and open questions |
| Hainline, Drew | 6/20/2024 | 1.1 | Call to discuss comments on the deconsolidated model and 5 principles memo with D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 6/20/2024 | 0.8 | Continue to perform research based on review comments and questions on current draft of five principles analysis memo |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 6/20/2024 | 0.6 | Draft update to introduction of Third Circuit Principles analysis to support five principles analysis |
| Hainline, Drew | 6/20/2024 | 0.6 | Call to discuss deconsolidated model and related substantive consolidation report content with K. Kearney, D. Hainline, T. Braatelien, and K. Zabcik (A&M) |
| Hainline, Drew | 6/20/2024 | 0.3 | Update analysis comparing exchange data to secured assets to support decon recovery model scenario analysis |
| Hainline, Drew | 6/20/2024 | 0.2 | Respond to open questions on exchange database request criteria to support decon recovery scenario analysis |
| Hainline, Drew | 6/20/2024 | 0.8 | Update five principles analysis for case precedent comparisons based on leadership feedback |
| Hainline, Drew | 6/20/2024 | 0.3 | Call to discuss comments on the deconsolidated model and 5 principles memo with C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Heath, Peyton | 6/20/2024 | 0.5 | Investigate questions on deconsolidated recovery analysis model |
| Heath, Peyton | 6/20/2024 | 0.6 | Call to discuss deconsolidated model and related substantive consolidation report content with H. Trent, B. Tenney, and P. Heath (A&M) |
| Heath, Peyton | 6/20/2024 | 1.4 | Revise draft deconsolidated recovery analysis presentation |
| Heath, Peyton | 6/20/2024 | 1.6 | Collaborate with D. Blanks, P. Heath, and B. Tenney (A&M) re: deconsolidated recovery waterfall and intercompany balances |
| Heath, Peyton | 6/20/2024 | 1.1 | Discussion with P. Heath and B. Tenney (A&M) re: deconsolidated analysis summary presentation |
| Heath, Peyton | 6/20/2024 | 0.9 | Review draft deconsolidated recovery analysis presentation shell |
| Henness, Jonathan | 6/20/2024 | 0.6 | Review latest list of preferred holders with claims notes and provide feedback |
| Henness, Jonathan | 6/20/2024 | 2.6 | Draft claims portal user guide, step 3 (KYC) and step 4 (account balances) |
| Henness, Jonathan | 6/20/2024 | 2.1 | Draft claims portal user guide, step 5 (proof of claim) and step 6 (voting) |
| Henness, Jonathan | 6/20/2024 | 1.7 | Draft claims portal user guide, step 1 (account validation) and step 2 (email/ownership verification) |
| Henness, Jonathan | 6/20/2024 | 0.7 | Call with D. Longan, L. Turner (MetaLab), J. Henness, A. Mohammed (A&M) to discuss FTX customer portal user guide and designs |
| Henness, Jonathan | 6/20/2024 | 0.6 | Incorporate feedback on Australian distributions summary and circulate to data team |
| Henness, Jonathan | 6/20/2024 | 0.3 | Refresh claims reduction summary file for KYC updates |
| Henness, Jonathan | 6/20/2024 | 0.3 | Call with J. Chan, D. Wilson, J. Henness (A&M) to discuss claims analytics |
| Henness, Jonathan | 6/20/2024 | 0.8 | Call with A. Selwood, J. Henness (A&M) to discuss coin report update process for 06.14.24 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 6/20/2024 | 0.3 | Call with A. Mohammed, P. Kwan, R. Johnson and J. Zatz (A&M) to discuss distributions data aspects |
| Kearney, Kevin | 6/20/2024 | 0.6 | Call to discuss deconsolidated model and related substantive consolidation report content with K. Kearney, D. Hainline, T. Braatelien, and K. Zabcik (A&M) |
| Konig, Louis | 6/20/2024 | 0.3 | Call with J. Zatz, C. Gibbs, and L. Konig (A&M) re: AWS distribution model status update |
| Kwan, Peter | 6/20/2024 | 0.3 | Teleconference with P. Kwan, L. Konig, and S. Krautheim (A&M) to discuss open data requests |
| Lewandowski, Douglas | 6/20/2024 | 0.3 | Call with D. Lewandowski, J. Sielinski, S. Witherspoon and E. Lucas (A&M) to discuss distribution planning |
| Lucas, Emmet | 6/20/2024 | 0.4 | Call with E. Lucas, C. Brantley, S. Witherspoon (A&M) to discuss open items in distribution model |
| Lucas, Emmet | 6/20/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, E. Lucas (A&M), Distribution agent #3 to discuss updated commercial terms |
| Lucas, Emmet | 6/20/2024 | 0.6 | Call with C. Brantley, E. Lucas, and S. Witherspoon (A&M) re: AWS distribution model status update |
| Lucas, Emmet | 6/20/2024 | 0.8 | Call with E. Lucas, M. Flynn, S. Witherspoon (A&M) re: crypto team deliverable status |
| Lucas, Emmet | 6/20/2024 | 0.3 | Call with D. Lewandowski, J. Sielinski, S. Witherspoon and E. Lucas (A&M) to discuss distribution planning |
| Mohammed, Azmat | 6/20/2024 | 0.8 | Review content for customer portal user guide and create additional materials for design review |
| Mohammed, Azmat | 6/20/2024 | 0.3 | Call with A. Mohammed, P. Kwan, R. Johnson and J. Zatz (A&M) to discuss distributions data aspects |
| Mohammed, Azmat | 6/20/2024 | 0.7 | Call with D. Longan, L. Turner (MetaLab), J. Henness, A.Mohammed (A&M) to discuss FTX customer portal user guide and designs |
| Mohammed, Azmat | 6/20/2024 | 2.8 | Supervise engineering efforts related to distributions such as reviewing requirements, KYC data sharing integration for tax reporting, distribution agent screens, and NFT designs |
| Mosley, Ed | 6/20/2024 | 1.9 | Review of S.Kuvari disclosure statement objection and prepare comments |
| Mosley, Ed | 6/20/2024 | 1.4 | Review of proposed changes to the disclosure statement language adjustments for settlement of various objections |
| Mosley, Ed | 6/20/2024 | 0.9 | Review of MAPS disclosure statement objection and prepare comments |
| Paolinetti, Sergio | 6/20/2024 | 0.3 | Call with S. Glustein, D. Sagen, S. Paolinetti, A. Selwood (A&M) to discuss token pricing assumptions on token receivables |
| Ramanathan, Kumanan | 6/20/2024 | 0.5 | Call with M. Flynn, K. Ramanathan, E. Lucas (A&M), Distribution agent #3 to discuss updated commercial terms |
| Ramanathan, Kumanan | 6/20/2024 | 0.2 | Discuss counter preference claims with K. Ramanathan and H. Trent (A&M) |
| Ramanathan, Kumanan | 6/20/2024 | 0.3 | Call with K. Ramanathan, M. Flynn and L. Chamma (A&M) to discuss AML aspects of distributions |
| Ribman, Tucker | 6/20/2024 | 1.8 | Update the post-effective digital asset recovery slide in the Board of Directors deck based on ALEPH sales |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan, Laureen | 6/20/2024 | 0.5 | Correspond with A&M on Preferred Holders Review for possible pursuit of recovery |
| Sagen, Daniel | 6/20/2024 | 0.3 | Call with S. Glustein, D. Sagen, S. Paolinetti, A. Selwood (A&M) to discuss token pricing assumptions on token receivables |
| Selwood, Alexa | 6/20/2024 | 1.3 | Analyze silo allocations for projected post emergence sales assumptions |
| Selwood, Alexa | 6/20/2024 | 1.4 | Update 5/5 digital assets database to determine projected post effective token sales by silo |
| Selwood, Alexa | 6/20/2024 | 0.8 | Call with A. Selwood, J. Henness (A&M) to discuss coin report update process for 06.14.24 |
| Sielinski, Jeff | 6/20/2024 | 0.3 | Call with D. Lewandowski, J. Sielinski, S. Witherspoon and E. Lucas (A&M) to discuss distribution planning |
| Slay, David | 6/20/2024 | 1.1 | Update plan and disclosure statement timeline based on latest case deliverables |
| Slay, David | 6/20/2024 | 0.7 | Update Key Plan Settlements slides to capture updates from counsel for weekly deliverables |
| Steers, Jeff | 6/20/2024 | 0.3 | Consolidate open items and questions related to entangled asset section of the subcon discovery task |
| Steers, Jeff | 6/20/2024 | 0.3 | Call to discuss entity and silo classification for entangled asset section of the subcon discovery task with K. Zabcik and J. Steers (A&M) |
| Tenney, Bridger | 6/20/2024 | 0.6 | Call to discuss deconsolidated model and related substantive consolidation report content with H. Trent, B. Tenney, and P. Heath (A&M) |
| Tenney, Bridger | 6/20/2024 | 0.9 | Review current draft of asset overview and summary bridge |
| Tenney, Bridger | 6/20/2024 | 1.1 | Discussion with P. Heath and B. Tenney (A&M) re: deconsolidated analysis summary presentation |
| Tenney, Bridger | 6/20/2024 | 1.1 | Revise BoD asset overview summary presentation for updated monetization schedule |
| Tenney, Bridger | 6/20/2024 | 0.8 | Update BoD asset overview reconciliation bridge to current asset values |
| Tenney, Bridger | 6/20/2024 | 1.6 | Collaborate with D. Blanks, P. Heath, and B. Tenney (A&M) re: deconsolidated recovery waterfall and intercompany balances |
| Titus, Adam | 6/20/2024 | 0.8 | Review pre-ico token details for recent updates to provide incremental value to plan analysis |
| Trent, Hudson | 6/20/2024 | 2.1 | Conduct detailed update of preferred equity holders analysis with latest thinking information |
| Trent, Hudson | 6/20/2024 | 1.6 | Review solicitation materials prior to finalization |
| Trent, Hudson | 6/20/2024 | 1.2 | Conduct detailed review of distribution calculation model |
| Trent, Hudson | 6/20/2024 | 0.6 | Call to discuss deconsolidated model and related substantive consolidation report content with H. Trent, B. Tenney, and P. Heath (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 6/20/2024 | 0.3 | Call with C. Brantley, H. Trent, J. Gonzalez, & C. Wiltgen (A&M) regarding plan DS objections tracker updates for responses received |
| Trent, Hudson | 6/20/2024 | 0.2 | Discuss counter preference claims with K. Ramanathan and H. Trent (A&M) |
| Wilson, David | 6/20/2024 | 0.3 | Call with J. Chan, D. Wilson, J. Henness (A&M) to discuss claims analytics |
| Wiltgen, Charles | 6/20/2024 | 2.6 | Update summary sections for third parties (LayerZero, Celsius, & Three Arrows) in plan objection tracker |
| Wiltgen, Charles | 6/20/2024 | 0.3 | Call with C. Brantley, H. Trent, J. Gonzalez, & C. Wiltgen (A&M) regarding plan DS objections tracker updates for responses received |
| Wiltgen, Charles | 6/20/2024 | 2.4 | Update summary sections for third parties (Texas, MDL, Sunil) in plan objections tracker |
| Wiltgen, Charles | 6/20/2024 | 2.2 | Build out of detailed summary sections for each objecting party in plan objection tracker |
| Wiltgen, Charles | 6/20/2024 | 2.1 | Continue to build out of detailed summary sections for each objecting party in plan objection tracker |
| Wiltgen, Charles | 6/20/2024 | 0.7 | Collaborate with J. Gonzalez & C. Wiltgen (A&M) to update plan objections disclosure statement amendments section |
| Wiltgen, Charles | 6/20/2024 | 0.5 | Call to discuss plan objections summary with C. Brantley, J. Gonzalez, & C. Wiltgen (A&M) |
| Wiltgen, Charles | 6/20/2024 | 0.4 | Call with C. Brantley, J. Gonzalez, & C. Wiltgen regarding plan objections disclosure statement amendments responses |
| Wiltgen, Charles | 6/20/2024 | 2.8 | Update plan & ds objections tracker presentation |
| Witherspoon, Samuel | 6/20/2024 | 0.8 | Call with E. Lucas, M. Flynn, S. Witherspoon (A&M) re: crypto team deliverable status |
| Witherspoon, Samuel | 6/20/2024 | 1.3 | Update distribution model mechanics for the latest unliquidated non-customer reserves |
| Witherspoon, Samuel | 6/20/2024 | 1.7 | Update distribution agent model for latest assumptions on customer recovery from the General Pool |
| Witherspoon, Samuel | 6/20/2024 | 0.6 | Call with C. Brantley, E. Lucas, and S. Witherspoon (A&M) re: AWS distribution model status update |
| Witherspoon, Samuel | 6/20/2024 | 1.1 | Update claim reconciliation model to identify changes in potential omnibus objections |
| Witherspoon, Samuel | 6/20/2024 | 0.2 | Call with J. Henness, S. Witherspoon, A. Selwood, (A&M) to review upcoming crypto workstream priorities |
| Witherspoon, Samuel | 6/20/2024 | 1.5 | Create detailed process flow chart to identify unreconciled versus reconciled customer claims |
| Witherspoon, Samuel | 6/20/2024 | 1.4 | Update distribution agent model for latest assumptions on post-petition interest recovery to customer claimants |
| Witherspoon, Samuel | 6/20/2024 | 0.3 | Call with D. Lewandowski, J. Sielinski, S. Witherspoon and E. Lucas (A&M) to discuss distribution planning |
| Witherspoon, Samuel | 6/20/2024 | 1.3 | Model estimated tax withholding amounts for individual customer claimants |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 6/20/2024 | 0.4 | Call with E. Lucas, C. Brantley, S. Witherspoon (A&M) to discuss open items in distribution model |
| Witherspoon, Samuel | 6/20/2024 | 1.7 | Model forecasted final distribution catch up payments to Dotcom customer entitlement claimants |
| Witherspoon, Samuel | 6/20/2024 | 0.3 | Update claim reconciliation model to isolate fraud/litigation flagged claims |
| Zabcik, Kathryn | 6/20/2024 | 0.3 | Call to discuss comments on the deconsolidated model and 5 principles memo with C. Broskay, D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 6/20/2024 | 0.3 | Call to discuss entity and silo classification for entangled asset section of the subcon discovery task with K. Zabcik and J. Steers (A&M) |
| Zabcik, Kathryn | 6/20/2024 | 0.6 | Call to discuss deconsolidated model and related substantive consolidation report content with K. Kearney, D. Hainline, T. Braatelien, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 6/20/2024 | 0.7 | Call to discuss substantive consolidation case precedent with D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 6/20/2024 | 1.1 | Call to discuss comments on the deconsolidated model and 5 principles memo with D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 6/20/2024 | 2.8 | Review case precedent for references to the 5 principles for substantive consolidation |
| Zabcik, Kathryn | 6/20/2024 | 2.9 | Review 5 principles memo open comments on fraud, case precedent and general editing |
| Zatz, Jonathan | 6/20/2024 | 0.6 | Call with J. Zatz, C. Gibbs, and L. Konig (A&M) re: AWS distribution model status update |
| Zatz, Jonathan | 6/20/2024 | 0.3 | Call with A. Mohammed, P. Kwan, R. Johnson and J. Zatz (A&M) to discuss distributions data aspects |
| Arnett, Chris | 6/21/2024 | 0.3 | Review and comment on outstanding receivables for potential inclusion in Plan Supplement |
| Blanks, David | 6/21/2024 | 2.4 | Collaborate with D. Blanks, P. Heath, B. Tenney, and T. Ribman (A&M) re: deconsolidated recovery analysis presentation |
| Blanks, David | 6/21/2024 | 1.8 | Review Debtors' omnibus reply in support of motion approving the adequacy of the disclosure statement |
| Blanks, David | 6/21/2024 | 0.6 | Review updated asset monetization overview for the board |
| Blanks, David | 6/21/2024 | 0.9 | Review updated plan monetization efforts summary for the confirmation timeline presentation |
| Blanks, David | 6/21/2024 | 1.6 | Discussion with D. Blanks, P. Heath, B. Tenney, and T. Ribman (A&M) re: next steps in deconsolidated recovery summary presentation |
| Blanks, David | 6/21/2024 | 0.9 | Review chart of objections and responses to the disclosure statement |
| Bolduc, Jojo | 6/21/2024 | 2.2 | Compile and review professional fee data for detailed plan support requests |
| Bolduc, Jojo | 6/21/2024 | 2.3 | Extract data on professional fees for comprehensive plan support analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 6/21/2024 | 1.6 | Continue to review latest draft of Plan and DS and outline updates to objection tracker |
| Brantley, Chase | 6/21/2024 | 0.7 | Provide comments to team on proposed language changes to the Plan and DS |
| Brantley, Chase | 6/21/2024 | 1.7 | Review and provide comments on objection tracker updates with latest drafts of Plan and DS incorporated |
| Brantley, Chase | 6/21/2024 | 0.8 | Call with C. Brantley, E. Lucas, H. Trent, C. Wiltgen, S. Witherspoon (A&M) re: walkthrough of non-customer and customer claims reconciliation |
| Brantley, Chase | 6/21/2024 | 0.8 | Finalize and share revised Plan and DS objection tracker with team |
| Broskay, Cole | 6/21/2024 | 0.4 | Review incremental listing of 1password accounts for further investigation by Sygnia |
| Broskay, Cole | 6/21/2024 | 0.9 | Respond to questions posed by the substantive consolidation report team regarding prior commentary provided in the report |
| Chamma, Leandro | 6/21/2024 | 1.7 | Review answers sent by additional distribution agent bidder related to anti money laundering and sanctions policies and procedures |
| Coverick, Steve | 6/21/2024 | 0.7 | Review and provide comments on UCC plan support letter |
| Coverick, Steve | 6/21/2024 | 0.6 | Review and provide comments on AHC plan support letter |
| Coverick, Steve | 6/21/2024 | 1.6 | Review and provide comments on latest disclosure statement objection tracker |
| Flynn, Matthew | 6/21/2024 | 0.4 | Call with M. Flynn, E. Lucas, K. Ramanathan (A&M) and distribution agent #12 to discuss process |
| Flynn, Matthew | 6/21/2024 | 0.8 | Review distribution agent proposed KYC/KYB and AML screening process |
| Flynn, Matthew | 6/21/2024 | 0.3 | Review distribution agent NDA redline changes for S&C |
| Flynn, Matthew | 6/21/2024 | 0.3 | Call with M. Flynn, E. Lucas (A&M) to discuss distribution agent diligence work |
| Flynn, Matthew | 6/21/2024 | 0.9 | Review distribution agent model for updated commercials |
| Flynn, Matthew | 6/21/2024 | 0.3 | Call with M. Flynn, E. Lucas (A&M) to discuss distribution agent presentation |
| Gonzalez, Johnny | 6/21/2024 | 2.4 | Update the digital assets remaining to be sold pre-effective for the asset overview |
| Gonzalez, Johnny | 6/21/2024 | 2.2 | Modify the plan objections presentation for the latest draft disclosure statement |
| Gonzalez, Johnny | 6/21/2024 | 1.8 | Modify the digital assets to be sold post-effective for the asset overview deck |
| Hainline, Drew | 6/21/2024 | 1.2 | Update draft of applied examples for P2-5 to support five principles analysis |
| Hainline, Drew | 6/21/2024 | 1.2 | Draft revised introduction and sequencing in P1-2 combined argument section for five principles memo to incorporate review comments and feedback |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 6/21/2024 | 0.9 | Call to discuss case precedent for the 5 principles memo for substantive consolidation with D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 6/21/2024 | 1.1 | Continue to review case precedents for relevant court rulings to incorporate to five principles analysis |
| Hainline, Drew | 6/21/2024 | 0.4 | Review updates to overview of principles and court precedents in five principles analysis |
| Hainline, Drew | 6/21/2024 | 0.6 | Update list of open items and next steps for five principles analysis following updated guidance |
| Hainline, Drew | 6/21/2024 | 0.7 | Draft updates to overview of fraud and convictions to support five principles analysis |
| Hainline, Drew | 6/21/2024 | 1.4 | Update draft of applied examples for P1 to support five principles analysis |
| Heath, Peyton | 6/21/2024 | 0.4 | Review intercompany matrix mechanics in deconsolidated recovery model |
| Heath, Peyton | 6/21/2024 | 0.5 | Review draft plan monetization presentation materials |
| Heath, Peyton | 6/21/2024 | 1.6 | Discussion with D. Blanks, P. Heath, B. Tenney, and T. Ribman (A&M) re: next steps in deconsolidated recovery summary presentation |
| Heath, Peyton | 6/21/2024 | 2.4 | Collaborate with D. Blanks, P. Heath, B. Tenney, and T. Ribman (A&M) re: deconsolidated recovery analysis presentation |
| Heath, Peyton | 6/21/2024 | 1.2 | Revise mid case in deconsolidated recovery model |
| Henness, Jonathan | 6/21/2024 | 2.3 | Refresh latest User ID database in PowerBI |
| Henness, Jonathan | 6/21/2024 | 1.3 | Review latest draft coin report detail package 06.14.24 |
| Henness, Jonathan | 6/21/2024 | 1.1 | Review latest draft coin report summary 06.14.24 |
| Henness, Jonathan | 6/21/2024 | 0.6 | Call with A. Selwood, J. Henness (A&M) to review latest draft coin report summary 06.14.24 |
| Henness, Jonathan | 6/21/2024 | 2.7 | Reconcile latest User ID database vs. claims reduction data and plan reorganization summary |
| Lucas, Emmet | 6/21/2024 | 0.3 | Call with E. Lucas, K. Ramanathan (A&M) to discuss distribution agent presentation ahead of group call |
| Lucas, Emmet | 6/21/2024 | 0.3 | Call with E. Lucas & C. Wiltgen (A&M) regarding non-customer GUCs claims database |
| Lucas, Emmet | 6/21/2024 | 0.3 | Call with M. Flynn, E. Lucas (A&M) to discuss distribution agent presentation |
| Lucas, Emmet | 6/21/2024 | 0.4 | Call with M. Flynn, E. Lucas, K. Ramanathan (A&M) and distribution agent #12 to discuss process |
| Lucas, Emmet | 6/21/2024 | 0.8 | Call with C. Brantley, E. Lucas, H. Trent, C. Wiltgen, S. Witherspoon (A&M) re: walkthrough of non-customer and customer claims reconciliation |
| Lucas, Emmet | 6/21/2024 | 0.3 | Call with M. Flynn, E. Lucas (A&M) to discuss distribution agent diligence work |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 6/21/2024 | 0.9 | Review content for the customer portal user guide such as screenshots, descriptions of balances pages, and design updates |
| Mohammed, Azmat | 6/21/2024 | 0.7 | Oversee software development efforts related to distributions such as reviewing the next sprint's stories/requirements and tax vendor integration |
| Mohammed, Azmat | 6/21/2024 | 1.8 | Review distribution agent diligence responses and provide follow-up requests on technology and distribution matters |
| Mohammed, Azmat | 6/21/2024 | 0.4 | Review materials related to claims transfers and handling claims buyers through distributions process |
| Mosley, Ed | 6/21/2024 | 1.9 | Review of and prepare comments to updated draft of disclosure statement preparation document tracking all objections and handling of each |
| Mosley, Ed | 6/21/2024 | 0.9 | Review of draft UCC support letter in connection with the disclosure statement |
| Mosley, Ed | 6/21/2024 | 0.7 | Review of Ad Hoc group support letter draft in connection with the disclosure statement |
| Ramanathan, Kumanan | 6/21/2024 | 0.3 | Call with E. Lucas, K. Ramanathan (A&M) to discuss distribution agent presentation ahead of group call |
| Ramanathan, Kumanan | 6/21/2024 | 1.2 | Review of distribution agent analysis materials in advance of creditor presentation |
| Ramanathan, Kumanan | 6/21/2024 | 0.4 | Call with M. Flynn, E. Lucas, K. Ramanathan (A&M) and distribution agent #12 to discuss process |
| Ribman, Tucker | 6/21/2024 | 2.4 | Collaborate with D. Blanks, P. Heath, B. Tenney, and T. Ribman (A&M) re: deconsolidated recovery analysis presentation |
| Ribman, Tucker | 6/21/2024 | 1.6 | Discussion with D. Blanks, P. Heath, B. Tenney, and T. Ribman (A&M) re: next steps in deconsolidated recovery summary presentation |
| Ribman, Tucker | 6/21/2024 | 1.1 | Refresh the post-effective tokens receivable recovery slide in the board of directors deck to reflect MPLX vesting |
| Selwood, Alexa | 6/21/2024 | 0.6 | Call with A. Selwood, J. Henness (A&M) to review latest draft coin report summary 06.14.24 |
| Slay, David | 6/21/2024 | 2.1 | Update disclosure statement timeline and court hearing timeline based on latest thinking |
| Steers, Jeff | 6/21/2024 | 1.6 | Add contact for each source document that does not have a relativity ID |
| Tenney, Bridger | 6/21/2024 | 2.4 | Collaborate with D. Blanks, P. Heath, B. Tenney, and T. Ribman (A&M) re: deconsolidated recovery analysis presentation |
| Tenney, Bridger | 6/21/2024 | 1.6 | Discussion with D. Blanks, P. Heath, B. Tenney, and T. Ribman (A&M) re: next steps in deconsolidated recovery summary presentation |
| Titus, Adam | 6/21/2024 | 0.7 | Summarize token details against plan considerations for receivable for comparison against plan |
| Trent, Hudson | 6/21/2024 | 0.8 | Call with C. Brantley, E. Lucas, H. Trent, C. Wiltgen, S. Witherspoon (A&M) re: walkthrough of non-customer and customer claims reconciliation |
| Trent, Hudson | 6/21/2024 | 1.4 | Conduct detailed review of Plan asset monetization overview |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 6/21/2024 | 1.6 | Provide inputs for materials summarizing proposed DS changes based on objections |
| Trent, Hudson | 6/21/2024 | 1.7 | Prepare summary materials regarding Preferred holders for advisor review |
| Wiltgen, Charles | 6/21/2024 | 1.9 | Review CMS master data and update claims classifications for non-customer data |
| Wiltgen, Charles | 6/21/2024 | 2.3 | Update summary sections for third parties (UST & all other) |
| Wiltgen, Charles | 6/21/2024 | 1.7 | Breakout 6A and 6B data for non-customer GUCs claims reconciliation data |
| Wiltgen, Charles | 6/21/2024 | 0.8 | Call with C. Brantley, E. Lucas, H. Trent, C. Wiltgen, S. Witherspoon (A&M) re: walkthrough of non-customer and customer claims reconciliation |
| Wiltgen, Charles | 6/21/2024 | 2.1 | Update summary sections for third parties (Maps Vault & applied rationality) in plan objection tracker |
| Wiltgen, Charles | 6/21/2024 | 0.3 | Call with E. Lucas & C. Wiltgen (A&M) regarding non-customer GUCs claims database |
| Witherspoon, Samuel | 6/21/2024 | 2.0 | Model release of cash reserves for estimates of remaining unreconciled reserves in the second distribution |
| Witherspoon, Samuel | 6/21/2024 | 1.2 | Update distribution model with latest estimates for unliquidated claims reserves |
| Witherspoon, Samuel | 6/21/2024 | 1.3 | Model impact of ineligible allowed claimants on total cash reserves as of the first distribution |
| Witherspoon, Samuel | 6/21/2024 | 1.6 | Analyze impact of unliquidated claim balances on total distributable assets available to the Dotcom pool |
| Witherspoon, Samuel | 6/21/2024 | 1.7 | Create sources and uses of Dotcom customer entitlements for the initial distribution |
| Witherspoon, Samuel | 6/21/2024 | 1.1 | Create summary of changes in unreconciled claim balances by individual claimant |
| Witherspoon, Samuel | 6/21/2024 | 0.8 | Call with C. Brantley, E. Lucas, H. Trent, C. Wiltgen, S. Witherspoon (A&M) re: walkthrough of non-customer and customer claims reconciliation |
| Zabcik, Kathryn | 6/21/2024 | 1.8 | Research case precedent related to the harm by debtors principle for the 5 principles memo for substantive consolidation |
| Zabcik, Kathryn | 6/21/2024 | 1.4 | Research case precedent related to the defensive measure principle for the 5 principles memo for substantive consolidation |
| Zabcik, Kathryn | 6/21/2024 | 1.3 | Research case precedent related to the limit of cross creep of liability principle for the 5 principles memo for substantive consolidation |
| Zabcik, Kathryn | 6/21/2024 | 1.1 | Research case precedent related to the last resort principle for the 5 principles memo for substantive consolidation |
| Zabcik, Kathryn | 6/21/2024 | 0.9 | Research case precedent related to the case administration principle for the 5 principles memo for substantive consolidation |
| Zabcik, Kathryn | 6/21/2024 | 0.9 | Call to discuss case precedent for the 5 principles memo for substantive consolidation with D. Hainline and K. Zabcik (A&M) |
| Ribman, Tucker | 6/22/2024 | 1.3 | Update executive summary calendar slides within the Plan Confirmation Timeline deck with upcoming workstream deliverables |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 6/22/2024 | 0.4 | Revise the consolidated t-minus schedules in the appendix of the Plan Confirmation Timeline deck |
| Stockmeyer, Cullen | 6/22/2024 | 1.2 | Prepare summary of token receivables plan update for 5/5 plan based on remaining receivables monetization potential |
| Brantley, Chase | 6/23/2024 | 1.7 | Review omnibus reply and remaining open objections ahead of meeting with S&C |
| Brantley, Chase | 6/23/2024 | 0.4 | Update workplan tracker for team for deliverables for weeks following Disclosure Statement hearing |
| Brantley, Chase | 6/23/2024 | 1.6 | Review and provide comments for Plan asset monetization presentation as of the week ending June 14 |
| Gonzalez, Johnny | 6/23/2024 | 1.2 | Prepare a list of responses for questions received regarding the Asset Overview deck |
| Henness, Jonathan | 6/23/2024 | 1.7 | Review customer entitlement database and reconcile with claim projections |
| Lucas, Emmet | 6/23/2024 | 0.6 | Update third party exchange summary schedules per internal comments |
| Lucas, Emmet | 6/23/2024 | 1.7 | Build third party exchange workbook detailing post-effective sales by token at each exchange per request from counsel |
| Lucas, Emmet | 6/23/2024 | 2.2 | Build shell excel calculation to calculated asset liquidation discount for single token based on Analysis Group code |
| Lucas, Emmet | 6/23/2024 | 0.3 | Call with E. Lucas, D. Sagen (A&M) to discuss third party exchange data in post-effective digital asset sales |
| Lucas, Emmet | 6/23/2024 | 0.2 | Call with E. Lucas, S. Witherspoon (A&M) to discuss distribution costs model assumptions |
| Mohammed, Azmat | 6/23/2024 | 0.7 | Provide background information and draft content related to claims trades and third party purchases |
| Mosley, Ed | 6/23/2024 | 2.4 | Review of updated disclosure statement and plan based on all current changes to settle various objections and update as necessary |
| Mosley, Ed | 6/23/2024 | 2.1 | Review of disclosure statement objections and latest negotiation status from S&C |
| Ribman, Tucker | 6/23/2024 | 0.9 | Update the tokens receivable table mechanics to account for the low case scenario |
| Sagen, Daniel | 6/23/2024 | 0.7 | Respond to questions from E. Lucas (A&M) regarding third party exchange post effective recovery projections |
| Sagen, Daniel | 6/23/2024 | 0.3 | Call with E. Lucas, D. Sagen (A&M) to discuss third party exchange data in post-effective digital asset sales |
| Simoneaux, Nicole | 6/23/2024 | 1.2 | Incorporate latest plan recovery waterfall with preferred equity considerations into monetization model |
| Simoneaux, Nicole | 6/23/2024 | 1.1 | Incorporate latest 13-week cash flow forecast into plan monetization model |
| Simoneaux, Nicole | 6/23/2024 | 1.6 | Incorporate updated preferred equity considerations into plan recovery analysis |
| Trent, Hudson | 6/23/2024 | 2.2 | Prepare summary preparation materials prior to Disclosure Statement hearing for advisor review |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 6/23/2024 | 1.6 | Analyze updated claim reconciliation data for changes in filed claim status |
| Witherspoon, Samuel | 6/23/2024 | 1.3 | Compare unreconciled Dotcom customer claims status compared to previous version |
| Witherspoon, Samuel | 6/23/2024 | 0.8 | Summarize changes in reconciliation flags in the 6.17.2024 customer claim data |
| Arnett, Chris | 6/24/2024 | 0.4 | Call to discuss comments on the 5 Principle Memo for substantive consolidation with R. Gordon, C. Arnett, D. Blanks, and C Broskay (A&M) |
| Blanks, David | 6/24/2024 | 3.1 | Review and summarize deconsolidated model prepetition intercompany claims recoveries by legal entity |
| Blanks, David | 6/24/2024 | 0.4 | Call to discuss comments on the 5 Principle Memo for substantive consolidation with R. Gordon, C. Arnett, D. Blanks, and C Broskay (A&M) |
| Blanks, David | 6/24/2024 | 0.9 | Review and edit subcon principles memo executive summary |
| Blanks, David | 6/24/2024 | 2.1 | Collaborate with D. Blanks, P. Heath, B. Tenney, and T. Ribman (A&M) re: deconsolidated vs substantive consolidation comparison |
| Blanks, David | 6/24/2024 | 2.8 | Review deconsolidated winddown model for treatment of certain governmental and general unsecured claims |
| Blanks, David | 6/24/2024 | 0.3 | Call with D. Blanks and P. Heath (A&M) to discuss deconsolidated recovery analysis waterfall scenarios |
| Bolduc, Jojo | 6/24/2024 | 0.3 | Update plan confirmation timeline crypto input materials |
| Bolduc, Jojo | 6/24/2024 | 0.6 | Update plan recovery analysis slides in the plan confirmation timeline PowerPoint |
| Braatelien, Troy | 6/24/2024 | 0.6 | Review amended Plan and Disclosure statement for impact to 5 principles and two prongs plan support memos |
| Braatelien, Troy | 6/24/2024 | 0.4 | Call to discuss comments on the 5 Principle Memo for substantive consolidation with K. Kearney, D. Hainline, T. Braatelien, P. Heath, and K. Zabcik (A&M) |
| Brantley, Chase | 6/24/2024 | 0.3 | Correspond with team re: table of certain objecting creditors claims table |
| Brantley, Chase | 6/24/2024 | 2.1 | Discuss support for Disclosure Statement Hearing opening remarks with J. Ray (FTX), A. Dietderich and others (S&C), A. Landis (LRC), E. Mosley, S. Coverick, C. Brantley, and H. Trent (A&M) |
| Brantley, Chase | 6/24/2024 | 1.9 | Review outstanding Disclosure Statement objections with J. Ray (FTX), A. Dietderich and others (S&C), A. Landis (LRC), E. Mosley, S. Coverick, C. Brantley, and H. Trent (A&M) |
| Brantley, Chase | 6/24/2024 | 0.4 | Review BOD version of Plan monetization tracker and provide comments to team |
| Brantley, Chase | 6/24/2024 | 0.2 | Begin to review distribution presentation and outline comments for team |
| Brantley, Chase | 6/24/2024 | 0.4 | Discuss Plan and Disclosure Statement team workstream updates with S. Coverick, C. Brantley, and H. Trent (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 6/24/2024 | 2.6 | Discuss Disclosure Statement objections approach with J. Ray (FTX), A. Dietderich and others (S&C), A. Landis (LRC), E. Mosley, S. Coverick, C. Brantley, and H. Trent (A&M) |
| Brantley, Chase | 6/24/2024 | 0.2 | Call with C. Brantley, E. Lucas, G. Walia, C. Gibbs, S. Witherspoon (A&M) re: AWS distribution model status update |
| Broskay, Cole | 6/24/2024 | 0.4 | Call to discuss comments on the 5 Principle Memo for substantive consolidation with R. Gordon, C. Arnett, D. Blanks, and C Broskay (A&M) |
| Broskay, Cole | 6/24/2024 | 1.3 | Provide additional commentary within the fraud section of the five principles analysis regarding extent of use of section 547 and section 548 avoidance actions |
| Broskay, Cole | 6/24/2024 | 0.2 | Review correspondence with DI team regarding access rights to identified 1password accounts for follow-up |
| Chan, Jon | 6/24/2024 | 0.3 | Call with J. Chan, D. Wilson, J. Henness (A&M) to discuss FTT activity and post-petition roll forwards |
| Coverick, Steve | 6/24/2024 | 1.1 | Provide comments to preferred shareholder term sheet |
| Coverick, Steve | 6/24/2024 | 0.4 | Discuss Plan and Disclosure Statement team workstream updates with S. Coverick, C. Brantley, and H. Trent (A&M) |
| Gibbs, Connor | 6/24/2024 | 1.1 | Update AWS distribution model to incorporate changes in reserves logic |
| Gibbs, Connor | 6/24/2024 | 0.2 | Call with C. Brantley, E. Lucas, G. Walia, C. Gibbs, S. Witherspoon (A&M) re: AWS distribution model status update |
| Gonzalez, Johnny | 6/24/2024 | 1.7 | Update the cash reconciliation summary section as of June 21 |
| Gonzalez, Johnny | 6/24/2024 | 2.6 | Prepare the asset overview presentation for the refresh as of June 21 |
| Gonzalez, Johnny | 6/24/2024 | 0.2 | Call to discuss Quoine shortfall claims with J. Gonzalez & P. Heath (A&M) |
| Gonzalez, Johnny | 6/24/2024 | 2.3 | Prepare the plan monetization presentation for the refresh as of June 21 |
| Gonzalez, Johnny | 6/24/2024 | 2.9 | Modify the remaining to be sold post-effective digital assets for the asset overview deck |
| Gordon, Robert | 6/24/2024 | 0.4 | Call to discuss comments on the 5 Principle Memo for substantive consolidation with R. Gordon, C. Arnett, D. Blanks, and C Broskay (A&M) |
| Gordon, Robert | 6/24/2024 | 1.1 | Prepare for 5 principles discussion by updating comments and edits in the draft memorandum |
| Hainline, Drew | 6/24/2024 | 0.3 | Review draft decon recovery model to support summary for five principles analysis |
| Hainline, Drew | 6/24/2024 | 1.6 | Update case precedent and comparisons to FTX analysis for principle 2 to support five principles analysis |
| Hainline, Drew | 6/24/2024 | 1.4 | Draft outline and approach for comparative analysis with decon recovery model to support five principles analysis |
| Hainline, Drew | 6/24/2024 | 0.9 | Update case precedent and comparisons to FTX analysis for principle 4 to support five principles analysis |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 6/24/2024 | 0.8 | Draft updates to combined argument overview for P3-5 to support five principles analysis |
| Hainline, Drew | 6/24/2024 | 0.7 | Update case precedent and comparisons to FTX analysis for principle 1 to support five principles analysis |
| Hainline, Drew | 6/24/2024 | 0.7 | Research case precedent to incorporate into five principles analysis for principle 2 |
| Hainline, Drew | 6/24/2024 | 0.6 | Draft progress update for five principles analysis including overview of recent changes and open items |
| Hainline, Drew | 6/24/2024 | 0.2 | Review updated case precedent analysis for P2-3 to support five principles analysis |
| Hainline, Drew | 6/24/2024 | 0.4 | Respond to open questions on supporting documentation for the expert report on petition date balances |
| Hainline, Drew | 6/24/2024 | 0.3 | Review case updates to assess impact on plan structure for separate subsidiaries |
| Hainline, Drew | 6/24/2024 | 0.3 | Update list of open items and next steps for five principles analysis |
| Hainline, Drew | 6/24/2024 | 0.3 | Update subsections and transitions for combined arguments for P3-5 to support five principles analysis |
| Hainline, Drew | 6/24/2024 | 0.4 | Call to discuss comments on the 5 Principle Memo for substantive consolidation with K. Kearney, D. Hainline, T. Braatelien, P. Heath, and K. Zabcik (A&M) |
| Hainline, Drew | 6/24/2024 | 0.5 | Review updated case precedent analysis for P3 to support five principles analysis |
| Hainline, Drew | 6/24/2024 | 0.4 | Call to discuss updates for the 5 Principles Memo with D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 6/24/2024 | 0.3 | Respond to open questions on approach for case precedent analysis for P4 to support five principles analysis |
| Heath, Peyton | 6/24/2024 | 0.4 | Call to discuss comments on the 5 Principle Memo for substantive consolidation with K. Kearney, D. Hainline, T. Braatelien, P. Heath, and K. Zabcik (A&M) |
| Heath, Peyton | 6/24/2024 | 2.1 | Collaborate with D. Blanks, P. Heath, B. Tenney, and T. Ribman (A&M) re: deconsolidated vs substantive consolidation comparison |
| Heath, Peyton | 6/24/2024 | 1.8 | Review executive summary and shell of deconsolidated recovery deck with P. Heath and B. Tenney (A&M) |
| Heath, Peyton | 6/24/2024 | 0.9 | Review and revise deconsolidated analysis executive summary charts |
| Heath, Peyton | 6/24/2024 | 0.8 | Review updated deconsolidated recovery analysis model for interest allocation updates |
| Heath, Peyton | 6/24/2024 | 0.2 | Call to discuss Quoine shortfall claims with J. Gonzalez & P. Heath (A&M) |
| Heath, Peyton | 6/24/2024 | 0.2 | Call with G. Walia and P. Heath (A&M) to discuss Quoine Pte shortfall calculation |
| Heath, Peyton | 6/24/2024 | 0.3 | Discuss Quoine pte digital asset assumptions with D. Sagen and P. Heath (A&M) |
| Heath, Peyton | 6/24/2024 | 0.3 | Call with D. Blanks and P. Heath (A&M) to discuss deconsolidated recovery analysis waterfall scenarios |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Heath, Peyton | 6/24/2024 | 2.4 | Prepare Quoine Pte shortfall calculation and inputs package |
| Henness, Jonathan | 6/24/2024 | 0.3 | Call with J. Chan, D. Wilson, J. Henness (A&M) to discuss FTT activity and post-petition roll forwards |
| Henness, Jonathan | 6/24/2024 | 2.6 | Incorporate feedback on FTT activity summary; focus on FTT transactions around petition time |
| Henness, Jonathan | 6/24/2024 | 0.2 | Call with K. Ramanathan, J. Henness (A&M) to discuss claims workstreams and process updates |
| Henness, Jonathan | 6/24/2024 | 2.3 | Incorporate feedback on claims reduction summary, flushing out claims size brackets and gross/net claims |
| Henness, Jonathan | 6/24/2024 | 0.6 | Request update database pull, including EM petition balances adjusted for processing withdrawals |
| Henness, Jonathan | 6/24/2024 | 0.6 | Research related to preferred holders list & claims status |
| Henness, Jonathan | 6/24/2024 | 2.1 | Update PowerBI database for latest ticker-level detail as of 06.24.24 |
| Henness, Jonathan | 6/24/2024 | 1.4 | Update PowerBI database for latest User ID detail as of 06.24.24 |
| Henness, Jonathan | 6/24/2024 | 0.9 | Review Quoine shortfall analysis and support for plan recoveries |
| Kearney, Kevin | 6/24/2024 | 0.4 | Call to discuss comments on the 5 Principle Memo for substantive consolidation with K. Kearney, D. Hainline, T. Braatelien, P. Heath, and K. Zabcik (A&M) |
| Konig, Louis | 6/24/2024 | 0.3 | Call with P. Kwan, L. Konig, and G. Walia (A&M) to discuss customer wallet balances |
| Kwan, Peter | 6/24/2024 | 0.3 | Call with P. Kwan, L. Konig, and G. Walia (A&M) to discuss customer wallet balances |
| LaPosta, Logan | 6/24/2024 | 1.2 | Review updated crypto tracker non-forecasted book sales mechanics |
| LeGuen, Jonathon | 6/24/2024 | 1.6 | Review cash team update of professional fees by workstream and provide comments suggest changes to key professionals |
| Lucas, Emmet | 6/24/2024 | 0.2 | Call with C. Brantley, E. Lucas, G. Walia, C. Gibbs, S. Witherspoon (A&M) re: AWS distribution model status update |
| Lucas, Emmet | 6/24/2024 | 0.2 | Call with E. Lucas, H. Trent, S. Witherspoon (A&M) to discuss updated recovery assumptions impacting distributions to distribution agents |
| Lucas, Emmet | 6/24/2024 | 0.8 | Call with E. Lucas, A. Sivapalu (A&M) to discuss asset liquidation calculations in post-effective token pricing |
| Mohammed, Azmat | 6/24/2024 | 2.6 | Supervise engineering efforts related to distributions such as integrating tax solution, updating need data models, reviewing backlog user stories, and retaining institutional KYC data |
| Mosley, Ed | 6/24/2024 | 1.9 | Review outstanding Disclosure Statement objections with J. Ray (FTX), A. Dietderich and others (S&C), A. Landis (LRC), E. Mosley, S. Coverick, C. Brantley, and H. Trent (A&M) |
| Mosley, Ed | 6/24/2024 | 2.6 | Discuss Disclosure Statement objections approach with J. Ray (FTX), A. Dietderich and others (S&C), A. Landis (LRC), E. Mosley, S. Coverick, C. Brantley, and H. Trent (A&M) |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 6/24/2024 | 2.1 | Discuss support for Disclosure Statement Hearing opening remarks with J. Ray (FTX), A. Dietderich and others (S&C), A. Landis (LRC), E. Mosley, S. Coverick, C. Brantley, and H. Trent (A&M) |
| Ramanathan, Kumanan | 6/24/2024 | 0.4 | Call with K. Ramanathan, G. Walia (A&M) to discuss distribution agent diligence process |
| Ramanathan, Kumanan | 6/24/2024 | 0.4 | Call with K. Ramanathan, G. Walia (A&M) to discuss customer holding workstream |
| Ramanathan, Kumanan | 6/24/2024 | 0.4 | Call with L. Abendschein (Coinbase) to discuss digital asset matters |
| Ramanathan, Kumanan | 6/24/2024 | 0.6 | Correspond on various distribution agents on new data |
| Ramanathan, Kumanan | 6/24/2024 | 0.2 | Call with C. Delo (Rothschild) to discuss distribution agent related matters |
| Ramanathan, Kumanan | 6/24/2024 | 0.2 | Call with K. Ramanathan, J. Henness (A&M) to discuss claims workstreams and process updates |
| Ramanathan, Kumanan | 6/24/2024 | 0.2 | Call with G. Walia, K. Ramanathan (A&M) to discuss distribution agent diligence |
| Ramanathan, Kumanan | 6/24/2024 | 0.2 | Correspond with Rothschild and FTI re: distribution agent related matters |
| Ribman, Tucker | 6/24/2024 | 0.7 | Update the crypto and monetization tracker deliverables in the Plan Confirmation Timeline deck |
| Ribman, Tucker | 6/24/2024 | 0.6 | Update the FTX trading Ltd. waterfall slide of the deconsolidated deck |
| Ribman, Tucker | 6/24/2024 | 1.1 | Update the objection tracker within the disclosure statement slide to reflect latest responses from S&C |
| Ribman, Tucker | 6/24/2024 | 1.4 | Revise the executive summary of the deconsolidated deck with B. Tenney and T. Ribman (A&M) |
| Ribman, Tucker | 6/24/2024 | 1.8 | Create a slide in the deconsolidated deck comparing recoveries under a decon versus subcon scenario |
| Ribman, Tucker | 6/24/2024 | 2.1 | Collaborate with D. Blanks, P. Heath, B. Tenney, and T. Ribman (A&M) re: deconsolidated vs substantive consolidation comparison |
| Ribman, Tucker | 6/24/2024 | 1.6 | Incorporate comments from P. Heath (A&M) into the Plan Confirmation Timeline deck |
| Ribman, Tucker | 6/24/2024 | 1.0 | Incorporate comments from S. Coverick (A&M) into the Plan Confirmation Timeline deck |
| Sagen, Daniel | 6/24/2024 | 0.3 | Discuss Quoine pte digital asset assumptions with D. Sagen and P. Heath (A&M) |
| Sagen, Daniel | 6/24/2024 | 1.3 | Research and respond to questions from E. Taraba (A&M) regarding Plan tracking of digital asset sales |
| Sagen, Daniel | 6/24/2024 | 1.2 | Prepare token pricing summary comparison table for relevant tokens as part of response materials to certain Plan objections |
| Sagen, Daniel | 6/24/2024 | 0.4 | Call with G. Walia and D. Sagen (A&M) to discuss customer shortfall analysis |
| Simoneaux, Nicole | 6/24/2024 | 1.9 | Incorporate commentary to Board of Directors Asset Monetization Overview |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 6/24/2024 | 1.3 | Review Disclosure Statement input tracker for comparison to monetization efforts analysis |
| Sivapalu, Anan | 6/24/2024 | 0.8 | Call with E. Lucas, A. Sivapalu (A&M) to discuss asset liquidation calculations in post-effective token pricing |
| Stockmeyer, Cullen | 6/24/2024 | 1.4 | Prepare sales update for token receivables 5/5 plan completion reporting |
| Tenney, Bridger | 6/24/2024 | 1.2 | Prepare deconsolidated analysis methodology and corresponding slides |
| Tenney, Bridger | 6/24/2024 | 0.9 | Prepare summary slide for deconsolidated recovery methodology |
| Tenney, Bridger | 6/24/2024 | 1.1 | Continue revisions to deconsolidated analysis executive summary |
| Tenney, Bridger | 6/24/2024 | 1.4 | Revise the executive summary of the deconsolidated deck with B. Tenney and T. Ribman (A&M) |
| Tenney, Bridger | 6/24/2024 | 1.8 | Review executive summary and shell of deconsolidated recovery deck with P. Heath and B. Tenney (A&M) |
| Tenney, Bridger | 6/24/2024 | 2.1 | Collaborate with D. Blanks, P. Heath, B. Tenney, and T. Ribman (A&M) re: deconsolidated vs substantive consolidation comparison |
| Tenney, Bridger | 6/24/2024 | 1.2 | Prepare and update shell presentation for deconsolidated recovery analysis |
| Titus, Adam | 6/24/2024 | 0.4 | Respond to email from H. Trent [A&M] on questions for investment status monetization for plan details |
| Trent, Hudson | 6/24/2024 | 2.6 | Discuss Disclosure Statement objections approach with J. Ray (FTX), A. Dietderich and others (S&C), A. Landis (LRC), E. Mosley, S. Coverick, C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 6/24/2024 | 2.1 | Discuss support for Disclosure Statement Hearing opening remarks with J. Ray (FTX), A. Dietderich and others (S&C), A. Landis (LRC), E. Mosley, S. Coverick, C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 6/24/2024 | 1.9 | Review outstanding Disclosure Statement objections with J. Ray (FTX), A. Dietderich and others (S&C), A. Landis (LRC), E. Mosley, S. Coverick, C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 6/24/2024 | 1.1 | Consolidate information regarding pending FDM asset sale process |
| Trent, Hudson | 6/24/2024 | 0.7 | Conduct detailed review of Board materials summarizing asset monetization progress |
| Trent, Hudson | 6/24/2024 | 0.4 | Discuss Plan and Disclosure Statement team workstream updates with S. Coverick, C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 6/24/2024 | 0.2 | Call with E. Lucas, H. Trent, S. Witherspoon (A&M) to discuss updated recovery assumptions impacting distributions to distribution agents |
| Walia, Gaurav | 6/24/2024 | 0.2 | Call with G. Walia, K. Ramanathan (A&M) to discuss distribution agent diligence |
| Walia, Gaurav | 6/24/2024 | 1.7 | Review the latest customer shortfall analysis detail |
| Walia, Gaurav | 6/24/2024 | 1.2 | Review the distribution agent diligence questions and provide feedback |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 6/24/2024 | 0.4 | Call with K. Ramanathan, G. Walia (A&M) to discuss distribution agent diligence process |
| Walia, Gaurav | 6/24/2024 | 0.4 | Call with K. Ramanathan, G. Walia (A&M) to discuss customer holding workstream |
| Walia, Gaurav | 6/24/2024 | 0.4 | Call with G. Walia and J. Henness (A&M) to discuss customer shortfall analysis |
| Walia, Gaurav | 6/24/2024 | 0.3 | Call with P. Kwan, L. Konig, and G. Walia (A&M) to discuss customer wallet balances |
| Walia, Gaurav | 6/24/2024 | 0.2 | Call with G. Walia and P. Heath (A&M) to discuss Quoine Pte shortfall calculation |
| Walia, Gaurav | 6/24/2024 | 0.2 | Call with C. Brantley, E. Lucas, G. Walia, C. Gibbs, S. Witherspoon (A&M) re: AWS distribution model status update |
| Walia, Gaurav | 6/24/2024 | 2.1 | Review and document the objections to the plan for management |
| Walia, Gaurav | 6/24/2024 | 2.2 | Prepare the initial draft of customer holding presentation |
| Walia, Gaurav | 6/24/2024 | 0.4 | Call with G. Walia and D. Sagen (A&M) to discuss customer shortfall analysis |
| Wilson, David | 6/24/2024 | 0.3 | Call with J. Chan, D. Wilson, J. Henness (A&M) to discuss FTT activity and post-petition roll forwards |
| Wiltgen, Charles | 6/24/2024 | 1.3 | Update objections timeline within claims reconciliation presentation for new 6/17 data |
| Wiltgen, Charles | 6/24/2024 | 1.7 | Update BoD asset overview presentation with 6/21 pre-effective tokens receivable data |
| Wiltgen, Charles | 6/24/2024 | 1.5 | Update claims reconciliation non-customer data received for 6/17 |
| Wiltgen, Charles | 6/24/2024 | 1.1 | Review claims reconciliation presentation before broader dissemination to internal group |
| Wiltgen, Charles | 6/24/2024 | 1.2 | Build out of combined 6A and 6B non-customer GUCs data and data summaries for effective date walk |
| Wiltgen, Charles | 6/24/2024 | 1.3 | Continue to update claims reconciliation non-customer data received for 6/17 |
| Witherspoon, Samuel | 6/24/2024 | 2.8 | Update customer claims reconciliation model with latest filed claims report for Dotcom customers |
| Witherspoon, Samuel | 6/24/2024 | 1.5 | Update preliminary bridge of individual unreconciled claim balances identifying newly reconciled claim amounts |
| Witherspoon, Samuel | 6/24/2024 | 1.7 | Update customer claims reconciliation model with latest filed claims report for US customers |
| Witherspoon, Samuel | 6/24/2024 | 1.8 | Update claim reconciliation model to exclude all separate subsidiary filed claims |
| Witherspoon, Samuel | 6/24/2024 | 1.0 | Create variance overlay of previous claims reconciliation summary to current version for Dotcom customers |
| Witherspoon, Samuel | 6/24/2024 | 2.6 | Update claim reconciliation model for latest thinking on objection timing for unreconciled claims |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 6/24/2024 | 1.2 | Update claim reconciliation model for filed claims with $0 variance to scheduled amounts |
| Witherspoon, Samuel | 6/24/2024 | 0.5 | Call with E. Lucas, S. Witherspoon (A&M) to walk through updated customer claims data in claims reconciliation model |
| Witherspoon, Samuel | 6/24/2024 | 0.2 | Call with E. Lucas, H. Trent, S. Witherspoon (A&M) to discuss updated recovery assumptions impacting distributions to distribution agents |
| Witherspoon, Samuel | 6/24/2024 | 0.2 | Call with C. Brantley, E. Lucas, G. Walia, C. Gibbs, S. Witherspoon (A&M) re: AWS distribution model status update |
| Witherspoon, Samuel | 6/24/2024 | 0.8 | Create variance overlay of previous claims reconciliation summary to current version for US customers |
| Zabcik, Kathryn | 6/24/2024 | 2.3 | Add additional case precedent to principal 5 analysis for the 5 principle memo for substantive consolidation |
| Zabcik, Kathryn | 6/24/2024 | 2.1 | Add additional case precedent to principal 3 analysis for the 5 principle memo for substantive consolidation |
| Zabcik, Kathryn | 6/24/2024 | 1.9 | Add additional FTX comparisons to case precedent for principle 3 of the 5 principles analysis for substantive consolidation |
| Zabcik, Kathryn | 6/24/2024 | 1.8 | Add additional FTX comparisons to case precedent for principle 5 of the 5 principles analysis for substantive consolidation |
| Zabcik, Kathryn | 6/24/2024 | 0.4 | Call to discuss updates for the 5 Principles Memo with D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 6/24/2024 | 0.4 | Call to discuss comments on the 5 Principle Memo for substantive consolidation with K. Kearney, D. Hainline, T. Braatelien, P. Heath, and K. Zabcik (A&M) |
| Arnett, Chris | 6/25/2024 | 0.7 | Review and comment on subcon status update presentation |
| Blanks, David | 6/25/2024 | 0.3 | Call with D. Blanks and P. Heath (A&M) to discuss deconsolidated recovery analysis waterfall scenarios |
| Blanks, David | 6/25/2024 | 1.7 | Create expense allocation summary for E&Y tax team |
| Blanks, David | 6/25/2024 | 0.5 | Call with C. Turner and D. Blanks (A&M) to discuss subcon status and open items for testimony prep |
| Blanks, David | 6/25/2024 | 0.4 | Call to discuss substantive consolidation status slides and resources with R. Gordon, D. Blanks, D. Hainline, and K. Zabcik (A&M) |
| Blanks, David | 6/25/2024 | 2.3 | Review updated administrative expense allocation model |
| Blanks, David | 6/25/2024 | 2.2 | Discussion with D. Blanks, B. Tenney, and T. Ribman (A&M) re: asset recovery in the deconsolidated analysis |
| Blanks, David | 6/25/2024 | 2.1 | Collaborate with T. Ribman, B. Tenney, and D. Blanks (A&M) re: Claims matrix in the Deconsolidated Analysis deck |
| Blanks, David | 6/25/2024 | 1.9 | Review edits to the subcon principles memo and list of open items |
| Bolduc, Jojo | 6/25/2024 | 0.4 | Update plan confirmation timeline input materials |
| Brantley, Chase | 6/25/2024 | 0.4 | Review and provide comments on supporting schedule for Plan monetization presentation |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 6/25/2024 | 2.4 | Continue to review distribution presentation materials and supporting model presentation |
| Broskay, Cole | 6/25/2024 | 0.8 | Review the updated executive summary of the five principles analysis |
| Broskay, Cole | 6/25/2024 | 0.3 | Correspondence between Sygnia and DI team regarding account access to newly identified accounts for investigation |
| Broskay, Cole | 6/25/2024 | 0.9 | Review responses to commentary within the five principles analysis regarding avoidance actions taken during the pendency of the FTX cases |
| Chamma, Leandro | 6/25/2024 | 0.5 | Call with G. Walia and L. Chamma (A&M) to discuss AML aspects of distributions |
| Chan, Jon | 6/25/2024 | 0.4 | Call with J. Chan, J. Henness (A&M) to discuss post-petition claims activity |
| Cherry, Nicholas | 6/25/2024 | 1.9 | Review venture investments contract assumptions for plan supplement |
| Coverick, Steve | 6/25/2024 | 1.4 | Review and provide comments on summary of governance disclosures in DS |
| Coverick, Steve | 6/25/2024 | 2.0 | Prepare for and participate in Disclosure Statement Hearing with E. Mosley, S. Coverick, K. Ramanathan, C. Brantley, and H. Trent (A&M) |
| Duncan, Ryan | 6/25/2024 | 2.6 | Develop summary variance analysis comparing certain CTD Chapter 11 fee accrual to original and revised forecasts for plan input |
| Esposito, Rob | 6/25/2024 | 1.0 | Call with R. Esposito, D. Lewandowski, E. Lucas, C. Wiltgen, & S. Witherspoon (A&M) regarding updated claims customer data |
| Gibbs, Connor | 6/25/2024 | 0.6 | Replicate reconciliation flag for AWS distribution model |
| Gibbs, Connor | 6/25/2024 | 0.5 | Call with D. Lewandowski, J. Sielinski, C. Gibbs, S. Witherspoon and E. Lucas (A&M) to discuss distribution planning |
| Gonzalez, Johnny | 6/25/2024 | 2.3 | Modify the tokens receivable schedule for remaining tokens as of June 21 |
| Gonzalez, Johnny | 6/25/2024 | 2.2 | Update the Pre-effective digital assets summary for tokens sold as of June 21 |
| Gonzalez, Johnny | 6/25/2024 | 1.6 | Update the summary bridges for the monetized tokens in the plan monetization presentation |
| Gonzalez, Johnny | 6/25/2024 | 1.4 | Update the post-effective digital assets summary for tokens sold as of June 21 |
| Gordon, Robert | 6/25/2024 | 0.4 | Call to discuss substantive consolidation status slides and resources with R. Gordon, D. Blanks, D. Hainline, and K. Zabcik (A&M) |
| Gordon, Robert | 6/25/2024 | 2.2 | Edit latest draft of the five principles analysis memorandum |
| Gordon, Robert | 6/25/2024 | 2.6 | Edit latest draft of the five principles analysis memorandum, continued editing |
| Hainline, Drew | 6/25/2024 | 2.3 | Draft updates to overview of explored remedies, limitations and constraints to support combined arguments for P3-5 of five principles analysis |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 6/25/2024 | 0.7 | Analyze updated review comments against current draft of five principles analysis to assess required updates |
| Hainline, Drew | 6/25/2024 | 0.6 | Update outline and approach for comparative analysis with decon recovery model to support five principles analysis |
| Hainline, Drew | 6/25/2024 | 0.6 | Continue to review updates to case precedent analysis for P3 to support five principles analysis |
| Hainline, Drew | 6/25/2024 | 0.3 | Review status update and summary of next steps for open expert reports to support plan |
| Hainline, Drew | 6/25/2024 | 0.5 | Call with D. Hainline, K. Zabcik (A&M) to review open items and status update to support five principles analysis |
| Hainline, Drew | 6/25/2024 | 0.8 | Draft updates to combined argument sub-sections for P3-5 to support five principles analysis |
| Hainline, Drew | 6/25/2024 | 0.4 | Call with K. Kearney, D. Hainline (A&M) regarding open questions for the five principles analysis |
| Hainline, Drew | 6/25/2024 | 1.3 | Review updated draft of decon recovery model to support comparative findings in five principles analysis |
| Hainline, Drew | 6/25/2024 | 0.7 | Continue to draft updates to combined argument overview for P3-5 to support five principles analysis |
| Hainline, Drew | 6/25/2024 | 0.8 | Call to discuss open items for case precedent in 5 principles memo with D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 6/25/2024 | 0.2 | Draft feedback and overview of required changes for status update to support open expert reports |
| Hainline, Drew | 6/25/2024 | 0.7 | Review updated case precedent analysis for P5 to support five principles analysis |
| Hainline, Drew | 6/25/2024 | 0.2 | Draft updates to list of open items and gaps for the five principles analysis |
| Hainline, Drew | 6/25/2024 | 0.3 | Draft updates to recovery analysis section of combined argument for P3-5 to support five principles analysis |
| Hainline, Drew | 6/25/2024 | 0.4 | Call to discuss substantive consolidation status slides and resources with R. Gordon, D. Blanks, D. Hainline, and K. Zabcik (A&M) |
| Heath, Peyton | 6/25/2024 | 2.4 | Collaborate with P. Heath and B. Tenney (A&M) re: deconsolidated supplemental remission fund model mechanics |
| Heath, Peyton | 6/25/2024 | 0.3 | Call with D. Blanks and P. Heath (A&M) to discuss deconsolidated recovery analysis waterfall scenarios |
| Heath, Peyton | 6/25/2024 | 1.9 | Review deconsolidated recovery analysis presentation executive summary and provide comments re: same |
| Heath, Peyton | 6/25/2024 | 0.3 | Call with G. Walia and P. Heath (A&M) to discuss Quoine Pte cash balances |
| Heath, Peyton | 6/25/2024 | 0.8 | Review draft deconsolidated recovery analysis model for latest updates |
| Heath, Peyton | 6/25/2024 | 1.1 | Review deconsolidated recovery analysis presentation appendix waterfall sections and provide comments re: same |
| Heath, Peyton | 6/25/2024 | 1.6 | Review deconsolidated recovery analysis presentation silo sections and provide comments re: same |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 6/25/2024 | 2.7 | Review claims pricing variances as of 06.21.24 |
| Henness, Jonathan | 6/25/2024 | 0.6 | Update token prices for CoinMetrics, CMC and CoinGecko as of 06.21.24 |
| Henness, Jonathan | 6/25/2024 | 0.6 | Token pricing schedule; update fiat prices as of 06.21.24 |
| Henness, Jonathan | 6/25/2024 | 0.4 | Call with J. Chan, J. Henness (A&M) to discuss post-petition claims activity |
| Henness, Jonathan | 6/25/2024 | 2.9 | Incorporate feedback on claims reduction summary, separating KYC status into approved, rejected and all other |
| Henness, Jonathan | 6/25/2024 | 0.6 | Ad hoc claims summary for selected users (3) |
| Henness, Jonathan | 6/25/2024 | 2.8 | Review assets pricing variances as of 06.21.24 |
| Jauregui, Stefon | 6/25/2024 | 0.9 | Call with E. Lucas, S. Jauregui (A&M) to discuss sensitivity analysis in distribution costs model |
| Jauregui, Stefon | 6/25/2024 | 1.3 | Analyze potential retail distribution agent proposal, make note of estimated costs and fiat distribution details to discuss internal team |
| Jauregui, Stefon | 6/25/2024 | 2.4 | Prepare Cost Summary for potential distribution agent, incorporate cost assumptions, countries of operation and corresponding retail methods |
| Jauregui, Stefon | 6/25/2024 | 0.9 | Call with E. Lucas, S. Jauregui (A&M) to discuss distribution costs model, updates for assumptions to incorporate |
| Jauregui, Stefon | 6/25/2024 | 1.6 | Review distribution cost by type model, step through innerworkings of model and make note of key assumptions that drive the model |
| Jauregui, Stefon | 6/25/2024 | 1.2 | Prepare corresponding cost summary for distribution agent candidate, integrate estimated costs, countries of operation data and corresponding retail methods |
| Jauregui, Stefon | 6/25/2024 | 1.2 | Adjust distribution agent comparison analysis based on internal feedback, incorporate revised costs assumptions and retail methods |
| Jauregui, Stefon | 6/25/2024 | 1.1 | Update distribution cost matrix based on internal comments, incorporate revised countries of operation received from distribution agent candidate |
| Jauregui, Stefon | 6/25/2024 | 0.9 | Call with E. Lucas, S. Jauregui (A&M) to discuss retail distribution agent comparison analysis to build into costs model |
| Jauregui, Stefon | 6/25/2024 | 0.4 | Review additional retail distribution agent candidate proposal, analyze estimated costs and note retail method details to further discuss with internal team |
| Jauregui, Stefon | 6/25/2024 | 0.4 | Call with E. Lucas, S. Jauregui (A&M) to discuss assumptions in distribution agent costs model |
| Jauregui, Stefon | 6/25/2024 | 0.2 | Call with K. Warzala (Distribution Agent #3), K. Ramanathan, E. Lucas, S. Jauregui, A. Mohammed (A&M) to discuss details of distributions agent proposal details |
| Jauregui, Stefon | 6/25/2024 | 2.1 | Begin to build out retail distribution agent comparison analysis, for the purpose of inclusion within distribution costs model |
| Jauregui, Stefon | 6/25/2024 | 0.2 | Call with E. Lucas, S. Jauregui (A&M) to step through updates made to distribution costs model, discuss next steps |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnson, Robert | 6/25/2024 | 0.5 | Call with A. Mohammed, P. Kwan, R. Johnson, L. Konig and J. Zatz (A&M) to discuss distributions data aspects |
| Johnston, David | 6/25/2024 | 0.6 | Review weekly plan confirmation timeline update for detail of progress vs plan forecast cash position |
| Johnston, David | 6/25/2024 | 0.8 | Review tracker of cash digital asset sales proceeds received vs plan forecast |
| Kearney, Kevin | 6/25/2024 | 0.5 | Call to discuss substantive consolidation discovery production items with K. Kearney and K. Zabcik (A&M) |
| Kearney, Kevin | 6/25/2024 | 0.4 | Call with K. Kearney, D. Hainline (A&M) regarding open questions for the five principles analysis |
| Konig, Louis | 6/25/2024 | 0.2 | Call with L. Konig, G. Walia, E. Lucas (A&M) re: claims integration to AWS status discussion |
| Konig, Louis | 6/25/2024 | 0.5 | Call with A. Mohammed, P. Kwan, R. Johnson, L. Konig and J. Zatz (A&M) to discuss distributions data aspects |
| Kwan, Peter | 6/25/2024 | 0.5 | Call with A. Mohammed, P. Kwan, R. Johnson, L. Konig and J. Zatz (A&M) to discuss distributions data aspects |
| LaPosta, Logan | 6/25/2024 | 0.8 | Review the weekly crypto tracker model based on the latest thinking activity for week ending 6/14 |
| LaPosta, Logan | 6/25/2024 | 1.4 | Review Plan monetization efforts presentation materials |
| LeGuen, Jonathon | 6/25/2024 | 1.8 | Incorporate professional fee workstream actuals into wind down budget |
| LeGuen, Jonathon | 6/25/2024 | 1.6 | Create multiple disbursement scenarios depending on timing of plan confirmation along with wind down |
| LeGuen, Jonathon | 6/25/2024 | 2.7 | Update with month to date actuals for June in order to support cash flow reconciliation |
| Lewandowski, Douglas | 6/25/2024 | 0.2 | Call with J. Zatz, D. Lewandowski, S. Witherspoon (A&M) re: claims integration to AWS status discussion |
| Lewandowski, Douglas | 6/25/2024 | 1.0 | Call with R. Esposito, D. Lewandowski, E. Lucas, C. Wiltgen, & S. Witherspoon (A&M) regarding updated claims customer data |
| Lewandowski, Douglas | 6/25/2024 | 0.5 | Call with D. Lewandowski, J. Sielinski, C. Gibbs, S. Witherspoon and E. Lucas (A&M) to discuss distribution planning |
| Lucas, Emmet | 6/25/2024 | 0.2 | Call with L. Konig, G. Walia, E. Lucas (A&M) re: claims integration to AWS status discussion |
| Lucas, Emmet | 6/25/2024 | 0.3 | Call with E. Lucas, C. Wiltgen (A&M) to discuss assumptions in non-customer claims reconciliation model |
| Lucas, Emmet | 6/25/2024 | 0.4 | Call with E. Lucas, S. Jauregui (A&M) to discuss assumptions in distribution agent costs model |
| Lucas, Emmet | 6/25/2024 | 0.2 | Call with K. Warzala (Distribution Agent #3), K. Ramanathan, E. Lucas, S. Jauregui, A. Mohammed (A&M) to discuss details of distributions agent proposal details |
| Lucas, Emmet | 6/25/2024 | 0.2 | Call with E. Lucas, S. Jauregui (A&M) to step through updates made to distribution costs model, discuss next steps |
| Lucas, Emmet | 6/25/2024 | 0.9 | Call with E. Lucas, S. Jauregui (A&M) to discuss distribution costs model, updates for assumptions to incorporate |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 6/25/2024 | 0.5 | Call with D. Lewandowski, J. Sielinski, C. Gibbs, S. Witherspoon and E. Lucas (A&M) to discuss distribution planning |
| Lucas, Emmet | 6/25/2024 | 0.9 | Call with E. Lucas, S. Jauregui (A&M) to discuss retail distribution agent comparison analysis to build into costs model |
| Lucas, Emmet | 6/25/2024 | 0.8 | Review initial pricing calculation output for post-effective pricing for mechanics to reconcile to plan |
| Lucas, Emmet | 6/25/2024 | 0.9 | Call with E. Lucas, S. Jauregui (A&M) to discuss sensitivity analysis in distribution costs model |
| Lucas, Emmet | 6/25/2024 | 1.0 | Call with R. Esposito, D. Lewandowski, E. Lucas, C. Wiltgen, & S. Witherspoon (A&M) regarding updated claims customer data |
| Lucas, Emmet | 6/25/2024 | 0.6 | Confirm potential distribution agent responses to diligence request ahead of reversion of comments |
| Lucas, Emmet | 6/25/2024 | 1.3 | Review updated model mechanics, cost assumptions in distribution costs model to confirm correct cost implications for customers across distribution agents |
| Lucas, Emmet | 6/25/2024 | 0.7 | Prepare supporting high net worth analysis outputs on claims amounts per request of potential distribution agent #2 |
| Lucas, Emmet | 6/25/2024 | 0.9 | Build updated dashboard in distribution costs model for compilation of final bids from distribution agents |
| Mohammed, Azmat | 6/25/2024 | 0.2 | Call with K. Warzala (Distribution Agent #3), K. Ramanathan, E. Lucas, S. Jauregui, A.Mohammed (A&M) to discuss details of distributions agent proposal details |
| Mohammed, Azmat | 6/25/2024 | 0.5 | Call with A. Mohammed, P. Kwan, R. Johnson, L. Konig and J. Zatz (A&M) to discuss distributions data aspects |
| Mohammed, Azmat | 6/25/2024 | 2.4 | Oversee engineering efforts relied to distributions agents, tax form integration, and communication relays |
| Ramanathan, Kumanan | 6/25/2024 | 0.2 | Call with L. Abendschein (Coinbase) to discuss digital asset related matters |
| Ramanathan, Kumanan | 6/25/2024 | 0.2 | Call with T. Chen (BitGo) to discuss digital asset related matters |
| Ramanathan, Kumanan | 6/25/2024 | 0.4 | Call with K. Ramanathan, G. Walia, and D. Sagen (A&M) to review scope of customer holding analysis |
| Ramanathan, Kumanan | 6/25/2024 | 0.4 | Call with S. Kurz (Galaxy) to discuss digital asset related matters |
| Ramanathan, Kumanan | 6/25/2024 | 0.9 | Prepare comments on claims analysis presentation and distribute |
| Ramanathan, Kumanan | 6/25/2024 | 0.9 | Review of lowest point analysis and exchange short-fall materials |
| Ramanathan, Kumanan | 6/25/2024 | 0.2 | Call with K. Warzala (Distribution Agent #3), K. Ramanathan, E. Lucas, S. Jauregui, A.Mohammed (A&M) to discuss details of distributions agent proposal details |
| Ramanathan, Kumanan | 6/25/2024 | 0.6 | Review of updated proposal from distribution agents |
| Ribman, Tucker | 6/25/2024 | 2.1 | Collaborate with T. Ribman, B. Tenney, and D. Blanks (A&M) re: Claims matrix in the Deconsolidated Analysis deck |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 6/25/2024 | 0.4 | Update the illustrative calendar slide in the Plan Confirmation Timeline deck based upcoming events |
| Ribman, Tucker | 6/25/2024 | 0.3 | Revise mechanics of the exhibit waterfall in the deconsolidated model re: gross distributable proceeds |
| Ribman, Tucker | 6/25/2024 | 0.4 | Revise MPLX and NEAR tokens estimates in the Plan PowerPoint feeder |
| Ribman, Tucker | 6/25/2024 | 0.7 | Update the summary view timeline in the Plan Effectiveness model to reflect completed deliverables |
| Ribman, Tucker | 6/25/2024 | 1.1 | Reconcile the post-effective tokens receivable balances in the Board of Directors deck |
| Ribman, Tucker | 6/25/2024 | 1.5 | Update the mechanics of the claims matrix in the deconsolidated model to reflect alameda, ventures, and PropCo claims |
| Ribman, Tucker | 6/25/2024 | 2.2 | Discussion with D. Blanks, B. Tenney, and T. Ribman (A&M) re: asset recovery in the deconsolidated analysis |
| Ribman, Tucker | 6/25/2024 | 1.4 | Revise t-minus schedules in the Plan Confirmation Timeline deck to account for end of June deliverables |
| Sagen, Daniel | 6/25/2024 | 0.4 | Call with G. Walia and D. Sagen (A&M) to review digital asset database analysis as part of customer holding workstream |
| Sagen, Daniel | 6/25/2024 | 0.3 | Correspondence with token issuer regarding secured transfer of tokens |
| Sagen, Daniel | 6/25/2024 | 0.4 | Call with K. Ramanathan, G. Walia, and D. Sagen (A&M) to review scope of customer holding analysis |
| Sagen, Daniel | 6/25/2024 | 0.4 | Provide status update to G. Walia (A&M) regarding customer holding support data build out |
| Sagen, Daniel | 6/25/2024 | 0.7 | Respond to questions from E. Taraba (A&M) regarding asset sale diligence questions from FTI |
| Sagen, Daniel | 6/25/2024 | 0.9 | Call with G. Walia and D. Sagen (A&M) to review digital asset analysis for customer holding workstream |
| Sagen, Daniel | 6/25/2024 | 1.4 | Review historical coin report input model for purposes of aggregating source detail related to shortfall analysis |
| Sagen, Daniel | 6/25/2024 | 1.9 | Prepare detailed data set of asset inputs for shortfall analysis |
| Sielinski, Jeff | 6/25/2024 | 0.5 | Call with D. Lewandowski, J. Sielinski, C. Gibbs, S. Witherspoon and E. Lucas (A&M) to discuss distribution planning |
| Simoneaux, Nicole | 6/25/2024 | 0.6 | Provide APAC contractor payment request to K. Schultea (FTX) for disbursement approvals |
| Steers, Jeff | 6/25/2024 | 0.5 | Call to discuss reconciliation of source documents to subcon report and subcon deck as part of the subcon discovery list task with K. Zabcik and J. Steers (A&M) |
| Steers, Jeff | 6/25/2024 | 2.9 | Complete reconciliation of corporate separateness source document to subcon report and subcon deck detailing where it is used within as part of subcon discover task |
| Stockmeyer, Cullen | 6/25/2024 | 0.9 | Prepare board of director report for token receivable adjustments comparison |
| Stockmeyer, Cullen | 6/25/2024 | 1.2 | Strategize review of token pricing for certain tokens related to unvested receipts balances |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 6/25/2024 | 0.8 | Update plan pricing vesting schedule support for latest token receivable statuses |
| Tenney, Bridger | 6/25/2024 | 2.2 | Discussion with D. Blanks, B. Tenney, and T. Ribman (A&M) re: asset recovery in the deconsolidated analysis |
| Tenney, Bridger | 6/25/2024 | 0.7 | Continue preparing presentation summarizing deconsolidated recovery analysis |
| Tenney, Bridger | 6/25/2024 | 2.4 | Collaborate with P. Heath and B. Tenney (A&M) re: deconsolidated supplemental remission fund model mechanics |
| Tenney, Bridger | 6/25/2024 | 0.8 | Continue update of deconsolidated recovery waterfall with remission fund mechanics |
| Tenney, Bridger | 6/25/2024 | 0.8 | Review consolidated pool waterfalls for remission fund update |
| Tenney, Bridger | 6/25/2024 | 0.9 | Build supplemental remission fund model mechanics into deconsolidated recovery model |
| Tenney, Bridger | 6/25/2024 | 2.1 | Collaborate with T. Ribman, B. Tenney, and D. Blanks (A&M) re: Claims matrix in the Deconsolidated Analysis deck |
| Trent, Hudson | 6/25/2024 | 2.2 | Prepare materials summarizing change in claims trading pricing for FTX Trading claims |
| Trent, Hudson | 6/25/2024 | 1.8 | Prepare analysis summarizing previous changes to shortfall claim amount |
| Trent, Hudson | 6/25/2024 | 2.4 | Prepare reconciliation of Preferred Holders based on information provided by represented group |
| Turner, Cari | 6/25/2024 | 0.5 | Call with C. Turner and D. Blanks (A&M) to discuss subcon status and open items for testimony prep |
| Walia, Gaurav | 6/25/2024 | 0.2 | Call with L. Konig, G. Walia, E. Lucas (A&M) re: claims integration to AWS status discussion |
| Walia, Gaurav | 6/25/2024 | 0.8 | Review the FBO cash balances incorporated into the shortfall calculation |
| Walia, Gaurav | 6/25/2024 | 0.4 | Call with K. Ramanathan, G. Walia, and D. Sagen (A&M) to review scope of customer holding analysis |
| Walia, Gaurav | 6/25/2024 | 2.7 | Prepare an initial draft of the shortfall calculation discovery materials |
| Walia, Gaurav | 6/25/2024 | 0.5 | Call with G. Walia and L. Chamma (A&M) to discuss AML aspects of distributions |
| Walia, Gaurav | 6/25/2024 | 0.4 | Call with G. Walia and D. Sagen (A&M) to review digital asset database analysis as part of customer holding workstream |
| Walia, Gaurav | 6/25/2024 | 0.9 | Call with G. Walia and D. Sagen (A&M) to review digital asset analysis for customer holding workstream |
| Walia, Gaurav | 6/25/2024 | 0.3 | Call with G. Walia and P. Heath (A&M) to discuss Quoine Pte cash balances |
| Walia, Gaurav | 6/25/2024 | 1.3 | Review the deposit address wallet activity and provide feedback |
| Walia, Gaurav | 6/25/2024 | 1.4 | Review an analysis prepared by the tracing team and provide feedback |

> **FTX Trading Ltd., et al.,**
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 6/25/2024 | 1.6 | Review the March '23 shortfall presentation source documentation |
| Walia, Gaurav | 6/25/2024 | 1.9 | Review the proposed discovery source data and provide feedback |
| Wiltgen, Charles | 6/25/2024 | 2.3 | Update non-customer GUCs claim model for most recent June data |
| Wiltgen, Charles | 6/25/2024 | 0.3 | Call with E. Lucas, C. Wiltgen (A&M) to discuss assumptions in non-customer claims reconciliation model |
| Wiltgen, Charles | 6/25/2024 | 1.4 | Create master checks and tabular checks across GUCs claim model |
| Wiltgen, Charles | 6/25/2024 | 2.6 | Create variance dollar and count schedules in GUCs claim model |
| Wiltgen, Charles | 6/25/2024 | 1.5 | Create summary output schedule in GUCs claim model |
| Wiltgen, Charles | 6/25/2024 | 1.0 | Call with R. Esposito, D. Lewandowski, E. Lucas, C. Wiltgen, & S. Witherspoon (A&M) regarding updated claims customer data |
| Witherspoon, Samuel | 6/25/2024 | 0.2 | Call with L. Konig, G. Walia, E. Lucas, J. Zatz, D. Lewandowski, S. Witherspoon (A&M) re: claims integration to AWS status discussion |
| Witherspoon, Samuel | 6/25/2024 | 0.4 | Call with E. Lucas, S. Witherspoon (A&M) to discuss updated claims data, assumptions impacting unreconciled reserves |
| Witherspoon, Samuel | 6/25/2024 | 1.0 | Call with R. Esposito, D. Lewandowski, E. Lucas, C. Wiltgen, & S. Witherspoon (A&M) regarding updated claims customer data |
| Witherspoon, Samuel | 6/25/2024 | 0.2 | Call with J. Zatz, D. Lewandowski, S. Witherspoon (A&M) re: claims integration to AWS status discussion |
| Witherspoon, Samuel | 6/25/2024 | 1.4 | Update Dotcom unreconciled customer count to include post-solicitation related objection timing |
| Witherspoon, Samuel | 6/25/2024 | 0.5 | Call with D. Lewandowski, J. Sielinski, C. Gibbs, S. Witherspoon and E. Lucas (A&M) to discuss distribution planning |
| Witherspoon, Samuel | 6/25/2024 | 1.8 | Update claim reconciliation model for latest assumptions on treatment of embargoed related claims |
| Witherspoon, Samuel | 6/25/2024 | 1.9 | Update detailed unreconciled claims bridge for newly filed claim amounts |
| Witherspoon, Samuel | 6/25/2024 | 2.0 | Update claims reconciliation counts for Dotcom customers using latest filed claims data |
| Witherspoon, Samuel | 6/25/2024 | 2.2 | Update claims data for adjustments to objection timing for separate subsidiary related claims |
| Witherspoon, Samuel | 6/25/2024 | 2.7 | Finalize initial draft of claim reconciliation model using latest 6.17.2024 filed claims data |
| Witherspoon, Samuel | 6/25/2024 | 1.1 | Create detailed open items list on remaining steps to complete the distribution model |
| Witherspoon, Samuel | 6/25/2024 | 0.7 | Compile unreconciled claims list detail for Dotcom customers by reserve category |
| Zabcik, Kathryn | 6/25/2024 | 0.8 | Call to discuss open items for case precedent in 5 principles memo with D. Hainline and K. Zabcik (A&M) |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zabcik, Kathryn | 6/25/2024 | 0.4 | Call to discuss substantive consolidation status slides and resources with R. Gordon, D. Blanks, D. Hainline, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 6/25/2024 | 0.5 | Call to discuss reconciliation of source documents to subcon report and subcon deck as part of the subcon discovery list task with K. Zabcik and J. Steers (A&M) |
| Zabcik, Kathryn | 6/25/2024 | 0.5 | Call to discuss substantive consolidation discovery production items with K. Kearney and K. Zabcik (A&M) |
| Zabcik, Kathryn | 6/25/2024 | 0.5 | Call with D. Hainline, K. Zabcik (A&M) to review open items and status update to support five principles analysis |
| Zabcik, Kathryn | 6/25/2024 | 1.6 | Review all of the 5 principles case precedent analysis for substantive consolidation |
| Zabcik, Kathryn | 6/25/2024 | 2.1 | Create listing of all non-relativity sources for substantive consolidation discovery items |
| Zabcik, Kathryn | 6/25/2024 | 2.2 | Review substantive consolidation discovery list to fill in pending relativity sources |
| Zatz, Jonathan | 6/25/2024 | 0.5 | Call with A. Mohammed, P. Kwan, R. Johnson, L. Konig and J. Zatz (A&M) to discuss distributions data aspects |
| Zatz, Jonathan | 6/25/2024 | 0.2 | Call with J. Zatz, D. Lewandowski, S. Witherspoon (A&M) re: claims integration to AWS status discussion |
| Arnett, Chris | 6/26/2024 | 0.3 | Call with C. Arnett and D. Blanks (A&M) to discuss the third circuit principles analysis in the subcon principles memo |
| Arnett, Chris | 6/26/2024 | 0.3 | Call with C. Arnett, R. Gordon, D. Hainline (A&M) to discuss feedback on current draft of five principles analysis |
| Blanks, David | 6/26/2024 | 2.7 | Review deconsolidated winddown analysis entity waterfalls updated for specific general unsecured claims adjustments |
| Blanks, David | 6/26/2024 | 1.3 | Review Bahamas PropCo admin analysis included in the deconsolidated winddown |
| Blanks, David | 6/26/2024 | 1.6 | Review remission fund mechanics in deconsolidated recovery waterfall with D. Blanks, P. Heath, and B. Tenney (A&M) |
| Blanks, David | 6/26/2024 | 2.9 | Review updated subcon principles memo section one third circuit principles analysis |
| Blanks, David | 6/26/2024 | 0.3 | Call with C. Arnett and D. Blanks (A&M) to discuss the third circuit principles analysis in the subcon principles memo |
| Bolduc, Jojo | 6/26/2024 | 2.9 | Validate compiled professional fee analysis for accuracy in plan support |
| Brantley, Chase | 6/26/2024 | 0.4 | Review court ruling of certain tokens and assess impact to Plan |
| Brantley, Chase | 6/26/2024 | 0.4 | Discuss preferred equity settlement analysis with C. Brantley and H. Trent (A&M) |
| Brantley, Chase | 6/26/2024 | 1.1 | Review schedule and correspond with team re: summary of potential settlement |
| Broskay, Cole | 6/26/2024 | 2.3 | Review section 2 of the five principles analysis, focusing on combined arguments for principles 3, 4, and 5 |
| Broskay, Cole | 6/26/2024 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over edits to the principle one analysis |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cherry, Nicholas | 6/26/2024 | 1.9 | Reconcile venture contracts to investment master to ensure all contracts all accounted for in the plan supplement |
| Coverick, Steve | 6/26/2024 | 2.3 | Review and provide comments on analysis of MAPS / OXY ruling potential impact on DS financial projections |
| Coverick, Steve | 6/26/2024 | 0.6 | Discuss preferred equity settlement analysis with S. Coverick and H. Trent (A&M) |
| Francis, Luke | 6/26/2024 | 0.5 | Call with J. Sielinski, E. Lucas, L. Francis, C. Wiltgen, & S. Witherspoon (A&M) regarding claims non-customer data updates |
| Gonzalez, Johnny | 6/26/2024 | 1.8 | Collaborate with J. Gonzalez and T. Ribman (A&M) re: asset monetization presentation |
| Gonzalez, Johnny | 6/26/2024 | 2.2 | Update the monetized to date summary for all digital assets |
| Gonzalez, Johnny | 6/26/2024 | 2.4 | Reconcile monetized digital assets for week-end 6/21 with J. Gonzalez and T. Ribman (A&M) |
| Gonzalez, Johnny | 6/26/2024 | 2.8 | Prepare a dashboard for the 6/21/2024 spot pricing effect to remaining digital assets |
| Gonzalez, Johnny | 6/26/2024 | 0.3 | Call to discuss the monetized digital assets summary w. D. Sagen & J. Gonzalez (A&M) |
| Gordon, Robert | 6/26/2024 | 0.4 | Teleconference with R. Gordon, C. Broskay(A&M) over edits to the principle one analysis |
| Gordon, Robert | 6/26/2024 | 1.1 | Review completion of comments to five principles memorandum |
| Gordon, Robert | 6/26/2024 | 0.3 | Call with R. Gordon, K. Kearney, D. Hainline (A&M) to review status of five principles analysis and discovery topics |
| Gordon, Robert | 6/26/2024 | 0.3 | Call with C. Arnett, R. Gordon, D. Hainline (A&M) to discuss feedback on current draft of five principles analysis |
| Hainline, Drew | 6/26/2024 | 0.3 | Continue to analyze updated review comments against current draft of five principles analysis to assess required updates |
| Hainline, Drew | 6/26/2024 | 0.6 | Review support and documented limitations for disentanglement to incorporate into five principles analysis section 4 |
| Hainline, Drew | 6/26/2024 | 0.7 | Analyze case precedent against updated summary in S2 P4 of the five principles analysis |
| Hainline, Drew | 6/26/2024 | 0.7 | Draft updates to comparative analysis for Section 2 P3 based on review comments to support five principles analysis |
| Hainline, Drew | 6/26/2024 | 0.3 | Call with C. Arnett, R. Gordon, D. Hainline (A&M) to discuss feedback on current draft of five principles analysis |
| Hainline, Drew | 6/26/2024 | 0.3 | Call with R. Gordon, K. Kearney, D. Hainline (A&M) to review status of five principles analysis and discovery topics |
| Hainline, Drew | 6/26/2024 | 0.6 | Review key themes and arguments to prepare updates to the executive summary for the five principles analysis |
| Hainline, Drew | 6/26/2024 | 0.6 | Call to discuss updates to the 5 principle memo with D. Hainline and K. Zabcik (A&M) |
| Hainline, Drew | 6/26/2024 | 1.9 | Continue to draft updates to recovery analysis section of combined argument for P3-5 to support five principles analysis |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 6/26/2024 | 0.4 | Draft summary presentations for comparative analysis with deconsolidated model to support five principles analysis |
| Hainline, Drew | 6/26/2024 | 0.4 | Review case precedent and case analysis publications to support five principles analysis |
| Hainline, Drew | 6/26/2024 | 0.4 | Review updates to overview of deliverables and status for in-progress expert reports to support the plan |
| Hainline, Drew | 6/26/2024 | 1.8 | Draft summary of key assumptions to recovery analysis to support five principles analysis |
| Hainline, Drew | 6/26/2024 | 0.6 | Draft updates to comparative analysis for Section 2 P1 based on review comments to support five principles analysis |
| Hainline, Drew | 6/26/2024 | 1.1 | Draft expanded summary of explored remedies and constraints in section 4 of the five principles analysis |
| Heath, Peyton | 6/26/2024 | 1.1 | Review updated deconsolidated analysis model for remission fund scenario mechanics and provide comments re: same |
| Heath, Peyton | 6/26/2024 | 1.6 | Review remission fund mechanics in deconsolidated recovery waterfall with D. Blanks, P. Heath, and B. Tenney (A&M) |
| Heath, Peyton | 6/26/2024 | 0.7 | Discussion with P. Heath and B. Tenney (A&M) re: illustrative recovery waterfalls at each silo |
| Heath, Peyton | 6/26/2024 | 0.7 | Review legal entity government claims assumptions in connection with deconsolidated recovery analysis |
| Henness, Jonathan | 6/26/2024 | 2.9 | Update post-petition activity roll forward for latest database outputs, top 10 users and all other activity |
| Henness, Jonathan | 6/26/2024 | 1.7 | Reconcile latest user ID EM petition balances net of processing withdrawals vs. historical analysis by legal entity |
| Henness, Jonathan | 6/26/2024 | 2.9 | Incorporate feedback on claims reduction summary, adding grand total reconciliation based on KYC status |
| Henness, Jonathan | 6/26/2024 | 0.9 | Call with G. Walia, J. Henness (A&M) to discuss claims analysis |
| Henness, Jonathan | 6/26/2024 | 0.6 | Pull selected database information for selected users (300) |
| Henness, Jonathan | 6/26/2024 | 0.6 | Ad hoc claims summary for selected users (1) |
| Jauregui, Stefon | 6/26/2024 | 1.6 | Update distribution agent scenario analysis for key candidate, build in variable costs to customers and corresponding assumptions discussed with internal team |
| Jauregui, Stefon | 6/26/2024 | 1.3 | Adjust distribution costs matrix based on internal feedback received, incorporate latest assumptions around retail agent candidates and corresponding countries of origin |
| Jauregui, Stefon | 6/26/2024 | 0.9 | Multiple correspondences with internal team members re: latest distribution agent proposals, timing of revised proposals and corresponding deliverables |
| Jauregui, Stefon | 6/26/2024 | 0.4 | Call with E. Lucas, S. Jauregui (A&M) to review retail distribution agent comparison analysis, and discuss potential updates going forward |
| Jauregui, Stefon | 6/26/2024 | 0.2 | Call with E. Lucas, S. Jauregui (A&M) to discuss updates made to retail distribution agent comparison analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jauregui, Stefon | 6/26/2024 | 2.1 | Begin building out distribution agent scenario analysis for key candidate, incorporate assumptions regarding value to the Estate |
| Jauregui, Stefon | 6/26/2024 | 1.9 | Update distribution agent comparison analysis, incorporate latest distribution agent candidate information and corresponding assumptions |
| Kearney, Kevin | 6/26/2024 | 1.7 | Review of updated PPI calculations for Class 6A based on S&C clarification on methodology updates |
| Kearney, Kevin | 6/26/2024 | 0.3 | Call with R. Gordon, K. Kearney, D. Hainline (A&M) to review status of five principles analysis and discovery topics |
| Kearney, Kevin | 6/26/2024 | 1.1 | Review of updated PPI calculations for Class 6B based on S&C clarification on methodology updates |
| Kearney, Kevin | 6/26/2024 | 1.2 | Review of updated analysis on five principles for subcon arguments |
| LaPosta, Logan | 6/26/2024 | 0.9 | Review the consolidated cash actuals analysis and reconciliation to Plan projection amounts |
| LaPosta, Logan | 6/26/2024 | 0.7 | Prepare summary professional fee schedule of actualized amounts the Plan forecast |
| LeGuen, Jonathon | 6/26/2024 | 3.2 | Remove stale tabs in wind down model by reviewing links and trimming model to speed up performance |
| LeGuen, Jonathon | 6/26/2024 | 2.7 | Review cash flow to long term wind down bridge and begin creating methodology to integrate into the wind down model |
| LeGuen, Jonathon | 6/26/2024 | 0.7 | Review EY professional fee forecast for wind down and communicate with RLKS regarding latest thinking forecast |
| Lucas, Emmet | 6/26/2024 | 0.3 | Call with E. Lucas, K. Ramanathan (A&M) to discuss updated bids received in distribution agent selection process |
| Lucas, Emmet | 6/26/2024 | 1.1 | Review updated claims reconciliation presentation to provide comments for internal update of deck |
| Lucas, Emmet | 6/26/2024 | 1.2 | Review customer claims reconciliation model to confirm waterfall mechanics in claims schedule |
| Lucas, Emmet | 6/26/2024 | 0.7 | Call with E. Lucas, S. Witherspoon, & C. Wiltgen (A&M) to review claims reconciliation presentation |
| Lucas, Emmet | 6/26/2024 | 0.5 | Call with J. Sielinski, E. Lucas, L. Francis, C. Wiltgen, & S. Witherspoon (A&M) regarding claims non-customer data updates |
| Lucas, Emmet | 6/26/2024 | 0.9 | Review KYC model mechanics in claims reconciliation model to confirm proper roll forward of assumptions from previous data set |
| Lucas, Emmet | 6/26/2024 | 0.4 | Call with E. Lucas, S. Jauregui (A&M) to review retail distribution agent comparison analysis, and discuss potential updates going forward |
| Lucas, Emmet | 6/26/2024 | 1.3 | Review updated distribution costs model to validate assumptions for additional distribution agent inputs |
| Lucas, Emmet | 6/26/2024 | 0.2 | Call with E. Lucas, S. Jauregui (A&M) to discuss updates made to retail distribution agent comparison analysis |
| Lucas, Emmet | 6/26/2024 | 0.4 | Call with E. Lucas, S. Witherspoon, & C. Wiltgen (A&M) regarding claims reconciliation models |
| Mohammed, Azmat | 6/26/2024 | 1.7 | Provide customer service with technical support such as frozen Liquid user login, 3rd party data requests, and data downloads |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mohammed, Azmat | 6/26/2024 | 1.6 | Supervise engineering efforts related to distributions such as reviewing requirements, KYC data sharing integration for tax reporting, tax solution requirements on FTX AWS |
| Mohammed, Azmat | 6/26/2024 | 1.1 | Support engineering efforts related to tax vendor integration and distribution agents |
| Mohammed, Azmat | 6/26/2024 | 0.3 | Call with G. Walia and A.Mohammed (A&M) to discuss KYC data sharing requirements |
| Mosley, Ed | 6/26/2024 | 0.3 | Call with E. Mosley, K. Ramanathan (A&M) to discuss distribution agent bids |
| Mosley, Ed | 6/26/2024 | 2.2 | Review of the Estimation Order for plan analysis purposes |
| Ramanathan, Kumanan | 6/26/2024 | 0.2 | Call with L. Abendschein (Coinbase) to discuss digital asset related matters |
| Ramanathan, Kumanan | 6/26/2024 | 0.2 | Call with C. Delo (Rothschild) to discuss distribution agent selection process |
| Ramanathan, Kumanan | 6/26/2024 | 0.2 | Correspond with M. Rahmani (PWP) to discuss distribution agent process |
| Ramanathan, Kumanan | 6/26/2024 | 0.2 | Correspond with T. Chen (BitGo) to discuss digital asset related matters |
| Ramanathan, Kumanan | 6/26/2024 | 0.3 | Call with E. Lucas, K. Ramanathan (A&M) to discuss updated bids received in distribution agent selection process |
| Ramanathan, Kumanan | 6/26/2024 | 0.3 | Call with E. Mosley, K. Ramanathan (A&M) to discuss distribution agent bids |
| Ramanathan, Kumanan | 6/26/2024 | 0.1 | Call with T. Shea (Jefferies) to discuss distribution agent selection process |
| Ribman, Tucker | 6/26/2024 | 0.9 | Reconcile restructuring and operating expenses for week end 6/21 |
| Ribman, Tucker | 6/26/2024 | 0.6 | Update the executive summary calendars in the Plan Confirmation Timeline deck to reflect week-end 6/28 events |
| Ribman, Tucker | 6/26/2024 | 1.2 | Update monetization timeline to reflect assets forecasted to be sold post-effective now sold pre-effective |
| Ribman, Tucker | 6/26/2024 | 0.3 | Update forensic accounting slides in the Plan Confirmation Timeline deck |
| Ribman, Tucker | 6/26/2024 | 1.2 | Reconcile class 10B Governmental claims in the Deconsolidated Analysis Deck |
| Ribman, Tucker | 6/26/2024 | 1.3 | Discussion with B. Tenney and T. Ribman (A&M) re: deconsolidated analysis silo charts |
| Ribman, Tucker | 6/26/2024 | 1.8 | Collaborate with J. Gonzalez and T. Ribman (A&M) re: asset monetization presentation |
| Ribman, Tucker | 6/26/2024 | 2.4 | Reconcile monetized digital assets for week-end 6/21 with J. Gonzalez and T. Ribman (A&M) |
| Sagen, Daniel | 6/26/2024 | 0.3 | Call to discuss the monetized digital assets summary w. D. Sagen & J. Gonzalez (A&M) |
| Sagen, Daniel | 6/26/2024 | 1.4 | Update digital asset proceeds Plan tracking model for sales and prices through 6/21 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sagen, Daniel | 6/26/2024 | 0.8 | Update post effective sale projections for Board of Director summary presentation to account for recent asset monetization's |
| Sagen, Daniel | 6/26/2024 | 0.6 | Prepare updated 6/21 Plan tracking summaries for revised token pricing and token sale mappings |
| Sagen, Daniel | 6/26/2024 | 0.4 | Call to discuss the updated monetized digital assets summary w. D. Sagen & J. Gonzalez (A&M) |
| Sagen, Daniel | 6/26/2024 | 0.3 | Correspondence with AG team regarding upcoming requirements and deliverables |
| Sagen, Daniel | 6/26/2024 | 1.3 | Update model mechanics for sale recognition methodology within Plan tracking model |
| Sielinski, Jeff | 6/26/2024 | 0.5 | Call with J. Sielinski, E. Lucas, L. Francis, C. Wiltgen, & S. Witherspoon (A&M) regarding claims non-customer data updates |
| Simoneaux, Nicole | 6/26/2024 | 2.6 | Refresh monetization analysis for 6/19 monetization efforts in respect to the filed DS asset recoveries |
| Steers, Jeff | 6/26/2024 | 2.8 | Complete reconciliation of ICFR and fraud source document to subcon report and subcon deck detailing where it is used within as part of subcon discover task |
| Stockmeyer, Cullen | 6/26/2024 | 0.6 | Update plan sales reporting analysis for token investment summary for alameda to reflect latest thinking |
| Tenney, Bridger | 6/26/2024 | 0.7 | Discussion with P. Heath and B. Tenney (A&M) re: illustrative recovery waterfalls at each silo |
| Tenney, Bridger | 6/26/2024 | 1.4 | Update deconsolidated recovery presentation with waterfall revisions |
| Tenney, Bridger | 6/26/2024 | 1.3 | Review deconsolidated recovery presentation and reconcile recovery figures |
| Tenney, Bridger | 6/26/2024 | 1.3 | Reconcile monetization model and PowerPoint with current revised figures |
| Tenney, Bridger | 6/26/2024 | 1.3 | Discussion with B. Tenney and T. Ribman (A&M) re: deconsolidated analysis silo charts |
| Tenney, Bridger | 6/26/2024 | 0.9 | Prepare recovery summary by silo in deconsolidated recovery deck |
| Tenney, Bridger | 6/26/2024 | 0.8 | Prepare summary of components in net distributable proceeds in recovery deck |
| Tenney, Bridger | 6/26/2024 | 0.6 | Prepare high level claims matrix for use in decon presentation materials |
| Tenney, Bridger | 6/26/2024 | 0.3 | Review remission fund mechanics in deconsolidated recovery waterfall with D. Blanks, P. Heath, and B. Tenney (A&M) |
| Trent, Hudson | 6/26/2024 | 1.4 | Update Celsius preference claim analysis materials following advisor feedback |
| Trent, Hudson | 6/26/2024 | 1.8 | Review data changes following estimation motion decision for certain tokens |
| Trent, Hudson | 6/26/2024 | 2.1 | Prepare analysis of potential impact of pending claims objections |
| Trent, Hudson | 6/26/2024 | 2.9 | Prepare analysis of impact of updated estimation pricing for certain tokens |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 6/26/2024 | 0.4 | Discuss preferred equity settlement analysis with C. Brantley and H. Trent (A&M) |
| Trent, Hudson | 6/26/2024 | 0.6 | Discuss preferred equity settlement analysis with S. Coverick and H. Trent (A&M) |
| Turner, Cari | 6/26/2024 | 1.3 | Begin review FTX case summary presentation |
| Turner, Cari | 6/26/2024 | 0.9 | Continue review FTX case summary presentation |
| Walia, Gaurav | 6/26/2024 | 0.3 | Call with G. Walia and A.Mohammed (A&M) to discuss KYC data sharing requirements |
| Walia, Gaurav | 6/26/2024 | 1.3 | Finalize the customer holdings support presentation |
| Walia, Gaurav | 6/26/2024 | 0.9 | Call with G. Walia, J. Henness (A&M) to discuss claims analysis |
| Walia, Gaurav | 6/26/2024 | 0.6 | Call with R. Grosvenor, S. Lowe, G. Walia, A.Mohammed (A&M) to discuss JOL data privacy matters and processes |
| Walia, Gaurav | 6/26/2024 | 0.6 | Review the claims traders presentation |
| Wiltgen, Charles | 6/26/2024 | 2.1 | Update non-customer GUCs claim model 6A mechanics |
| Wiltgen, Charles | 6/26/2024 | 0.4 | Call with E. Lucas, S. Witherspoon, & C. Wiltgen (A&M) regarding claims reconciliation models |
| Wiltgen, Charles | 6/26/2024 | 0.5 | Call with J. Sielinski, E. Lucas, L. Francis, C. Wiltgen, & S. Witherspoon (A&M) regarding claims non-customer data updates |
| Wiltgen, Charles | 6/26/2024 | 0.7 | Call with E. Lucas, S. Witherspoon, & C. Wiltgen (A&M) to review claims reconciliation presentation |
| Wiltgen, Charles | 6/26/2024 | 1.0 | Update GUCs claim model to incorporate comments from CMS discussion |
| Wiltgen, Charles | 6/26/2024 | 1.4 | Update claims reconciliation PowerPoint non-customer GUCs funnel |
| Wiltgen, Charles | 6/26/2024 | 1.7 | Update claims reconciliation PowerPoint detailed appendix slides |
| Wiltgen, Charles | 6/26/2024 | 1.8 | Update non-customer GUCs claim model 6B mechanics |
| Witherspoon, Samuel | 6/26/2024 | 0.7 | Update claim reconciliation materials for KYC approval status summaries |
| Witherspoon, Samuel | 6/26/2024 | 2.8 | Update claims reconciliation materials with latest output summaries of reconciled and unreconciled claim balances |
| Witherspoon, Samuel | 6/26/2024 | 1.8 | Analyze variance for unreconciled Dotcom convenience class customers between current and prior versions |
| Witherspoon, Samuel | 6/26/2024 | 1.6 | Update detailed unreconciled claims bridge with latest balance of remaining unreconciled claims at the Effective Date |
| Witherspoon, Samuel | 6/26/2024 | 1.0 | Update customer claims reconciliation data for adjustments to omnibus objection timing |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 6/26/2024 | 0.8 | Update distribution model post-petition interest accrual based on latest Plan estimates |
| Witherspoon, Samuel | 6/26/2024 | 0.4 | Update claim reconciliation dashboard for latest reconciled balances |
| Witherspoon, Samuel | 6/26/2024 | 0.7 | Call with E. Lucas, S. Witherspoon, & C. Wiltgen (A&M) to review claims reconciliation presentation |
| Witherspoon, Samuel | 6/26/2024 | 0.5 | Call with J. Sielinski, E. Lucas, L. Francis, C. Wiltgen, & S. Witherspoon (A&M) regarding claims non-customer data updates |
| Witherspoon, Samuel | 6/26/2024 | 0.4 | Update distribution model assumptions page with latest input sources list |
| Witherspoon, Samuel | 6/26/2024 | 0.4 | Call with E. Lucas, S. Witherspoon, & C. Wiltgen (A&M) regarding claims reconciliation models |
| Witherspoon, Samuel | 6/26/2024 | 1.7 | Update customer claims reconciliation model with reserve categories by filed claimant |
| Zabcik, Kathryn | 6/26/2024 | 1.3 | Review substantive consolidation source items still marked as pending to categorize them for future processing |
| Zabcik, Kathryn | 6/26/2024 | 0.6 | Call to discuss updates to the 5 principle memo with D. Hainline and K. Zabcik (A&M) |
| Zabcik, Kathryn | 6/26/2024 | 1.4 | Research case precedent related to fraudulent transfers for 5 principles memo for substantive consolidation |
| Zabcik, Kathryn | 6/26/2024 | 2.2 | Review FTT relativity files to rewrite content on FTT in 5 principles memo for substantive consolidation |
| Zabcik, Kathryn | 6/26/2024 | 2.7 | Respond to comments on 5 principles memo including researching case precedent references |
| Baker, Kevin | 6/27/2024 | 0.6 | Call with K. Baker, J. Henness (A&M) to discuss updated claims pricing & other database reports |
| Blanks, David | 6/27/2024 | 2.6 | Review and edit the executive summary for the deconsolidated winddown analysis presentation |
| Blanks, David | 6/27/2024 | 0.4 | Meeting with P. Heath and D. Blanks (A&M) to discuss edits to the deconsolidated winddown analysis presentation |
| Blanks, David | 6/27/2024 | 0.5 | Call to discuss updates and open items for the 5 principles memo for substantive consolidation with R. Gordon, D. Blanks, and C. Broskay (A&M) |
| Blanks, David | 6/27/2024 | 1.8 | Review the alternative executive summary in the subcon principles memo |
| Blanks, David | 6/27/2024 | 2.9 | Review and edit principles one and two combined arguments in the subcon principles memo |
| Blanks, David | 6/27/2024 | 0.3 | Call with C. Brantley, D. Blanks, E. Lucas, H. Trent, and P. Heath (A&M) re: Discuss Plan deliverables for week-end 6/28 |
| Blanks, David | 6/27/2024 | 0.8 | Meeting with P. Heath and D. Blanks (A&M) to review deconsolidated intercompany and equity matrices |
| Brantley, Chase | 6/27/2024 | 0.3 | Call with C. Brantley, D. Blanks, E. Lucas, H. Trent, and P. Heath (A&M) re: Discuss Plan deliverables for week-end 6/28 |
| Brantley, Chase | 6/27/2024 | 0.2 | Discuss Plan workstream updates with K. Ramanathan, C. Brantley, and H. Trent (A&M) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 6/27/2024 | 0.5 | Correspond with team re: open items to address in schedule summarizing impact of court ruling on certain token |
| Brantley, Chase | 6/27/2024 | 0.5 | Call with C. Brantley, E. Lucas, H. Trent, S. Witherspoon (A&M) re: update to claims reconciliation walkdown model |
| Brantley, Chase | 6/27/2024 | 0.3 | Call with A. Mohammed, C. Gibbs, L. Chamma, C. Brantley, J. Zatz (A&M) to discuss distributions data aspects |
| Brantley, Chase | 6/27/2024 | 0.8 | Call with C. Brantley and S. Witherspoon (A&M) re: discussion on unreconciled claim balances |
| Brantley, Chase | 6/27/2024 | 0.7 | Correspond with team re: comments on summary of potential settlement |
| Brantley, Chase | 6/27/2024 | 0.7 | Review and provide comments for schedule summarizing impact of court ruling on certain token |
| Brantley, Chase | 6/27/2024 | 0.7 | Call with C. Brantley, E. Lucas, H. Trent, C. Wiltgen, & S. Witherspoon (A&M) to discuss updated June claims reconciliation data |
| Broskay, Cole | 6/27/2024 | 1.1 | Provide commentary on the 'explored remedies' subsection with Section 2 of the five principles analysis report |
| Broskay, Cole | 6/27/2024 | 0.5 | Call to discuss updates and open items for the 5 principles memo for substantive consolidation with R. Gordon, D. Blanks, and C. Broskay (A&M) |
| Chamma, Leandro | 6/27/2024 | 0.3 | Call with A. Mohammed, C. Gibbs, L. Chamma, C. Brantley, J. Zatz (A&M) to discuss distributions data aspects |
| Esposito, Rob | 6/27/2024 | 0.9 | Call with R. Esposito and S. Witherspoon (A&M) re: discussion on unreconciled claims reserves |
| Francis, Luke | 6/27/2024 | 1.1 | Collaborate with C. Wiltgen & L. Francis (A&M) to reconcile GUCs effective date data |
| Gibbs, Connor | 6/27/2024 | 0.3 | Call with A. Mohammed, C. Gibbs, L. Chamma, C. Brantley,  J. Zatz  (A&M) to discuss distributions data aspects |
| Gibbs, Connor | 6/27/2024 | 0.9 | Incorporate changes in reserves logic into AWS distribution model |
| Gonzalez, Johnny | 6/27/2024 | 2.3 | Discuss a plan recovery analysis scenario with B. Tenney & J. Gonzalez (A&M) |
| Gonzalez, Johnny | 6/27/2024 | 1.2 | Modify the monetized thermometer chart in the plan monetization deck |
| Gonzalez, Johnny | 6/27/2024 | 0.3 | Call with J. Gonzalez, S. Witherspoon, and C. Wiltgen (A&M) re: Discuss Plan workstream updates |
| Gordon, Robert | 6/27/2024 | 0.5 | Call to discuss updates and open items for the 5 principles memo for substantive consolidation with R. Gordon, D. Blanks, and C. Broskay (A&M) |
| Gordon, Robert | 6/27/2024 | 0.4 | Review status materials for SubCon workstream |
| Hainline, Drew | 6/27/2024 | 0.8 | Draft updates to five principles analysis in response to additional feedback and guidance |
| Hainline, Drew | 6/27/2024 | 0.4 | Review updated arguments and overview of explored remedies under the Bankruptcy Code to support the five principles analysis |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Hainline, Drew | 6/27/2024 | 0.3 | Draft updates to S1 P1 based on review comments to support five principles analysis |
| Hainline, Drew | 6/27/2024 | 0.5 | Call to discuss updates and open items for the 5 principles memo for substantive consolidation with K. Kearney, D. Hainline, and K. Zabcik (A&M) |
| Hainline, Drew | 6/27/2024 | 0.3 | Draft updates based on feedback to section 3 regarding comparative analysis for the five printless analysis |
| Hainline, Drew | 6/27/2024 | 0.2 | Draft updates to overview of explored remedies under the Bankruptcy Code to support the five principles analysis |
| Hainline, Drew | 6/27/2024 | 0.7 | Review new comments and open questions to support changes required to five principles analysis |
| Hainline, Drew | 6/27/2024 | 1.4 | Draft alternative approaches to executive summary to support five principles analysis |
| Hainline, Drew | 6/27/2024 | 1.2 | Call with D. Hainline, K. Zabcik (A&M) to review open items and approach for executive summary for the five principles analysis |
| Hainline, Drew | 6/27/2024 | 0.9 | Continue to review key themes and arguments to prepare updates to the executive summary for the five principles analysis |
| Hainline, Drew | 6/27/2024 | 0.8 | Update list of completed changes and open items to provide status on five principles analysis |
| Heath, Peyton | 6/27/2024 | 0.4 | Meeting with P. Heath and D. Blanks (A&M) to discuss edits to the deconsolidated winddown analysis presentation |
| Heath, Peyton | 6/27/2024 | 1.2 | Draft deconsolidated analysis presentation matrix slides |
| Heath, Peyton | 6/27/2024 | 1.2 | Develop equity redistribution matrix in connection with deconsolidated analysis |
| Heath, Peyton | 6/27/2024 | 1.1 | Develop intercompany matrix in connection with deconsolidated analysis |
| Heath, Peyton | 6/27/2024 | 1.0 | Develop super priority matrix in connection with deconsolidated analysis |
| Heath, Peyton | 6/27/2024 | 0.9 | Review SRM, MAPS, OXY plan recovery impact analysis |
| Heath, Peyton | 6/27/2024 | 0.8 | Review deconsolidated analysis presentation materials |
| Heath, Peyton | 6/27/2024 | 0.4 | Review alternative scenario plan recovery analysis outputs |
| Heath, Peyton | 6/27/2024 | 0.4 | Discuss plan recovery analysis digital asset assumptions with S. Paolinetti and P. Heath (A&M) |
| Heath, Peyton | 6/27/2024 | 0.3 | Prepare plan recovery token recovery summary for S. Paolinetti (A&M) |
| Heath, Peyton | 6/27/2024 | 0.3 | Call with C. Brantley, D. Blanks, E. Lucas, H. Trent, and P. Heath (A&M) re: Discuss Plan deliverables for week-end 6/28 |
| Heath, Peyton | 6/27/2024 | 0.8 | Meeting with P. Heath and D. Blanks (A&M) to review deconsolidated intercompany and equity matrices |
| Henness, Jonathan | 6/27/2024 | 0.6 | Ad hoc claims summary for selected users (1) |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 6/27/2024 | 2.9 | Update post-petition activity roll forward, focusing on implied trading gains/losses |
| Henness, Jonathan | 6/27/2024 | 0.9 | Preparation for call with MetaLab re latest draft of the claims portal user guide |
| Henness, Jonathan | 6/27/2024 | 0.7 | Call with D. Wilson, J. Henness (A&M) to discuss post-petition activity and implied trading gains/losses |
| Henness, Jonathan | 6/27/2024 | 0.6 | Update post-petition activity roll forward, focusing on top 10 users |
| Henness, Jonathan | 6/27/2024 | 0.6 | Call with K. Baker, J. Henness (A&M) to discuss updated claims pricing & other database reports |
| Henness, Jonathan | 6/27/2024 | 0.6 | Call with D. Longan (MetaLab), J. Henness, A. Mohammed (A&M) to discuss status and updates related to portal user guide |
| Henness, Jonathan | 6/27/2024 | 0.6 | Ad hoc claims summary for selected users (Friedberg) |
| Jauregui, Stefon | 6/27/2024 | 0.8 | Call with E. Lucas and S. Jauregui (A&M) to walk through latest draft of distribution agent overview presentation and discuss additional updates |
| Jauregui, Stefon | 6/27/2024 | 0.8 | Call with E. Lucas and S. Jauregui (A&M) to review distribution agent outreach matrix and potential updates to incorporate going forward |
| Jauregui, Stefon | 6/27/2024 | 1.8 | Prepare distribution flow chart for retail distribution agent candidates, include detail on distribution methods and offboarding ventures |
| Jauregui, Stefon | 6/27/2024 | 1.4 | Draft distribution flow chart for institutional distribution agent candidates, include detail on distribution methods and offboarding ventures |
| Jauregui, Stefon | 6/27/2024 | 1.3 | Prepare distribution agent alternative bids schedule, include potential benefits / costs to the estate |
| Jauregui, Stefon | 6/27/2024 | 1.2 | Begin revising executive summary slides within distribution agent overview presentation, include latest thinking on distribution agent candidates and corresponding benefits to the Estate |
| Jauregui, Stefon | 6/27/2024 | 1.1 | Prepare distribution agent outreach matrix, include counterparty status, timing of key activities and detail on potential next steps |
| Jauregui, Stefon | 6/27/2024 | 1.1 | Adjust KYC overview schedule, include latest distribution agent candidates and corresponding information |
| Jauregui, Stefon | 6/27/2024 | 1.1 | Adjust distribution agent alternative bids schedule based on internal comments, incorporate detail on KYC process and potential items to further diligence |
| Jauregui, Stefon | 6/27/2024 | 0.7 | Correspondences with internal team members re: distribution agent overview presentation, status of revised slides and timing expectations |
| Jauregui, Stefon | 6/27/2024 | 0.9 | Fold in additional updates to distribution agent overview presentation and recirculate with internal group, as discussed internally |
| Jauregui, Stefon | 6/27/2024 | 0.7 | Call with E. Lucas, S. Jauregui (A&M) to step through Cost Summary analysis for potential distribution agent and discuss assumptions used within analysis |
| Jauregui, Stefon | 6/27/2024 | 0.7 | Call with E. Lucas, S. Jauregui (A&M) to discuss updates to distribution agent presentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jauregui, Stefon | 6/27/2024 | 0.6 | Call with E. Lucas and S. Jauregui (A&M) to discuss alternative bids for the distribution agent and corresponding slides to build for distribution agent overview presentation |
| Jauregui, Stefon | 6/27/2024 | 0.3 | Call with E. Lucas, K. Ramanathan, S. Jauregui (A&M) to step through revised distribution agent presentation and discuss next steps |
| Jauregui, Stefon | 6/27/2024 | 0.3 | Call with E. Lucas, K. Ramanathan, S. Jauregui (A&M) to discuss updates to distribution agent presentation |
| Jauregui, Stefon | 6/27/2024 | 0.9 | Put together revised wiring cost graphics for the purpose of incorporation within distribution agent overview presentation |
| Jauregui, Stefon | 6/27/2024 | 0.4 | Follow-up correspondences with internal team members re: takeaways from group call, potential additions to distribution agent overview presentation and supporting model |
| Johnston, David | 6/27/2024 | 2.2 | Review latest wind down budget and consider amendments required given latest developments |
| Kearney, Kevin | 6/27/2024 | 0.5 | Call to discuss updates and open items for the 5 principles memo for substantive consolidation with K. Kearney, D. Hainline, and K. Zabcik (A&M) |
| LaPosta, Logan | 6/27/2024 | 1.1 | Review and provide comments to A&M team on weekly cash actuals presentation materials |
| LeGuen, Jonathon | 6/27/2024 | 0.7 | Create outstanding questions list for wind down budget for cash team to review |
| LeGuen, Jonathon | 6/27/2024 | 3.2 | Review legal entity disbursement schedule and update to match latest think cash flow schedule |
| Lucas, Emmet | 6/27/2024 | 0.8 | Call with E. Lucas, S. Jauregui (A&M) to review distribution agent outreach matrix and potential updates to incorporate going forward |
| Lucas, Emmet | 6/27/2024 | 0.3 | Call with C. Brantley, D. Blanks, E. Lucas, H. Trent, and P. Heath (A&M) re: Discuss Plan deliverables for week-end 6/28 |
| Lucas, Emmet | 6/27/2024 | 0.3 | Call with E. Lucas, K. Ramanathan, S. Jauregui (A&M) to discuss updates to distribution agent presentation |
| Lucas, Emmet | 6/27/2024 | 0.3 | Call with K. Ramanathan, J. Sielinski,  G. Walia, S. Witherspoon and E. Lucas (A&M) to discuss distribution planning |
| Lucas, Emmet | 6/27/2024 | 0.8 | Call with E. Lucas, S. Jauregui (A&M) to walk through latest draft of distribution agent overview presentation and walk through additional updates |
| Lucas, Emmet | 6/27/2024 | 0.7 | Call with E. Lucas, S. Jauregui (A&M) to step through Cost Summary analysis for potential distribution agent and discuss assumptions used within analysis |
| Lucas, Emmet | 6/27/2024 | 0.7 | Call with E. Lucas, S. Jauregui (A&M) to discuss updates to distribution agent presentation |
| Lucas, Emmet | 6/27/2024 | 0.6 | Call with C. Brantley, E. Lucas, H. Trent, C. Wiltgen, & S. Witherspoon (A&M) to discuss updated June claims reconciliation data |
| Lucas, Emmet | 6/27/2024 | 0.6 | Call with E. Lucas, S. Jauregui (A&M) to discuss alternative bids for the distribution agent and corresponding slides to build for distribution agent overview presentation |
| Lucas, Emmet | 6/27/2024 | 0.5 | Call with E. Lucas, K. Ramanathan (A&M), potential distribution agent #2 to discuss revised bid |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lucas, Emmet | 6/27/2024 | 0.5 | Call with C. Brantley, E. Lucas, H. Trent, S. Witherspoon (A&M) re: update to claims reconciliation walkdown model |
| Lucas, Emmet | 6/27/2024 | 0.4 | Prepare summary schedule of distribution agent bids for internal discussion |
| Lucas, Emmet | 6/27/2024 | 0.8 | Review revised distribution agent presentation ahead of internal call to discuss updates |
| Mohammed, Azmat | 6/27/2024 | 0.8 | Oversee software development efforts related to distributions such as reviewing the next sprint's stories/requirements and distribution agent integration patterns |
| Mohammed, Azmat | 6/27/2024 | 0.6 | Call with D. Longan (MetaLab), J. Henness, A.Mohammed (A&M) to discuss status and updates related to portal user guide |
| Mohammed, Azmat | 6/27/2024 | 0.3 | Call with A. Mohammed, C. Gibbs, L. Chamma, C. Brantley,  J. Zatz  (A&M) to discuss distributions data aspects |
| Mohammed, Azmat | 6/27/2024 | 0.8 | Review content for customer portal user guide and create additional materials for design review |
| Mosley, Ed | 6/27/2024 | 0.9 | Review of draft analysis requested by management regarding impact of pricing from estimation order |
| Paolinetti, Sergio | 6/27/2024 | 0.4 | Discuss plan recovery analysis digital asset assumptions with S. Paolinetti and P. Heath (A&M) |
| Paolinetti, Sergio | 6/27/2024 | 0.2 | Call with S. Glustein, S. Paolinetti (A&M) to discuss plan assumptions for certain token investment |
| Ramanathan, Kumanan | 6/27/2024 | 0.2 | Discuss Plan workstream updates with K. Ramanathan, C. Brantley, and H. Trent (A&M) |
| Ramanathan, Kumanan | 6/27/2024 | 0.7 | Review of final distribution agent proposals |
| Ramanathan, Kumanan | 6/27/2024 | 0.5 | Call with E. Lucas, K. Ramanathan (A&M), potential distribution agent #2 to discuss revised bid |
| Ramanathan, Kumanan | 6/27/2024 | 0.4 | Prepare updated final distribution agent bid schedule and circulate to J. Ray (FTX) for feedback |
| Ramanathan, Kumanan | 6/27/2024 | 0.3 | Call with K. Ramanathan, J. Sielinski,  G. Walia, S. Witherspoon and E. Lucas (A&M) to discuss distribution planning |
| Ramanathan, Kumanan | 6/27/2024 | 0.3 | Call with E. Lucas, K. Ramanathan, S. Jauregui (A&M) to step through revised distribution agent presentation and discuss next steps |
| Ramanathan, Kumanan | 6/27/2024 | 0.3 | Call with E. Lucas, K. Ramanathan, S. Jauregui (A&M) to discuss updates to distribution agent presentation |
| Ribman, Tucker | 6/27/2024 | 0.9 | Incorporate week end 6/28 materials and analysis into the Claims Reconciliation section of the Confirmation Timeline deck |
| Ribman, Tucker | 6/27/2024 | 1.4 | Reconcile post-effective tokens receivable vested balances in monetization deck |
| Ribman, Tucker | 6/27/2024 | 0.3 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Update on upcoming Plan workstream deliverables |
| Ribman, Tucker | 6/27/2024 | 0.4 | Incorporate rest of world updates into the Plan Confirmation Deck |
| Ribman, Tucker | 6/27/2024 | 0.6 | Revise the monetization timeline to reflect latest galaxy sales and vested amounts |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ribman, Tucker | 6/27/2024 | 2.2 | Collaborate with B. Tenney and T. Ribman (A&M) to reconcile the loans payable crypto pricing |
| Ribman, Tucker | 6/27/2024 | 1.6 | Reconcile pre-effective digital asset balances in the monetization deck |
| Ribman, Tucker | 6/27/2024 | 1.5 | Update Galaxy sale quantities in the digital asset database for week end 6/21 |
| Simoneaux, Nicole | 6/27/2024 | 2.9 | Track digital asset monetization and favorable actualizations for latest monetization efforts refresh |
| Simoneaux, Nicole | 6/27/2024 | 0.3 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Update on upcoming Plan workstream deliverables |
| Simoneaux, Nicole | 6/27/2024 | 0.9 | Review plan monetization effort analysis for updated commentary on digital asset pricing and recoveries |
| Simoneaux, Nicole | 6/27/2024 | 0.4 | Identify and summarize outstanding items re: plan monetization efforts digital asset recoveries |
| Slay, David | 6/27/2024 | 1.3 | Develop updated plan and confirmation timeline based on 6/25 hearing outcome |
| Steers, Jeff | 6/27/2024 | 2.6 | Complete reconciliation of entangled asset source document to subcon report and subcon deck detailing where it is used within as part of subcon discover task |
| Steers, Jeff | 6/27/2024 | 0.3 | Call to discuss next steps for subcon discovery workpaper reconciliation task with K. Zabcik and J. Steers (A&M) |
| Tenney, Bridger | 6/27/2024 | 2.2 | Collaborate with B. Tenney and T. Ribman (A&M) to reconcile the loans payable crypto pricing |
| Tenney, Bridger | 6/27/2024 | 1.9 | Prepare draft of recovery waterfall for update to entitlement claims |
| Tenney, Bridger | 6/27/2024 | 1.3 | Prepare financial projections variance overlay for changes to recovery waterfall |
| Tenney, Bridger | 6/27/2024 | 1.1 | Update financial projections exhibit with customer entitlement revisions |
| Tenney, Bridger | 6/27/2024 | 0.8 | Prepare waterfall variance overlay for update to customer entitlements |
| Tenney, Bridger | 6/27/2024 | 0.4 | Review and reconcile recovery waterfall variance overlay |
| Tenney, Bridger | 6/27/2024 | 2.3 | Discuss a plan recovery analysis scenario with B. Tenney & J. Gonzalez (A&M) |
| Tenney, Bridger | 6/27/2024 | 0.3 | Call with N. Simoneaux, B. Tenney, and T. Ribman (A&M) re: Update on upcoming Plan workstream deliverables |
| Trent, Hudson | 6/27/2024 | 1.4 | Prepare responses to AHC inquiries regarding certain stipulations in the Disclosure Statement |
| Trent, Hudson | 6/27/2024 | 0.7 | Call with C. Brantley, E. Lucas, H. Trent, C. Wiltgen, & S. Witherspoon (A&M) to discuss updated June claims reconciliation data |
| Trent, Hudson | 6/27/2024 | 0.5 | Call with C. Brantley, E. Lucas, H. Trent, S. Witherspoon (A&M) re: update to claims reconciliation walkdown model |
| Trent, Hudson | 6/27/2024 | 0.3 | Call with C. Brantley, D. Blanks, E. Lucas, H. Trent, and P. Heath (A&M) re: Discuss Plan deliverables for week-end 6/28 |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 6/27/2024 | 0.2 | Discuss Plan workstream updates with K. Ramanathan, C. Brantley, and H. Trent (A&M) |
| Trent, Hudson | 6/27/2024 | 2.2 | Prepare summary responses prior to discussions with third party regarding Disclosure Statement |
| Turner, Cari | 6/27/2024 | 1.2 | Begin review of latest subcon analysis |
| Turner, Cari | 6/27/2024 | 0.4 | Review latest subcon analysis timeline and next steps |
| Turner, Cari | 6/27/2024 | 1.4 | Continue review of latest subcon analysis |
| Walia, Gaurav | 6/27/2024 | 0.3 | Call with K. Ramanathan, J. Sielinski, G. Walia, S. Witherspoon and E. Lucas (A&M) to discuss distribution planning |
| Walia, Gaurav | 6/27/2024 | 2.8 | Review the diligence agent diligence responses and prepare follow-up questions |
| Wiltgen, Charles | 6/27/2024 | 1.8 | Tie out claims reconciliation GUCs file to CMS version of claims file |
| Wiltgen, Charles | 6/27/2024 | 2.4 | Update post-effective date non-customer walk to reconcile variances |
| Wiltgen, Charles | 6/27/2024 | 2.9 | Continue to work through variances between CMS and master version of GUCs data |
| Wiltgen, Charles | 6/27/2024 | 2.2 | Create variance schedule between CMS version of GUCs master data and master GUCs data |
| Wiltgen, Charles | 6/27/2024 | 0.7 | Call with E. Lucas, S. Witherspoon, & C. Wiltgen (A&M) to review claims reconciliation presentation |
| Wiltgen, Charles | 6/27/2024 | 1.1 | Collaborate with C. Wiltgen & L. Francis (A&M) to reconcile GUCs effective date data |
| Wiltgen, Charles | 6/27/2024 | 0.7 | Call with C. Brantley, E. Lucas, H. Trent, C. Wiltgen, & S. Witherspoon (A&M) to discuss updated June claims reconciliation data |
| Wiltgen, Charles | 6/27/2024 | 0.3 | Call with J. Gonzalez, S. Witherspoon, and C. Wiltgen (A&M) re: Discuss Plan workstream updates |
| Witherspoon, Samuel | 6/27/2024 | 0.5 | Call with C. Brantley, E. Lucas, H. Trent, S. Witherspoon (A&M) re: update to claims reconciliation walkdown model |
| Witherspoon, Samuel | 6/27/2024 | 1.6 | Update claim reconciliation model for objection timing adjustments from A&M team |
| Witherspoon, Samuel | 6/27/2024 | 0.3 | Call with J. Gonzalez, S. Witherspoon, and C. Wiltgen (A&M) re: Discuss Plan workstream updates |
| Witherspoon, Samuel | 6/27/2024 | 0.3 | Call with K. Ramanathan, J. Sielinski, G. Walia, S. Witherspoon and E. Lucas (A&M) to discuss distribution planning |
| Witherspoon, Samuel | 6/27/2024 | 0.7 | Call with C. Brantley, E. Lucas, H. Trent, C. Wiltgen, & S. Witherspoon (A&M) to discuss updated June claims reconciliation data |
| Witherspoon, Samuel | 6/27/2024 | 0.9 | Call with R. Esposito and S. Witherspoon (A&M) re: discussion on unreconciled claims reserves |
| Witherspoon, Samuel | 6/27/2024 | 0.9 | Update US customer claims reconciliation to exclude all expunged claims for unreconciled claim balances |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 6/27/2024 | 0.8 | Call with C. Brantley and S. Witherspoon (A&M) re: discussion on unreconciled claim balances |
| Witherspoon, Samuel | 6/27/2024 | 1.4 | Finalize initial draft of revised claim reconciliation materials with commentary from A&M claims team |
| Witherspoon, Samuel | 6/27/2024 | 1.1 | Analyze impact of fraud related claims on total unreconciled claim balances |
| Witherspoon, Samuel | 6/27/2024 | 2.1 | Update claim reconciliation model to reserve for only scheduled amounts of modified claims |
| Witherspoon, Samuel | 6/27/2024 | 1.3 | Update Dotcom customer claims reconciliation to exclude all expunged claims for unreconciled claim balances |
| Zabcik, Kathryn | 6/27/2024 | 2.3 | Respond to comments on 5 principles memo including researching FTT and case precedent |
| Zabcik, Kathryn | 6/27/2024 | 2.4 | Review substantive consolidation discovery items marked as pending source identification |
| Zabcik, Kathryn | 6/27/2024 | 1.4 | Review tracked changes to approve all closed items for 5 principles memo for substantive consolidation |
| Zabcik, Kathryn | 6/27/2024 | 1.2 | Call with D. Hainline, K. Zabcik (A&M) to review open items and approach for executive summary for the five principles analysis |
| Zabcik, Kathryn | 6/27/2024 | 0.7 | Review executive summary for needed content and statistic additions for 5 principles memo for substantive consolidation |
| Zabcik, Kathryn | 6/27/2024 | 0.5 | Call to discuss updates and open items for the 5 principles memo for substantive consolidation with K. Kearney, D. Hainline, and K. Zabcik (A&M) |
| Zabcik, Kathryn | 6/27/2024 | 0.3 | Call to discuss next steps for subcon discovery workpaper reconciliation task with K. Zabcik and J. Steers (A&M) |
| Zatz, Jonathan | 6/27/2024 | 0.3 | Call with A. Mohammed, C. Gibbs, L. Chamma, C. Brantley, J. Zatz (A&M) to discuss distributions data aspects |
| Blanks, David | 6/28/2024 | 0.7 | Review digital asse updates to plan confirmation timeline presentation |
| Blanks, David | 6/28/2024 | 0.8 | Review asset monetization timelines in the plan confirmation presentation |
| Blanks, David | 6/28/2024 | 1.6 | Review Dorsey estimation ruling on MAPS, OXY and SRM and associated financial projections variance analysis |
| Blanks, David | 6/28/2024 | 2.2 | Review deconsolidated recovery analysis summary presentation with D. Blanks, P. Heath, B. Tenney, and T. Ribman (A&M) |
| Blanks, David | 6/28/2024 | 2.9 | Review and edit principles three through five combined analysis in the subcon principles memo |
| Brantley, Chase | 6/28/2024 | 0.1 | Review and outline questions for supporting materials to Plan monetization deck |
| Brantley, Chase | 6/28/2024 | 0.4 | Review customer claims portal interface design presentation |
| Brantley, Chase | 6/28/2024 | 0.3 | Call with C. Brantley, H. Trent, C. Wiltgen, & S. Witherspoon (A&M) to discuss effective date non-customer claims data |
| Brantley, Chase | 6/28/2024 | 0.8 | Call with C. Brantley and S. Witherspoon (A&M) re: discussion on unreconciled claim balances |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 6/28/2024 | 1.7 | Review and provide comments on Plan monetization presentation for the week ending June 21 |
| Brantley, Chase | 6/28/2024 | 1.0 | Call with C. Brantley, G. Walia (A&M) to discuss distribution model process |
| Broskay, Cole | 6/28/2024 | 0.2 | Teleconference with R. Gordon, C. Broskay(A&M) over edits to memorandum executive summary |
| Broskay, Cole | 6/28/2024 | 1.4 | Respond to questions noted within the five principle analysis regarding adversarial proceedings |
| Gonzalez, Johnny | 6/28/2024 | 2.3 | Discuss a plan monetization deck with N. Simoneaux & J. Gonzalez (A&M) |
| Gonzalez, Johnny | 6/28/2024 | 1.2 | Modify the plan monetization timeline chart in the plan monetization deck |
| Gonzalez, Johnny | 6/28/2024 | 1.8 | Review weekly Plan monetization materials with J. Gonzalez and B. Tenney (A&M) |
| Gonzalez, Johnny | 6/28/2024 | 2.1 | Update the plan monetization deck executive summary as of Jun 21 |
| Gordon, Robert | 6/28/2024 | 0.2 | Teleconference with R. Gordon, C. Broskay(A&M) over edits to memorandum executive summary |
| Hainline, Drew | 6/28/2024 | 0.8 | Continue to draft updates to overview of explored remedies under the Bankruptcy Code to support the five principles analysis |
| Hainline, Drew | 6/28/2024 | 0.3 | Respond to open questions and comments regarding five principles analysis |
| Hainline, Drew | 6/28/2024 | 0.4 | Review updates to the alternative executive summary to support the five principles analysis |
| Hainline, Drew | 6/28/2024 | 0.6 | Draft updates to references and definitions in the five principles analysis summary |
| Hainline, Drew | 6/28/2024 | 0.7 | Review docketed references for adversarial cases against the bankruptcy code to incorporate findings into five principles analysis |
| Hainline, Drew | 6/28/2024 | 0.4 | Continue to update list of completed changes and open items to provide status on five principles analysis |
| Hainline, Drew | 6/28/2024 | 0.9 | Draft updates to overview of asset misappropriation to support five principles analysis |
| Hainline, Drew | 6/28/2024 | 0.7 | Draft updates based on feedback to section 2 regarding comparative analysis for the five printless analysis |
| Heath, Peyton | 6/28/2024 | 1.8 | Revise draft deconsolidated recovery analysis presentation |
| Heath, Peyton | 6/28/2024 | 2.2 | Review deconsolidated recovery analysis summary presentation with D. Blanks, P. Heath, B. Tenney, and T. Ribman (A&M) |
| Heath, Peyton | 6/28/2024 | 0.9 | Review and revise deconsolidated recovery analysis matrix summaries |
| Henness, Jonathan | 6/28/2024 | 2.3 | Develop ticker-level summary for SRM, MAPS & OXY tokens, updated pricing vs. EM petition balances |
| Henness, Jonathan | 6/28/2024 | 0.7 | Call with D. Wilson, J. Henness (A&M) to discuss post-petition activity and implied trading gains/losses |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Henness, Jonathan | 6/28/2024 | 0.7 | Call with G. Walia, J. Henness (A&M) to discuss post-petition activity and implied trading gains/losses |
| Henness, Jonathan | 6/28/2024 | 1.4 | Update PowerBI database for latest ticker-level inputs, inclusive of SRM, MAPS & OXY token updates |
| Henness, Jonathan | 6/28/2024 | 1.7 | Draft User ID summary for gross-to-net balances, updated pricing vs. EM petition balances |
| Henness, Jonathan | 6/28/2024 | 1.8 | Draft ticker-level comparison, updated pricing vs. EM petition balances |
| Henness, Jonathan | 6/28/2024 | 2.0 | Update PowerBI database for latest User ID inputs, inclusive of SRM, MAPS & OXY token updates |
| Henness, Jonathan | 6/28/2024 | 2.5 | Draft ticker level summary for gross-to-net balances, updated pricing vs. EM petition balances |
| Jauregui, Stefon | 6/28/2024 | 0.4 | Internal correspondences re: status of distribution agent candidates dashboard and additional updates to incorporate |
| Jauregui, Stefon | 6/28/2024 | 2.1 | Begin building out distribution agent candidates dashboard, include key information on coverage and corresponding claims value, as discussed with internal team members |
| Jauregui, Stefon | 6/28/2024 | 1.6 | Adjust distribution agent candidates dashboard, incorporate Stablecoin coverage and corresponding value |
| LaPosta, Logan | 6/28/2024 | 1.4 | Review the crypto tracker based on the latest thinking pre and post Plan projection assumptions |
| LaPosta, Logan | 6/28/2024 | 2.2 | Review the crypto tracker presentation materials based on the latest thinking pre and post assumptions |
| LaPosta, Logan | 6/28/2024 | 0.4 | Review crypto book sales activity case to date based on the Plan amounts |
| LeGuen, Jonathon | 6/28/2024 | 0.4 | Match coin report reconciliation vs. historical wind down actuals |
| LeGuen, Jonathon | 6/28/2024 | 3.0 | Create professional fee reconciliation schedules for distribution and review by third parties |
| LeGuen, Jonathon | 6/28/2024 | 2.6 | Rebuild historical legal entity disbursement schedules to improve wind down budget timing & amounts |
| Ramanathan, Kumanan | 6/28/2024 | 0.4 | Correspond with various distribution agent re: process updates |
| Ramanathan, Kumanan | 6/28/2024 | 1.9 | Finalize distribution agent presentation materials and distribute |
| Ribman, Tucker | 6/28/2024 | 1.4 | Reconcile deconsolidated claims matrix re: Class 10B governmental claims |
| Ribman, Tucker | 6/28/2024 | 0.8 | Reconcile deconsolidated claims matrix re: Class 6 general unsecured claims |
| Ribman, Tucker | 6/28/2024 | 2.2 | Review deconsolidated recovery analysis summary presentation with D. Blanks, P. Heath, B. Tenney, and T. Ribman (A&M) |
| Sagen, Daniel | 6/28/2024 | 0.7 | Review Plan recovery support materials to respond to diligence requests regarding select token pricing |
| Simoneaux, Nicole | 6/28/2024 | 1.6 | Continue to update monetization effort analysis favorable actualization datapoints and context |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 6/28/2024 | 2.3 | Discuss a plan monetization deck with N. Simoneaux & J. Gonzalez (A&M) |
| Slay, David | 6/28/2024 | 1.6 | Update monetization plan materials for week ending 6/21 vs cash to be distributed externally |
| Steers, Jeff | 6/28/2024 | 2.9 | Read corporate separateness section of the subcon report to identify sentences or numbers that are currently not reproduced with Relativity documents |
| Steers, Jeff | 6/28/2024 | 0.6 | Call to discuss discovery task which includes reviewing subcon report for sentences or numbers that need to be supported with K. Zabcik and J. Steers (A&M) |
| Steers, Jeff | 6/28/2024 | 1.6 | Read creditor reliance section of the subcon report to identify sentences or numbers that are currently not reproduced with Relativity documents |
| Tenney, Bridger | 6/28/2024 | 1.1 | Continue revisions of recovery variance overlays for internal distribution |
| Tenney, Bridger | 6/28/2024 | 1.1 | Prepare summary of net distributable proceeds in deconsolidated analysis |
| Tenney, Bridger | 6/28/2024 | 2.2 | Review deconsolidated recovery analysis summary presentation with D. Blanks, P. Heath, B. Tenney, and T. Ribman (A&M) |
| Tenney, Bridger | 6/28/2024 | 1.8 | Review weekly Plan monetization materials with J. Gonzalez and B. Tenney (A&M) |
| Tenney, Bridger | 6/28/2024 | 0.8 | Update current status of asset monetization efforts |
| Titus, Adam | 6/28/2024 | 0.9 | Update t-minus schedule for plan effectiveness timeline for key venture items |
| Trent, Hudson | 6/28/2024 | 2.2 | Finalize analysis of preferred holders for advisor review following additional feedback |
| Trent, Hudson | 6/28/2024 | 1.1 | Prepare analysis of uncertain loan claim postpetition interest rates |
| Trent, Hudson | 6/28/2024 | 0.9 | Update summary materials related to preferred holders following revised analysis |
| Trent, Hudson | 6/28/2024 | 0.3 | Call with C. Brantley, H. Trent, C. Wiltgen, & S. Witherspoon (A&M) to discuss effective date non-customer claims data |
| Turner, Cari | 6/28/2024 | 1.7 | Continue review of subcon analysis presentation |
| Walia, Gaurav | 6/28/2024 | 0.3 | Call with G. Walia and A.Mohammed (A&M) to discuss distribution model integration work |
| Walia, Gaurav | 6/28/2024 | 2.7 | Prepare a distribution model workplan |
| Walia, Gaurav | 6/28/2024 | 0.6 | Finalize the follow-up distribution agent diligence questions |
| Walia, Gaurav | 6/28/2024 | 1.0 | Call with C. Brantley, G. Walia (A&M) to discuss distribution model process |
| Walia, Gaurav | 6/28/2024 | 0.7 | Call with G. Walia, J. Henness (A&M) to discuss post-petition activity and implied trading gains/losses |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Walia, Gaurav | 6/28/2024 | 0.9 | Call with G. Walia and S. Witherspoon (A&M) re: distribution model planning and next steps |
| Wiltgen, Charles | 6/28/2024 | 0.3 | Call with C. Brantley, H. Trent, C. Wiltgen, & S. Witherspoon (A&M) to discuss effective date non-customer claims data |
| Wiltgen, Charles | 6/28/2024 | 1.7 | Create breakout of effective date non-customer claims |
| Wiltgen, Charles | 6/28/2024 | 2.1 | Incorporate additional claim type and sub claim type flags into combined class 6 data for summary schedule |
| Witherspoon, Samuel | 6/28/2024 | 0.3 | Call with C. Brantley, H. Trent, C. Wiltgen, & S. Witherspoon (A&M) to discuss effective date non-customer claims data |
| Witherspoon, Samuel | 6/28/2024 | 0.4 | Discuss claims reconciliation update materials with C. Brantley, S. Witherspoon, and H. Trent (A&M) |
| Witherspoon, Samuel | 6/28/2024 | 2.1 | Create detailed unreconciled claim summary to estimate allowed claims at the Effective Date |
| Witherspoon, Samuel | 6/28/2024 | 1.6 | Update initial distribution for latest estimates on unliquidated claims reserves |
| Witherspoon, Samuel | 6/28/2024 | 2.3 | Update initial distribution for latest estimates on unreconciled claims reserves |
| Witherspoon, Samuel | 6/28/2024 | 0.8 | Call with C. Brantley and S. Witherspoon (A&M) re: discussion on unreconciled claim balances |
| Witherspoon, Samuel | 6/28/2024 | 2.1 | Update initial distribution materials for latest waterfall exhibits of Dotcom and US distributable assets |
| Witherspoon, Samuel | 6/28/2024 | 1.1 | Update claim reconciliation materials for adjusted summaries of US unreconciled and reconciled claim count |
| Witherspoon, Samuel | 6/28/2024 | 0.2 | Update claim reconciliation materials for adjusted summaries of Dotcom unreconciled and reconciled claim count |
| Witherspoon, Samuel | 6/28/2024 | 0.9 | Call with G. Walia and S. Witherspoon (A&M) re: distribution model planning and next steps |
| Zabcik, Kathryn | 6/28/2024 | 0.6 | Call to discuss discovery task which includes reviewing subcon report or sentences or numbers that need to be supported with K. Zabcik and J. Steers (A&M) |
| Zabcik, Kathryn | 6/28/2024 | 1.7 | Review substantive consolidation 2 prong memo entanglement section for missing discovery sources |
| Zabcik, Kathryn | 6/28/2024 | 2.7 | Review discovery items for substantive consolidation that are marked as aggregated support |
| Zabcik, Kathryn | 6/28/2024 | 2.8 | Search in relativity for missing IDs for discovery items for substantive consolidation |
| Henness, Jonathan | 6/29/2024 | 1.3 | Incorporate feedback post-petition activity summary for top 10 users roll forward |
| Henness, Jonathan | 6/29/2024 | 0.7 | Incorporate feedback to claims reduction tracker, adding identifiers for selected EM balance cut-offs / levels |
| Henness, Jonathan | 6/29/2024 | 2.9 | Develop user ID summary for SRM, MAPS & OXY tokens, updated pricing vs. EM petition balances |
| Ramanathan, Kumanan | 6/29/2024 | 1.8 | Review of distribution agent diligence list and provide comments |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Disclosure Statement and Plan

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Witherspoon, Samuel | 6/29/2024 | 1.1 | Update claims reconciliation materials with latest commentary on omnibus objection timing |
| Witherspoon, Samuel | 6/29/2024 | 1.7 | Analyze change in reconciled claim balances at Dotcom from previous estimates |
| Gordon, Robert | 6/30/2024 | 1.2 | Edit executive summary examples for 5 principles memorandum |
| Gordon, Robert | 6/30/2024 | 2.1 | Edit section 2 examples for 5 principles memorandum |
| Gordon, Robert | 6/30/2024 | 2.3 | Edit section 1 examples for 5 principles memorandum |
| Lucas, Emmet | 6/30/2024 | 0.9 | Prepare distribution agent timeline for exhibit to include in draft distribution services agreement |
| Lucas, Emmet | 6/30/2024 | 0.7 | Prepare updated diligence tracker for potential distribution agent #10 based on internal comments |
| Lucas, Emmet | 6/30/2024 | 1.4 | Review initial distribution services agreement for open items, prepare responses based on flow of funds |
| Ramanathan, Kumanan | 6/30/2024 | 0.3 | Provide guidance on distribution agent diligence matters |
| Ramanathan, Kumanan | 6/30/2024 | 1.2 | Review of distribution model workplan and provide comments on granular activities |
| Ramanathan, Kumanan | 6/30/2024 | 2.4 | Review of distribution agent contractual agreement and provide comments |
| Ribman, Tucker | 6/30/2024 | 1.9 | Incorporate digital asset and alameda research deliverables in the Plan Confirmation Timeline deck |
| Simoneaux, Nicole | 6/30/2024 | 1.8 | Update monetization effort analysis executive summary datapoints |
| Simoneaux, Nicole | 6/30/2024 | 2.2 | Refresh plan monetization outputs for latest digital asset recoveries actualized |
| Simoneaux, Nicole | 6/30/2024 | 1.4 | Update monetization effort analysis favorable actualization datapoints and context |
| Wiltgen, Charles | 6/30/2024 | 0.4 | Update claims reconciliation presentation based on feedback from CMS team |
| Witherspoon, Samuel | 6/30/2024 | 1.6 | Update initial distribution materials using latest claim balances with commentary from internal A&M team |
| Witherspoon, Samuel | 6/30/2024 | 1.4 | Update claims reconciliation materials with latest summaries on reconciled claim count |

| **Subtotal** | | **3,387.8** | |

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 6/3/2024 | 0.2 | Prepare document related to FTX Japan entity for share with UCC |
| Stockmeyer, Cullen | 6/3/2024 | 0.2 | Prepare document related to draft agreement for entity sale for share with UCC |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 6/3/2024 | 0.2 | Prepare document related to draft agreement for entity sale for share with AHC |
| Stockmeyer, Cullen | 6/3/2024 | 0.2 | Prepare document related to FTX Japan entity for share with AHC |
| Titus, Adam | 6/4/2024 | 1.4 | Review diligence details provided for approval of posting to various 3rd parties |
| Duncan, Ryan | 6/5/2024 | 1.1 | Prepare diligence update package for case leads regarding recent request themes and sensitive items |
| Duncan, Ryan | 6/5/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) regarding diligence items to be shared for approval 6/5 |
| Stockmeyer, Cullen | 6/5/2024 | 0.2 | Prepare document related to bidding entity for share with AHC |
| Stockmeyer, Cullen | 6/5/2024 | 0.2 | Prepare document related to bidding entity for share with UCC |
| Stockmeyer, Cullen | 6/5/2024 | 0.2 | Prepare document related to FTX Japan bids for share with AHC |
| Stockmeyer, Cullen | 6/5/2024 | 0.2 | Prepare document related to FTX Japan bids for share with UCC |
| Stockmeyer, Cullen | 6/5/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) regarding diligence items to be shared for approval 6/5 |
| Stockmeyer, Cullen | 6/5/2024 | 0.4 | Update internal AHC diligence tracker based on latest requests |
| Stockmeyer, Cullen | 6/5/2024 | 0.4 | Update internal UCC diligence tracker based on latest requests |
| Titus, Adam | 6/5/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) regarding diligence items to be shared for approval 6/5 |
| Duncan, Ryan | 6/6/2024 | 0.4 | Prepare diligence summary for morning report to team leads re: open items |
| Duncan, Ryan | 6/6/2024 | 0.6 | Update diligence tracking models to amend revised statuses for open items / obsolete requests |
| Stockmeyer, Cullen | 6/6/2024 | 0.2 | Prepare document related to large token positions for share with AHC |
| Stockmeyer, Cullen | 6/6/2024 | 0.2 | Prepare document related to large token positions for share with UCC |
| Stockmeyer, Cullen | 6/6/2024 | 0.3 | Notify committees regarding recently provided diligence documents |
| Stockmeyer, Cullen | 6/6/2024 | 0.3 | Prepare documents related to market activities for share with AHC |
| Stockmeyer, Cullen | 6/6/2024 | 0.3 | Prepare documents related to market activities for share with UCC |
| Stockmeyer, Cullen | 6/6/2024 | 0.4 | Update internal AHC diligence tracker for latest provided documents as of 6/6 |
| Stockmeyer, Cullen | 6/6/2024 | 0.3 | Provide documents related to KYC/AML framework to JOL |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 6/6/2024 | 0.4 | Update internal UCC diligence tracker for latest provided documents as of 6/6 |
| Stockmeyer, Cullen | 6/6/2024 | 0.7 | Prepare correspondence with J. Ray (FTX) regarding diligence requests for UCC/AHC and JOL |
| Stockmeyer, Cullen | 6/6/2024 | 1.1 | Correspondence with A. Kranzley (S&C) regarding diligence requests for UCC/AHC and JOL |
| Stockmeyer, Cullen | 6/6/2024 | 1.2 | Review documents provided to UCC for references to substantial consolidation |
| Stockmeyer, Cullen | 6/6/2024 | 0.4 | Provide documents related to email address changes for claims portal to JOL |
| Stockmeyer, Cullen | 6/6/2024 | 0.4 | Review documents provided to AHC for references to substantial consolidation |
| Titus, Adam | 6/6/2024 | 0.4 | Request approval email from J. Ray [FTX] for latest diligence files from workstream leads |
| Duncan, Ryan | 6/7/2024 | 0.7 | Prepare diligence summary deck for reporting on recent request volume and themes to case leads |
| Duncan, Ryan | 6/7/2024 | 0.3 | Revise diligence trackers to accurately account for overnight status changes |
| Duncan, Ryan | 6/7/2024 | 0.4 | Prepare daily summary of open diligence items for team leads process reporting |
| Stockmeyer, Cullen | 6/7/2024 | 0.3 | Update internal diligence tracker for UCC based on latest requests provided |
| Stockmeyer, Cullen | 6/7/2024 | 0.3 | Update diligence summary report for latest master report styling scheme |
| Stockmeyer, Cullen | 6/7/2024 | 0.4 | Review diligence summary report prepared by R. Duncan (A&M) |
| Stockmeyer, Cullen | 6/7/2024 | 0.4 | Prepare notices for committee advisors based on latest provided diligence documents |
| Stockmeyer, Cullen | 6/7/2024 | 0.2 | Review summary of diligence items for process by diligence team prepared by R. Duncan (A&M) |
| Stockmeyer, Cullen | 6/7/2024 | 0.4 | Prepare month end token wallet balance report for share with the AHC |
| Stockmeyer, Cullen | 6/7/2024 | 0.3 | Update internal diligence tracker for AHC based on latest requests provided |
| Stockmeyer, Cullen | 6/7/2024 | 0.4 | Prepare month end token wallet balance report for share with the UCC |
| Duncan, Ryan | 6/10/2024 | 0.4 | Prepare summary of diligence items submitted since 6/1 for morning update to DD team |
| Stockmeyer, Cullen | 6/10/2024 | 0.3 | Review outstanding UCC diligence requests for progress report |
| Duncan, Ryan | 6/11/2024 | 1.6 | Amend recently approved diligence responses to comply with confidentiality standards prior to distribution to third parties |
| Duncan, Ryan | 6/11/2024 | 0.3 | Call with A. Titus, C. Stockmeyer, R. Duncan (A&M) re: latest diligence items received and status update |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 6/11/2024 | 0.2 | Prepare document related to digital asset liquidations for share with AHC |
| Stockmeyer, Cullen | 6/11/2024 | 0.2 | Prepare document related to digital asset liquidations for share with UCC |
| Stockmeyer, Cullen | 6/11/2024 | 0.5 | Prepare document related to crypto wallet balances for share with AHC |
| Stockmeyer, Cullen | 6/11/2024 | 0.4 | Update internal UCC diligence tracker based on latest provided crypto documents |
| Stockmeyer, Cullen | 6/11/2024 | 0.3 | Update internal AHC diligence tracker based on latest provided crypto documents |
| Stockmeyer, Cullen | 6/11/2024 | 0.6 | Prepare document related to crypto wallet balances for share with UCC |
| Stockmeyer, Cullen | 6/11/2024 | 0.3 | Call with A. Titus, C. Stockmeyer, R. Duncan (A&M) re: latest diligence items received and status update |
| Titus, Adam | 6/11/2024 | 1.1 | Provide feedback to C. Stockmeyer [A&M] on diligence details including descriptions |
| Titus, Adam | 6/11/2024 | 0.4 | Review diligence details prior to seeking approval for posting |
| Stockmeyer, Cullen | 6/12/2024 | 0.4 | Prepare document related to monthly coin report variances for share with UCC |
| Stockmeyer, Cullen | 6/12/2024 | 0.7 | Prepare updated internal diligence tracker for latest requests received for UCC |
| Stockmeyer, Cullen | 6/12/2024 | 0.3 | Prepare document related to updated term sheet for entity sale for share with AHC |
| Stockmeyer, Cullen | 6/12/2024 | 0.6 | Prepare committee notices for recently provided documents |
| Stockmeyer, Cullen | 6/12/2024 | 0.3 | Prepare document related to monthly coin report variances for share with AHC |
| Stockmeyer, Cullen | 6/12/2024 | 0.6 | Prepare updated internal diligence tracker for latest requests received for AHC |
| Stockmeyer, Cullen | 6/12/2024 | 0.8 | Prepare draft correspondence with A. Kranzley (S&C) regarding diligence request for official liquidator |
| Stockmeyer, Cullen | 6/12/2024 | 0.3 | Prepare document related to claims updates for share with UCC |
| Stockmeyer, Cullen | 6/12/2024 | 0.3 | Prepare document related to claims updates for share with AHC |
| Stockmeyer, Cullen | 6/12/2024 | 0.3 | Prepare document related to updated term sheet for entity sale for share with UCC |
| Stockmeyer, Cullen | 6/12/2024 | 0.3 | Prepare bid received final analysis for share with AHC |
| Stockmeyer, Cullen | 6/12/2024 | 0.2 | Prepare release agreement for entity sale for share with UCC |
| Stockmeyer, Cullen | 6/12/2024 | 0.2 | Prepare release agreement for entity sale for share with AHC |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 6/12/2024 | 0.3 | Prepare bid received final analysis for share with UCC |
| Duncan, Ryan | 6/13/2024 | 0.2 | Call with R. Duncan, C. Stockmeyer (A&M) regarding next steps on latest diligence requests |
| Paolinetti, Sergio | 6/13/2024 | 0.7 | Populate investment master with token agreement details |
| Paolinetti, Sergio | 6/13/2024 | 0.8 | Populate investment tracker with token details on voting rights and governance |
| Stockmeyer, Cullen | 6/13/2024 | 1.2 | Prepare report of ventures workstream related to recently provided documents for management review |
| Stockmeyer, Cullen | 6/13/2024 | 0.6 | Review draft document prepared by R. Duncan (A&M) regarding diligence process summary |
| Stockmeyer, Cullen | 6/13/2024 | 0.4 | Prepare notices for committees regarding additional provided documents |
| Stockmeyer, Cullen | 6/13/2024 | 0.4 | Prepare document related to claims distributions agents for share with AHC |
| Stockmeyer, Cullen | 6/13/2024 | 0.4 | Correspondence with R. Esposito (A&M) regarding claims and reserves report for share with committee advisors |
| Stockmeyer, Cullen | 6/13/2024 | 0.3 | Prepare revised claims report for share with Ad Hoc committee |
| Stockmeyer, Cullen | 6/13/2024 | 0.3 | Prepare document related to claims distributions agents for share with UCC |
| Stockmeyer, Cullen | 6/13/2024 | 2.1 | Prepare draft correspondence for J. Ray (FTX) regarding outstanding diligence requests for creditor advisors and JOL |
| Stockmeyer, Cullen | 6/13/2024 | 0.3 | Prepare revised claims report for share with Unsecured Creditors Committee |
| Stockmeyer, Cullen | 6/13/2024 | 0.7 | Update internal diligence tracker for latest requests received for UCC |
| Stockmeyer, Cullen | 6/13/2024 | 0.8 | Prepare correspondence with A. Kranzley (S&C) regarding request for claims data with UCC and AHC |
| Stockmeyer, Cullen | 6/13/2024 | 0.4 | Prepare vendor payments report for share with Unsecured Creditors Committee |
| Stockmeyer, Cullen | 6/13/2024 | 0.6 | Correspondence with A. Kranzley (S&C) regarding joint official liquidator request |
| Stockmeyer, Cullen | 6/13/2024 | 0.2 | Call with R. Duncan, C. Stockmeyer (A&M) regarding next steps on latest diligence requests |
| Stockmeyer, Cullen | 6/13/2024 | 0.6 | Update internal diligence tracker for latest requests received for AHC |
| Stockmeyer, Cullen | 6/13/2024 | 0.4 | Prepare vendor payments report for share with Ad Hoc Committee |
| Titus, Adam | 6/13/2024 | 0.7 | Draft email to J. Ray [FTX] related to diligence for Alameda equity position |
| Titus, Adam | 6/13/2024 | 0.4 | Review diligence details prior to requesting approval for posting |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 6/14/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss latest diligence responses and approval process |
| Glustein, Steven | 6/14/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss latest diligence responses and approval process |
| Paolinetti, Sergio | 6/14/2024 | 1.3 | Include utility and governance information related to token investments in investment tracker |
| Paolinetti, Sergio | 6/14/2024 | 2.1 | Populate investment master with venture token agreement's information |
| Paolinetti, Sergio | 6/14/2024 | 1.7 | Research on open sources about company's industries and sectors associated with venture token investments |
| Paolinetti, Sergio | 6/14/2024 | 1.8 | Populate investment master with venture token issuer's status and business overview |
| Paolinetti, Sergio | 6/14/2024 | 2.4 | Include governance rights information related to token investments in investment tracker |
| Stockmeyer, Cullen | 6/14/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss latest diligence responses and approval process |
| Stockmeyer, Cullen | 6/14/2024 | 0.3 | Prepare claims distribution request for proposal letter for share with AHC |
| Stockmeyer, Cullen | 6/14/2024 | 0.3 | Prepare dataset related to claims for share with JOL |
| Stockmeyer, Cullen | 6/14/2024 | 0.4 | Prepare updated claims summary for share with Ad Hoc Committee |
| Stockmeyer, Cullen | 6/14/2024 | 1.2 | Prepare correspondence with J. Ray (FTX) regarding diligence requests for creditors and JOL |
| Stockmeyer, Cullen | 6/14/2024 | 0.3 | Prepare claims overview report for share with restricted ad hoc creditors |
| Stockmeyer, Cullen | 6/14/2024 | 0.3 | Prepare claims distribution request for proposal letter for share with UCC |
| Stockmeyer, Cullen | 6/14/2024 | 0.3 | Prepare claims overview report for share with restricted unsecured creditors |
| Stockmeyer, Cullen | 6/14/2024 | 0.4 | Prepare updated claims summary for share with Unsecured Creditors Committee |
| Stockmeyer, Cullen | 6/14/2024 | 0.4 | Update internal AHC diligence tracker for latest provided requests |
| Stockmeyer, Cullen | 6/14/2024 | 0.3 | Prepare notices for creditor advisors regarding recently provided documents |
| Stockmeyer, Cullen | 6/14/2024 | 0.4 | Update internal UCC diligence tracker for latest provided requests |
| Titus, Adam | 6/14/2024 | 0.3 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss latest diligence responses and approval process |
| Titus, Adam | 6/14/2024 | 0.4 | Provide email to J. Ray [FTX] related to diligence details including claims information for approval |
| Stockmeyer, Cullen | 6/16/2024 | 0.4 | Prepare document related to locked token term sheet for share with AHC |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 6/16/2024 | 0.3 | Prepare summary of changes for locked token term sheet for share with UCC |
| Stockmeyer, Cullen | 6/16/2024 | 0.7 | Analyze documents to be shared with creditor advisors regarding locked token sales |
| Stockmeyer, Cullen | 6/16/2024 | 0.4 | Prepare document related to locked token term sheet for share with UCC |
| Stockmeyer, Cullen | 6/16/2024 | 0.2 | Make updates to internal UCC tracker for latest provided documents |
| Stockmeyer, Cullen | 6/16/2024 | 0.3 | Make updates to internal AHC tracker for latest provided documents |
| Stockmeyer, Cullen | 6/16/2024 | 0.3 | Prepare summary of changes for locked token term sheet for share with AHC |
| Paolinetti, Sergio | 6/17/2024 | 1.6 | Initiate pre-ico token listing for outreach efforts on token generation event news |
| Duncan, Ryan | 6/18/2024 | 0.2 | Update diligence tracking models to revise statuses for latest responses prepared |
| Duncan, Ryan | 6/18/2024 | 0.4 | Prepare summary of open diligence items requiring approval from counsel to share |
| Duncan, Ryan | 6/18/2024 | 0.3 | Prepare draft of diligence recent themes update for report to case leads |
| Stockmeyer, Cullen | 6/19/2024 | 0.4 | Prepare report regarding FTX Japan for share with UCC |
| Stockmeyer, Cullen | 6/19/2024 | 0.4 | Review diligence request related to token sales process for additional information needed during approval process |
| Stockmeyer, Cullen | 6/19/2024 | 0.6 | Review diligence request related to distribution agents for additional information needed for approval process |
| Stockmeyer, Cullen | 6/19/2024 | 0.3 | Prepare report regarding FTX Japan for share with AHC |
| Stockmeyer, Cullen | 6/19/2024 | 0.7 | Update internal UCC diligence tracker based on latest request statuses |
| Stockmeyer, Cullen | 6/19/2024 | 0.8 | Correspondence with A. Kranzley (S&C) regarding tokens liquidation process diligence request |
| Stockmeyer, Cullen | 6/19/2024 | 0.6 | Update internal AHC diligence tracker based on latest request statuses |
| Titus, Adam | 6/19/2024 | 0.7 | Draft Email to J. Ray [FTX] for approval of diligence related request for approval |
| Titus, Adam | 6/19/2024 | 0.6 | Review diligence details prior to providing email for approval posting |
| Coverick, Steve | 6/20/2024 | 0.6 | Discussion within A&M (E.Mosley, S.Coverick, K.Ramanathan) regarding document production for S&C |
| Duncan, Ryan | 6/20/2024 | 0.4 | Update internal diligence tracking models to account for latest responses provided |
| Duncan, Ryan | 6/20/2024 | 0.6 | Prepare summary of open items for reporting package to workstream leads re: diligence process status and themes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 6/20/2024 | 0.2 | Call with A. Titus, C. Stockmeyer, R. Duncan (A&M) re: latest received diligence responses to be shared with third parties |
| Mosley, Ed | 6/20/2024 | 0.6 | Discussion within A&M (E.Mosley, S.Coverick, K.Ramanathan) regarding document production for S&C |
| Ramanathan, Kumanan | 6/20/2024 | 0.6 | Discussion within A&M (E.Mosley, S.Coverick, K.Ramanathan) regarding document production for S&C |
| Stockmeyer, Cullen | 6/20/2024 | 0.6 | Review project workstream status update for diligence process prepared by R. Duncan (A&M) |
| Stockmeyer, Cullen | 6/20/2024 | 1.2 | Prepare correspondence with J. Ray (FTX) regarding outstanding diligence requests |
| Stockmeyer, Cullen | 6/20/2024 | 0.2 | Call with A. Titus, C. Stockmeyer, R. Duncan (A&M) re: latest received diligence responses to be shared with third parties |
| Stockmeyer, Cullen | 6/20/2024 | 0.7 | Make updates to workstream status update for management review |
| Titus, Adam | 6/20/2024 | 0.6 | Review diligence details prior to seeking approval of posting |
| Titus, Adam | 6/20/2024 | 0.2 | Call with A. Titus, C. Stockmeyer, R. Duncan (A&M) re: latest received diligence responses to be shared with third parties |
| Duncan, Ryan | 6/21/2024 | 2.4 | Prepare presentation regarding latest Plan Recovery related diligence requests and responses for engagement progress reporting |
| Duncan, Ryan | 6/21/2024 | 0.3 | Amend prior draft correspondence with S&C regarding open diligence items to be sent to debtor for approval |
| Duncan, Ryan | 6/21/2024 | 0.7 | Prepare draft correspondence with legal counsel (S&C) regarding outstanding diligence responses requiring approval prior to distribution |
| Stockmeyer, Cullen | 6/21/2024 | 0.4 | Update internal diligence request list for UCC based on latest outstanding requests |
| Stockmeyer, Cullen | 6/21/2024 | 0.6 | Prepare 6/14 coin report for share with Ad Hoc Committee |
| Stockmeyer, Cullen | 6/21/2024 | 0.7 | Prepare 6/14 coin report for share with Unsecured Creditors Committee |
| Stockmeyer, Cullen | 6/21/2024 | 0.5 | Update internal diligence request list for AHC based on latest outstanding requests |
| Titus, Adam | 6/21/2024 | 0.8 | Respond to request for diligence approval details related to requests for posting |
| Duncan, Ryan | 6/24/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss approval process for new diligence items |
| Duncan, Ryan | 6/24/2024 | 0.2 | Update internal diligence tracking model with status changes from weekend requests |
| Duncan, Ryan | 6/24/2024 | 0.4 | Prepare open items tracker for ongoing approval requests processes / status updates to leads |
| Glustein, Steven | 6/24/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss approval process for new diligence items |
| Stockmeyer, Cullen | 6/24/2024 | 0.2 | Call with A. Titus, C. Stockmeyer (A&M) to discuss diligence request correspondence with J. Ray (FTX) |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Due Diligence

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Stockmeyer, Cullen | 6/24/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss approval process for new diligence items |
| Titus, Adam | 6/24/2024 | 0.2 | Call with A. Titus, C. Stockmeyer (A&M) to discuss diligence request correspondence with J. Ray (FTX) |
| Titus, Adam | 6/24/2024 | 0.4 | Review diligence details for approval posting prior to emailing out for consideration |
| Titus, Adam | 6/24/2024 | 0.9 | Draft email for J. Ray [FTX] related to updated diligence items for posting |
| Titus, Adam | 6/24/2024 | 0.2 | Call with A. Titus, S. Glustein, C. Stockmeyer, R. Duncan (A&M) to discuss approval process for new diligence items |
| Duncan, Ryan | 6/25/2024 | 0.3 | Prepare diligence open items summary to be included in upcoming requests for approval |
| Paolinetti, Sergio | 6/25/2024 | 0.2 | Update Box folders repository with latest correspondence with token issuer |
| Stockmeyer, Cullen | 6/25/2024 | 0.4 | Review outstanding diligence requests for creditor advisors to ensure efficient processing |
| Duncan, Ryan | 6/26/2024 | 1.2 | Prepare draft supporting materials to be utilized in diligence requests for approval to share with third parties |
| Duncan, Ryan | 6/26/2024 | 0.4 | Prepare summary of statuses for open diligence request responses 6/26 |
| Duncan, Ryan | 6/26/2024 | 0.3 | Update internal diligence request tracking models to include latest response approvals |
| Paolinetti, Sergio | 6/26/2024 | 1.7 | Revise equity investment details regarding legal entities in hedge fund entity investment tracker |
| Stockmeyer, Cullen | 6/26/2024 | 0.3 | Prepare documents related to liquidation process for share with AHC |
| Stockmeyer, Cullen | 6/26/2024 | 0.3 | Prepare documents related to liquidation process for share with UCC |
| Stockmeyer, Cullen | 6/26/2024 | 0.4 | Prepare documents related to claims processing for share with AHC |
| Duncan, Ryan | 6/27/2024 | 0.2 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) regarding current status and future outlook for diligence workstream |
| Duncan, Ryan | 6/27/2024 | 0.3 | Update diligence tracking models to include new requests related to claims / transfers and ownership status |
| Stockmeyer, Cullen | 6/27/2024 | 0.2 | Call with A. Titus, S. Glustein, R. Duncan, C. Stockmeyer (A&M) regarding current status and future outlook for diligence workstream |
| Stockmeyer, Cullen | 6/28/2024 | 0.4 | Update internal UCC diligence tracker for additional received requests |
| Stockmeyer, Cullen | 6/28/2024 | 0.4 | Update internal AHC diligence tracker for additional received requests |

| **Subtotal** | | **90.9** | |

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Employee Matters

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Simoneaux, Nicole | 6/1/2024 | 0.3 | Prepare Japan KK payroll diligence items regarding potential sale process |
| Simoneaux, Nicole | 6/1/2024 | 0.4 | Adjust KERP participant accruals based on updated headcount reconciliations for FTX US |
| Simoneaux, Nicole | 6/5/2024 | 0.8 | Respond to diligence request re: Japan KK and Quoine employee agreements from J. Paranyuk (S&C) |
| Simoneaux, Nicole | 6/8/2024 | 0.3 | Analyze Japan KK June payroll for approval and disbursement |
| Simoneaux, Nicole | 6/12/2024 | 0.4 | Request semi-monthly FTX US payroll funding for disbursement |
| Simoneaux, Nicole | 6/12/2024 | 0.4 | Review FTX US payroll support for changes in wages, benefits, and taxes |
| Simoneaux, Nicole | 6/17/2024 | 2.1 | Respond to inquiries from M. Kagimoto (FTX) and preform analysis on FTX Japan KK payroll changes |
| Simoneaux, Nicole | 6/17/2024 | 2.1 | Request approval and provide analysis to M. Cilia (FTX) re: Japan KK payroll |
| Simoneaux, Nicole | 6/17/2024 | 0.3 | Review checklist for payroll administrative transitions related to entity sales |
| Simoneaux, Nicole | 6/17/2024 | 0.4 | Summarize next steps and outstanding items for payroll administration transitions related to Quoine Pte |
| Simoneaux, Nicole | 6/24/2024 | 1.8 | Investigate payouts for APAC diligence contractors for Cottonwood Grove final payroll approval |
| Simoneaux, Nicole | 6/26/2024 | 0.4 | Prepare summary for Services Solutions June payroll for approval and disbursement |
| Simoneaux, Nicole | 6/26/2024 | 0.3 | Prepare summary for Cottonwood Grove June payroll for approval and disbursement |
| **Subtotal** | | **10.0** | |

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 6/6/2024 | 1.3 | Develop draft fee application and supporting schedules for the sixth Interim Fee Period |
| Gonzalez, Johnny | 6/7/2024 | 2.6 | Review the A&M 6th Interim Fee Application and supporting exhibits |
| Gonzalez, Johnny | 6/18/2024 | 2.4 | Update the excel tracker for the May 2024 Fee Statement |
| Grussing, Bernice | 6/18/2024 | 2.3 | Pull and review May expenses, scrub for detail, caps, language and category |
| Grussing, Bernice | 6/26/2024 | 1.2 | Format data set and create May exhibits A-D, forward to team for review |
| Grussing, Bernice | 6/26/2024 | 0.2 | Format data set and create May exhibits E-F, forward to team for review |
| Gonzalez, Johnny | 6/27/2024 | 2.3 | Prepare the June 2024 Fee Application for review by senior leadership |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Fee Application

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gonzalez, Johnny | 6/28/2024 | 1.2 | Modify the June 2024 Fee Application for comments received by senior leadership |
| **Subtotal** | | **13.5** | |

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 6/3/2024 | 0.8 | Provide comments to S. Glustein [A&M] on proposal recommendation for BOD related to offer received on token issuance |
| Titus, Adam | 6/3/2024 | 0.4 | Call with A. Salameh (BitGo) A. Titus, and S. Glustein (A&M) to discuss wallet addresses regarding upcoming token receipts |
| Titus, Adam | 6/3/2024 | 0.6 | Update workstream overview tracker for latest details of venture updates |
| Titus, Adam | 6/3/2024 | 0.9 | Draft overview of proposal for equity position provided by portfolio company |
| Titus, Adam | 6/3/2024 | 1.1 | Review proposal recommendation for BOD related to offer received on token issuance |
| Titus, Adam | 6/3/2024 | 1.3 | Analyze economics of proposal provided by token investment for purchase price against market view |
| Titus, Adam | 6/3/2024 | 0.6 | Call with A. Titus, and S. Glustein (A&M) to discuss updates relating to token offers received |
| Glustein, Steven | 6/4/2024 | 0.9 | Call with S. Glustein and A. Titus to review token agreement including next steps |
| Titus, Adam | 6/4/2024 | 0.9 | Call with S. Glustein and A. Titus [A&M] to review token agreement including next steps |
| Titus, Adam | 6/4/2024 | 0.8 | Review latest draft of plan confirmation timeline slides by S. Glustein to ensure updates are reflected |
| Titus, Adam | 6/4/2024 | 0.4 | Review S. Glustein [A&M] prepared schedule of proposal overview |
| Titus, Adam | 6/4/2024 | 0.5 | email S. Glustein [A&M] comments on proposal analysis |
| Titus, Adam | 6/4/2024 | 0.6 | Compare schedule of recent token deliveries to last token past due schedule |
| Titus, Adam | 6/4/2024 | 0.8 | Confirm details of purchase agreement including wire instructions for closing of venture sale |
| Titus, Adam | 6/4/2024 | 1.6 | Update latest draft of workstream deliverables update with hedge fund entity details |
| Titus, Adam | 6/4/2024 | 1.3 | Draft overview of token agreement for claiming of past due tokens including changing of wallet details |
| Titus, Adam | 6/4/2024 | 1.1 | Draft overview token schedule for past due amounts to confirm amounts still outstanding |
| Glustein, Steven | 6/5/2024 | 1.1 | Provide comments on cash flow forecast regarding upcoming venture investment cash activity |
| Glustein, Steven | 6/5/2024 | 1.7 | Review cash flow forecast regarding upcoming venture investment cash activity |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 6/5/2024 | 1.6 | Prepare summary of capital call payments regarding select fund investment relating to venture book assets |
| Glustein, Steven | 6/5/2024 | 0.9 | Call with A Titus and S. Glustein [A&M] to discuss token related transactions |
| Titus, Adam | 6/5/2024 | 0.9 | Call with A Titus and S. Glustein [A&M] to discuss token related transactions |
| Titus, Adam | 6/5/2024 | 0.4 | Review updated funding details related to investment including agreement amount to confirm funded value |
| Titus, Adam | 6/5/2024 | 0.8 | Review diligence details for approval posting prior to emailing out for consideration |
| Titus, Adam | 6/5/2024 | 1.3 | Update workstream leadership deliverables for updates on recent changes |
| Titus, Adam | 6/5/2024 | 1.2 | Review closing documents for funding including wire details for confirmation for sale |
| Titus, Adam | 6/5/2024 | 1.1 | Draft update analysis of status quo plan for token position with new details for settlement to compare to value of token position in plan |
| Glustein, Steven | 6/6/2024 | 1.3 | Call with A. Titus, and S. Glustein (A&M) to discuss updates regarding venture workstream items including equity details |
| Titus, Adam | 6/6/2024 | 1.3 | Call with A. Titus, S. Glustein, J. Mennie, L. Clayton (A&M) re: venture book process updates and discussions |
| Titus, Adam | 6/6/2024 | 0.4 | Review email from S. Glustein [A&M] for token collection issue for portfolio Company |
| Titus, Adam | 6/6/2024 | 0.8 | Review prior analysis of token investment to determine what sections need updating or are dated |
| Titus, Adam | 6/6/2024 | 0.4 | Review funding details for closing of venture investment to ensure consistent with wire details |
| Titus, Adam | 6/6/2024 | 1.2 | Update token details related to position value including notes on recent reporting |
| Titus, Adam | 6/6/2024 | 1.3 | Call with A. Titus, and S. Glustein (A&M) to discuss updates regarding venture workstream items including equity details |
| Titus, Adam | 6/6/2024 | 2.3 | Build analysis of equity investment details to ensure accurate based on balance sheet details provided for diligence of return of capital |
| Titus, Adam | 6/6/2024 | 0.7 | Draft email response to S. Glustein [A&M] to prepare summary vesting details for token issuer |
| Glustein, Steven | 6/7/2024 | 1.6 | Call with S. Glustein and K. Kearney (A&M) to discuss claims review analysis relating to venture fund investments |
| Kearney, Kevin | 6/7/2024 | 1.6 | Call with S. Glustein and K. Kearney (A&M) to discuss claims review analysis relating to venture fund investments |
| Titus, Adam | 6/7/2024 | 1.2 | Review token details within investment tracker for latest communication with issuers including amounts |
| Titus, Adam | 6/7/2024 | 1.7 | Draft updated vesting token schedule for specific allocation outside of warrant |
| Titus, Adam | 6/7/2024 | 0.6 | Confirm wire funding details are correct for closing of fund transaction including individual purchaser amounts |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 6/7/2024 | 1.6 | Update final draft of plan confirmation timeline slides for changes made to key variables of venture timeline |
| Titus, Adam | 6/7/2024 | 0.5 | Provide comments to S. Paolinetti [A&M] on token vesting schedule update |
| Titus, Adam | 6/7/2024 | 1.3 | Update deliverable schedule for execution timing of key action items in venture workstream |
| Titus, Adam | 6/7/2024 | 1.3 | Update equity investment tracker for weekly details |
| Glustein, Steven | 6/10/2024 | 0.3 | Review plan confirmation timeline venture slides regarding sale Alameda investment closing and dissolution updates |
| Glustein, Steven | 6/10/2024 | 1.2 | Call with S. Glustein and A Titus to discuss venture workstream deliverables |
| Glustein, Steven | 6/10/2024 | 2.1 | Review plan confirmation timeline venture slides regarding recent Alameda token investment updates |
| Glustein, Steven | 6/10/2024 | 0.7 | Call with S. Glustein and A. Titus [A&M] to discuss vesting token schedule |
| Glustein, Steven | 6/10/2024 | 0.3 | Call with E. Tu (PWP), A. Titus, S. Glustein, J. Mennie (A&M) re: funded amount on SAFE agreement |
| Glustein, Steven | 6/10/2024 | 0.4 | Review plan confirmation timeline venture slides regarding LedgerPrime updates |
| Glustein, Steven | 6/10/2024 | 0.7 | Review plan confirmation timeline venture slides regarding active sale process relating to Alameda equity investments |
| Titus, Adam | 6/10/2024 | 1.3 | Review token receivable details to align with collection efforts and draft decision tree on efforts |
| Titus, Adam | 6/10/2024 | 0.6 | Send email to K Ramanathan and S. Glustein [A&M] on next steps for vesting items with issuer |
| Titus, Adam | 6/10/2024 | 0.7 | Call with A. Titus and, S. Glustein (A&M) to discuss token transfer matters for securing digital assets relating to venture token positions |
| Titus, Adam | 6/10/2024 | 0.8 | Provide comments to S. Glustein [A&M] to adjust vesting schedule of token issuer |
| Titus, Adam | 6/10/2024 | 0.8 | Provide workplan to S. Glustein [A&M] on critical items of past due tokens |
| Titus, Adam | 6/10/2024 | 1.3 | Review contract including ensuring amounts of vesting tokens are correct including verification of wallet amounts |
| Titus, Adam | 6/10/2024 | 0.7 | Call with S. Glustein and A. Titus [A&M] to discuss vesting token schedule |
| Titus, Adam | 6/10/2024 | 0.3 | Call with E. Tu (PWP), A. Titus, S. Glustein, J. Mennie (A&M) re: funded amount on SAFE agreement |
| Titus, Adam | 6/10/2024 | 1.1 | Review cash budget forecast provided by E. Reagan [A&M] to ensure receipts align with closings |
| Titus, Adam | 6/10/2024 | 1.2 | Call with S. Glustein and A Titus to discuss venture workstream deliverables |
| Titus, Adam | 6/10/2024 | 0.4 | Sent email to M. Cilia [FTX] with details needed for closing and funding |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 6/11/2024 | 0.8 | Review token receipt schedule provided by Sygnia team regarding select staked tokens |
| Glustein, Steven | 6/11/2024 | 1.1 | Call with A. Titus and S. Glustein (A&M) to discuss updates regarding vesting schedule of token issuer |
| Titus, Adam | 6/11/2024 | 0.3 | Call with A. Titus, C. Stockmeyer, R. Duncan (A&M) re: latest diligence items received and status update |
| Titus, Adam | 6/11/2024 | 1.1 | Call with A. Titus and S. Glustein (A&M) to discuss updates regarding vesting schedule of token issuer |
| Titus, Adam | 6/11/2024 | 0.8 | Prepare for call by review of staked balance relating to select token investment |
| Titus, Adam | 6/11/2024 | 1.3 | Build decision tree for issues related to past due tokens to determine critical past due amounts for structuring settlement |
| Titus, Adam | 6/11/2024 | 1.5 | Draft overview of equity position for request for proposed company buyout offer |
| Titus, Adam | 6/11/2024 | 0.9 | Review draft of summary investment proposal overview for recommendation |
| Titus, Adam | 6/11/2024 | 0.6 | Confirm wire details including funding amount for dividend conversion |
| Titus, Adam | 6/11/2024 | 0.3 | Review details of coin report update for recent venture token adjustments |
| Titus, Adam | 6/11/2024 | 0.7 | Draft details of wallet update for legacy wallet transfer to ensure transfer documents are correct |
| Johnston, David | 6/12/2024 | 0.8 | Review analysis relating to balance sheet movements for FTX Japan (May vs April) |
| Titus, Adam | 6/12/2024 | 0.8 | Build timeline for venture items within equity sales |
| Titus, Adam | 6/12/2024 | 0.7 | Verify details of closing funds for sale of equity position including wire details |
| Titus, Adam | 6/12/2024 | 1.6 | Update workstream leadership deliverables for updates on recent details |
| Titus, Adam | 6/12/2024 | 0.9 | Review plan confirmation timeline slides that include weekly updates |
| Titus, Adam | 6/12/2024 | 1.4 | Review summary of wires from J. Mennie [A&M] to confirm transfers |
| Titus, Adam | 6/12/2024 | 1.1 | Build summary schedule of vesting amounts for proposal summary |
| Titus, Adam | 6/12/2024 | 1.2 | Review token recommendation proposal details related to pricing for processing from S. Paolinetti [A&M] |
| Titus, Adam | 6/12/2024 | 0.4 | Provide comments to S. Glustein [A&M] on plan confirmation timeline slides for distribution |
| Titus, Adam | 6/13/2024 | 0.6 | Provide comments to J. Mennie on tax request prior to sending diligence details on tax equity investments |
| Titus, Adam | 6/13/2024 | 1.4 | Update venture investment tracker for latest weekly details surrounding equity and token agreements |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 6/13/2024 | 1.2 | Call with S. Glustein and A Titus [A&M] to discuss venture workstream deliverables including token past due amounts |
| Titus, Adam | 6/13/2024 | 1.1 | Update analysis related to token agreement of overview schedule to align with counter proposal |
| Titus, Adam | 6/13/2024 | 0.9 | Verify details within contract for achievement details of token rewards for recommendation presentation on counter |
| Titus, Adam | 6/13/2024 | 0.5 | Review draft of tax request for reporting purposes of equity positions form J. Mennie {A&M] |
| Titus, Adam | 6/13/2024 | 0.9 | Verify specific question details for tax request using investment tracker to coordinate details |
| Mennie, James | 6/14/2024 | 0.6 | Call with J. Mennie and A. Titus [A&M] to discuss details related to equity venture workstream items |
| Titus, Adam | 6/14/2024 | 0.8 | Review prior counter proposal from token issuer to providing updated counter proposal overview |
| Titus, Adam | 6/14/2024 | 1.1 | Analyze economics of counter proposal provided by token investment for settlement |
| Titus, Adam | 6/14/2024 | 0.6 | Call with J. Mennie and A. Titus [A&M] to discuss details related to equity venture workstream items |
| Titus, Adam | 6/14/2024 | 1.1 | Provide responses to J. Ray [FTX] questions on token counter proposal |
| Titus, Adam | 6/14/2024 | 1.3 | Build details related to recommendation presentation of offer provided on token position |
| Titus, Adam | 6/14/2024 | 1.3 | Model financial impact of token issuer counter proposal to understand value impact of modifications to agreement |
| Titus, Adam | 6/14/2024 | 1.7 | Update economics based on latest plan pricing for counterproposal and revised view of token vesting for settlement analysis |
| Glustein, Steven | 6/15/2024 | 1.4 | Review updated venture plan confirmation timeline slides regarding recent Alameda token investment updates |
| Titus, Adam | 6/15/2024 | 1.3 | Review financial analysis of changes to proposal from S. Paolinetti [A&M] to verify financial impacts of changes |
| Titus, Adam | 6/15/2024 | 1.1 | Draft summary bullets of counter proposal changes for J. Ray [FTX] |
| Titus, Adam | 6/15/2024 | 0.9 | Build slide comparison of plan details to proposed counter offer |
| Titus, Adam | 6/15/2024 | 0.4 | Email S. Paolinetti [A&M] instructions to provide financial details for counter proposal |
| Titus, Adam | 6/15/2024 | 0.6 | Import details of financial analysis to overview table of proposal on a token and dollar value basis to provide to J. Ray [FTX] |
| Glustein, Steven | 6/16/2024 | 1.3 | Review updated venture plan confirmation timeline slides regarding active sale process relating to Alameda equity investments |
| Glustein, Steven | 6/16/2024 | 0.3 | Review updated venture plan confirmation timeline slides regarding sale Alameda investment closing and dissolution updates |
| Glustein, Steven | 6/16/2024 | 0.4 | Review updated venture plan confirmation timeline slides regarding LedgerPrime updates |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Glustein, Steven | 6/16/2024 | 1.2 | Prepare updated workplan regarding recent activating relating to venture workstream |
| Titus, Adam | 6/17/2024 | 1.2 | Update token investment tracker for latest details on weekly claiming |
| Titus, Adam | 6/17/2024 | 0.9 | Preparation for call on token issuer for call to discus value including details on discounts |
| Titus, Adam | 6/17/2024 | 1.3 | Review t-minus workplan schedule for posting of deliverables to confirmation |
| Titus, Adam | 6/17/2024 | 0.8 | Review counter proposal documents to ensure alignment with comments |
| Titus, Adam | 6/17/2024 | 0.9 | Review custody agreement markup for token details to incorporate into token model |
| Titus, Adam | 6/17/2024 | 1.1 | Update counterproposal for details related to comments from J. Ray [FTX] |
| Titus, Adam | 6/17/2024 | 0.3 | Review custodian comments within details for claiming tokens |
| Titus, Adam | 6/17/2024 | 0.7 | Schedule comments for custody agreement of token claiming |
| Titus, Adam | 6/18/2024 | 0.8 | Provide comments to C. Stockmeyer [A&M] on latest details for token receivable |
| Titus, Adam | 6/18/2024 | 0.8 | Prepare for tax call on hedge fund entity by reviewing remaining holdings including sales details |
| Titus, Adam | 6/18/2024 | 0.6 | Review request from M. Cilia [FTX] related to venture entity transaction details |
| Titus, Adam | 6/18/2024 | 0.9 | Draft response to J. Ray [FTX] questions related to counter proposal |
| Titus, Adam | 6/18/2024 | 1.3 | Review details of claims and offsets related to venture investments for settlement purposes |
| Titus, Adam | 6/18/2024 | 1.1 | Review token receivable details from C. Stockmeyer [A&M] to align with monthly reporting |
| Titus, Adam | 6/18/2024 | 0.4 | Review requests for diligence approval files to be posted for sharing |
| Titus, Adam | 6/18/2024 | 0.6 | Draft Email to J. Ray [FTX] diligence approval email for requests to be posted |
| Titus, Adam | 6/19/2024 | 0.6 | Draft write up of equity investment offer for consideration |
| Titus, Adam | 6/19/2024 | 0.7 | Draft overview of M. Cilia [FTX] answers for response |
| Titus, Adam | 6/19/2024 | 0.4 | Review email from S. Glustein [A&M] related to token position for vesting of tokens |
| Titus, Adam | 6/19/2024 | 1.1 | Build summary of claims and offsets of venture investment to determine value ranges |
| Titus, Adam | 6/19/2024 | 1.1 | Package presentation materials on offer for consideration for proposal |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 6/19/2024 | 1.2 | Draft financial analysis of equity investment offer to include in materials |
| Titus, Adam | 6/19/2024 | 1.2 | Provide comments to J. Mennie [A&M] on equity details for schedules of venture materials |
| Titus, Adam | 6/19/2024 | 0.9 | Review details of equity investment offer for preparation of materials for consideration |
| Titus, Adam | 6/19/2024 | 0.8 | Review pre ICO outbound request details to investments to ensure alignment with diligence details needed |
| Titus, Adam | 6/19/2024 | 0.6 | Provide comments to S. Glustein [A&M] for responses to pre-ICO token issuers |
| Glustein, Steven | 6/20/2024 | 0.7 | Call with A Titus and S. Glustein [A&M] on venture related token items |
| Titus, Adam | 6/20/2024 | 0.8 | Review equity investment tracker for weekly details |
| Titus, Adam | 6/20/2024 | 1.2 | Review latest update of hedge fund entity materials |
| Titus, Adam | 6/20/2024 | 0.8 | Review details of fund capital calls to process based on decision of BOD for execution |
| Titus, Adam | 6/20/2024 | 0.7 | Call with A Titus and S. Glustein [A&M] on venture related token items |
| Titus, Adam | 6/20/2024 | 1.1 | Update workstream leadership tracker for recent action items completed within venture workstream |
| Titus, Adam | 6/20/2024 | 0.9 | Provide comments to S. Glustein [A&M] on hedge fund entity status presentation |
| Titus, Adam | 6/20/2024 | 1.1 | Draft response to M. Cilia [FTX] questions on pre-petition sale of venture investments |
| Titus, Adam | 6/20/2024 | 0.4 | Respond to request from E&Y for tax related hedge fund entity structure questions |
| Glustein, Steven | 6/21/2024 | 0.8 | Review investment master tracker regarding carta designation relating to status of investment documents |
| Glustein, Steven | 6/21/2024 | 0.3 | Review updated plan confirmation timeline venture slides regarding sale Alameda investment closing and dissolution updates |
| Glustein, Steven | 6/21/2024 | 0.7 | Review updated plan confirmation timeline venture slides regarding active sale process relating to Alameda equity investments |
| Glustein, Steven | 6/21/2024 | 1.1 | Call with S. Glustein and A Titus [A&M] to discuss venture workstream items |
| Glustein, Steven | 6/21/2024 | 2.1 | Review updated plan confirmation timeline venture slides regarding recent Alameda token investment updates |
| Glustein, Steven | 6/21/2024 | 0.4 | Review updated plan confirmation timeline venture slides regarding LedgerPrime updates |
| Titus, Adam | 6/21/2024 | 0.6 | Diligence token issuer current market details to enforce process for collection efforts related to unreceived tokens |
| Titus, Adam | 6/21/2024 | 0.4 | Review response from L. Lambert [A&M] on token tracing request for past due token collection details |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 6/21/2024 | 0.8 | Draft game plan for responses to declining proposal consideration of offers based on BOD feedback for S. Glustein [A&M] |
| Titus, Adam | 6/21/2024 | 0.9 | Review latest draft of stipulation agreement related to hedge fund entity for consideration of settlement |
| Titus, Adam | 6/21/2024 | 0.9 | Review mark up of custody agreement for token allocation |
| Titus, Adam | 6/21/2024 | 1.1 | Call with S. Glustein and A Titus [A&M] to discuss venture workstream items |
| Titus, Adam | 6/21/2024 | 1.1 | Update plan effectiveness timeline for J. Ray [FTX] related to venture workstream items |
| Titus, Adam | 6/21/2024 | 1.2 | Update details on workstream deliverables for weekly process |
| Titus, Adam | 6/21/2024 | 1.3 | Review final draft from S. Glustein [A&M] including comments directed for plan confirmation timeline slides |
| Glustein, Steven | 6/23/2024 | 1.4 | Review investment master tracker regarding recently identified investments relating to Alameda venture book |
| Glustein, Steven | 6/24/2024 | 1.3 | Review updated token receivables sales update relating to venture token investment sales |
| Glustein, Steven | 6/24/2024 | 0.9 | Provide comments on updated token receivables sales update relating to venture token investment sales |
| Titus, Adam | 6/24/2024 | 0.6 | Provide comments to S. Glustein [A&M] on hedge fund details for inclusion within presentation materials |
| Titus, Adam | 6/24/2024 | 0.5 | Analyze impact of incremental claims on token position for offset negotiations |
| Titus, Adam | 6/24/2024 | 0.5 | Summarize findings from review of transaction documentation to list non economic impact details |
| Titus, Adam | 6/24/2024 | 0.8 | Review token listing of quantities from D. Sagen [A&M] against details within token tracker to ensure accurate |
| Titus, Adam | 6/24/2024 | 0.7 | Diligence transaction documents from portfolio company on approval request |
| Titus, Adam | 6/24/2024 | 1.3 | Update token material deck for latest collection efforts for past due tokens |
| Titus, Adam | 6/24/2024 | 1.6 | Validate including review of presentation materials for overall update on hedge fund transactions and balances |
| Faett, Jack | 6/25/2024 | 2.1 | Meeting with S. Glustein, J. Faett, and L. Clayton (A&M) re: Venture portfolio investment claim overview deck |
| Glustein, Steven | 6/25/2024 | 2.1 | Meeting with S. Glustein, J. Faett, and L. Clayton (A&M) re: Venture portfolio investment claim overview deck |
| Glustein, Steven | 6/25/2024 | 0.4 | Call with C. Turner, J. Mennie, A. Titus, S. Glustein (A&M) re: materials for executive compensation presentation |
| Glustein, Steven | 6/25/2024 | 0.4 | Call with A. Titus, S. Glustein, S. Paolinetti (A&M) and certain token issuer to discuss potential refund of venture investment |
| Mennie, James | 6/25/2024 | 0.4 | Call with C. Turner, J. Mennie, A. Titus, S. Glustein (A&M) re: materials for executive compensation presentation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Titus, Adam | 6/25/2024 | 0.4 | Call with C. Turner, J. Mennie, A. Titus, S. Glustein (A&M) re: materials for executive compensation presentation |
| Titus, Adam | 6/25/2024 | 0.6 | Review email from equity investment related to share allocation |
| Turner, Cari | 6/25/2024 | 0.4 | Call with C. Turner, J. Mennie, A. Titus, S. Glustein (A&M) re: materials for executive compensation presentation |
| Turner, Cari | 6/26/2024 | 0.7 | Review latest executive compensation draft presentation |
| Glustein, Steven | 6/28/2024 | 0.4 | Review venture plan confirmation timeline slides regarding LedgerPrime updates |
| Glustein, Steven | 6/28/2024 | 0.8 | Review venture plan confirmation timeline slides regarding active sale process relating to Alameda equity investments |
| Glustein, Steven | 6/28/2024 | 0.3 | Review venture plan confirmation timeline slides regarding sale Alameda investment closing and dissolution updates |
| Glustein, Steven | 6/28/2024 | 2.3 | Review venture plan confirmation timeline slides regarding recent Alameda token investment updates |
| **Subtotal** | | **168.5** | |

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 6/2/2024 | 0.3 | Discuss litigation discovery process with E. Mosley, S. Coverick (A&M) |
| Mosley, Ed | 6/2/2024 | 0.3 | Discuss litigation discovery process with E. Mosley, S. Coverick (A&M) |
| Grosvenor, Robert | 6/3/2024 | 0.4 | Input on privacy and data questions related to distribution agents |
| Karnik, Noorita | 6/3/2024 | 0.6 | Review of the privacy mailboxes for new and ongoing data subject requests |
| Karnik, Noorita | 6/3/2024 | 0.2 | Call with S. Lowe and N. Karnik (A&M) to discuss new requests received on the privacy mailboxes |
| Lowe, Sam | 6/3/2024 | 0.2 | Call with S. Lowe and N. Karnik (A&M) to discuss new requests received on the privacy mailboxes |
| Flynn, Matthew | 6/6/2024 | 0.4 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss ongoing deletion requests and ad hoc privacy matters |
| Grosvenor, Robert | 6/6/2024 | 0.3 | Review approach for FTX email management queries |
| Grosvenor, Robert | 6/6/2024 | 0.3 | Review privacy considerations for cross border asset recovery query |
| Grosvenor, Robert | 6/6/2024 | 0.4 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss ongoing deletion requests and ad hoc privacy matters |
| Grosvenor, Robert | 6/6/2024 | 0.3 | Input on privacy considerations for data sharing questions |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Karnik, Noorita | 6/6/2024 | 0.6 | Prepare DSR dashboard and discussion points for weekly meeting with Raj |
| Karnik, Noorita | 6/6/2024 | 0.4 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss ongoing deletion requests and ad hoc privacy matters |
| Karnik, Noorita | 6/6/2024 | 1.2 | Progress ongoing DSRs and update the DSR Tracker with relevant updates |
| Lowe, Sam | 6/6/2024 | 0.4 | Call with R. Grosvenor, S. Lowe, M. Flynn, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss ongoing deletion requests and ad hoc privacy matters |
| Lowe, Sam | 6/6/2024 | 0.3 | Review of requests received to privacy mailboxes |
| Flynn, Matthew | 6/11/2024 | 0.6 | Review updated PII and KYC data sharing considerations presentation for management |
| Grosvenor, Robert | 6/12/2024 | 0.4 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss ongoing DSRs and ad hoc privacy matters |
| Karnik, Noorita | 6/12/2024 | 0.3 | Progress open data deletion requests received via the privacy mailbox as per established process |
| Karnik, Noorita | 6/12/2024 | 0.4 | Close ongoing data subject requests |
| Lowe, Sam | 6/12/2024 | 0.4 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss ongoing DSRs and ad hoc privacy matters |
| Grosvenor, Robert | 6/13/2024 | 0.1 | Call with R. Grosvenor, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss open data subject requests and ongoing privacy matters |
| Grosvenor, Robert | 6/13/2024 | 0.8 | Review data compliance considerations in tax reporting matters |
| Karnik, Noorita | 6/13/2024 | 0.3 | Prepare the weekly DSR Dashboard with updates to the privacy requests |
| Karnik, Noorita | 6/13/2024 | 0.2 | Prepare the discussion points for the meeting with Raj |
| Karnik, Noorita | 6/13/2024 | 0.1 | Call with R. Grosvenor, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss open data subject requests and ongoing privacy matters |
| Lowe, Sam | 6/13/2024 | 0.6 | Review of responses to customer requests to privacy mailboxes |
| Lowe, Sam | 6/13/2024 | 0.4 | Review of list for deletion request reconciliation and reporting |
| Grosvenor, Robert | 6/14/2024 | 0.2 | Call with R. Grosvenor, D. Johnston and S. Lowe (A&M) on data considerations for FTX EU |
| Grosvenor, Robert | 6/14/2024 | 0.4 | Call with , M Flynn and S. Lowe (A&M) on data transfer requirements for tax reporting |
| Johnston, David | 6/14/2024 | 0.3 | Call with D. Johnston, R. Grosvenor, S. Lowe (A&M) to discuss Relativity access |
| Lowe, Sam | 6/14/2024 | 0.3 | Call with D. Johnston, R. Grosvenor, S. Lowe (A&M) to discuss Relativity access |
| Lowe, Sam | 6/14/2024 | 0.8 | Call with M. Flynn, R. Grosvenor, S. Lowe (A&M) to discuss data privacy agreements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 6/17/2024 | 0.3 | Call with M. Flynn, S. Lowe (A&M) to discuss data privacy legal memo |
| Flynn, Matthew | 6/17/2024 | 0.6 | Review data privacy legal memo for S&C |
| Karnik, Noorita | 6/17/2024 | 0.6 | Prepare the closing email template for customers of Foreign FTX entity based out of Europe |
| Karnik, Noorita | 6/17/2024 | 1.2 | Prepare the email templates for requests regarding Kroll Noticing |
| Karnik, Noorita | 6/17/2024 | 0.2 | Call with S. Lowe and N. Karnik (A&M) to discuss open data deletion requests |
| Karnik, Noorita | 6/17/2024 | 0.1 | Review the privacy mailboxes for new and ongoing requests |
| Karnik, Noorita | 6/17/2024 | 0.2 | Review privacy dashboard for new and ongoing requests on the privacy mailboxes |
| Lowe, Sam | 6/17/2024 | 0.2 | Call with S. Lowe and N. Karnik (A&M) to discuss open data deletion requests |
| Lowe, Sam | 6/17/2024 | 0.2 | Call with A. Kraidin (A&M) to discuss data privacy transfer matters |
| Lowe, Sam | 6/17/2024 | 0.3 | Call with M. Flynn, S. Lowe (A&M) to discuss data privacy legal memo |
| Lowe, Sam | 6/17/2024 | 0.6 | Gather information relevant to tax data privacy matters |
| Lowe, Sam | 6/17/2024 | 1.8 | Review information in relation to tax data privacy matters |
| Lowe, Sam | 6/17/2024 | 1.2 | Summaries data privacy considerations in relation to tax data matters |
| Karnik, Noorita | 6/18/2024 | 1.4 | Close verified data deletion requests and add to the deletion log for deactivation |
| Lowe, Sam | 6/18/2024 | 0.2 | Draft responses to requests received to the privacy mailbox |
| Lowe, Sam | 6/18/2024 | 0.8 | Draft privacy considerations for tax data matters |
| Lowe, Sam | 6/18/2024 | 1.2 | Review privacy considerations in relation to developments for the tax data matters |
| Coverick, Steve | 6/19/2024 | 0.3 | Teleconference with R. Gordon, S. Coverick(A&M) over petition date financials requests |
| Gordon, Robert | 6/19/2024 | 0.3 | Teleconference with R. Gordon, S. Coverick(A&M) over petition date financials requests |
| Gordon, Robert | 6/19/2024 | 0.8 | Review initial draft of petition date financials memorandum |
| Gordon, Robert | 6/19/2024 | 0.6 | Review document listing utilized for petition date financials |
| Lowe, Sam | 6/19/2024 | 1.4 | Summaries data privacy considerations in relation to tax data agreements |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 6/20/2024 | 0.7 | Participate in call with S&C (B.Glueckstein, S.Clark, J. Croke, others) and A&M (E.Mosley, S.Coverick, K.Ramanathan, R. Gordon) regarding documentation support for the litigation |
| Gordon, Robert | 6/20/2024 | 0.3 | Teleconference with R. Gordon, K. Kearney(A&M) to discuss petition date financials request |
| Gordon, Robert | 6/20/2024 | 1.1 | Review supporting outline for petition date financial construction |
| Gordon, Robert | 6/20/2024 | 0.7 | Participate in call with S&C (B. Glueckstein, S. Clark, J. Croke, others) and A&M (E.Mosley, S.Coverick, K.Ramanathan, R. Gordon) regarding documentation support for the litigation |
| Karnik, Noorita | 6/20/2024 | 0.1 | Call with S.Lowe, N.Karnik (A&M) and R. Perubhatla (FTX) to discuss updates regarding status of data subject requests received on privacy mailboxes |
| Kearney, Kevin | 6/20/2024 | 0.3 | Teleconference with R. Gordon, K. Kearney(A&M) to discuss petition date financials request |
| Mosley, Ed | 6/20/2024 | 0.7 | Participate in call with S&C (B.Glueckstein, S.Clark, J. Croke, others) and A&M (E.Mosley, S.Coverick, K.Ramanathan, R.Gordon) regarding documentation support for the litigation |
| Ramanathan, Kumanan | 6/20/2024 | 0.7 | Participate in call with S&C (B.Glueckstein, S.Clark, J. Croke, others) and A&M (E.Mosley, S.Coverick, K. Ramanathan, R. Gordon) regarding documentation support for the litigation |
| Gordon, Robert | 6/21/2024 | 0.8 | Teleconference with R. Gordon, K. Kearney(A&M) to discuss approach of petition date financials request |
| Kearney, Kevin | 6/21/2024 | 0.8 | Teleconference with R. Gordon, K. Kearney(A&M) to discuss approach of petition date financials request |
| Kearney, Kevin | 6/21/2024 | 1.7 | Review of preliminary document production list in connection with litigation discovery request |
| Lowe, Sam | 6/21/2024 | 0.9 | Review compliance considerations for KYC data sharing matters |
| Lowe, Sam | 6/21/2024 | 0.2 | Summaries information in relation to tax data sharing agreements |
| Lowe, Sam | 6/21/2024 | 0.3 | Review privacy considerations for tax data sharing |
| Grosvenor, Robert | 6/24/2024 | 0.4 | Review of compliance considerations of KYC data sharing matters |
| Grosvenor, Robert | 6/24/2024 | 0.6 | Call with R. Grosvenor, S. Lowe (A&M) and C. Jones (S&C) to discuss follow up questions on data transfer requirements |
| Grosvenor, Robert | 6/24/2024 | 1.5 | Review of distribution agent diligence responses |
| Grosvenor, Robert | 6/24/2024 | 0.4 | Call with R. Grosvenor, S. Lowe (A&M) and C. Jones (S&C) to discuss data transfer privacy requirements |
| Karnik, Noorita | 6/24/2024 | 0.1 | Review the status of requests received on the privacy mailboxes |
| Lowe, Sam | 6/24/2024 | 0.6 | Call with R. Grosvenor, S. Lowe (A&M) and C. Jones (S&C) to discuss follow up questions on data transfer requirements |
| Lowe, Sam | 6/24/2024 | 0.4 | Call with R. Grosvenor, S. Lowe (A&M) and C. Jones (S&C) to discuss data transfer privacy requirements |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowe, Sam | 6/24/2024 | 1.6 | Summaries privacy considerations for JOL data matters |
| Walia, Gaurav | 6/24/2024 | 0.8 | Prepare a one-pager summary on the REN analysis |
| Walia, Gaurav | 6/24/2024 | 2.4 | Review the REN analysis and provide feedback |
| Broskay, Cole | 6/25/2024 | 1.2 | Teleconference with R. Gordon, C. Broskay(A&M) over approach for petition financial statement request |
| Gordon, Robert | 6/25/2024 | 1.2 | Teleconference with R. Gordon, C. Broskay(A&M) over approach for petition financial statement request |
| Lowe, Sam | 6/25/2024 | 2.6 | Review privacy considerations for JOL data sharing matters |
| Grosvenor, Robert | 6/26/2024 | 0.5 | Call with H. Chambers, R. Grosvenor, S. Lowe, L. Chamma (A&M) to discuss JOL data matters |
| Grosvenor, Robert | 6/26/2024 | 0.6 | Call with R. Grosvenor, S. Lowe, G. Walia, A.Mohammed (A&M) to discuss JOL data privacy matters and processes |
| Kearney, Kevin | 6/26/2024 | 2.1 | Review of current draft of petition date financial statement report in connection with litigation discovery request |
| Lowe, Sam | 6/26/2024 | 0.6 | Call with R. Grosvenor, S. Lowe, G. Walia, A.Mohammed (A&M) to discuss JOL data privacy matters and processes |
| Lowe, Sam | 6/26/2024 | 0.5 | Call with H. Chambers, R. Grosvenor, S. Lowe, L. Chamma (A&M) to discuss JOL data matters |
| Lowe, Sam | 6/26/2024 | 2.3 | Review agreements in relation to privacy considerations for vendor KYC data matters |
| Ramanathan, Kumanan | 6/26/2024 | 0.3 | Call with B. Harsch, A. Zahn (S&C), G. Walia, and K. Ramanathan (A&M) to discuss REN analysis |
| Walia, Gaurav | 6/26/2024 | 0.4 | Update the Ren analysis based on feedback |
| Walia, Gaurav | 6/26/2024 | 0.3 | Call with B. Harsch, A. Zahn (S&C), G. Walia, and K. Ramanathan (A&M) to discuss REN analysis |
| Grosvenor, Robert | 6/27/2024 | 0.3 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss new data deletion request and privacy matters |
| Grosvenor, Robert | 6/27/2024 | 0.6 | Review of data sharing arrangements for JOL data |
| Grosvenor, Robert | 6/27/2024 | 0.5 | Call with R. Grosvenor,  S. Lowe, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss ad hoc privacy matters and status of data deletion requests |
| Karnik, Noorita | 6/27/2024 | 0.9 | Process new data deletion requests received on the privacy mailboxes after verification with FTX customer services team |
| Karnik, Noorita | 6/27/2024 | 0.3 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss new data deletion request and privacy matters |
| Karnik, Noorita | 6/27/2024 | 0.6 | Prepare discussion points and DSR dashboard for weekly meeting |
| Karnik, Noorita | 6/27/2024 | 0.5 | Call with R. Grosvenor,  S. Lowe, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss ad hoc privacy matters and status of data deletion requests |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Government and Regulatory Data Requests

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lowe, Sam | 6/27/2024 | 1.8 | Summaries privacy considerations for vendor KYC data matters |
| Lowe, Sam | 6/27/2024 | 0.3 | Call with R. Grosvenor, S. Lowe and N. Karnik (A&M) to discuss new data deletion request and privacy matters |
| Lowe, Sam | 6/27/2024 | 0.5 | Call with R. Grosvenor, S. Lowe, N. Karnik (A&M), and R. Perubhatla (FTX) to discuss ad hoc privacy matters and status of data deletion requests |
| Lowe, Sam | 6/27/2024 | 1.7 | Review privacy considerations for agreements in relation tax data matters |
| Lowe, Sam | 6/27/2024 | 1.2 | Review privacy considerations in relation to third party data request matters |
| Lowe, Sam | 6/28/2024 | 1.6 | Summaries information in relation to JOL data sharing matters |
| Lowe, Sam | 6/28/2024 | 2.2 | Review privacy considerations relating to JOL data sharing matters |

| **Subtotal** | | **71.4** | |
|---|---|---|---|

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 6/3/2024 | 0.6 | Call with A. Mohammed, R. Esposito, D. Lewandowski, J. Sielinski (A&M), S. Underwood and others (PwC), R. Navarro, P. Laurie (FTX) to discuss communication coordination |
| Esposito, Rob | 6/4/2024 | 0.6 | Call with A. Mohammed, R. Esposito, D. Lewandowski, J. Sielinski (A&M), S. Underwood and others (PwC), R. Navarro, P. Laurie (FTX) to discuss communication coordination |
| Flynn, Matthew | 6/4/2024 | 0.4 | Review JOL KYC/KYB current policy reconciliation presentation |
| Lewandowski, Douglas | 6/4/2024 | 0.6 | Call with A. Mohammed, R. Esposito, D. Lewandowski, J. Sielinski (A&M), S. Underwood and others (PwC), R. Navarro, P. Laurie (FTX) to discuss communication coordination |
| Mohammed, Azmat | 6/4/2024 | 0.6 | Call with A. Mohammed, R. Esposito, D. Lewandowski, J. Sielinski (A&M), S. Underwood and others (PwC), R. Navarro, P. Laurie (FTX) to discuss communication coordination |
| Sielinski, Jeff | 6/4/2024 | 0.6 | Call with A. Mohammed, R. Esposito, D. Lewandowski, J. Sielinski (A&M), S. Underwood and others (PwC), R. Navarro, P. Laurie (FTX) to discuss communication coordination |
| Teo, Benjamin | 6/4/2024 | 0.6 | Call with Q. Zhang, C. Tong, B. Teo (A&M), S. Underwood and others (PwC), R. Navarro, P. Laurie (FTX) to discuss communication coordination |
| Tong, Crystal | 6/4/2024 | 0.6 | Call with Q. Zhang, C. Tong, B. Teo (A&M), S. Underwood and others (PwC), R. Navarro, P. Laurie (FTX) to discuss communication coordination |
| Zhang, Qi | 6/4/2024 | 0.6 | Call with Q. Zhang, C. Tong, B. Teo (A&M), S. Underwood and others (PwC), R. Navarro, P. Laurie (FTX) to discuss communication coordination |
| Arnett, Chris | 6/11/2024 | 0.2 | Discuss PropCo contract collection with A. Leung, P. Hickman (PWC), C. Arnett, K. Gerdes, H. Trent (A&M) |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 6/11/2024 | 0.4 | Discussion with D. Lewandowski, M. Flynn, A. Mohammed, K. Ramanathan, Q. Zhang (A&M) and S. Underwood (PWC and others) re: FDM coordination |
| Lewandowski, Douglas | 6/11/2024 | 0.4 | Discussion with D. Lewandowski, M. Flynn, A. Mohammed, K. Ramanathan, Q. Zhang (A&M) and S. Underwood (PWC and others) re: FDM coordination |
| Lewandowski, Douglas | 6/11/2024 | 0.1 | Correspond with PWC related to scheduling diligence questions for specific customer accounts |
| Mohammed, Azmat | 6/11/2024 | 0.4 | Discussion with D. Lewandowski, M. Flynn, A. Mohammed, K. Ramanathan, Q. Zhang (A&M) and S. Underwood (PWC and others) re: FDM coordination |
| Montague, Katie | 6/11/2024 | 0.2 | Discuss PropCo contract collection with A. Leung, P. Hickman (PWC), C. Arnett, K. Montague, H. Trent (A&M) |
| Ramanathan, Kumanan | 6/11/2024 | 0.4 | Discussion with D. Lewandowski, M. Flynn, A. Mohammed, K. Ramanathan, Q. Zhang (A&M) and S. Underwood (PWC and others) re: FDM coordination |
| Sielinski, Jeff | 6/11/2024 | 0.4 | Teleconference with R. Esposito, J. Sielinski (A&M) and L. Groth (and others from PWC) re: FDM/FTX Trading open issues |
| Trent, Hudson | 6/11/2024 | 1.1 | Conduct detailed review of certain Bahamas PropCo contracts for consideration of assumption or rejection |
| Trent, Hudson | 6/11/2024 | 0.2 | Discuss PropCo contract collection with A. Leung, P. Hickman (PWC), C. Arnett, K. Gerdes, H. Trent (A&M) |
| Zhang, Qi | 6/11/2024 | 0.4 | Discussion with D. Lewandowski, M. Flynn, A. Mohammed, K. Ramanathan, Q. Zhang (A&M) and S. Underwood (PWC and others) re: FDM coordination |
| Brantley, Chase | 6/12/2024 | 1.3 | Discuss FDM tax considerations with B. Bakemeyer and others (W&C), S. Beck and others (Baker McKenzie), B. Simms and others (LennoxPatton), P. Greaves and others (PWC), J. Ray (FTX), A. Kranzley and others (S&C), K. Ramanathan, C. Brantley, and H. Trent ( |
| Lewandowski, Douglas | 6/12/2024 | 0.8 | Review memo from PWC re: data transfer and provide comments to data team |
| Ramanathan, Kumanan | 6/12/2024 | 1.3 | Discuss FDM tax considerations with B. Bakemeyer and others (W&C), S. Beck and others (Baker McKenzie), B. Simms and others (LennoxPatton), P. Greaves and others (PWC), J. Ray (FTX), A. Kranzley and others (S&C), K. Ramanathan, C. Brantley, and H. Trent ( |
| Trent, Hudson | 6/12/2024 | 1.3 | Discuss FDM tax considerations with B. Bakemeyer and others (W&C), S. Beck and others (Baker McKenzie), B. Simms and others (LennoxPatton), P. Greaves and others (PWC), J. Ray (FTX), A. Kranzley and others (S&C), K. Ramanathan, C. Brantley, and H. Trent ( |
| Ramanathan, Kumanan | 6/17/2024 | 0.2 | Call with F. Weinberg (S&C) to discuss JOL related potential amendments |
| Esposito, Rob | 6/18/2024 | 0.5 | Call with K. Ramanathan, J. Sielinski, D. Lewandowski, R. Esposito (A&M), S. Underwood and others (PwC) to discuss communication coordination |
| Flynn, Matthew | 6/18/2024 | 0.5 | Call with A. Mohammed, M. Flynn, Q. Zhang, C. Tong (A&M), L. Groth and others (PwC) to discuss communication coordination |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 6/18/2024 | 0.5 | Call with K. Ramanathan, J. Sielinski, D. Lewandowski, R. Esposito (A&M), S. Underwood and others (PwC) to discuss communication coordination |
| Mohammed, Azmat | 6/18/2024 | 0.5 | Call with A. Mohammed, M. Flynn, Q. Zhang, C. Tong (A&M), L. Groth and others (PwC) to discuss communication coordination |
| Ramanathan, Kumanan | 6/18/2024 | 0.5 | Call with K. Ramanathan, J. Sielinski, D. Lewandowski, R. Esposito (A&M), S. Underwood and others (PwC) to discuss communication coordination |
| Sielinski, Jeff | 6/18/2024 | 0.5 | Call with K. Ramanathan, J. Sielinski, D. Lewandowski, R. Esposito (A&M), S. Underwood and others (PwC) to discuss communication coordination |
| Tong, Crystal | 6/18/2024 | 0.5 | Call with A. Mohammed, M. Flynn, Q. Zhang, C. Tong (A&M), L. Groth and others (PwC) to discuss communication coordination |
| Trent, Hudson | 6/18/2024 | 1.2 | Prepare updated materials for future inclusion in weekly plan confirmation timeline regarding JOLs |
| Zhang, Qi | 6/18/2024 | 0.5 | Call with A. Mohammed, M. Flynn, Q. Zhang, C. Tong (A&M), L. Groth and others (PwC) to discuss communication coordination |
| Coverick, Steve | 6/19/2024 | 0.9 | Review and provide comments to markup to JOL disclosures |
| Mosley, Ed | 6/19/2024 | 1.4 | Review of and prepare comments to draft of the JOL process letter |
| Flynn, Matthew | 6/20/2024 | 0.4 | Research customer balance summaries for JOL data |
| Coverick, Steve | 6/21/2024 | 1.1 | Review and provide comments on latest draft of FDM process disclosures |
| Esposito, Rob | 6/25/2024 | 0.6 | Call with D. Lewandowski, J. Sielinski, R. Esposito, A. Mohammed, C. Tong (A&M), L. Groth and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Lewandowski, Douglas | 6/25/2024 | 0.6 | Call with D. Lewandowski, J. Sielinski, R. Esposito, A. Mohammed, C. Tong (A&M), L. Groth and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Mohammed, Azmat | 6/25/2024 | 0.6 | Call with D. Lewandowski, J. Sielinski, R. Esposito, A. Mohammed, C. Tong (A&M), L. Groth and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Mosley, Ed | 6/25/2024 | 0.3 | Review of information requests from the JOLs in connection with communications with the Bahamas regulator |
| Sielinski, Jeff | 6/25/2024 | 0.6 | Call with D. Lewandowski, J. Sielinski, R. Esposito, A. Mohammed, C. Tong (A&M), L. Groth and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Tong, Crystal | 6/25/2024 | 0.6 | Call with D. Lewandowski, J. Sielinski, R. Esposito, A. Mohammed, C. Tong (A&M), L. Groth and others (PwC), P. Laurie, R. Navarro (FTX) to discuss communication coordination |
| Chamma, Leandro | 6/26/2024 | 0.5 | Call with H. Chambers, R. Grosvenor, S. Lowe, L. Chamma (A&M) to discuss JOL data matters |
| Mohammed, Azmat | 6/26/2024 | 0.6 | Call with R. Grosvenor, S. Lowe, G. Walia, A.Mohammed (A&M) to discuss JOL data privacy matters and processes |
| Mosley, Ed | 6/26/2024 | 1.8 | Review of proposed process to share data between debtors and JOL regarding KYC |

**FTX Trading Ltd., et al.,**
***Time Detail by Activity by Professional***
***June 1, 2024 through June 30, 2024***

## Joint Official Liquidators

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trent, Hudson | 6/27/2024 | 1.1 | Coordinate JOL review of PropCo contracts for determination of assumptions or rejections |
| Trent, Hudson | 6/28/2024 | 1.3 | Review PropCo contracts for potential damages for consideration for cure costs |
| **Subtotal** | | **31.9** | |

## Liquidation Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Blanks, David | 6/4/2024 | 0.9 | Call with D. Blanks, S. Coverick (A&M) re: WRS liquidation waterfall analysis |
| Coverick, Steve | 6/4/2024 | 0.9 | Call with D. Blanks, S. Coverick (A&M) re: WRS liquidation waterfall analysis |
| Blanks, David | 6/6/2024 | 1.2 | Participate in discussion with J. Ray (FTX), S&C (A.Dietderich, A.Kranzley, J. Bromley, B.Glueckstein) and A&M (E.Mosley. S.Coverick, R.Gordon, D. Blanks, K. Kearney) regarding best interest test and substantive consolidation analysis |
| Mosley, Ed | 6/6/2024 | 1.2 | Participate in discussion with J. Ray (FTX), S&C (A.Dietderich, A.Kranzley, J. Bromley, B.Glueckstein) and A&M (E.Mosley. S.Coverick, R.Gordon, D. Blanks, ) regarding best interest test and substantive consolidation analysis |
| Blanks, David | 6/7/2024 | 0.6 | Discuss deconsolidated liquidation analysis with D. Blanks, P. Heath, and H. Trent (A&M) |
| Coverick, Steve | 6/7/2024 | 0.9 | Review and provide comments on hypothetical WRS liquidation analysis |
| Slay, David | 6/7/2024 | 2.3 | Develop dynamic legal entity forecast summary schedule for LIQ input |
| Trent, Hudson | 6/7/2024 | 0.6 | Discuss deconsolidated liquidation analysis with D. Blanks, P. Heath, and H. Trent (A&M) |
| Gonzalez, Johnny | 6/14/2024 | 1.7 | Discuss with J. Gonzalez, P. Heath (A&M) re: updates to the deconsolidated liquidation analysis |
| Arnett, Chris | 6/17/2024 | 0.8 | Review and comment on latest liquidation analysis draft |
| Blanks, David | 6/18/2024 | 1.3 | Research absolute priority status of certain governmental claims for the liquidation analysis |
| Coverick, Steve | 6/18/2024 | 1.1 | Review and provide comments on potential revision to liquidation analysis exhibit |
| Heath, Peyton | 6/18/2024 | 0.7 | Review liquidation analysis scenario variance outputs and provide comments re: same |
| **Subtotal** | | **14.2** | |

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 6/4/2024 | 2.4 | Review FTX Japan intercompany settlement objection and prepare summary slides with supporting materials |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 6/4/2024 | 0.6 | Analyze and confirm schedule A for supplement declaration |
| Coverick, Steve | 6/5/2024 | 0.5 | Call with J. Ray (FTX), B. Glueckstein, E. Simpson, A. Kranzley (S&C), D. Johnston, S. Coverick (A&M) to discuss FTX Japan intercompany motion |
| Coverick, Steve | 6/5/2024 | 0.4 | Discuss objection to Japan IC motion with S&C (E. Simpson, others), A&M (D. Johnston, S. Coverick) |
| Johnston, David | 6/5/2024 | 0.4 | Call with B. Glueckstein, E. Simpson, A. Kranzley, F. Ferdinandi (S&C), D. Johnston, S. Coverick (A&M) to discuss FTX Japan intercompany motion |
| Johnston, David | 6/5/2024 | 0.5 | Call with J. Ray (FTX), B. Glueckstein, E. Simpson, A. Kranzley (S&C), D. Johnston, S. Coverick (A&M) to discuss FTX Japan intercompany motion |
| Johnston, David | 6/5/2024 | 2.7 | Review objections and materials relating to FTX Japan intercompany motion objections |
| Myers, Claire | 6/5/2024 | 0.7 | Prepare redacted schedule A for 4th supplement of conflicts |
| Myers, Claire | 6/5/2024 | 0.6 | Prepare unredacted schedule A for 4th supplement of conflicts |
| Barry, Gerard | 6/7/2024 | 2.2 | Prepare revised supporting materials for Debtors' reply to FTX Japan motion objections from comments by E. Dalgleish (A&M) |
| Barry, Gerard | 6/7/2024 | 0.3 | Call with E. Dalgleish and G. Barry (A&M) to discuss preparation of the supporting materials for Debtors' reply to FTX Japan motion objections |
| Barry, Gerard | 6/7/2024 | 2.9 | Prepare support for Debtors' reply to FTX Japan intercompany motion objections |
| Coverick, Steve | 6/7/2024 | 1.4 | Review and provide comments on supplemental declaration re: Japan Intercompany motion objection response |
| Coverick, Steve | 6/7/2024 | 1.2 | Review and provide comments on Japan Intercompany motion objection response |
| Dalgleish, Elizabeth | 6/7/2024 | 0.6 | Review and provide comments to G. Barry (A&M) regarding updates to the supporting materials for Debtors' reply to FTX Japan intercompany motion objections |
| Dalgleish, Elizabeth | 6/7/2024 | 2.1 | Prepare consolidation of evidence for supporting materials for Debtors' reply to FTX Japan intercompany motion objections |
| Dalgleish, Elizabeth | 6/7/2024 | 1.1 | Review and prepare revised presentation in relation to FTX Japan Intercompany Motion objections |
| Dalgleish, Elizabeth | 6/7/2024 | 0.3 | Call with E. Dalgleish and G. Barry (A&M) to discuss preparation of the supporting materials for Debtors' reply to FTX Japan motion objections |
| Johnston, David | 6/7/2024 | 2.4 | Review draft reply to objection and supporting declaration in relation to FTX Japan intercompany settlement |
| Johnston, David | 6/7/2024 | 1.9 | Review file of supporting materials relating to FTX Japan draft reply and supporting declaration |
| Barry, Gerard | 6/8/2024 | 2.4 | Prepare supporting materials for supplementary declaration in support of the debtors' reply against FTX Japan intercompany motion objections |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Barry, Gerard | 6/8/2024 | 2.5 | Prepare support for supplementary declaration in support of the debtors' reply against FTX Japan intercompany motion objections |
| Coverick, Steve | 6/8/2024 | 2.3 | Review supporting documents to supplemental declaration re: Japan IC in preparation for potential testimony at 6/13 hearing |
| Johnston, David | 6/8/2024 | 3.1 | Review and update presentation supporting FTX Japan intercompany supporting declaration |
| Coverick, Steve | 6/9/2024 | 1.4 | Continue review of supporting documents to Japan IC declaration in preparation for potential testimony at 6/13 hearing |
| Johnston, David | 6/9/2024 | 2.6 | Review and update court hearing presentation relating to FTX Japan intercompany settlements |
| Barry, Gerard | 6/10/2024 | 2.7 | Prepare revised support for Debtors' reply to FTX Japan intercompany motion objections from comments by D. Johnston(A&M) |
| Barry, Gerard | 6/10/2024 | 1.1 | Prepare revised supporting materials for Debtors' reply to FTX Japan intercompany motion objections from comments by E. Dalgleish(A&M) |
| Barry, Gerard | 6/10/2024 | 1.9 | Prepare updated supporting materials for supplementary declaration in support of the debtors' reply against FTX Japan intercompany motion objections for comments by E. Dalgleish (A&M) |
| Barry, Gerard | 6/10/2024 | 2.3 | Prepare revised supporting materials supplementary declaration in support of the debtors' reply against FTX Japan intercompany motion objections for further comments by D. Johnston (A&M) |
| Barry, Gerard | 6/10/2024 | 2.6 | Prepare updated supporting materials for supplementary declaration in support of the debtors' reply against FTX Japan intercompany motion objections for comments by D. Johnston (A&M) |
| Coverick, Steve | 6/10/2024 | 0.9 | Review and provide comments on final draft of supplemental declaration in support of FTX Japan IC motion |
| Dalgleish, Elizabeth | 6/10/2024 | 1.7 | Review and prepare updated support for Debtors' reply to FTX Japan intercompany motion objections |
| Dalgleish, Elizabeth | 6/10/2024 | 3.1 | Prepare presentation of supporting evidence for the hearing regarding the reply to the FTX Japan intercompany motion objections |
| Barry, Gerard | 6/11/2024 | 2.4 | Review broad relativity search for additional FTX Europe entity correspondence for comments by E. Dalgleish (A&M) |
| Barry, Gerard | 6/11/2024 | 2.9 | Prepare revised presentation for the Debtors' reply to FTX Japan intercompany motion objections from comments by E. Dalgleish(A&M) |
| Barry, Gerard | 6/11/2024 | 2.1 | Review broad refreshed relativity search for additional FTX Europe entity correspondence |
| Dalgleish, Elizabeth | 6/11/2024 | 2.8 | Prepare updated presentation of supporting evidence for the hearing regarding the reply to the FTX Japan intercompany motion objections |
| Barry, Gerard | 6/13/2024 | 2.7 | Prepare analysis for the presentation relating to the FTX Japan intercompany motion objections |
| Barry, Gerard | 6/13/2024 | 2.3 | Prepare further analysis for the presentation relating to the debtors reply to the FTX Japan intercompany motion objections |
| Dalgleish, Elizabeth | 6/13/2024 | 2.4 | Prepare overview of objectors to be included in Japan presentation for the intercompany repayment motion hearing |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Johnston, David | 6/13/2024 | 2.1 | Review available materials relating to FTX Japan ADRs in relation to objections filed for intercompany settlements |
| Johnston, David | 6/13/2024 | 1.4 | Review presentation relating to FTX Japan Interco settlements and objections, provide comments to team |
| Barry, Gerard | 6/14/2024 | 1.4 | Prepare review of Europe customer list to comply with requests regarding customer accounts for bankrupt parties |
| Myers, Claire | 6/14/2024 | 1.1 | Analyze schedule B to determine redactions for 4th supplement of parties in interest filing |
| Esposito, Rob | 6/18/2024 | 0.4 | Prepare notice party requests for FTX Japan sale motion |
| Johnston, David | 6/18/2024 | 1.8 | Review claims relating to certain crypto purported to be transferred to FTX / FTX subsidiaries, request further analysis from TRM |
| Johnston, David | 6/18/2024 | 2.6 | Review supporting materials in relation to FTX Japan Interco settlement ahead of hearing |
| Johnston, David | 6/18/2024 | 1.3 | Review FTX Japan sale motion and consider any updates required |
| Barry, Gerard | 6/19/2024 | 0.8 | Review of latest FTX Japan intercompany motion presentation |
| Coverick, Steve | 6/19/2024 | 1.3 | Review and provide comments on draft of FTX Japan sale motion |
| Dalgleish, Elizabeth | 6/19/2024 | 2.7 | Prepare list of potential questions in relation to FTX Japan presentation for the intercompany repayment motion hearing |
| Esposito, Rob | 6/19/2024 | 0.4 | Coordinate teams to provide parties for notice of the FTX Japan sale motion |
| Johnston, David | 6/19/2024 | 0.7 | Review draft objection relating to certain crypto purported to be transferred to FTX / FTX subsidiaries |
| Myers, Claire | 6/19/2024 | 1.4 | Perform review of customer and non-customer claimants identified for objection for internal diligence purposes |
| Esposito, Rob | 6/20/2024 | 0.5 | Coordination of professional teams for noticing of the FTX Japan sale motion |
| Ramanathan, Kumanan | 6/20/2024 | 2.6 | Review of objection response motion and provide comments |
| Dalgleish, Elizabeth | 6/21/2024 | 1.4 | Prepare updated FTX Japan support presentation for intercompany repayment motion hearing |
| Myers, Claire | 6/21/2024 | 1.1 | Prepare updated master conflict filed for external parties |
| Myers, Claire | 6/21/2024 | 0.3 | Prepare updated unredacted schedule b for 4th supplement filing |
| Myers, Claire | 6/21/2024 | 0.2 | Prepare updated unredacted schedule a for 4th supplement filing |
| Myers, Claire | 6/21/2024 | 0.2 | Prepare updated redacted schedule b for 4 supplement filing |
| Myers, Claire | 6/21/2024 | 0.2 | Prepare updated redacted schedule a for 4 supplement filing |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 6/23/2024 | 1.9 | Review materials in support of supplemental declaration re: FTX Japan IC settlement motion in preparation for potential testimony at 6/25 hearing |
| Coverick, Steve | 6/23/2024 | 2.1 | Review materials in support of declaration re: FTX Japan IC settlement motion in preparation for potential testimony at 6/25 hearing |
| Coverick, Steve | 6/23/2024 | 1.8 | Review materials in support of reply to FTX Japan IC settlement motion objections in preparation for potential testimony at 6/25 hearing |
| Coverick, Steve | 6/23/2024 | 1.4 | Review materials in support of FTX Japan IC settlement motion in preparation for potential testimony at 6/25 hearing |
| Barry, Gerard | 6/24/2024 | 0.2 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li, G. Barry (A&M) to discuss FTX Japan intercompany repayment motion matters |
| Coverick, Steve | 6/24/2024 | 1.9 | Continue review of materials in support of reply to FTX Japan IC settlement motion objections in preparation for potential testimony at 6/25 hearing |
| Coverick, Steve | 6/24/2024 | 1.3 | Continue review of materials in support of supplemental declaration re: FTX Japan IC settlement motion in preparation for potential testimony at 6/25 hearing |
| Coverick, Steve | 6/24/2024 | 1.6 | Continue review of materials in support of FTX Japan IC settlement motion in preparation for potential testimony at 6/25 hearing |
| Coverick, Steve | 6/24/2024 | 1.3 | Continue review of materials in support of declaration re: FTX Japan IC settlement motion in preparation for potential testimony at 6/25 hearing |
| Dalgleish, Elizabeth | 6/24/2024 | 0.2 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li, G. Barry (A&M) to discuss FTX Japan intercompany repayment motion matters |
| Johnston, David | 6/24/2024 | 3.1 | Review objection to Japan motion, research and prepare rebuttal points |
| Johnston, David | 6/24/2024 | 0.2 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li, G. Barry (A&M) to discuss FTX Japan intercompany repayment motion matters |
| Li, Summer | 6/24/2024 | 0.4 | Review of the responses from C. Bertrand (FTXJP)regarding the KYC status of one of the users who filed objection against the intercompany motion |
| Li, Summer | 6/24/2024 | 0.6 | Correspondence with C. Bertrand (FTXJP) regarding the KYC status of one of the users who filed objection against the intercompany motion |
| Li, Summer | 6/24/2024 | 0.2 | Call with D. Johnston, H. Chambers, E. Dalgleish, S. Li, G. Barry (A&M) to discuss FTX Japan intercompany repayment motion matters |
| Li, Summer | 6/24/2024 | 0.2 | Review of the responses received from S. Melamed (FTX Japan) regarding the objection made by one of FTX Japan customers |
| Myers, Claire | 6/24/2024 | 0.9 | prepare redacted and unredacted schedule B for 4th supplement of conflicts |
| Esposito, Rob | 6/25/2024 | 0.4 | Review of data for supplemental professional retention application |
| Esposito, Rob | 6/25/2024 | 0.3 | Discussion with R. Esposito and C. Myers (A&M) re: 4th supplement of parties in interest |
| Myers, Claire | 6/25/2024 | 0.7 | Prepare unredacted and redacted schedule A and schedule b for conflict supplement |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Motions and Related Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Mosley, Ed | 6/26/2024 | 1.1 | Review of draft of Mosley supplement to declaration in regard to various parties in interest |
| Johnston, David | 6/27/2024 | 0.7 | Review updated draft objection motion in relation to certain claims filed in relation to non-debtor subsidiary of FTX |
| **Subtotal** | | **121.8** | |

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 6/1/2024 | 0.2 | Review and comment on partially transferred claim voting procedures |
| Avdellas, Peter | 6/1/2024 | 1.6 | Analyze customer claims solicitation data to verify voting amounts for claims currently under review |
| Avdellas, Peter | 6/1/2024 | 1.3 | Analyze customer claims solicitation data to verify voting amounts for claims pending objection |
| Sielinski, Jeff | 6/1/2024 | 0.8 | Analysis of superseded and amended claims to verify timely filed status |
| Lewandowski, Douglas | 6/2/2024 | 0.4 | Discussion with J. Sielinski and D. Lewandowski (A&M) re: solicitation plan confirmation timeline updates |
| Sielinski, Jeff | 6/2/2024 | 1.8 | Analysis and preparation of updates to voting records for non-customer claims |
| Sielinski, Jeff | 6/2/2024 | 0.4 | Discussion with J. Sielinski and D. Lewandowski (A&M) re: solicitation plan confirmation timeline updates |
| Arnett, Chris | 6/3/2024 | 1.2 | Review and comment on latest drafts of the solicitation package |
| Coverick, Steve | 6/3/2024 | 1.9 | Review and provide comments on revised draft of solicitation procedures motion |
| Sielinski, Jeff | 6/3/2024 | 1.1 | Review and updated estimated voting amounts based on potential claim objections |
| Sielinski, Jeff | 6/3/2024 | 1.9 | Review and comment on revised solicitation materials as part of plan supplement |
| Sielinski, Jeff | 6/3/2024 | 1.6 | Implement updates to voting record plan class report based on updates to solicitation materials |
| Lewandowski, Douglas | 6/4/2024 | 2.7 | Review and analysis of the draft solicitation file for Kroll team review |
| Mohammed, Azmat | 6/4/2024 | 0.6 | Complete translations orders for customer support articles and Solicitation related content |
| Sielinski, Jeff | 6/4/2024 | 1.1 | Analysis of updated claim reconciliation report and presentation materials |
| Mohammed, Azmat | 6/5/2024 | 1.1 | Oversee engineering efforts related to solicitation such as refreshing plan class status logic, plan class counts, and scheduled claim amounts verifications |
| Sielinski, Jeff | 6/5/2024 | 1.6 | Analysis and revisions to current solicitation plan class report to reflect changes in claim status of objection planning |
| Sielinski, Jeff | 6/5/2024 | 0.6 | Update solicitation planning materials and readiness plan to launch mailings |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 6/5/2024 | 0.9 | Review equity, contract and loan claims to prepare for pre solicitation objections |
| Arnett, Chris | 6/6/2024 | 0.3 | Discussion with D. Lewandowski, C. Arnett, R. Esposito, A. Mohammed, and J. Sielinski (A&M), A. Orchowski (and others from Kroll) re: solicitation portal issues and project planning |
| Esposito, Rob | 6/6/2024 | 0.3 | Discussion with D. Lewandowski, C. Arnett, R. Esposito, A. Mohammed, and J. Sielinski (A&M), A. Orchowski (and others from Kroll) re: solicitation portal issues and project planning |
| Lewandowski, Douglas | 6/6/2024 | 0.3 | Discussion with D. Lewandowski, C. Arnett, R. Esposito, A. Mohammed, and J. Sielinski (A&M), A. Orchowski (and others from Kroll) re: solicitation portal issues and project planning |
| Mohammed, Azmat | 6/6/2024 | 1.1 | Oversee and facilitate engineering efforts for Solicitation including portal translations, removal of preference functions, and preparation for launch |
| Mohammed, Azmat | 6/6/2024 | 0.3 | Discussion with D. Lewandowski, C. Arnett, R. Esposito, A. Mohammed, and J. Sielinski (A&M), A. Orchowski (and others from Kroll) re: solicitation portal and project planning |
| Sielinski, Jeff | 6/6/2024 | 0.3 | Discussion with D. Lewandowski, C. Arnett, R. Esposito, A. Mohammed, and J. Sielinski (A&M), A. Orchowski (and others from Kroll) re: solicitation portal issues and project planning |
| Sielinski, Jeff | 6/6/2024 | 0.9 | Project planning for solicitation process, customer portal integration and voting results reporting |
| Mohammed, Azmat | 6/7/2024 | 2.2 | Review new customer support articles and email macros related to Solicitation |
| Sielinski, Jeff | 6/7/2024 | 1.3 | Provide comments and updates to proof of interest analysis as part of solicitation preparation |
| Sielinski, Jeff | 6/8/2024 | 2.6 | Analysis of full non-customer and preferred equity plan class reports; provided updates and research claim details re: same |
| Avdellas, Peter | 6/10/2024 | 1.3 | Discussion with J. Sielinski, C. Myers, and P. Avdellas (A&M) re: Solicitation overview for fully or partially transferred claims |
| Myers, Claire | 6/10/2024 | 1.8 | Determine wrongfully determine POI by determining if claimant made a non-equity interests claim type assertions |
| Myers, Claire | 6/10/2024 | 1.4 | Review equity interests to determine whether claimant asserted interest in equity or wrongfully filed POI |
| Myers, Claire | 6/10/2024 | 1.1 | Confirm POI asserting equity interest were captured in claims agent equity review |
| Sielinski, Jeff | 6/10/2024 | 1.3 | Discussion with J. Sielinski, C. Myers, and P. Avdellas (A&M) re: Solicitation overview for fully or partially transferred claims |
| Sielinski, Jeff | 6/10/2024 | 0.6 | Review updated analysis related preferred and common equity holders |
| Sielinski, Jeff | 6/10/2024 | 1.4 | Update solicitation planning materials and readiness plan to launch mailings |
| Avdellas, Peter | 6/11/2024 | 1.7 | Analyze customer claim classes for claims that have been ordered to be expunged via objection or withdrawn to verify non-voting claim class |
| Avdellas, Peter | 6/11/2024 | 1.4 | Analyze customer claim classes for filed claims pending objection and not matched to a scheduled claim to verify claim class |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 6/11/2024 | 1.4 | Analyze customer claim classes for claims that are filed or scheduled against separate subsidiaries to verify claim class |
| Avdellas, Peter | 6/11/2024 | 0.8 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Customer claims solicitation |
| Avdellas, Peter | 6/11/2024 | 0.7 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: De minimis claim class |
| Lewandowski, Douglas | 6/11/2024 | 0.7 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: De minimis claim class |
| Lewandowski, Douglas | 6/11/2024 | 0.8 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Customer claims solicitation |
| Myers, Claire | 6/11/2024 | 0.6 | Discussion with J. Sielinski ad C. Myers (A&M) re: plan classes for negative and zero dollar customer claims |
| Myers, Claire | 6/11/2024 | 0.7 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: De minimis claim class |
| Myers, Claire | 6/11/2024 | 0.8 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Customer claims solicitation |
| Sielinski, Jeff | 6/11/2024 | 0.8 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Customer claims solicitation |
| Sielinski, Jeff | 6/11/2024 | 0.7 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: De minimis claim class |
| Sielinski, Jeff | 6/11/2024 | 0.6 | Discussion with J. Sielinski ad C. Myers (A&M) re: plan classes for negative and zero dollar customer claims |
| Sielinski, Jeff | 6/11/2024 | 0.9 | Prepare summary report on current solicitation voting amounts by class |
| Sielinski, Jeff | 6/11/2024 | 1.6 | Analysis of customer claim plan class reports; review logic associated with plan class assignments |
| Sielinski, Jeff | 6/11/2024 | 0.9 | Review estimation analysis associated with digital asset lender claims and sync with voting records |
| Arnett, Chris | 6/12/2024 | 0.7 | Review and comment on current draft of solicitation procedures and related docs |
| Avdellas, Peter | 6/12/2024 | 1.1 | Analyze customer claim classes for claims that have non-returnable NFTs to verify 6A claim class |
| Avdellas, Peter | 6/12/2024 | 0.4 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Scheduled claims solicitation analysis |
| Avdellas, Peter | 6/12/2024 | 1.2 | Analyze customer claim classes for claims that have returnable NFTs to verify 5C claim class |
| Lewandowski, Douglas | 6/12/2024 | 0.5 | Discussion with D. Lewandowski and J. Zatz (A&M) re: solicitation logic updates |
| Lewandowski, Douglas | 6/12/2024 | 0.9 | Update solicitation logic for discussion with the data team to break out NFTs into separate classes |
| Lewandowski, Douglas | 6/12/2024 | 0.4 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Scheduled claims solicitation analysis |
| Mohammed, Azmat | 6/12/2024 | 0.9 | Oversee engineering efforts related to solicitation such as refreshing plan class status logic, logic related to filing claims, and scheduled claim amounts verifications |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 6/12/2024 | 0.4 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Scheduled claims solicitation analysis |
| Sielinski, Jeff | 6/12/2024 | 0.4 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Scheduled claims solicitation analysis |
| Sielinski, Jeff | 6/12/2024 | 1.6 | Integration of updated customer claim plan class voting and stipulated amounts into solicitation overview materials |
| Sielinski, Jeff | 6/12/2024 | 1.6 | Analysis of impact of transfers to both customer and non-customer claims on voting plan; coordinate with solicitation agent re: same |
| Sielinski, Jeff | 6/12/2024 | 1.7 | Continue analysis and review of customer claim plan class reporting; review class assignment for million plus claimants |
| Zatz, Jonathan | 6/12/2024 | 0.6 | Database scripting related to request to update scheduled and stipulated amounts for specific claims class |
| Zatz, Jonathan | 6/12/2024 | 0.5 | Discussion with D. Lewandowski and J. Zatz (A&M) re: solicitation logic updates |
| Arnett, Chris | 6/13/2024 | 0.3 | Further review and comment regarding proposed solicitation procedures |
| Avdellas, Peter | 6/13/2024 | 1.7 | Analyze customer claim classes for claims not yet matched to an FTX main account ID to verify claim classes |
| Avdellas, Peter | 6/13/2024 | 1.2 | Analyze customer claims classes for unliquidated claims to verify unliquidated claim classes |
| Avdellas, Peter | 6/13/2024 | 1.6 | Analyze customer claim classes for claims pending objection and matched to a non CUD schedule to verify claim class |
| Avdellas, Peter | 6/13/2024 | 1.3 | Analyze customer claim classes for claims pending objection and matched to a CUD schedule to verify claim class |
| Lewandowski, Douglas | 6/13/2024 | 0.6 | Discussion with D. Lewandowski, J. Sielinski, A. Mohammed (A&M), A. Orchowski (and others from Kroll) re: solicitation open items |
| Mohammed, Azmat | 6/13/2024 | 0.6 | Discussion with D. Lewandowski, J. Sielinski, A. Mohammed (A&M), A. Orchowski (and others from Kroll) re: solicitation open items |
| Mohammed, Azmat | 6/13/2024 | 2.3 | Oversee and facilitate engineering efforts for Solicitation including test user setup, demo script and preparation, and quality review of voting portal |
| Myers, Claire | 6/13/2024 | 0.4 | Analyze claims agent proof of interest supporting documentation to confirm all filed equity holders were included |
| Myers, Claire | 6/13/2024 | 1.7 | Analyze proof of interests to determine asserted share types |
| Myers, Claire | 6/13/2024 | 1.7 | Analyze proof of interests to determine if claimant asserted FTX series A shares |
| Myers, Claire | 6/13/2024 | 1.9 | Analyze proof of interests to determine if claimant asserted FTX common stock |
| Myers, Claire | 6/13/2024 | 2.3 | Analyze proof of interests to determine asserted equity coins |
| Sielinski, Jeff | 6/13/2024 | 1.3 | Update solicitation planning materials and readiness plan to launch mailings |
| Sielinski, Jeff | 6/13/2024 | 1.1 | Revise voting amounts for various non-customer plan classes based on objection planning |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 6/13/2024 | 0.6 | Discussion with D. Lewandowski, J. Sielinski, A. Mohammed (A&M), A. Orchowski (and others from Kroll) re: solicitation open items |
| Arnett, Chris | 6/14/2024 | 0.4 | Continue review and comment on voting process and e-ballot portal |
| Avdellas, Peter | 6/14/2024 | 0.7 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Solicitation timeline and overview |
| Avdellas, Peter | 6/14/2024 | 1.1 | Compare customer claim classes from 5/21 customer claims data to updated customer claims data to identify claims that have switched claim classes |
| Avdellas, Peter | 6/14/2024 | 1.6 | Analyze customer claim classes for claims that are filed against FTX EU Ltd or FTX Japan KK to verify non-voting claim class |
| Avdellas, Peter | 6/14/2024 | 0.2 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Customer claims voting fields |
| Lewandowski, Douglas | 6/14/2024 | 0.7 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Solicitation timeline and overview |
| Lewandowski, Douglas | 6/14/2024 | 0.2 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Customer claims voting fields |
| Mohammed, Azmat | 6/14/2024 | 0.9 | Review customer support articles and email macros related to Solicitation |
| Myers, Claire | 6/14/2024 | 1.8 | Analyze proof of interests on equity list to create review file |
| Myers, Claire | 6/14/2024 | 0.7 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Solicitation timeline and overview |
| Myers, Claire | 6/14/2024 | 1.7 | Review WRS carta table to determine if a proof of interest has been filed |
| Myers, Claire | 6/14/2024 | 1.1 | Review FTX carta table to determine if a proof of interest has been filed |
| Myers, Claire | 6/14/2024 | 1.2 | Analyze filed equity register to determine if POI was filed |
| Sielinski, Jeff | 6/14/2024 | 0.6 | Discussion with J. Sielinski and C. Myers (A&M) re: proof of interests analysis |
| Sielinski, Jeff | 6/14/2024 | 1.4 | Research claim transfers and AHC claim holdings as part of master ballot planning |
| Sielinski, Jeff | 6/14/2024 | 0.7 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Solicitation timeline and overview |
| Sielinski, Jeff | 6/14/2024 | 0.3 | Discussion with J. Sielinski and C. Myers (A&M), S. Perry, A. Jamrita (Kroll) and others from Kroll re: docketing of proof of interests |
| Sielinski, Jeff | 6/14/2024 | 1.3 | Revise plan class reports impacted by equity holds, FTT holders and NFT holders, both refundable and non-refundable |
| Myers, Claire | 6/15/2024 | 1.1 | Prepare list of equity holders from public disclosures for internal review related to solicitation/voting |
| Sielinski, Jeff | 6/15/2024 | 0.6 | Integrate Plan details associated with various claim types into solicitation planning materials |
| Sielinski, Jeff | 6/15/2024 | 2.8 | Prepare full revision to plan class reporting model; include impact on customer class logic, updates to equity holders and designation of NFT and FTT holders |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 6/16/2024 | 1.6 | Analyze population of non-voting FTX Dotcom silo scheduled claims to identify scheduled claims assigned the wrong plan class |
| Arnett, Chris | 6/17/2024 | 0.4 | Review and comment on proposed demo call agenda and associated materials |
| Avdellas, Peter | 6/17/2024 | 1.3 | Analyze population of filed claims to identify class 18 non-voting de minimis claims to verify claim class |
| Avdellas, Peter | 6/17/2024 | 0.2 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Solicitation procedures for late filed claims |
| Avdellas, Peter | 6/17/2024 | 0.6 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Filed customer claims solicitation overview |
| Lewandowski, Douglas | 6/17/2024 | 0.6 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Filed customer claims solicitation overview |
| Lewandowski, Douglas | 6/17/2024 | 0.2 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Solicitation procedures for late filed claims |
| Mohammed, Azmat | 6/17/2024 | 0.9 | Review staging environment and demo preparation content |
| Myers, Claire | 6/17/2024 | 0.6 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Filed customer claims solicitation overview |
| Sielinski, Jeff | 6/17/2024 | 2.3 | Preparation for demonstration of claim voting process and portal with various committee members |
| Sielinski, Jeff | 6/17/2024 | 1.1 | Review and comment on solicitation package communications and draft email language |
| Sielinski, Jeff | 6/17/2024 | 0.6 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Filed customer claims solicitation overview |
| Sielinski, Jeff | 6/17/2024 | 0.9 | Verification of review of mailing and email logistics as part of voting |
| Arnett, Chris | 6/18/2024 | 0.6 | Discussion with J. Sielinski, C. Arnett, A. Mohammed (A&M), A. Orchowski (and others from Kroll) re: Customer claims solicitation portal |
| Arnett, Chris | 6/18/2024 | 0.5 | Discussion with C. Arnett, A. Mohammed, J. Sielinski, K. Ramanathan (A&M) E. Broderick (and others from ES), A. Kranzley (and others from S&C), G. Brunswick (and others from Kroll), B. Bromberg (and others from FTI) re: Customer claims solicitation demo |
| Avdellas, Peter | 6/18/2024 | 0.5 | Discussion with D. Lewandowski, C. Myers, P. Avdellas, M. Flynn (A&M), S. Perry (and others from Kroll) re: FTX solicitation portal |
| Avdellas, Peter | 6/18/2024 | 1.3 | Analyze complete claims population to identify all filed claims to verify non-voting class for all superseded claims |
| Avdellas, Peter | 6/18/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, P. Avdellas (A&M) re: Updates to customer claim classes |
| Avdellas, Peter | 6/18/2024 | 0.6 | Discussion with D. Lewandowski, P. Avdellas, C. Myers (A&M), G. Brunswick (and others from Kroll) re: Solicitation procedures for non-customer claims |
| Flynn, Matthew | 6/18/2024 | 0.5 | Discussion with D. Lewandowski, C. Myers, P. Avdellas, M. Flynn (A&M), S. Perry (and others from Kroll), re: FTX solicitation portal |
| Lewandowski, Douglas | 6/18/2024 | 1.1 | Review claims identified for processing withdrawal schedule adjustments in solicitation data |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 6/18/2024 | 0.6 | Discussion with D. Lewandowski, P. Avdellas, C. Myers (A&M), G. Brunswick (and others from Kroll) re: Solicitation procedures for non-customer claims |
| Lewandowski, Douglas | 6/18/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, P. Avdellas (A&M) re: Updates to customer claim classes |
| Lewandowski, Douglas | 6/18/2024 | 0.5 | Discussion with D. Lewandowski, C. Myers, P. Avdellas, M. Flynn (A&M), S. Perry (and others from Kroll), re: FTX solicitation portal |
| Lewandowski, Douglas | 6/18/2024 | 0.3 | Perform diligence on solicitation/voting amounts against asserted/scheduled claims values |
| Mohammed, Azmat | 6/18/2024 | 0.5 | Discussion with C. Arnett, A. Mohammed, J. Sielinski, K. Ramanathan (A&M) E. Broderick (and others from ES), A. Kranzley (and others from S&C), G. Brunswick (and others from Kroll), B. Bromberg (and others from FTI) re: Customer claims solicitation demo |
| Mohammed, Azmat | 6/18/2024 | 0.4 | Call with I. Weinberger (Sygnia), D. Longan (MetaLab), A.Mohammed (A&M) to discuss infrastructure requirements and scaling needs for solicitation |
| Mohammed, Azmat | 6/18/2024 | 0.9 | Supervise engineering activity related to production deployment strategy for solicitation |
| Mohammed, Azmat | 6/18/2024 | 0.6 | Discussion with J. Sielinski, C. Arnett, A. Mohammed (A&M), A. Orchowski (and others from Kroll) re: Customer claims solicitation portal |
| Myers, Claire | 6/18/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, P. Avdellas (A&M) re: Updates to customer claim classes |
| Myers, Claire | 6/18/2024 | 0.5 | Discussion with D. Lewandowski, C. Myers, P. Avdellas, M. Flynn (A&M), S. Perry (and others from Kroll), re: FTX solicitation portal |
| Myers, Claire | 6/18/2024 | 0.6 | Discussion with D. Lewandowski, P. Avdellas, C. Myers (A&M), G. Brunswick (and others from Kroll) re: Solicitation procedures for non-customer claims |
| Myers, Claire | 6/18/2024 | 0.9 | Prepare equity review file to determine asserted share types of POIs |
| Myers, Claire | 6/18/2024 | 1.3 | Analyze noncustomer claims file date to determine if claim was late filed |
| Myers, Claire | 6/18/2024 | 1.6 | Analyze claim filed amounts to determine voting amounts |
| Myers, Claire | 6/18/2024 | 1.9 | Analyze claim types to determine voting classes for solicitation |
| Myers, Claire | 6/18/2024 | 2.1 | Analyze differences in plan class determinations to create a review file |
| Myers, Claire | 6/18/2024 | 2.3 | Determine final plan class determinations and plan class open items for noncustomer claims |
| Myers, Claire | 6/18/2024 | 0.7 | Review non-customer settlements to confirm estimated amounts |
| Ramanathan, Kumanan | 6/18/2024 | 0.5 | Discussion with C. Arnett, A. Mohammed, J. Sielinski, K. Ramanathan (A&M) E. Broderick (and others from ES), A. Kranzley (and others from S&C), G. Brunswick (and others from Kroll), B. Bromberg (and others from FTI) re: Customer claims solicitation demo |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 6/18/2024 | 0.6 | Discussion with J. Sielinski, C. Arnett, A. Mohammed (A&M), A. Orchowski (and others from Kroll) re: Customer claims solicitation portal |
| Sielinski, Jeff | 6/18/2024 | 2.2 | Review and analysis of revised customer claim plan class reports; summarize results and review individual claims |
| Sielinski, Jeff | 6/18/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, P. Avdellas (A&M) re: Updates to customer claim classes |
| Sielinski, Jeff | 6/18/2024 | 1.4 | Review, comment and revise email communication language in solicitation packages |
| Sielinski, Jeff | 6/18/2024 | 1.6 | Organize comments and responses from voting demonstration for potential implementation into voting plan |
| Sielinski, Jeff | 6/18/2024 | 0.5 | Discussion with C Arnett, A Mohammed, J Sielinski, K Ramanathan (A&M) E Broderick (others from ES), A Kranzley (others from S&C), G Brunswick (and others from Kroll), B Bromberg (and others from FTI) re: Customer claims solicitation demo |
| Lewandowski, Douglas | 6/19/2024 | 0.6 | Review Bahamas election process memo and provide feedback to S&C |
| Lewandowski, Douglas | 6/19/2024 | 0.8 | Discussion with J. Sielinski and D. Lewandowski (A&M) re: open solicitation issues and refreshed reports |
| Lewandowski, Douglas | 6/19/2024 | 1.2 | Summarize updated logic for voting and ballot settlement calculations |
| Lewandowski, Douglas | 6/19/2024 | 1.4 | Update logic for voting amounts to discuss with the solicitation data team |
| Mohammed, Azmat | 6/19/2024 | 0.8 | Update content related to solicitation related support articles and email macros |
| Mohammed, Azmat | 6/19/2024 | 0.9 | Oversee engineering tasks associated with voting after the demo and incorporating feedback and updates |
| Myers, Claire | 6/19/2024 | 1.7 | Analyze claims prepared for pre-solicitation objecting to update plan class assignments |
| Myers, Claire | 6/19/2024 | 2.1 | Update noncustomer plan class assignments based off management review of plan class assignments discrepancies |
| Myers, Claire | 6/19/2024 | 1.6 | Prepare update to claims docking errors for non-customer voting file |
| Myers, Claire | 6/19/2024 | 1.6 | Analyze digital asset loan calculations to update voting amounts |
| Myers, Claire | 6/19/2024 | 1.1 | Summarize noncustomer plan class assignments and voting amounts for external review |
| Myers, Claire | 6/19/2024 | 1.1 | Summarize differences in plan class determinations to prepare review file |
| Myers, Claire | 6/19/2024 | 1.0 | Call with J. Sielinski and C. Myers (A&M) re: non-customer plan class assignments summary and open items |
| Myers, Claire | 6/19/2024 | 2.4 | Call with J. Sielinski and C. Myers (A&M) re: non-customer plan class assignments |
| Sielinski, Jeff | 6/19/2024 | 1.0 | Call with J. Sielinski and C. Myers (A&M) re: non-customer plan class assignments summary and open items |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 6/19/2024 | 0.8 | Discussion with J. Sielinski and D. Lewandowski (A&M) re: open solicitation issues and refreshed reports |
| Sielinski, Jeff | 6/19/2024 | 1.8 | Update and revise plan class reports and associated planning documents |
| Sielinski, Jeff | 6/19/2024 | 2.4 | Call with J. Sielinski and C. Myers (A&M) re: non-customer plan class assignments |
| Zatz, Jonathan | 6/19/2024 | 0.7 | Correspond with claims team regarding logic for new plan class covering claims containing specific ticker |
| Zatz, Jonathan | 6/19/2024 | 0.6 | Correspond with claims team regarding new plan classes to include in claims logic |
| Zatz, Jonathan | 6/19/2024 | 0.4 | Update database script that categorizes voting claims to correctly identify non-voting claims once |
| Arnett, Chris | 6/20/2024 | 0.2 | Review and comment on proposed solicitation email from A. Kranzley (S&C) |
| Avdellas, Peter | 6/20/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Voting amounts for scheduled claims |
| Avdellas, Peter | 6/20/2024 | 1.4 | Calls with D. Lewandowski and P. Avdellas (A&M) re: Scheduled customer claims plan classes |
| Avdellas, Peter | 6/20/2024 | 1.3 | Analyze filed claims population to identify superseded claims and verify a non-voting class |
| Esposito, Rob | 6/20/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, and R. Esposito (A&M), J. Daloia (Kroll) re: open solicitation and claims reporting items |
| Lewandowski, Douglas | 6/20/2024 | 1.4 | Calls with D. Lewandowski and P. Avdellas (A&M) re: Scheduled customer claims plan classes |
| Lewandowski, Douglas | 6/20/2024 | 0.7 | Review logic for voting classes and solicitation data that is fed into the customer claims portal |
| Lewandowski, Douglas | 6/20/2024 | 0.4 | Discussion w/ D. Lewandowski, J. Sielinski, A. Mohammed (A&M), A Orchowski and others (Kroll) re: solicitation open items and file timing |
| Lewandowski, Douglas | 6/20/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, and R. Esposito (A&M), J. Daloia (Kroll) re: open solicitation and claims reporting items |
| Lewandowski, Douglas | 6/20/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Voting amounts for scheduled claims |
| Lewandowski, Douglas | 6/20/2024 | 1.0 | Prepare revised solicitation/voting claims file for Kroll review |
| Lewandowski, Douglas | 6/20/2024 | 1.7 | Prepare summary of Sep 26 technical error customers for discussion with S&C |
| Lewandowski, Douglas | 6/20/2024 | 2.1 | Review filed claim solicitation for voting classes 5 |
| Mohammed, Azmat | 6/20/2024 | 0.4 | Discussion w/ D. Lewandowski, J. Sielinski, A. Mohammed (A&M), A Orchowski and others (Kroll) re: solicitation open items and file timing |
| Mohammed, Azmat | 6/20/2024 | 0.8 | Oversee engineering efforts related to solicitation such as refreshing plan class labels, functionality for filing claims, and updating copy |
| Myers, Claire | 6/20/2024 | 0.3 | Prepare class 7C voting review file for external diligence request |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 6/20/2024 | 1.1 | Review all late filed claims to confirm none are amending claims |
| Myers, Claire | 6/20/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Voting amounts for scheduled claims |
| Myers, Claire | 6/20/2024 | 0.4 | Prepare class 9 voting review file for external diligence request |
| Myers, Claire | 6/20/2024 | 0.4 | Prepare class 6a and 6B voting review file for external diligence request |
| Myers, Claire | 6/20/2024 | 0.4 | Prepare class 3A and 3B voting review file for external diligence request |
| Myers, Claire | 6/20/2024 | 0.4 | Prepare class 11 voting review file for external diligence request |
| Myers, Claire | 6/20/2024 | 1.3 | Analyze POIs asserting equity to determine duplicates and amending claims |
| Myers, Claire | 6/20/2024 | 0.3 | Prepare class 8B voting review file for external diligence request |
| Myers, Claire | 6/20/2024 | 1.1 | Review plan class file to determine open items and minor changes needed |
| Myers, Claire | 6/20/2024 | 0.3 | Prepare class 4 voting review file for external diligence request |
| Myers, Claire | 6/20/2024 | 0.3 | Prepare class 15 voting review file for external diligence request |
| Myers, Claire | 6/20/2024 | 0.3 | Prepare class 1 and 2 voting review file for external diligence request |
| Myers, Claire | 6/20/2024 | 0.2 | Prepare late file voting review file for external diligence request |
| Myers, Claire | 6/20/2024 | 0.1 | Prepare excluded voting review file for external diligence request |
| Myers, Claire | 6/20/2024 | 0.2 | Prepare class 8A voting review file for external diligence request |
| Myers, Claire | 6/20/2024 | 0.4 | Discussion with J. Sielinski and C. Myers (A&M) re: noncustomer plan class updates |
| Myers, Claire | 6/20/2024 | 1.4 | Analyze POC asserting equity to determine duplicates and amending claims |
| Myers, Claire | 6/20/2024 | 0.6 | Prepare class 10A, 10B, 10 C voting review file for external diligence request |
| Sielinski, Jeff | 6/20/2024 | 0.4 | Discussion with J. Sielinski and C. Myers (A&M) re: noncustomer plan class updates |
| Sielinski, Jeff | 6/20/2024 | 1.8 | Preparation of turnover files of customer voting records to solicitation agent |
| Sielinski, Jeff | 6/20/2024 | 0.4 | Discussion w/ D. Lewandowski, J. Sielinski, A. Mohammed (A&M), A Orchowski and others (Kroll) re: solicitation open items and file timing |
| Sielinski, Jeff | 6/20/2024 | 0.8 | Review of various designated customer claim classes based on updated logic |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 6/20/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Voting amounts for scheduled claims |
| Sielinski, Jeff | 6/20/2024 | 0.4 | Discussion with D. Lewandowski, J. Sielinski, and R. Esposito (A&M), J. Daloia (Kroll) re: open solicitation and claims reporting items |
| Zatz, Jonathan | 6/20/2024 | 0.2 | Database scripting related to request to add walkdown Sec B field voting extract |
| Zatz, Jonathan | 6/20/2024 | 0.2 | Database scripting related to request to rename Japan plan class |
| Zatz, Jonathan | 6/20/2024 | 0.9 | Database scripting related to request add special voting amount logic for claims with different filed and scheduled debtors |
| Zatz, Jonathan | 6/20/2024 | 0.3 | Database scripting related to request to change CUD voting amount to zero |
| Zatz, Jonathan | 6/20/2024 | 0.6 | Database scripting related to request to remove two debtors from classes 5C, 6A, and 17 scope |
| Zatz, Jonathan | 6/20/2024 | 0.8 | Database scripting related to request add special plan class for claims with different filed and scheduled debtors |
| Zatz, Jonathan | 6/20/2024 | 1.9 | Database scripting related to request to add plan class 17 logic |
| Avdellas, Peter | 6/21/2024 | 0.6 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: 5A Dotcom customer claim classes |
| Avdellas, Peter | 6/21/2024 | 1.4 | Analyze population of voting schedules to verify schedules with large asserted amounts do not have a corresponding filed claim |
| Avdellas, Peter | 6/21/2024 | 1.1 | Analyze population of voting filed claims to identify claims with unmatched tickers and verify unliquidated claim class |
| Avdellas, Peter | 6/21/2024 | 1.7 | Analyze population of schedules to verify any superseded schedules are in a non-voting class |
| Avdellas, Peter | 6/21/2024 | 0.5 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Multiple accepted schedules voting classes |
| Avdellas, Peter | 6/21/2024 | 0.4 | Discussion with J. Zatz, D. Lewandowski, and P. Avdellas (A&M) re: Updates to customer claims plan class logic |
| Avdellas, Peter | 6/21/2024 | 0.4 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Convenience claim class for customer claims |
| Avdellas, Peter | 6/21/2024 | 1.3 | Analyze population of voting filed claims to identify claims with $0 asserted amounts and verify unliquidated claim class |
| Esposito, Rob | 6/21/2024 | 0.3 | Discussion with D. Lewandowski, J. Sielinski, A. Mohammed, R. Esposito (A&M), S. Perry and others (Kroll) re: open solicitation files |
| Lewandowski, Douglas | 6/21/2024 | 0.3 | Discussion with D. Lewandowski, J. Sielinski, A. Mohammed, R. Esposito (A&M), S. Perry and others (Kroll) re: open solicitation files |
| Lewandowski, Douglas | 6/21/2024 | 1.6 | Review ballot summary files against monthly customer reporting to identify discrepancies in ballot amounts |
| Lewandowski, Douglas | 6/21/2024 | 0.9 | Update scheduled ballot file with revised settlement amounts |
| Lewandowski, Douglas | 6/21/2024 | 0.6 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: 5A DotCom customer claim classes |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewandowski, Douglas | 6/21/2024 | 0.5 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Multiple accepted schedules voting classes |
| Lewandowski, Douglas | 6/21/2024 | 0.4 | Discussion with J. Zatz, D. Lewandowski, and P. Avdellas (A&M) re: Updates to customer claims plan class logic |
| Lewandowski, Douglas | 6/21/2024 | 1.7 | Review filed claim solicitation for voting classes 7 to ensure accuracy |
| Lewandowski, Douglas | 6/21/2024 | 0.4 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Convenience claim class for customer claims |
| Mohammed, Azmat | 6/21/2024 | 0.4 | Review and provide feedback related to solicitation emails from Kroll |
| Mohammed, Azmat | 6/21/2024 | 0.3 | Discussion with D. Lewandowski, J. Sielinski, A. Mohammed, R. Esposito (A&M), S. Perry and others (Kroll) re: open solicitation files |
| Myers, Claire | 6/21/2024 | 0.4 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Convenience claim class for customer claims |
| Myers, Claire | 6/21/2024 | 0.6 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: 5A Dotcom customer claim classes |
| Myers, Claire | 6/21/2024 | 0.6 | Review POIs to match asserting series A preferred shares to schedule amount in equity register |
| Myers, Claire | 6/21/2024 | 0.6 | Review of POIs to match asserting series B-1 preferred shares to schedule amount in equity register |
| Myers, Claire | 6/21/2024 | 1.3 | Review of POIs to match asserted series C preferred shares to schedule amount in equity register |
| Myers, Claire | 6/21/2024 | 0.7 | Review of POIs to match asserted series A preferred shares to schedule amount in equity register |
| Myers, Claire | 6/21/2024 | 0.9 | Review POIs to match asserted series B preferred shares to schedule amount in equity register |
| Myers, Claire | 6/21/2024 | 1.2 | Match poi asserting series b preferred shares to schedule amount in equity register |
| Sielinski, Jeff | 6/21/2024 | 0.7 | Analysis of current equity holder reports and analysis of class 12 and 14 voting |
| Sielinski, Jeff | 6/21/2024 | 0.4 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Convenience claim class for customer claims |
| Sielinski, Jeff | 6/21/2024 | 0.6 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: 5A DotCom customer claim classes |
| Sielinski, Jeff | 6/21/2024 | 2.2 | Preparation of turnover files for non-customer solicitation reports |
| Sielinski, Jeff | 6/21/2024 | 1.3 | Review current customer claim plan class reports to provide to solicitation agent |
| Sielinski, Jeff | 6/21/2024 | 0.6 | Discussion with J. Sielinski and C. Myers (A&M) re: noncustomer plan class updates and poi analysis |
| Zatz, Jonathan | 6/21/2024 | 0.4 | Discussion with J. Zatz, D. Lewandowski, and P. Avdellas (A&M) re: Updates to customer claims plan class logic |
| Zatz, Jonathan | 6/21/2024 | 0.2 | Database scripting related to request to populate no stipulated amount for non-voting classes |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zatz, Jonathan | 6/21/2024 | 0.2 | Database scripting related to request to disregard non-voting sub-population from 6A class |
| Zatz, Jonathan | 6/21/2024 | 0.1 | Database scripting related to request to remove superseded claims from non-voting schedule population |
| Zatz, Jonathan | 6/21/2024 | 0.8 | Database scripting related to request to update pieces of plan class and voting amount logic |
| Zatz, Jonathan | 6/21/2024 | 1.4 | Database scripting related to request to populate a non-voting designation for classes 5C, 6A, and 17 where appropriate |
| Lewandowski, Douglas | 6/22/2024 | 2.7 | Review claims solicitation file against claims summary report to confirm correct amounts |
| Lewandowski, Douglas | 6/22/2024 | 3.1 | Reconcile schedule solicitation files to claims summary report |
| Myers, Claire | 6/22/2024 | 0.4 | Triage recorded asserted amounts for series c preferred stock from Proof of Interest |
| Myers, Claire | 6/22/2024 | 1.1 | Prepare formal name list of all scheduled, claimants from equity review |
| Myers, Claire | 6/22/2024 | 0.7 | Triage recorded asserted amounts for series b-1 preferred stock from Proof of Interest |
| Myers, Claire | 6/22/2024 | 0.6 | Triage recorded asserted amounts for series b preferred stock from Proof of Interest |
| Myers, Claire | 6/22/2024 | 0.7 | Triage recorded asserted amounts for series a preferred stock from Proof of Interest |
| Sielinski, Jeff | 6/22/2024 | 1.3 | Analysis of finalized turn of customer plan class report for the solicitation agent |
| Avdellas, Peter | 6/23/2024 | 0.5 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: 5A and 5B Unliquidated customer claims |
| Lewandowski, Douglas | 6/23/2024 | 0.5 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: 5A and 5B Unliquidated customer claims |
| Lewandowski, Douglas | 6/23/2024 | 0.9 | Review plan class discrepancies in solicitation data for discussion with data team |
| Lewandowski, Douglas | 6/23/2024 | 1.9 | Reconcile revised solicitation file to the monthly claims deck |
| Mohammed, Azmat | 6/23/2024 | 0.6 | Review solicitation noticing content for the record date to be included in updated support articles |
| Myers, Claire | 6/23/2024 | 0.9 | Analyze asserted shares from POC to determine security types |
| Myers, Claire | 6/23/2024 | 1.3 | Analyze asserted shares from POI to determine security types and amounts |
| Myers, Claire | 6/23/2024 | 2.3 | Prepare equity matrix of asserted shares and scheduled shares to determine plan classes |
| Myers, Claire | 6/23/2024 | 1.4 | Analyze CARTA to determine security types and amounts |
| Sielinski, Jeff | 6/23/2024 | 1.6 | Analysis of comments and questions on plan class reports from counsel and solicitation agent; provide responses and update reports as appropriate |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arnett, Chris | 6/24/2024 | 0.3 | Review and comment on further revised solicitation materials |
| Avdellas, Peter | 6/24/2024 | 1.1 | Identify potentially duplicative non-portal claims based on claimant name to update solicitation logic |
| Esposito, Rob | 6/24/2024 | 0.8 | Discussion with D. Lewandowski, J. Sielinski, and R. Esposito (A&M) re: open solicitation items for Kroll discussion |
| Lewandowski, Douglas | 6/24/2024 | 1.1 | Review solicitation files for CUD schedules matched to claims pending objection |
| Lewandowski, Douglas | 6/24/2024 | 0.8 | Prepare logic for updates to solicitation/voting file for Kroll review |
| Lewandowski, Douglas | 6/24/2024 | 2.2 | Review revised customer claims solicitation file to identify logic changes are implemented correctly |
| Lewandowski, Douglas | 6/24/2024 | 0.8 | Discussion with D. Lewandowski, J. Sielinski, and R. Esposito (A&M) re: open solicitation items for Kroll discussion |
| Mohammed, Azmat | 6/24/2024 | 1.1 | Review Voting functionality, freeze code for voting launch, and assess outstanding tasks before launch |
| Myers, Claire | 6/24/2024 | 1.2 | Analyze asserted common stock shares in POI to determine who receives a class 16 notice |
| Myers, Claire | 6/24/2024 | 1.6 | Analyze scheduled common stock shares to determine who receives a class 16 notice |
| Myers, Claire | 6/24/2024 | 1.1 | Analyze asserted common stock shares in POC to determine who receives a class 16 notice |
| Myers, Claire | 6/24/2024 | 1.7 | Analyze asserted preferred shares in POC to determine voting amounts |
| Myers, Claire | 6/24/2024 | 1.4 | Analyze scheduled preferred shares in POI to determine voting amounts |
| Myers, Claire | 6/24/2024 | 1.3 | Analyze asserted preferred shares in POI to determine voting amounts |
| Myers, Claire | 6/24/2024 | 0.5 | Discussion with J. Sielinski and C. Myers (A&M) re: POI voting classes |
| Sielinski, Jeff | 6/24/2024 | 0.7 | Review impact of objection planning on stipulated amount calculations in customer ballots |
| Sielinski, Jeff | 6/24/2024 | 0.8 | Discussion with D. Lewandowski, J. Sielinski, and R. Esposito (A&M) re: open solicitation items for Kroll discussion |
| Sielinski, Jeff | 6/24/2024 | 0.3 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Stipulated amounts for plan objections |
| Sielinski, Jeff | 6/24/2024 | 2.6 | Detail review of turnover files for solicitation; identify updates and improve plan class logic as required |
| Sielinski, Jeff | 6/24/2024 | 1.1 | Analysis and calculations of liquidation value of preferred equity as part of plan class 12 voting |
| Sielinski, Jeff | 6/24/2024 | 1.3 | Prepare equity voting report for turnover to solicitation agent |
| Sielinski, Jeff | 6/24/2024 | 2.2 | Perform testing of solicitation processes based on current plan class reports; review communication materials and update as required |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 6/24/2024 | 0.9 | Update summary and voting overview presentation materials based on current plan class records |
| Sielinski, Jeff | 6/24/2024 | 0.5 | Discussion with J. Sielinski and C. Myers (A&M) re: POI voting classes |
| Zatz, Jonathan | 6/24/2024 | 0.9 | Database scripting related to request to create new voting tab for claims voting schedules |
| Zatz, Jonathan | 6/24/2024 | 0.7 | Database scripting related to request to include claims with at least one unmatched ticker in unliquidated definition |
| Zatz, Jonathan | 6/24/2024 | 0.6 | Correspond with claims team regarding new voting tab for claims voting schedules |
| Zatz, Jonathan | 6/24/2024 | 0.4 | Database scripting related to request to move scheduled unliquidated plan class to de minimis category |
| Avdellas, Peter | 6/25/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Stipulated amounts |
| Avdellas, Peter | 6/25/2024 | 0.7 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Updates to solicitation logic for late claims |
| Avdellas, Peter | 6/25/2024 | 0.8 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Potentially duplicative claims solicitation treatment |
| Johnson, Robert | 6/25/2024 | 1.7 | Draft and finalize script for identifying voting classes on FTX customer portal |
| Johnson, Robert | 6/25/2024 | 0.4 | Call with R. Johnson, J. Zatz (A&M) to discuss correct filters for voting information |
| Lewandowski, Douglas | 6/25/2024 | 0.8 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Potentially duplicative claims solicitation treatment |
| Lewandowski, Douglas | 6/25/2024 | 2.1 | Review revised plan class assignments and solicitation file from data team against schedule records |
| Lewandowski, Douglas | 6/25/2024 | 0.7 | Discussion with D. Lewandowski and P. Avdellas (A&M) re: Updates to solicitation logic for late claims |
| Lewandowski, Douglas | 6/25/2024 | 0.6 | Discussion with J. Sielinski and D. Lewandowski (A&M) re: solicitation data files |
| Lewandowski, Douglas | 6/25/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Stipulated amounts |
| Mohammed, Azmat | 6/25/2024 | 1.2 | Supervise engineering activity related to production deployment strategy for solicitation and completing requirements and efforts related to voting |
| Myers, Claire | 6/25/2024 | 1.3 | Analyze variances asserted series b preferred shares to scheduled amounts |
| Myers, Claire | 6/25/2024 | 0.8 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Potentially duplicative claims solicitation treatment |
| Myers, Claire | 6/25/2024 | 0.9 | Review employee claims to identify the correct reconciled priority of the claim |
| Myers, Claire | 6/25/2024 | 0.9 | Analyze variances asserted wars common stock shares to scheduled amounts |
| Myers, Claire | 6/25/2024 | 0.9 | Analyze variances of other asserted stocks to scheduled amounts |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 6/25/2024 | 1.1 | Analyze variances asserted Blockfolio common stock shares to scheduled amounts |
| Myers, Claire | 6/25/2024 | 0.7 | analyze variances asserted Blockfolio preferred stock preferred shares to scheduled amounts |
| Myers, Claire | 6/25/2024 | 1.2 | Analyze variances asserted series c preferred shares to scheduled amounts |
| Myers, Claire | 6/25/2024 | 1.4 | Analyze objection conflict hits for internal diligence request |
| Myers, Claire | 6/25/2024 | 1.4 | analyze variances asserted FTX common stock shares to scheduled amounts |
| Myers, Claire | 6/25/2024 | 0.3 | analyze variances asserted series b-1 preferred shares to scheduled amounts |
| Myers, Claire | 6/25/2024 | 1.1 | Analyze variances asserted series a preferred shares to scheduled amounts |
| Myers, Claire | 6/25/2024 | 0.5 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Stipulated amounts |
| Myers, Claire | 6/25/2024 | 0.6 | Analyze superseded transferred claims to determine if match needs to be broken |
| Sielinski, Jeff | 6/25/2024 | 1.4 | Continue analysis and review of customer claim plan class reporting; review class assignment for million plus claimants |
| Sielinski, Jeff | 6/25/2024 | 1.6 | Analysis of duplicate and redundant claims in voting records; research treatment of each claim as appropriate |
| Sielinski, Jeff | 6/25/2024 | 1.4 | Analysis of non-customer claim objections and planning associated with solicitation mailing deadline |
| Sielinski, Jeff | 6/25/2024 | 0.6 | Discussion with J. Sielinski and D. Lewandowski (A&M) re: solicitation data files |
| Sielinski, Jeff | 6/25/2024 | 1.2 | Continue to perform testing of solicitation processes based on current plan class reports; review communication materials and update as required |
| Sielinski, Jeff | 6/25/2024 | 0.8 | Discussion with J. Sielinski, D. Lewandowski, C. Myers, and P. Avdellas (A&M) re: Potentially duplicative claims solicitation treatment |
| Zatz, Jonathan | 6/25/2024 | 0.7 | Database scripting related to request to exclude non-voting classes from voting file of claims voting schedules |
| Zatz, Jonathan | 6/25/2024 | 0.4 | Call with R. Johnson, J. Zatz (A&M) to discuss correct filters for voting information |
| Zatz, Jonathan | 6/25/2024 | 0.4 | Export latest voting extracts following logic edits |
| Zatz, Jonathan | 6/25/2024 | 1.2 | Database scripting related to request to set scheduled amount to CUD flag or N/A in voting files under certain conditions |
| Zatz, Jonathan | 6/25/2024 | 0.8 | Database scripting related to request to set stipulated amount to zero in voting files under certain conditions |
| Avdellas, Peter | 6/26/2024 | 1.6 | Analyze customer solicitation data to identify potentially duplicative claims FTX US silo claims and update claim class |
| Avdellas, Peter | 6/26/2024 | 1.4 | Call with J. Sielinski and P. Avdellas (A&M) re: Updates to filed customer claims voting classes |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 6/26/2024 | 1.4 | Analyze customer solicitation data to identify potentially duplicative claims Dotcom silo claims and update claim class |
| Avdellas, Peter | 6/26/2024 | 1.3 | Analyze customer solicitation data to update stipulated amount for claims with potential fraud or litigation |
| Avdellas, Peter | 6/26/2024 | 1.1 | Call with J. Sielinski and P. Avdellas (A&M) re: Updates to scheduled customer claims voting classes |
| Esposito, Rob | 6/26/2024 | 0.8 | Discuss customer and related party claims for solicitation planning with J Sielinski, R Esposito and D Lewandowski (A&M) |
| Lewandowski, Douglas | 6/26/2024 | 0.8 | Discuss customer and related party claims for solicitation planning with J Sielinski, R Esposito and D Lewandowski (A&M) |
| Lewandowski, Douglas | 6/26/2024 | 0.9 | Review ballots for processing withdrawals to confirm that the solicitation amounts are accurate |
| Lewandowski, Douglas | 6/26/2024 | 0.9 | Review logic for plan classification updates from the data team |
| Lewandowski, Douglas | 6/26/2024 | 1.1 | Review revised customer schedule solicitation data files for Kroll review and analysis |
| Lewandowski, Douglas | 6/26/2024 | 1.6 | Review revised solicitation data files against revised customer monthly summary report |
| Lewandowski, Douglas | 6/26/2024 | 0.4 | Correspond with claims data team re: updates to solicitation logic and voting files |
| Mohammed, Azmat | 6/26/2024 | 0.8 | Oversee engineering efforts related to solicitation such as refreshing plan class labels, functionality for filing claims, and updating copy |
| Mohammed, Azmat | 6/26/2024 | 0.6 | Update content related to solicitation related support articles and email macros |
| Mohammed, Azmat | 6/26/2024 | 0.6 | Call with D. Longan and others (MetaLab), I. Weinberger, O. Weinberger (Sygnia), A. Mohammed (A&M) to discuss status of the customer portal engineering efforts related to voting |
| Myers, Claire | 6/26/2024 | 1.1 | Prepare summary of asserted and voting equity interests |
| Myers, Claire | 6/26/2024 | 1.5 | Call with J. Sielinski and C. Myers (A&M) re: preferred equity voting amounts |
| Myers, Claire | 6/26/2024 | 1.2 | Prepare voting transfer file with voting amounts for class 12 |
| Myers, Claire | 6/26/2024 | 0.9 | Identify non-voting claim transfer file for solicitation noticing |
| Myers, Claire | 6/26/2024 | 0.7 | Update equity with new equity claims from noncustomer claims |
| Myers, Claire | 6/26/2024 | 1.6 | Analyze parties with scheduled and asserted equity to determine if they are apart of an avoidance action |
| Myers, Claire | 6/26/2024 | 0.7 | Consolidate round 9 objection parties and Omnis for diligence request |
| Myers, Claire | 6/26/2024 | 0.7 | Discussion with J. Sielinski and C. Myers (A&M) re: the POI voting turnover file |
| Myers, Claire | 6/26/2024 | 0.7 | Prepare non-equity voting transfer file for solicitation |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Myers, Claire | 6/26/2024 | 0.7 | Discussion with J. Sielinski and C. Myers (A&M) re: the NC voting turnover file |
| Myers, Claire | 6/26/2024 | 0.6 | Prepare voting transfer file with voting amounts for class 16 |
| Myers, Claire | 6/26/2024 | 0.6 | Analyze transferred claims of flagged pre-solicitation objection claims |
| Myers, Claire | 6/26/2024 | 0.4 | Determine final scheduled amounts for all noncustomer claims |
| Myers, Claire | 6/26/2024 | 0.4 | Analyze parties with scheduled and asserted equity to determine if they are a controlled persons |
| Myers, Claire | 6/26/2024 | 0.4 | Prepare voting transfer file with voting amounts for class 15 for Kroll review |
| Sielinski, Jeff | 6/26/2024 | 0.7 | Discussion with J. Sielinski and C. Myers (A&M) re: the NC voting turnover file |
| Sielinski, Jeff | 6/26/2024 | 0.3 | Provide comments on language in solicitation materials |
| Sielinski, Jeff | 6/26/2024 | 1.6 | Analysis and continuing review of non-customer plan class reports; prepare for updated turnover files |
| Sielinski, Jeff | 6/26/2024 | 1.2 | Prepare updated turnover files for plan class 12 and 14 equity holders |
| Sielinski, Jeff | 6/26/2024 | 1.5 | Call with J. Sielinski and C. Myers (A&M) re: preferred equity voting amounts |
| Sielinski, Jeff | 6/26/2024 | 1.4 | Call with J. Sielinski and P. Avdellas (A&M) re: Updates to filed customer claims voting classes |
| Sielinski, Jeff | 6/26/2024 | 1.1 | Call with J. Sielinski and P. Avdellas (A&M) re: Updates to scheduled customer claims voting classes |
| Sielinski, Jeff | 6/26/2024 | 0.8 | Discuss customer and related party claims for solicitation planning with J Sielinski, R Esposito and D Lewandowski (A&M) |
| Sielinski, Jeff | 6/26/2024 | 0.8 | Analysis and review of various documents to be included with solicitation packages |
| Sielinski, Jeff | 6/26/2024 | 0.7 | Discussion with J. Sielinski and C. Myers (A&M) re: the POI voting turnover file |
| Zatz, Jonathan | 6/26/2024 | 0.9 | Database scripting to change the way massive numbers are converted to characters for voting files |
| Avdellas, Peter | 6/27/2024 | 1.6 | Update customer claims solicitation data for claims that have been ordered to modify to reflect modified amount as voting amount |
| Avdellas, Peter | 6/27/2024 | 0.3 | Discussion with J. Sielinski, A. Mohammed, R. Esposito, P. Avdellas (A&M), J. Hughes, S. Perry (and others from Kroll) re: Solicitation update |
| Avdellas, Peter | 6/27/2024 | 1.4 | Identify population of transferred claims where the superseding and superseded portion have different holders to update solicitation data for FTX Dotcom silo claims |
| Avdellas, Peter | 6/27/2024 | 1.2 | Identify population of transferred claims where the superseding and superseded portion have different holders to update solicitation data for FTX US silo claims |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 6/27/2024 | 1.4 | Update customer claims solicitation data for claims that have been ordered to be expunged to a non-voting claim class |
| Avdellas, Peter | 6/27/2024 | 1.4 | Identify population of claims within customer claims solicitation data that have a customer entitlement and NFT entitlement |
| Avdellas, Peter | 6/27/2024 | 0.6 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Potentially duplicative customer claims solicitation procedures |
| Coverick, Steve | 6/27/2024 | 1.3 | Review and provide comments on revised solicitation package |
| Esposito, Rob | 6/27/2024 | 0.3 | Discussion with J. Sielinski, A. Mohammed, R. Esposito, P. Avdellas (A&M), J. Hughes, S. Perry (and others from Kroll) re: Solicitation update |
| Mohammed, Azmat | 6/27/2024 | 0.3 | Discussion with J. Sielinski, A. Mohammed, R. Esposito, P. Avdellas (A&M), J. Hughes, S. Perry (and others from Kroll) re: Solicitation update |
| Myers, Claire | 6/27/2024 | 1.2 | Review non-customer plan class assignments to confirm appropriate voting amounts |
| Myers, Claire | 6/27/2024 | 0.9 | Review non-customer plan class assignments to confirm appropriate assignments |
| Sielinski, Jeff | 6/27/2024 | 2.2 | Fulsome review and analysis of updated customer claim plan class reports; prepare for turnover to solicitation agent |
| Sielinski, Jeff | 6/27/2024 | 1.3 | Research various claim holders underlying digital holding as part of voting and stipulated ballot amount analysis |
| Sielinski, Jeff | 6/27/2024 | 1.1 | Prepare solicitation overview materials and status for presentation |
| Sielinski, Jeff | 6/27/2024 | 0.9 | Reconciliation of equity holder reports and voting amounts to prepetition capital tables |
| Sielinski, Jeff | 6/27/2024 | 0.6 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Potentially duplicative customer claims solicitation procedures |
| Sielinski, Jeff | 6/27/2024 | 0.3 | Discussion with J. Sielinski, A. Mohammed, R. Esposito, P. Avdellas (A&M), J. Hughes, S. Perry (and others from Kroll) re: Solicitation update |
| Arnett, Chris | 6/28/2024 | 0.9 | Review and comment on proposed class 2 and non-customer plan class assignments |
| Arnett, Chris | 6/28/2024 | 0.4 | Review and comment on plan class comments provided by A. Kranzley (S&C) |
| Avdellas, Peter | 6/28/2024 | 1.1 | Update customer solicitation data for FTX US silo claims that are pending objection to modify or expunge |
| Avdellas, Peter | 6/28/2024 | 1.3 | Call with J. Sielinski and P. Avdellas (A&M) re: Updates to customer claim plan classes |
| Avdellas, Peter | 6/28/2024 | 0.3 | Discussion with J. Sielinski, L. Francis, and P. Avdellas (A&M) re: Updates to scheduled customer claim plan classes |
| Avdellas, Peter | 6/28/2024 | 0.4 | Discussion with J. Sielinski, L. Francis, and P. Avdellas (A&M) re: Solicitation impact for updated MAPS, OXY, SRM pricing |
| Avdellas, Peter | 6/28/2024 | 0.5 | Discussion with J. Sielinski, L. Francis, and P. Avdellas (A&M) re: Filed claims voting classes |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Avdellas, Peter | 6/28/2024 | 0.6 | Discussion with J. Sielinski, L. Francis, and P. Avdellas (A&M) re: Updates to non-voting claim classes |
| Avdellas, Peter | 6/28/2024 | 1.2 | Update customer solicitation data for FTX Dotcom silo claims that are pending objection to modify or expunge |
| Mohammed, Azmat | 6/28/2024 | 1.1 | Review new support article and macro updates related to Voting and prepare for S&C approvals |
| Sielinski, Jeff | 6/28/2024 | 2.1 | Review and research specific customer claims, including updated amounts impacted by estimation order pricing, in preparation for updated plan class turnover |
| Sielinski, Jeff | 6/28/2024 | 2.3 | Analysis of impact of schedule, voting and stipulated amounts of court order on digital asset pricing for various tokens |
| Sielinski, Jeff | 6/28/2024 | 1.8 | Review of status of objection for customer and non-customer as part of updated plan class reports; reflect changes as required |
| Sielinski, Jeff | 6/28/2024 | 0.4 | Discussion with J. Sielinski, L. Francis, and P. Avdellas (A&M) re: Solicitation impact for updated MAPS, OXY, SRM pricing |
| Sielinski, Jeff | 6/28/2024 | 1.8 | Analysis of updated customer plan class report to provide to the solicitation agent |
| Sielinski, Jeff | 6/28/2024 | 1.7 | Analysis of updated non-customer plan class report to provide to the solicitation agent |
| Sielinski, Jeff | 6/28/2024 | 0.5 | Discussion with J. Sielinski, L. Francis, and P. Avdellas (A&M) re: Filed claims voting classes |
| Sielinski, Jeff | 6/28/2024 | 0.3 | Discussion with J. Sielinski, L. Francis, and P. Avdellas (A&M) re: Updates to scheduled customer claim plan classes |
| Sielinski, Jeff | 6/28/2024 | 0.6 | Discussion with J. Sielinski, L. Francis, and P. Avdellas (A&M) re: Updates to non-voting claim classes |
| Sielinski, Jeff | 6/28/2024 | 1.3 | Call with J. Sielinski and P. Avdellas (A&M) re: Updates to customer claim plan classes |
| Arnett, Chris | 6/29/2024 | 0.3 | Further review and comment on proposed non-customer plan class assignments |
| Avdellas, Peter | 6/29/2024 | 1.4 | Update customer claims solicitation data based on returnable status of NFTs for filed and scheduled claims |
| Avdellas, Peter | 6/29/2024 | 1.6 | Analyze filed claims solicitation data to capture total count and amount of filed claims that are not entitled to vote |
| Avdellas, Peter | 6/29/2024 | 1.3 | Analyze customer claims solicitation data to update stipulated amounts for claims with fiat processing withdrawals |
| Avdellas, Peter | 6/29/2024 | 1.4 | Analyze filed claims solicitation data to capture total count and amount of filed claims that are entitled to vote |
| Avdellas, Peter | 6/29/2024 | 1.2 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Implications of plan objections for voting procedures |
| Sielinski, Jeff | 6/29/2024 | 1.6 | Prepare full overview of voting amounts by class for all plan classes and circulate to professionals |
| Sielinski, Jeff | 6/29/2024 | 1.0 | Review stipulated amounts for various large claimants; research allowed estimates and/or holders of each claim |
| Sielinski, Jeff | 6/29/2024 | 1.2 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Implications of plan objections for voting procedures |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Solicitation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Sielinski, Jeff | 6/29/2024 | 1.3 | Analysis of updated plan class reports; review open items and planning for final changes |
| Avdellas, Peter | 6/30/2024 | 1.5 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Analysis of partially transferred claims |
| Avdellas, Peter | 6/30/2024 | 1.4 | Compare initial solicitation data provided to Kroll for filed customer claims to verify stipulated amounts for class 5 A/B claims |
| Avdellas, Peter | 6/30/2024 | 1.7 | Analyze updated customer solicitation data to identify total count and amount of non-voting claims across both FTX Dotcom and FTX US silos |
| Avdellas, Peter | 6/30/2024 | 1.3 | Compare updated solicitation data to data provided to Kroll to flag all filed claims where plan class has been updated |
| Avdellas, Peter | 6/30/2024 | 1.3 | Compare initial solicitation data provided to Kroll for filed customer claims to verify stipulated amounts for class 7A/B claims |
| Avdellas, Peter | 6/30/2024 | 1.1 | Update internal customer solicitation data to identify claims with voting amounts greater than $10 that are being reported as de minimis |
| Avdellas, Peter | 6/30/2024 | 1.2 | Analyze updated customer solicitation data to verify stipulated amounts for claimants with processing withdrawals |
| Sielinski, Jeff | 6/30/2024 | 0.3 | Review certain claim transfers and verify proper ownership for voting |
| Sielinski, Jeff | 6/30/2024 | 1.2 | Review responses and comments to plan class voting overview and details; provide specifics on each question and update voting details to reflect as appropriate |
| Sielinski, Jeff | 6/30/2024 | 1.3 | Discussion with J. Sielinski, A. Kane, and L. Francis (A&M) re: Analysis of high variance stipulated amount to filed amount claims |
| Sielinski, Jeff | 6/30/2024 | 1.5 | Discussion with J. Sielinski and P. Avdellas (A&M) re: Analysis of partially transferred claims |
| **Subtotal** | | **429.9** | |

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brantley, Chase | 6/1/2024 | 0.7 | Correspond with team re: tax language in the Disclosure Statement |
| Ford, Abigail | 6/1/2024 | 2.4 | Develop GetToken azure function endpoint and research over azure function authentication best practices |
| Howe, Christopher | 6/1/2024 | 2.8 | Provide comments on draft disclosure statement |
| Howe, Christopher | 6/1/2024 | 0.5 | Internal conference C. Howe, K. Jacobs, B. Seaway (A&M) re tax workstreams |
| Howe, Christopher | 6/1/2024 | 0.4 | Internal conference C. Howe and K. Jacobs (A&M) re tax workstreams |
| Howe, Christopher | 6/1/2024 | 0.3 | Internal conference C. Howe, B. Seaway (A&M) re tax workstreams |
| Jacobs, Kevin | 6/1/2024 | 0.4 | Internal conference C. Howe and K. Jacobs (A&M) re tax workstreams |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jacobs, Kevin | 6/1/2024 | 0.5 | Internal conference C. Howe, K. Jacobs, B. Seaway (A&M) re tax workstreams |
| Jacobs, Kevin | 6/1/2024 | 1.0 | Review latest comments to latest disclosure statement |
| McBee, Nicholaus | 6/1/2024 | 0.7 | Review IRS regulations and documentations on tax withholding and reporting obligations |
| Seaway, Bill | 6/1/2024 | 0.8 | Review draft disclosures to provide comments to C. Howe and K. Jacobs (A&M) |
| Seaway, Bill | 6/1/2024 | 0.3 | Internal conference C. Howe, B. Seaway (A&M) re tax workstreams |
| Seaway, Bill | 6/1/2024 | 0.5 | Internal conference C. Howe, K. Jacobs, B. Seaway (A&M) re tax workstreams |
| Baker, Oliver | 6/2/2024 | 1.0 | Develop initial framework for frontend api calls to work in any environment |
| Brantley, Chase | 6/2/2024 | 0.2 | Finalize and share summary of tax disclosures in comparable cases with Company |
| Brewer, Keneth | 6/2/2024 | 1.4 | Research tax matters respective to W-8BEN signature requirements |
| Ford, Abigail | 6/2/2024 | 1.4 | Develop ValidateToken middleware for integration with customer portal |
| Howe, Christopher | 6/2/2024 | 2.9 | Review updated questions and answers ta memo prepared by B. Seaway (A&M) |
| Howe, Christopher | 6/2/2024 | 1.8 | Call with N. McBee and C. Howe regarding tax disclosures and tax Q and A |
| Howe, Christopher | 6/2/2024 | 1.6 | Review revised disclosure statement prior to internal call |
| Howe, Christopher | 6/2/2024 | 0.2 | Internal conference C. Howe, K. Jacobs, B. Seaway (A&M) re revised disclosure draft |
| Jacobs, Kevin | 6/2/2024 | 0.2 | Internal conference C. Howe, K. Jacobs, B. Seaway (A&M) re revised disclosure draft |
| Kotarba, Chris | 6/2/2024 | 1.5 | Analyze FTX Japan intercompany payables contribution analysis |
| LeDonne, Haley | 6/2/2024 | 1.6 | Analyze disclosures related to tax reporting and software portal |
| LeDonne, Haley | 6/2/2024 | 0.7 | Call with A. Liguori, N. McBee, and H. LeDonne (A&M) on tax disclosures for withholding and related reporting |
| LeDonne, Haley | 6/2/2024 | 0.8 | Call with N. McBee and H. LeDonne (A&M) on Q&A and disclosures related to withholding reporting |
| Liguori, Albert | 6/2/2024 | 0.7 | Call with A. Liguori, N. McBee, and H. LeDonne (A&M) on tax disclosures for withholding and related reporting |
| McBee, Nicholaus | 6/2/2024 | 0.8 | Call with N. McBee and H. LeDonne (A&M) on Q&A and disclosures related to withholding reporting |
| McBee, Nicholaus | 6/2/2024 | 1.8 | Call with N. McBee and C. Howe regarding tax disclosures and tax Q and A |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McBee, Nicholaus | 6/2/2024 | 0.7 | Call with A. Liguori, N. McBee, and H. LeDonne (A&M) on tax disclosures for withholding and related reporting |
| Seaway, Bill | 6/2/2024 | 0.2 | Internal conference C. Howe, K. Jacobs, B. Seaway (A&M) re revised disclosure draft |
| Arhos, Nikos | 6/3/2024 | 0.6 | Call with N. Arhos, M. Primo, E. Baldwin, M. Canady and J. Quach (A&M) to allocate workstream resources and walkthrough process |
| Arhos, Nikos | 6/3/2024 | 0.6 | Call with N. Arhos, M. Primo, E. Baldwin, M. Canady and J. Quach (A&M) to discuss state tax withholding research and state tax matrix project |
| Arhos, Nikos | 6/3/2024 | 1.5 | Prepare federal 1099 compliance readiness findings related to data inputs into W-9 tool |
| Arhos, Nikos | 6/3/2024 | 1.6 | Prepare state 1099 compliance readiness findings related to data inputs into W-9 tool |
| Arhos, Nikos | 6/3/2024 | 0.2 | Call with M. Canady and N. Arhos (A&M) to discuss state tax withholding research |
| Baker, Oliver | 6/3/2024 | 2.9 | Develop final version of frontend api call environment framework |
| Baker, Oliver | 6/3/2024 | 2.8 | Develop framework for form selection UI decision tree |
| Baker, Oliver | 6/3/2024 | 1.9 | Develop user interface of form selection UI further to match designed screens |
| Baldwin, Evan | 6/3/2024 | 1.9 | Review tax form W-9 fields on CTT tool |
| Baldwin, Evan | 6/3/2024 | 0.6 | Call with N. Arhos, M. Primo, E. Baldwin, M. Canady and J. Quach (A&M) to discuss state tax withholding research and state tax matrix project |
| Baldwin, Evan | 6/3/2024 | 0.6 | Call with N. Arhos, M. Primo, E. Baldwin, M. Canady and J. Quach (A&M) to allocate workstream resources and walkthrough process |
| Baldwin, Evan | 6/3/2024 | 0.4 | Review New York back-up withholding guidelines |
| Benson, Adam | 6/3/2024 | 0.3 | Conference A. Benson and K. Jacobs (A&M) re tax workstreams |
| Best, Austin | 6/3/2024 | 2.6 | Deploy azure web application resources to new subscription for tax withholding portal |
| Best, Austin | 6/3/2024 | 1.2 | Deploy Azure Function Access key to front end app for tax withholding portal |
| Best, Austin | 6/3/2024 | 0.8 | Deploy azure front door and web application firewall to new subscription for tax withholding portal |
| Best, Austin | 6/3/2024 | 0.2 | Develop azure key vault configuration source for tax withholding portal |
| Best, Austin | 6/3/2024 | 0.1 | Call with A. Best, A. Ford, L. Cornetta, S. Chhuon (A&M) to discuss API integrations with KYC |
| Brewer, Keneth | 6/3/2024 | 1.1 | Analyze tax regulations for W-8BEN software mapping |
| Brewer, Keneth | 6/3/2024 | 1.3 | Call with L. Zimet, A. Liguori, K. Brewer, H. LeDonne, and N. McBee (A&M) on tax Q&A and related 1099 INT reporting |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brewer, Keneth | 6/3/2024 | 2.2 | Analyze tax disclosures respective to 1042s |
| Brewer, Keneth | 6/3/2024 | 0.9 | Call with L. Zimet, A. Liguori, K. Brewer, H. LeDonne, and N. McBee (A&M) on tax disclosures respective to trust reporting |
| Canady, Marissa | 6/3/2024 | 0.2 | Call with M. Canady and N. Arhos (A&M) to discuss state tax withholding research |
| Canady, Marissa | 6/3/2024 | 0.6 | Call with N. Arhos, M. Primo , E. Baldwin , M. Canady and J. Quach (A&M) to discuss state tax withholding research and state tax matrix project |
| Canady, Marissa | 6/3/2024 | 0.6 | Call with N. Arhos, M. Primo, E. Baldwin, M. Canady and J. Quach (A&M) to allocate workstream resources and walkthrough process |
| Canady, Marissa | 6/3/2024 | 1.6 | Conduct state backup withholding research with respect to domestic claimants on W9 portal |
| Chhuon, Sally | 6/3/2024 | 0.1 | Call with A. Best, A. Ford, L. Cornetta, S. Chhuon (A&M) to discuss API integrations with KYC |
| Chhuon, Sally | 6/3/2024 | 0.2 | Develop and refactor the PDF generation functionality based on test results for tax form generation |
| Chhuon, Sally | 6/3/2024 | 1.8 | Develop the mapping schema for the PDF data models in the backend project for tax form generation |
| Chhuon, Sally | 6/3/2024 | 1.9 | Develop and revise mapping schema for PDF backend functionality for tax form generation |
| Chhuon, Sally | 6/3/2024 | 1.9 | Develop the data models for PDF generation in the backend project for tax form generation |
| Chhuon, Sally | 6/3/2024 | 2.2 | Test the new PDF generation functionality for the backend project for tax form generation |
| Constantinou, Demetriou | 6/3/2024 | 0.9 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) on initial Q&A for W-8/W-9 portal |
| Constantinou, Demetriou | 6/3/2024 | 1.2 | Research tax matters respective to W-8BEN signature requirements |
| Constantinou, Demetriou | 6/3/2024 | 1.8 | Prepare flowchart and mapping for initial Q&A on software portal |
| Cornetta, Luke | 6/3/2024 | 0.1 | Call with A. Best, A. Ford, L. Cornetta, S. Chhuon (A&M) to discuss API integrations with KYC |
| Cornetta, Luke | 6/3/2024 | 0.4 | Review technology requirements for w8/w9 questionnaire |
| Edwards, Emily | 6/3/2024 | 0.4 | Call with E. Edwards, B. Pedersen, and H. LeDonne (A&M) on state tax and liquidating trust considerations for reporting |
| Edwards, Emily | 6/3/2024 | 0.6 | Research state tax implications of liquidating trust |
| Ernst, Reagan | 6/3/2024 | 2.4 | Review tax binder of equity investments prior to distribution to J. Mennie (A&M) |
| Ford, Abigail | 6/3/2024 | 0.1 | Call with A. Best, A. Ford, L. Cornetta, S. Chhuon (A&M) to discuss API integrations with KYC |
| Ford, Abigail | 6/3/2024 | 1.2 | Develop pass through validation for testing purposes |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_June 1, 2024 through June 30, 2024_**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ford, Abigail | 6/3/2024 | 1.3 | Develop subject service method to ensure the subject exists |
| Ford, Abigail | 6/3/2024 | 1.1 | Develop subject properties based on passed in context |
| Garcia, Carolina | 6/3/2024 | 3.1 | Prepare communications regarding reporting requirements to the state team |
| Garcia, Carolina | 6/3/2024 | 2.9 | Review reporting requirements for each team |
| Garcia, Carolina | 6/3/2024 | 0.9 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) on initial Q&A for W-8/W-9 portal |
| Howe, Christopher | 6/3/2024 | 0.5 | Conference C. Howe and K. Jacobs (A&M) re tax workstreams |
| Howe, Christopher | 6/3/2024 | 2.6 | Internal call C. Howe and B. Parker (A&M) regarding updated tax workstreams |
| Howe, Christopher | 6/3/2024 | 1.1 | Call with B. Parker, C. Howe, N. McBee, and H. LeDonne (A&M) on tax withholding and reporting workstream updates |
| Jacobs, Kevin | 6/3/2024 | 0.3 | Conference A. Benson and K. Jacobs (A&M) re tax workstreams |
| Jacobs, Kevin | 6/3/2024 | 0.5 | Conference C. Howe and K. Jacobs (A&M) re tax workstreams |
| Jacobs, Kevin | 6/3/2024 | 0.6 | Conference K. Jacobs (A&M), D. Hariton and H. Kim (S&C), G. Silber (PH), and S. Joffe (FTI) re tax workstreams |
| Jacobs, Kevin | 6/3/2024 | 0.6 | Internal correspondence with A&M Tax re revised disclosures |
| Kearney, Kevin | 6/3/2024 | 2.1 | Review of updates to EY tax tracker for Alameda silo venture investments |
| Kearney, Kevin | 6/3/2024 | 1.7 | Review of updates to EY tax tracker for Ventures silo venture investments |
| Kotarba, Chris | 6/3/2024 | 0.3 | Review FTX Japan intercompany debt for tax analysis |
| LeDonne, Haley | 6/3/2024 | 0.7 | Call with N. McBee and H. LeDonne (A&M) on tax Q&A related to withholding considerations |
| LeDonne, Haley | 6/3/2024 | 2.4 | Prepare communication on Q&A and disclosures respective to reporting |
| LeDonne, Haley | 6/3/2024 | 1.3 | Call with L. Zimet, A. Liguori, K. Brewer, H. LeDonne, and N. McBee (A&M) on tax Q&A and related 1099 INT reporting |
| LeDonne, Haley | 6/3/2024 | 1.1 | Call with B. Parker, C. Howe, N. McBee, and H. LeDonne (A&M) on tax withholding and reporting workstream updates |
| LeDonne, Haley | 6/3/2024 | 0.9 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) on initial Q&A for W-8/W-9 portal |
| LeDonne, Haley | 6/3/2024 | 0.9 | Call with L. Zimet, A. Liguori, K. Brewer, H. LeDonne, and N. McBee (A&M) on tax disclosures respective to trust reporting |
| LeDonne, Haley | 6/3/2024 | 0.8 | Call with N. McBee and H. LeDonne (A&M) on tax disclosures for non-U.S. and U.S. customers and timing of reporting |

*Exhibit D*

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeDonne, Haley | 6/3/2024 | 0.4 | Call with E. Edwards, B. Pedersen, and H. LeDonne (A&M) on state tax and liquidating trust considerations for reporting |
| Liguori, Albert | 6/3/2024 | 0.9 | Call with L. Zimet, A. Liguori, K. Brewer, H. LeDonne, and N. McBee (A&M) on tax disclosures respective to trust reporting |
| Liguori, Albert | 6/3/2024 | 1.3 | Call with L. Zimet, A. Liguori, K. Brewer, H. LeDonne, and N. McBee (A&M) on tax Q&A and related 1099 INT reporting |
| McBee, Nicholaus | 6/3/2024 | 0.7 | Call with N. McBee and H. LeDonne (A&M) on tax Q&A related to withholding considerations |
| McBee, Nicholaus | 6/3/2024 | 2.6 | Review and analysis under IRC 671 and the regulations thereunder relating to tax disclosures for customers |
| McBee, Nicholaus | 6/3/2024 | 2.2 | Review and analyze Rev. Proc. 94-45 and Rev. Ruling 63-245 as it relates to tax disclosures for customers |
| McBee, Nicholaus | 6/3/2024 | 1.3 | Call with L. Zimet, A. Liguori, K. Brewer, H. LeDonne, and N. McBee (A&M) on tax Q&A and related 1099 INT reporting |
| McBee, Nicholaus | 6/3/2024 | 1.1 | Call with B. Parker, C. Howe, N. McBee, and H. LeDonne (A&M) on tax withholding and reporting workstream updates |
| McBee, Nicholaus | 6/3/2024 | 0.9 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) on initial Q&A for W-8/W-9 portal |
| McBee, Nicholaus | 6/3/2024 | 0.8 | Call with N. McBee and H. LeDonne (A&M) on tax disclosures for non-U.S.. and U.S. customers and timing of reporting |
| McBee, Nicholaus | 6/3/2024 | 0.9 | Call with L. Zimet, A. Liguori, K. Brewer, H. LeDonne, and N. McBee (A&M) on tax disclosures respective to trust reporting |
| Mennie, James | 6/3/2024 | 2.4 | Review tax binder of equity investments prepared by R. Ernst (A&M) |
| Parker, Brandon | 6/3/2024 | 1.1 | Call with B. Parker, C. Howe, N. McBee, and H. LeDonne (A&M) on tax withholding and reporting workstream updates |
| Parker, Brandon | 6/3/2024 | 1.4 | Review Paper Bird tax returns for FTX Japan sale |
| Parker, Brandon | 6/3/2024 | 2.6 | Internal call C. Howe and B. Parker (A&M) regarding updated tax workstreams |
| Pedersen, Brian | 6/3/2024 | 0.4 | Call with E. Edwards, B. Pedersen, and H. LeDonne (A&M) on state tax and liquidating trust considerations for reporting |
| Primo, Michelle | 6/3/2024 | 0.6 | Call with N. Arhos, M. Primo, E. Baldwin, M. Canady and J. Quach (A&M) to allocate workstream resources and walkthrough process |
| Primo, Michelle | 6/3/2024 | 0.3 | Continue to research state tax withholding requirements |
| Primo, Michelle | 6/3/2024 | 0.6 | Call with N. Arhos, M. Primo, E. Baldwin, M. Canady and J. Quach (A&M) to discuss state tax withholding research and state tax matrix project |
| Quach, John | 6/3/2024 | 0.6 | Research Virginia Backup Withholding Guidelines |
| Quach, John | 6/3/2024 | 0.9 | Research Utah Backup withholding guidelines and requirements for interest payments reported on 1099-INT |
| Quach, John | 6/3/2024 | 0.7 | Review existing 1099 withholding research workstream for gain familiarity on workstream process |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quach, John | 6/3/2024 | 0.6 | Call with N. Arhos, M. Primo, E. Baldwin, M. Canady and J. Quach (A&M) to discuss state tax withholding research and state tax matrix project |
| Quach, John | 6/3/2024 | 0.6 | Call with N. Arhos, M. Primo, E. Baldwin, M. Canady and J. Quach (A&M) to allocate workstream resources and walkthrough process |
| Quach, John | 6/3/2024 | 0.8 | Research Rhode Island Backup Withholding guidelines |
| Schultz, John | 6/3/2024 | 0.9 | Review state tax withholding research documentations |
| Zhang, Irene | 6/3/2024 | 2.9 | Populate test scenarios for forms W-8IMY and forms W-8XP |
| Zhang, Irene | 6/3/2024 | 2.9 | Populate test scenarios for forms W-8BEN and forms W-8BEN-E |
| Zhang, Irene | 6/3/2024 | 0.9 | Call with N. McBee, H. LeDonne, D. Constantinou, C. Garcia, I. Zhang (A&M) on initial Q&A for W-8/W-9 portal |
| Zimet, Lee | 6/3/2024 | 0.9 | Call with L. Zimet, A. Liguori, K. Brewer, H. LeDonne, and N. McBee (A&M) on tax disclosures respective to trust reporting |
| Zimet, Lee | 6/3/2024 | 1.1 | Draft correspondence regarding tax questions on the substance of transactions |
| Zimet, Lee | 6/3/2024 | 1.3 | Call with L. Zimet, A. Liguori, K. Brewer, H. LeDonne, and N. McBee (A&M) on tax Q&A and related 1099 INT reporting |
| Zimet, Lee | 6/3/2024 | 2.4 | Research legal documents on treatment of debt claims assumed by trust |
| Zimet, Lee | 6/3/2024 | 0.7 | Draft correspondence regarding the sourcing of pre-effective date and post-effective date interest |
| Arhos, Nikos | 6/4/2024 | 0.3 | Call with N. Arhos, M. Primo and J. Quach (A&M) to discuss project workstream and additional research |
| Arhos, Nikos | 6/4/2024 | 0.4 | Call with J. Schultz, N. Arhos, E. Baldwin , M. Canady and J. Willson (A&M) to discuss state tax withholding research and project next steps |
| Arhos, Nikos | 6/4/2024 | 1.1 | Call with N. Arhos and E. Baldwin (A&M) to discuss CTT tool edits from W-9 form |
| Arhos, Nikos | 6/4/2024 | 2.1 | Review and markup FTX special disclosures for current and former employees |
| Arhos, Nikos | 6/4/2024 | 3.2 | Continue to prepare federal and state 1099 compliance readiness findings related to W-9 tool configuration, including additional state adjustments |
| Baker, Oliver | 6/4/2024 | 1.8 | Develop w-9 form shared files component for tax portal interface |
| Baker, Oliver | 6/4/2024 | 2.9 | Develop tax form selection UI to final look and feel based on user feedback |
| Baker, Oliver | 6/4/2024 | 1.6 | Develop w-8 form submission to handle other form type submissions |
| Baldwin, Evan | 6/4/2024 | 0.3 | Call with E. Baldwin and M. Primo (A&M) to discuss state tax withholding research |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baldwin, Evan | 6/4/2024 | 1.1 | Call with N. Arhos and E. Baldwin (A&M) to discuss CTT tool edits from W-9 form |
| Baldwin, Evan | 6/4/2024 | 0.9 | Analyze CTT tool for exemption, FATCA codes, and adherence to W-9 |
| Baldwin, Evan | 6/4/2024 | 0.4 | Call with J. Schultz, N. Arhos, E. Baldwin, M. Canady and J. Willson (A&M) to discuss state tax withholding research and project next steps |
| Baldwin, Evan | 6/4/2024 | 1.3 | Review West Virginia, Vermont, Virginal backup rules |
| Baldwin, Evan | 6/4/2024 | 1.6 | Review North Carolina, North Dakota, and Ohio back-up withholding guidelines |
| Best, Austin | 6/4/2024 | 0.3 | Call with K. Ramanathan, M. Flynn, A. Best (A&M) to discuss tax form solution status updates |
| Best, Austin | 6/4/2024 | 0.1 | Deploy secure database credentials to backend for tax withholding portal |
| Best, Austin | 6/4/2024 | 2.1 | Develop PDF form filling generation in python for tax withholding portal |
| Best, Austin | 6/4/2024 | 0.4 | Deploy CORS configuration to backend application for tax withholding portal |
| Best, Austin | 6/4/2024 | 1.2 | Develop azure key vault references for deployment configuration for tax withholding portal |
| Best, Austin | 6/4/2024 | 0.8 | Deploy JWT token configurations to backend application for tax withholding portal |
| Brewer, Keneth | 6/4/2024 | 1.6 | Analyze disclosures related to tax reporting and software portal |
| Brewer, Keneth | 6/4/2024 | 1.4 | Research tax matters respective to Form W-9 signature requirements |
| Canady, Marissa | 6/4/2024 | 0.4 | Call with J. Schultz , N. Arhos, E. Baldwin , M. Canady and J. Willson (A&M) to discuss state tax withholding research and project next steps |
| Canady, Marissa | 6/4/2024 | 2.5 | Research state specific requirements that trigger state backup withholding obligations |
| Canady, Marissa | 6/4/2024 | 0.1 | Call with M. Canady, J. Quach and M. Primo (A&M) to discuss state tax research |
| Chhuon, Sally | 6/4/2024 | 1.4 | Develop storage functionality for PDF generation in the backend project for tax form generation |
| Chhuon, Sally | 6/4/2024 | 0.3 | Develop styling changes to the form selection in the front end project for tax form generation |
| Chhuon, Sally | 6/4/2024 | 0.4 | Call with D. Constantinou, C. Garcia, S. Chhuon (A&M) to walkthrough updates made to the initial Q&A and W-8BEN flowchart |
| Chhuon, Sally | 6/4/2024 | 1.7 | Develop initial logic for form selection in front end project for tax form generation |
| Chhuon, Sally | 6/4/2024 | 0.2 | Call with C. Garcia, S. Chhuon (A&M) to discuss updates made to the initial Q&A flowchart for the W8/W9 portal |
| Chhuon, Sally | 6/4/2024 | 2.2 | Develop and map workflow logic for form selection for tax form generation |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chhuon, Sally | 6/4/2024 | 1.8 | Develop and adjust front end form selection logic for tax form generation |
| Chhuon, Sally | 6/4/2024 | 1.9 | Develop file download functionality for backend project for tax form generation |
| Constantinou, Demetriou | 6/4/2024 | 0.4 | Call with D. Constantinou, C. Garcia, S. Chhuon (A&M) to walkthrough updates made to the initial Q&A and W-8BEN flowchart |
| Constantinou, Demetriou | 6/4/2024 | 0.4 | Call with A. Ford, D. Constantinou, H. LeDonne, L. Cornetta, and N. McBee (A&M) to discuss W8/W9 system testing and validations |
| Constantinou, Demetriou | 6/4/2024 | 1.7 | Analyze tax disclosures respective to 1042s |
| Constantinou, Demetriou | 6/4/2024 | 1.9 | Call with B. Sinnott, N. McBee, H. LeDonne, D. Constantinou, C. Garcia (A&M) to walkthrough initial Q&A and W-8BEN flowchart |
| Cope, Charles | 6/4/2024 | 0.8 | Review rules regarding IRC exemptions for interest paid to non-US investors for follow-up email |
| Cornetta, Luke | 6/4/2024 | 0.3 | Call with L. Cornetta, A. Ford, A.Mohammed (A&M) to discuss tax form integration |
| Cornetta, Luke | 6/4/2024 | 0.4 | Call with A. Ford, D. Constantinou, H. LeDonne, L. Cornetta, and N. McBee (A&M) to discuss W8/W9 system testing and validations |
| Cornetta, Luke | 6/4/2024 | 0.2 | Meeting with H. LeDonne and L. Cornetta (A&M) to discuss W-8 BENE validations |
| Cosgrove, Nicholas | 6/4/2024 | 0.3 | Call with H. LeDonne and N. Cosgrove (A&M) on testing of W-8 portal |
| Coverick, Steve | 6/4/2024 | 0.5 | Call with C. Howe, K. Jacobs, B. Seaway, S. Coverick (A&M) re: further edits to tax disclosures in disclosure statement |
| Flynn, Matthew | 6/4/2024 | 0.3 | Call with K. Ramanathan, M. Flynn, A. Best (A&M) to discuss tax form solution status updates |
| Ford, Abigail | 6/4/2024 | 0.4 | Call with A. Ford, D. Constantinou, H. LeDonne, L. Cornetta, and N. McBee (A&M) to discuss W8/W9 system testing and validations |
| Ford, Abigail | 6/4/2024 | 1.2 | Develop blob storage paths for AWS support |
| Ford, Abigail | 6/4/2024 | 1.6 | Test AWS credentials with the blob storage service |
| Ford, Abigail | 6/4/2024 | 2.2 | Develop get latest form status endpoint |
| Ford, Abigail | 6/4/2024 | 0.3 | Call with L. Cornetta, A. Ford, A.Mohammed (A&M) to discuss tax form integration |
| Garcia, Carolina | 6/4/2024 | 0.4 | Call with D. Constantinou, C. Garcia, S. Chhuon (A&M) to walkthrough updates made to the initial Q&A and W-8BEN flowchart |
| Garcia, Carolina | 6/4/2024 | 0.4 | Call with I. Zhang, C. Garcia, and H. LeDonne (A&M) on examples for W-8 series of forms |
| Garcia, Carolina | 6/4/2024 | 1.9 | Call with B. Sinnott, N. McBee, H. LeDonne, D. Constantinou, C. Garcia (A&M) to walkthrough initial Q&A and W-8BEN flowchart |
| Garcia, Carolina | 6/4/2024 | 2.9 | Review software team's updates for the initial Q&A |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Garcia, Carolina | 6/4/2024 | 0.2 | Call with C. Garcia, S. Chhuon (A&M) to discuss updates made to the initial Q&A flowchart for the W8/W9 portal |
| Howe, Christopher | 6/4/2024 | 0.4 | Conference C. Howe and K. Jacobs (A&M) re tax workstreams |
| Howe, Christopher | 6/4/2024 | 2.0 | Internal call C. Howe and B. Parker (A&M) regarding tax workstream updates |
| Howe, Christopher | 6/4/2024 | 0.5 | Call with C. Howe, K. Jacobs, B. Seaway, S. Coverick (A&M) re: further edits to tax disclosures in disclosure statement |
| Jacobs, Kevin | 6/4/2024 | 0.4 | Conference C. Howe and K. Jacobs (A&M) re tax workstreams |
| Jacobs, Kevin | 6/4/2024 | 0.5 | Call with C. Howe, K. Jacobs, B. Seaway, S. Coverick (A&M) re: further edits to tax disclosures in disclosure statement |
| LeDonne, Haley | 6/4/2024 | 2.7 | Research tax matters respective to distribution reporting |
| LeDonne, Haley | 6/4/2024 | 0.4 | Call with I. Zhang, C. Garcia, and H. LeDonne (A&M) on examples for W-8 series of forms |
| LeDonne, Haley | 6/4/2024 | 1.6 | Call with A. Liguori, N. McBee, and H. LeDonne (A&M) on tax Q&A for 1099/1042 reporting |
| LeDonne, Haley | 6/4/2024 | 1.9 | Call with B. Sinnott, N. McBee, H. LeDonne, D. Constantinou, C. Garcia (A&M) to walkthrough initial Q&A and W-8BEN flowchart |
| LeDonne, Haley | 6/4/2024 | 0.4 | Call with A. Ford, D. Constantinou, H. LeDonne, L. Cornetta, and N. McBee (A&M) to discuss W8/W9 system testing and validations |
| LeDonne, Haley | 6/4/2024 | 0.2 | Meeting with H. LeDonne and L. Cornetta (A&M) to discuss W-8 BENE validations |
| LeDonne, Haley | 6/4/2024 | 0.3 | Call with H. LeDonne and N. Cosgrove (A&M) on testing of W-8 portal |
| Liguori, Albert | 6/4/2024 | 1.6 | Call with A. Liguori, N. McBee, and H. LeDonne (A&M) on tax Q&A for 1099/1042 reporting |
| McBee, Nicholaus | 6/4/2024 | 0.4 | Call with A. Ford, D. Constantinou, H. LeDonne, L. Cornetta, and N. McBee (A&M) to discuss W8/W9 system testing and validations |
| McBee, Nicholaus | 6/4/2024 | 2.4 | Review updated tax disclosures and Q&A for customers |
| McBee, Nicholaus | 6/4/2024 | 1.6 | Call with A. Liguori, N. McBee, and H. LeDonne (A&M) on tax Q&A for 1099/1042 reporting |
| McBee, Nicholaus | 6/4/2024 | 1.9 | Call with B. Sinnott, N. McBee, H. LeDonne, D. Constantinou, C. Garcia (A&M) to walkthrough initial Q&A and W-8BEN flowchart |
| Mohammed, Azmat | 6/4/2024 | 0.3 | Call with L. Cornetta, A. Ford, A.Mohammed (A&M) to discuss tax form integration |
| Parker, Brandon | 6/4/2024 | 0.6 | Review tax treatise on §311 for Japan sale |
| Parker, Brandon | 6/4/2024 | 2.0 | Internal call C. Howe and B. Parker (A&M) regarding tax workstream updates |
| Primo, Michelle | 6/4/2024 | 0.4 | Call with M. Primo and J. Quach (A&M) to discuss state tax withholding research and citations |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Primo, Michelle | 6/4/2024 | 0.1 | Call with M. Canady, J. Quach and M. Primo (A&M) to discuss state tax research |
| Primo, Michelle | 6/4/2024 | 0.3 | Call with E. Baldwin and M. Primo (A&M) to discuss state tax withholding research |
| Primo, Michelle | 6/4/2024 | 0.3 | Call with N. Arhos, M. Primo and J. Quach (A&M) to discuss project workstream and additional research |
| Primo, Michelle | 6/4/2024 | 0.4 | Call with J. Swerdlow, M. Primo and J. Quach (A&M) to discuss state tax withholding research and project next steps |
| Primo, Michelle | 6/4/2024 | 1.1 | Research state tax withholding requirement for Form 1099-INT and 1099-NEC |
| Quach, John | 6/4/2024 | 0.1 | Call with M. Canady, J. Quach and M. Primo (A&M) to discuss state tax research |
| Quach, John | 6/4/2024 | 0.8 | Research Wisconsin Backup withholding guidelines and requirements for interest payments reported on 1099-INT |
| Quach, John | 6/4/2024 | 0.8 | Research Oregon Backup withholding guidelines and requirements for interest payments reported on 1099-INT |
| Quach, John | 6/4/2024 | 0.7 | Research Ohio Backup withholding guidelines and requirements for interest payments reported on 1099-INT |
| Quach, John | 6/4/2024 | 0.6 | Research West Virginia Backup withholding guidelines and requirements for interest payments reported on 1099-INT |
| Quach, John | 6/4/2024 | 0.4 | Call with M. Primo and J. Quach (A&M) to discuss state tax withholding research and citations |
| Quach, John | 6/4/2024 | 0.3 | Call with N. Arhos, M. Primo and J. Quach (A&M) to discuss project workstream and additional research |
| Quach, John | 6/4/2024 | 0.7 | Research North Dakota Backup withholding guidelines and requirements for interest payments reported on 1099-INT |
| Quach, John | 6/4/2024 | 0.4 | Call with J. Swerdlow, M. Primo and J. Quach (A&M) to discuss state tax withholding research and project next steps |
| Quach, John | 6/4/2024 | 0.6 | Research New York Backup withholding guidelines and requirements for interest payments reported on 1099-INT |
| Ramanathan, Kumanan | 6/4/2024 | 0.3 | Call with K. Ramanathan, M. Flynn, A. Best (A&M) to discuss tax form solution status updates |
| Schultz, John | 6/4/2024 | 1.1 | Review progress of state withholding and reporting analysis |
| Schultz, John | 6/4/2024 | 0.4 | Call with J. Schultz, N. Arhos, E. Baldwin, M. Canady and J. Willson (A&M) to discuss state tax withholding research and project next steps |
| Seaway, Bill | 6/4/2024 | 0.5 | Internal conference B. Seaway, C. Howe, S. Coverick and K. Jacobs (A&M) re: tax disclosures |
| Seaway, Bill | 6/4/2024 | 0.4 | Conference call B. Seaway (A&M) and H. Kim (S&C) re: tax disclosures |
| Sinnott, Brendan | 6/4/2024 | 1.9 | Call with B. Sinnott, N. McBee, H. LeDonne, D. Constantinou, C. Garcia (A&M) to walkthrough initial Q&A and W-8BEN flowchart |
| Swerdlow, Jeff | 6/4/2024 | 0.4 | Call with J. Swerdlow, M. Primo and J. Quach (A&M) to discuss state tax withholding research and project next steps |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ulyanenko, Andrey | 6/4/2024 | 2.9 | Review §338 regarding tax planning opportunity for FTX Japan |
| Ulyanenko, Andrey | 6/4/2024 | 1.3 | Review §1.338-6 regarding tax planning opportunity for FTX Japan |
| Willson, Jeanna | 6/4/2024 | 0.4 | Call with J. Schultz, N. Arhos, E. Baldwin, M. Canady and J. Willson (A&M) to discuss state tax withholding research and project next steps |
| Zhang, Irene | 6/4/2024 | 0.4 | Call with I. Zhang, C. Garcia, and H. LeDonne (A&M) on examples for W-8 series of forms |
| Zimet, Lee | 6/4/2024 | 1.1 | Draft correspondence regarding Form 1042 requirements for grantor trust |
| Zimet, Lee | 6/4/2024 | 1.4 | Draft correspondence regarding tax treatment of post-effective date interest |
| Arhos, Nikos | 6/5/2024 | 0.7 | Continue to review and consolidate adjustments to FTX plan tax special disclosures for current and former employees |
| Arhos, Nikos | 6/5/2024 | 0.6 | Call with J. Schultz, N. Arhos, E. Baldwin, M. Canady and J. Willson (A&M) to discuss state tax withholding research and project workstreams |
| Arhos, Nikos | 6/5/2024 | 0.4 | Continue to prepare and adjust federal and state 1099 compliance readiness findings related to W-9 tool configuration, including additional state adjustments |
| Arhos, Nikos | 6/5/2024 | 1.4 | Prepare revised state intake queries to simplify state related queries |
| Arhos, Nikos | 6/5/2024 | 1.1 | Work session with E. Edwards, H. LeDonne, I. Zhang, N. Arhos, N. McBee (A&M) to walkthrough state tax considerations for 1099 withholding requirements |
| Arhos, Nikos | 6/5/2024 | 1.7 | Review adjustments of state intake queries to ensure feasibility with state compliance |
| Arhos, Nikos | 6/5/2024 | 1.2 | Continue to research 1099-NEC states with potential nonresident based backup withholding for w-9 tool configuration |
| Arhos, Nikos | 6/5/2024 | 1.9 | Research 1099-NEC states with potential nonresident based backup withholding for w-9 tool configuration |
| Arhos, Nikos | 6/5/2024 | 1.1 | Call with M. Roche, H. LeDonne, O. Baker, N. Arhos, A. Ford (A&M) to discuss state tax considerations and walkthrough portal updates for the W9 |
| Arhos, Nikos | 6/5/2024 | 0.4 | Call with N. Arhos and M. Primo (A&M) to discuss additional research and TCC requirements |
| Baker, Oliver | 6/5/2024 | 1.4 | Develop generic form shared files component to completion |
| Baker, Oliver | 6/5/2024 | 1.2 | Develop better navigation and page-state handling throughout application |
| Baker, Oliver | 6/5/2024 | 1.1 | Call with M. Roche, H. LeDonne, O. Baker, N. Arhos, A. Ford (A&M) to discuss state tax considerations and walkthrough portal updates for the W9 |
| Baker, Oliver | 6/5/2024 | 0.8 | Call with M. Roche, L. Cornetta, A. Best, O. Baker, A. Ford (A&M) to discuss technology requirements for W9 data collection |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Oliver | 6/5/2024 | 0.2 | Call with A. Best, A. Ford, L. Cornetta, S. Chhuon, and O. Baker (A&M) to discuss PDF generation process |
| Baldwin, Evan | 6/5/2024 | 1.2 | Draft correspondence regarding exemptions and FACTA codes including previous team analysis |
| Baldwin, Evan | 6/5/2024 | 0.6 | Call with J. Schultz, N. Arhos, E. Baldwin, M. Canady and J. Willson (A&M) to discuss state tax withholding research and project workstreams |
| Benson, Adam | 6/5/2024 | 0.5 | Conference A. Benson and K. Jacobs (A&M) re status of disclosure statement review |
| Benson, Adam | 6/5/2024 | 0.6 | Conference C. Howe, A. Benson and K. Jacobs (A&M) re disclosure statements and tax technology workstream |
| Best, Austin | 6/5/2024 | 1.5 | Develop python pdf filling for checkboxes for tax withholding portal |
| Best, Austin | 6/5/2024 | 1.6 | Develop python azure function deployment pipeline for tax withholding portal |
| Best, Austin | 6/5/2024 | 1.2 | Develop PDF generation using flattened pdf forms for tax withholding portal |
| Best, Austin | 6/5/2024 | 1.8 | Develop PDF generation azure function using python for tax withholding portal |
| Best, Austin | 6/5/2024 | 2.2 | Develop split database contexts for separating admin and PII data for tax withholding portal |
| Best, Austin | 6/5/2024 | 0.8 | Develop Form W9 and Form W8 PDF for generation |
| Best, Austin | 6/5/2024 | 0.8 | Develop azure function python project initialization and setup for tax withholding portal |
| Best, Austin | 6/5/2024 | 0.3 | Call with A. Best, A. Ford, S. Chhuon, A. Mohammed (A&M) to discuss accessing staging environment |
| Best, Austin | 6/5/2024 | 0.2 | Deploy azure DNS zones for staging and production for tax withholding portal |
| Best, Austin | 6/5/2024 | 0.2 | Call with A. Best, A. Ford, L. Cornetta, S. Chhuon, and O. Baker (A&M) to discuss PDF generation process |
| Best, Austin | 6/5/2024 | 0.8 | Call with M. Roche, L. Cornetta, A. Best, O. Baker, A. Ford (A&M) to discuss technology requirements for W9 data collection |
| Brewer, Keneth | 6/5/2024 | 2.1 | Research tax matters respective to Form W-8 BEN-E signature requirements |
| Canady, Marissa | 6/5/2024 | 0.6 | Call with J. Schultz, N. Arhos, E. Baldwin, M. Canady and J. Willson (A&M) to discuss state tax withholding research and project workstreams |
| Canady, Marissa | 6/5/2024 | 1.4 | Continue to research state specific requirements that trigger state backup withholding obligations |
| Chhuon, Sally | 6/5/2024 | 2.1 | Develop a solution to a database schema issue in the backend project for tax form generation |
| Chhuon, Sally | 6/5/2024 | 0.2 | Call with A. Best, A. Ford, L. Cornetta, S. Chhuon, and O. Baker (A&M) to discuss PDF generation process |
| Chhuon, Sally | 6/5/2024 | 0.3 | Call with A. Best, A. Ford, S. Chhuon, A. Mohammed (A&M) to discuss accessing staging environment |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chhuon, Sally | 6/5/2024 | 1.1 | Call with J. Schultz, L. Cornetta, M. Primo, S. Chhuon, C. Garcia (A&M) to discuss state tax matters and updates for W-9 electronic portal |
| Chhuon, Sally | 6/5/2024 | 1.4 | Develop and implement new changes to the form selection logic based on latest feedback |
| Chhuon, Sally | 6/5/2024 | 1.7 | Develop and redesign decision tree for front-end form selection for tax form generation |
| Clayton, Lance | 6/5/2024 | 2.8 | Finalize diligence updates re: Venture tax schedule |
| Clayton, Lance | 6/5/2024 | 0.9 | Call with J. Mennie, L. Clayton, R. Ernst (A&M) re: commentary on equity list schedule for tax request |
| Clayton, Lance | 6/5/2024 | 1.1 | Call with J. Mennie, L. Clayton, R. Ernst (A&M) re: finalizing equity schedule for tax request |
| Constantinou, Demetriou | 6/5/2024 | 0.7 | Research tax matters respective to W-9 FATCA codes |
| Constantinou, Demetriou | 6/5/2024 | 1.3 | Analyze tax regulations for software mapping |
| Constantinou, Demetriou | 6/5/2024 | 1.6 | Analyze disclosures related to tax reporting and software portal |
| Cornetta, Luke | 6/5/2024 | 0.8 | Call with M. Roche, L. Cornetta, A. Best, O. Baker, A. Ford (A&M) to discuss technology requirements for W9 data collection |
| Cornetta, Luke | 6/5/2024 | 0.8 | Review W-8BEN question flow-chart and draft technology requirements |
| Cornetta, Luke | 6/5/2024 | 1.1 | Call with J. Schultz, L. Cornetta, M. Primo, S. Chhuon, C. Garcia (A&M) to discuss state tax matters and updates for W-9 electronic portal |
| Cornetta, Luke | 6/5/2024 | 0.2 | Call with A. Best, A. Ford, L. Cornetta, S. Chhuon, and O. Baker (A&M) to discuss PDF generation process |
| Coverick, Steve | 6/5/2024 | 0.9 | Call re: customer privacy protocols for tax withholding on distributions with K. Ramanathan, S. Coverick (A&M) |
| Edwards, Emily | 6/5/2024 | 1.1 | Work session with E. Edwards, H. LeDonne, I. Zhang, N. Arhos, N. McBee (A&M) to walkthrough state tax considerations for 1099 withholding requirements |
| Edwards, Emily | 6/5/2024 | 1.1 | Analyze state tax implications of liquidating trust |
| Ernst, Reagan | 6/5/2024 | 2.2 | Perform changes to equity list tax schedule based on J. Mennie (A&M) comments regarding pre-petition conversion |
| Ernst, Reagan | 6/5/2024 | 1.7 | Calculate ownership percentages within the EY tax schedule to portray the most recent cap table valuation |
| Ernst, Reagan | 6/5/2024 | 1.1 | Call with J. Mennie, L. Clayton, R. Ernst (A&M) re: finalizing equity schedule for tax request |
| Ernst, Reagan | 6/5/2024 | 0.9 | Call with J. Mennie, L. Clayton, R. Ernst (A&M) re: commentary on equity list schedule for tax request |
| Flynn, Matthew | 6/5/2024 | 0.6 | Review FTX vendor W8/W9 reporting details for tax reporting |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ford, Abigail | 6/5/2024 | 0.2 | Distribute all other form templates to dev blob storage |
| Ford, Abigail | 6/5/2024 | 0.4 | End to end PDF generation test with AWS S3 Locally |
| Ford, Abigail | 6/5/2024 | 0.4 | Develop creation of form record in UploadForm function |
| Ford, Abigail | 6/5/2024 | 1.2 | Develop environment variables for Mandrill, AWS blob storage, and testing |
| Ford, Abigail | 6/5/2024 | 0.3 | Call with A. Best, A. Ford, S. Chhuon, A. Mohammed (A&M) to discuss accessing staging environment |
| Ford, Abigail | 6/5/2024 | 0.4 | Test Mandrill API key for tax portal |
| Ford, Abigail | 6/5/2024 | 0.2 | Develop additional properties for latest form status |
| Ford, Abigail | 6/5/2024 | 0.8 | Call with M. Roche, L. Cornetta, A. Best, O. Baker, A. Ford (A&M) to discuss technology requirements for W9 data collection |
| Ford, Abigail | 6/5/2024 | 1.1 | Call with M. Roche, H. LeDonne, O. Baker, N. Arhos, A. Ford (A&M) to discuss state tax considerations and walkthrough portal updates for the W9 |
| Ford, Abigail | 6/5/2024 | 0.1 | Develop API token logging for tax portal integration |
| Ford, Abigail | 6/5/2024 | 0.2 | Call with A. Best, A. Ford, L. Cornetta, S. Chhuon, and O. Baker (A&M) to discuss PDF generation process |
| Ford, Abigail | 6/5/2024 | 1.2 | Develop valid PDF check for file transfer to tax portal |
| Ford, Abigail | 6/5/2024 | 1.2 | Develop python PDF generation integration |
| Garcia, Carolina | 6/5/2024 | 2.0 | Test software mapping for tax technical considerations |
| Garcia, Carolina | 6/5/2024 | 1.1 | Work session with A. Liguori, J. Schultz, M. Primo, C. Garcia, J. Swerdlow (A&M) to walkthrough state tax considerations for W9 mapping |
| Garcia, Carolina | 6/5/2024 | 1.1 | Call with J. Schultz, L. Cornetta, M. Primo, S. Chhuon, C. Garcia (A&M) to discuss state tax matters and updates for W-9 electronic portal |
| Howe, Christopher | 6/5/2024 | 0.6 | Conference C. Howe, A. Benson and K. Jacobs (A&M) re disclosure statements and tax technology workstream |
| Jacobs, Kevin | 6/5/2024 | 0.5 | Conference A. Benson and K. Jacobs (A&M) re status of disclosure statement review |
| Jacobs, Kevin | 6/5/2024 | 0.6 | Conference C. Howe, A. Benson and K. Jacobs (A&M) re disclosure statements and tax technology workstream |
| Jacobs, Kevin | 6/5/2024 | 0.3 | Internal correspondence re revised disclosure statement |
| Kotarba, Chris | 6/5/2024 | 0.2 | Research regarding Japan equity interests dividend |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeDonne, Haley | 6/5/2024 | 2.1 | Analyze tax disclosures respective to 1099s and 1042s |
| LeDonne, Haley | 6/5/2024 | 1.1 | Work session with E. Edwards, H. LeDonne, I. Zhang, N. Arhos, N. McBee (A&M) to walkthrough state tax considerations for 1099 withholding requirements |
| LeDonne, Haley | 6/5/2024 | 1.1 | Call with M. Roche, H. LeDonne, O. Baker, N. Arhos, A. Ford (A&M) to discuss state tax considerations and walkthrough portal updates for the W9 |
| Liguori, Albert | 6/5/2024 | 1.1 | Work session with A. Liguori, J. Schultz, M. Primo, C. Garcia, J. Swerdlow (A&M) to walkthrough state tax considerations for W9 mapping |
| McBee, Nicholaus | 6/5/2024 | 1.1 | Work session with E. Edwards, H. LeDonne, I. Zhang, N. Arhos, N. McBee (A&M) to walkthrough state tax considerations for 1099 withholding requirements |
| McBee, Nicholaus | 6/5/2024 | 1.6 | Prepare Red Flags document for W-9 withholding certificate documentation |
| Mennie, James | 6/5/2024 | 0.4 | Provide comments to L. Clayton, R. Ernst (A&M) re: changes to tax binder for pre-petition conversion |
| Mennie, James | 6/5/2024 | 1.1 | Call with J. Mennie, L. Clayton, R. Ernst (A&M) re: finalizing equity schedule for tax request |
| Mennie, James | 6/5/2024 | 0.9 | Call with J. Mennie, L. Clayton, R. Ernst (A&M) re: commentary on equity list schedule for tax request |
| Mohammed, Azmat | 6/5/2024 | 0.3 | Call with A. Best, A. Ford, S. Chhuon, A. Mohammed (A&M) to discuss accessing staging environment |
| Parker, Brandon | 6/5/2024 | 2.2 | Call A. Ulyanenko and B. Parker (A&M) regarding FTX Japan updates |
| Primo, Michelle | 6/5/2024 | 0.4 | Call with N. Arhos and M. Primo (A&M) to discuss additional research and TCC requirements |
| Primo, Michelle | 6/5/2024 | 1.1 | Work session with A. Liguori, J. Schultz, M. Primo, C. Garcia, J. Swerdlow (A&M) to walkthrough state tax considerations for W9 mapping |
| Primo, Michelle | 6/5/2024 | 0.6 | Call with J. Swerdlow, M. Primo and J. Quach (A&M) to discuss state tax withholding research and project workstreams |
| Primo, Michelle | 6/5/2024 | 1.1 | Call with J. Schultz, L. Cornetta, M. Primo, S. Chhuon, C. Garcia (A&M) to discuss state tax matters and updates for W-9 electronic portal |
| Quach, John | 6/5/2024 | 0.6 | Call with J. Swerdlow, M. Primo and J. Quach (A&M) to discuss state tax withholding research and project workstreams |
| Ramanathan, Kumanan | 6/5/2024 | 0.9 | Call re: customer privacy protocols for tax withholding on distributions with K. Ramanathan, S. Coverick (A&M) |
| Roche, Matthew | 6/5/2024 | 0.8 | Call with M. Roche, L. Cornetta, A. Best, O. Baker, A. Ford (A&M) to discuss technology requirements for W9 data collection |
| Roche, Matthew | 6/5/2024 | 1.1 | Call with M. Roche, H. LeDonne, O. Baker, N. Arhos, A. Ford (A&M) to discuss state tax considerations and walkthrough portal updates for the W9 |
| Schultz, John | 6/5/2024 | 1.1 | Work session with A. Liguori, J. Schultz, M. Primo, C. Garcia, J. Swerdlow (A&M) to walkthrough state tax considerations for w9 mapping |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Schultz, John | 6/5/2024 | 0.6 | Call with J. Schultz, N. Arhos, E. Baldwin, M. Canady and J. Willson (A&M) to discuss state tax withholding research and project workstreams |
| Schultz, John | 6/5/2024 | 1.1 | Call with J. Schultz, L. Cornetta, M. Primo, S. Chhuon, C. Garcia (A&M) to discuss state tax matters and updates for W-9 electronic portal |
| Seaway, Bill | 6/5/2024 | 0.4 | Conference call B. Seaway (A&M) and D. Bailey (EY) re: tax disclosures |
| Swerdlow, Jeff | 6/5/2024 | 1.1 | Work session with A. Liguori, J. Schultz, M. Primo, C. Garcia, J. Swerdlow (A&M) to walkthrough state tax considerations for w9 mapping |
| Swerdlow, Jeff | 6/5/2024 | 0.6 | Call with J. Swerdlow, M. Primo and J. Quach (A&M) to discuss state tax withholding research and project workstreams |
| Ulyanenko, Andrey | 6/5/2024 | 2.2 | Call A. Ulyanenko and B. Parker (A&M) regarding FTX Japan updates |
| Ulyanenko, Andrey | 6/5/2024 | 1.7 | Review FTX Jaan deliverable prior to sending to S&C |
| Willson, Jeanna | 6/5/2024 | 0.6 | Call with J. Schultz, N. Arhos, E. Baldwin, M. Canady and J. Willson (A&M) to discuss state tax withholding research and project workstreams |
| Zhang, Irene | 6/5/2024 | 1.1 | Work session with E. Edwards, H. LeDonne, I. Zhang, N. Arhos, N. McBee (A&M) to walkthrough state tax considerations for 1099 withholding requirements |
| Zimet, Lee | 6/5/2024 | 0.6 | Draft comments regarding questions from S&C and EY |
| Zimet, Lee | 6/5/2024 | 0.7 | Draft correspondence regarding recognition of gain item related to the assumptions of debt by trusts |
| Arhos, Nikos | 6/6/2024 | 0.3 | Call with J. Schultz and N. Arhos (A&M) to discuss W9 portal updates |
| Arhos, Nikos | 6/6/2024 | 0.4 | Call with J. Schultz, N. Arhos and J. Swerdlow (A&M) on employee Q&A |
| Arhos, Nikos | 6/6/2024 | 0.6 | Call with N. Arhos and M. Primo (A&M) to discuss project status |
| Arhos, Nikos | 6/6/2024 | 1.3 | Call with M. Roche, N. Arhos, J. Swerdlow (A&M) to discuss Form 1042 processing plan |
| Arhos, Nikos | 6/6/2024 | 2.7 | Research 1099-NEC state nonresident based backup withholding for validations function in w-9 configuration |
| Arhos, Nikos | 6/6/2024 | 1.1 | Call with N. Arhos, E. Baldwin, J. Quach and J. Willson (A&M) to discuss state tax withholding research citations and support for research findings |
| Baker, Oliver | 6/6/2024 | 0.6 | Call with M. Roche, H. LeDonne, O. Baker, D. Constantinou (A&M) to discuss open items regarding the W-8 W-9 software workstream |
| Baker, Oliver | 6/6/2024 | 0.7 | Call with M. Roche, O. Baker, D. Constantinou, A. Ford (A&M) to discuss interface design and back-end framework for issue spotting for invalid W-8/W-9 submissions |
| Baker, Oliver | 6/6/2024 | 1.4 | Develop form components to be more in line with requirements |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Oliver | 6/6/2024 | 2.8 | Develop new W9 section for collecting the customer's States of Residence for the last three years |
| Baker, Oliver | 6/6/2024 | 0.7 | Develop data storage update so that all data is deleted when a user closes the app |
| Baldwin, Evan | 6/6/2024 | 1.1 | Call with N. Arhos, E. Baldwin, J. Quach and J. Willson (A&M) to discuss state tax withholding research citations and support for research findings |
| Benson, Adam | 6/6/2024 | 1.0 | Internal conference C. Howe, A. Benson, and K. Jacobs (A&M) re: disclosures |
| Best, Austin | 6/6/2024 | 1.7 | Develop PDF form parsing and validation for tax withholding portal |
| Best, Austin | 6/6/2024 | 0.6 | Call with I. Nachmias, H. Nachmias (Sygnia), M. Roche, A. Best, A.Mohammed (A&M) to review security profile for tax form generation solution |
| Best, Austin | 6/6/2024 | 0.4 | Call with K. Ramanathan, M. Roche, A. Best (A&M) to discuss tax form integration and development progress |
| Brewer, Keneth | 6/6/2024 | 1.4 | Analyze technical parameters relevant to W8 BEN |
| Brewer, Keneth | 6/6/2024 | 1.1 | Analyze tax regulations for W-9 software mapping |
| Canady, Marissa | 6/6/2024 | 1.1 | Call with M. Primo and M. Canady (A&M) to discuss state tax withholding research citations and support for research findings |
| Canady, Marissa | 6/6/2024 | 0.9 | Research state specific thresholds that trigger backup withholding obligations |
| Chhuon, Sally | 6/6/2024 | 1.3 | Develop initial landing page design and functionality for tax form generation |
| Chhuon, Sally | 6/6/2024 | 1.7 | Develop backend project validation for new form attributes for tax form generation |
| Chhuon, Sally | 6/6/2024 | 2.3 | Refactor the form selection functionality for the front end project for tax form generation |
| Chhuon, Sally | 6/6/2024 | 0.6 | Call with H. LeDonne, N. Cosgrove, N. McBee, S. Chhuon, C. Garcia (A&M) to discuss item related to back-end framework that trigger invalid W-8/W-9 submissions |
| Chhuon, Sally | 6/6/2024 | 1.8 | Develop the landing page framework and logic for the front end project for tax form generation |
| Chhuon, Sally | 6/6/2024 | 0.8 | Develop database migration logic for new form attributes for tax form generation |
| Chhuon, Sally | 6/6/2024 | 0.6 | Call with A. Liguori, L. Cornetta, N. McBee, S. Chhuon (A&M) to discuss open items regarding the Form W-8 BEN software workstream |
| Constantinou, Demetriou | 6/6/2024 | 0.9 | Call with C. Garcia, D. Constantinou, H. LeDonne, and N. McBee (A&M) on w8 ben portal and 1441 regulations |
| Constantinou, Demetriou | 6/6/2024 | 0.6 | Call with M. Roche, O. Baker, D. Constantinou, A. Ford (A&M) to discuss interface design and back-end framework for issue spotting for invalid W-8/W-9 submissions |
| Constantinou, Demetriou | 6/6/2024 | 0.6 | Call with M. Roche, H. LeDonne, O. Baker, D. Constantinou (A&M) to discuss open items regarding the W-8 W-9 software workstream |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cornetta, Luke | 6/6/2024 | 1.2 | Create feedback form for withholding portal testing |
| Cornetta, Luke | 6/6/2024 | 0.4 | Call with C. Garcia, H. LeDonne, L. Cornetta, and N. McBee (A&M) on portal testing process |
| Cornetta, Luke | 6/6/2024 | 0.6 | Call with A. Liguori, L. Cornetta, N. McBee, S. Chhuon (A&M) to discuss open items regarding the Form W-8 BEN software workstream |
| Cornetta, Luke | 6/6/2024 | 0.4 | Call with A. Mohammed, A. Ford, L. Cornetta (A&M) to review tax form generation engineering status |
| Cosgrove, Nicholas | 6/6/2024 | 0.6 | Call with H. LeDonne, N. Cosgrove, N. McBee, S. Chhuon, C. Garcia (A&M) to discuss item related to back-end framework that trigger invalid W-8/W-9 submissions |
| Cosgrove, Nicholas | 6/6/2024 | 0.6 | Call with N. Cosgrove, A. Ford, C. Garcia (A&M) to discuss open items regarding the Form W-9 software workstream |
| Edwards, Emily | 6/6/2024 | 0.4 | Continue to analyze state tax implications of liquidating trust |
| Edwards, Emily | 6/6/2024 | 0.4 | Call with B. Pedersen, E. Edwards, and H. LeDonne (A&M) on state tax considerations for liquidating trust |
| Ernst, Reagan | 6/6/2024 | 2.2 | Meeting with J. Mennie, R. Ernst (A&M) re: review of investor communications from EY tax reach out initiative |
| Flynn, Matthew | 6/6/2024 | 0.7 | Review vendor to creditor overlap reconciliation for tax form reporting |
| Ford, Abigail | 6/6/2024 | 0.6 | Call with M. Roche, O. Baker, D. Constantinou, A. Ford (A&M) to discuss interface design and back-end framework for issue spotting for invalid W-8/W-9 submissions |
| Ford, Abigail | 6/6/2024 | 0.6 | Call with N. Cosgrove, A. Ford, C. Garcia (A&M) to discuss open items regarding the Form W-9 software workstream |
| Ford, Abigail | 6/6/2024 | 0.4 | Call with A. Mohammed, A. Ford, L. Cornetta (A&M) to review tax form generation engineering status |
| Garcia, Carolina | 6/6/2024 | 0.3 | Call with C. Garcia, H. LeDonne, L. Cornetta, and N. McBee (A&M) on portal testing process |
| Garcia, Carolina | 6/6/2024 | 2.3 | Research tax laws for software integration |
| Garcia, Carolina | 6/6/2024 | 0.9 | Call with C. Garcia, D. Constantinou, H. LeDonne, and N. McBee (A&M) on w8 ben portal and 1441 regulations |
| Garcia, Carolina | 6/6/2024 | 0.6 | Call with H. LeDonne, N. Cosgrove, N. McBee, S. Chhuon, C. Garcia (A&M) to discuss item related to back-end framework that trigger invalid W-8/W-9 submissions |
| Garcia, Carolina | 6/6/2024 | 2.8 | Analyze tax regulations for software mapping |
| Garcia, Carolina | 6/6/2024 | 0.3 | Call with C. Garcia and H. LeDonne (A&M) on suggested portal updates |
| Garcia, Carolina | 6/6/2024 | 0.6 | Call with N. Cosgrove, A. Ford, C. Garcia (A&M) to discuss open items regarding the Form W-9 software workstream |
| Howe, Christopher | 6/6/2024 | 2.6 | Review disclosures prior to internal group call |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Howe, Christopher | 6/6/2024 | 1.0 | Internal conference C. Howe, A. Benson, and K. Jacobs (A&M) re: disclosures |
| Jacobs, Kevin | 6/6/2024 | 0.8 | Internal conference B. Seaway and K. Jacobs (A&M) re: disclosures |
| Jacobs, Kevin | 6/6/2024 | 1.0 | Internal conference C. Howe, A. Benson, and K. Jacobs (A&M) re: disclosures |
| Jacobs, Kevin | 6/6/2024 | 1.0 | Review correspondence re latest draft of disclosures |
| Klig, Steven | 6/6/2024 | 0.7 | Internal conference call B. Seaway, S. Klig: liquidating trust income allocation |
| LeDonne, Haley | 6/6/2024 | 1.4 | Test software mapping for tax technical considerations |
| LeDonne, Haley | 6/6/2024 | 0.3 | Call with C. Garcia and H. LeDonne (A&M) on suggested portal updates |
| LeDonne, Haley | 6/6/2024 | 2.6 | Analyze tax regulations for software mapping |
| LeDonne, Haley | 6/6/2024 | 0.9 | Call with C. Garcia, D. Constantinou, H. LeDonne, and N. McBee (A&M) on w8 ben portal and 1441 regulations |
| LeDonne, Haley | 6/6/2024 | 0.6 | Call with H. LeDonne, N. Cosgrove, N. McBee, S. Chhuon, C. Garcia (A&M) to discuss item related to back-end framework that trigger invalid W-8/W-9 submissions |
| LeDonne, Haley | 6/6/2024 | 0.4 | Call with N. McBee and H. LeDonne (A&M) on employee Q&A |
| LeDonne, Haley | 6/6/2024 | 0.4 | Call with B. Pedersen, E. Edwards, and H. LeDonne (A&M) on state tax considerations for liquidating trust |
| LeDonne, Haley | 6/6/2024 | 0.4 | Call with A. Liguori, N. McBee, and H. LeDonne (A&M) on W9 and employee Q&A |
| LeDonne, Haley | 6/6/2024 | 0.6 | Call with M. Roche, H. LeDonne, O. Baker, D. Constantinou (A&M) to discuss open items regarding the W-8 W-9 software workstream |
| LeDonne, Haley | 6/6/2024 | 0.3 | Call with C. Garcia, H. LeDonne, L. Cornetta, and N. McBee (A&M) on portal testing process |
| LeDonne, Haley | 6/6/2024 | 0.1 | Call with I. Zhang and H. LeDonne (A&M) on test Form 8832s |
| LeDonne, Haley | 6/6/2024 | 0.4 | Call with A. Liguori, K. Ramanathan, and H. LeDonne (A&M) on w8/w9 portal set up |
| Liguori, Albert | 6/6/2024 | 0.6 | Call with A. Liguori, L. Cornetta, N. McBee, S. Chhuon (A&M) o discuss open items regarding the Form W-8 BEN software workstream |
| Liguori, Albert | 6/6/2024 | 0.4 | Call with A. Liguori, K. Ramanathan, and H. LeDonne (A&M) on w8/w9 portal set up |
| Liguori, Albert | 6/6/2024 | 0.4 | Call with A. Liguori, N. McBee, and H. LeDonne (A&M) on W9 and employee Q&A |
| McBee, Nicholaus | 6/6/2024 | 0.4 | Call with A. Liguori, N. McBee, and H. LeDonne (A&M) on W9 and employee Q&A |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McBee, Nicholaus | 6/6/2024 | 0.6 | Call with A. Liguori, L. Cornetta, N. McBee, S. Chhuon (A&M) to discuss open items regarding the Form W-8 BEN software workstream |
| McBee, Nicholaus | 6/6/2024 | 0.3 | Call with C. Garcia, H. LeDonne, L. Cornetta, and N. McBee (A&M) on portal testing process |
| McBee, Nicholaus | 6/6/2024 | 0.6 | Call with H. LeDonne, N. Cosgrove, N. McBee, S. Chhuon, C. Garcia (A&M) to discuss item related to back-end framework that trigger invalid W-8/W-9 submissions |
| McBee, Nicholaus | 6/6/2024 | 1.1 | Review employee tax disclosures and provide comments |
| McBee, Nicholaus | 6/6/2024 | 0.9 | Call with C. Garcia, D. Constantinou, H. LeDonne, and N. McBee (A&M) on w8 ben portal and 1441 regulations |
| McBee, Nicholaus | 6/6/2024 | 0.4 | Call with N. McBee and H. LeDonne (A&M) on employee Q&A |
| Mennie, James | 6/6/2024 | 0.8 | Email correspondence with A. Titus (A&M) re: status of equity tax schedule |
| Mennie, James | 6/6/2024 | 2.2 | Meeting with J. Mennie, R. Ernst (A&M) re: review of investor communications from EY tax reach out initiative |
| Mennie, James | 6/6/2024 | 0.3 | Update equity tax schedule to share with A. Titus (A&M) |
| Mohammed, Azmat | 6/6/2024 | 0.4 | Call with A. Mohammed, A. Ford, L. Cornetta (A&M) to review tax form generation engineering status |
| Mohammed, Azmat | 6/6/2024 | 0.6 | Call with I. Nachmias, H. Nachmias (Sygnia), M. Roche, A. Best, A.Mohammed (A&M) to review security profile for tax form generation solution |
| Parker, Brandon | 6/6/2024 | 0.2 | Review emails regarding FTX Japan updates |
| Pedersen, Brian | 6/6/2024 | 0.4 | Call with B. Pedersen, E. Edwards, and H. LeDonne (A&M) on state tax considerations for liquidating trust |
| Primo, Michelle | 6/6/2024 | 1.1 | Call with M. Primo and M. Canady (A&M) to discuss state tax withholding research citations and support for research findings |
| Primo, Michelle | 6/6/2024 | 0.6 | Call with N. Arhos and M. Primo (A&M) to discuss project status |
| Quach, John | 6/6/2024 | 0.1 | Coordinate internal workshop meeting |
| Quach, John | 6/6/2024 | 0.4 | Collect New York Withholding Tax Guide for Documentation and citation |
| Quach, John | 6/6/2024 | 1.1 | Call with N. Arhos, E. Baldwin, J. Quach and J. Willson (A&M) to discuss state tax withholding research citations and support for research findings |
| Ramanathan, Kumanan | 6/6/2024 | 0.4 | Call with A. Liguori, K. Ramanathan, and H. LeDonne (A&M) on w8/w9 portal set up |
| Roche, Matthew | 6/6/2024 | 1.3 | Call with M. Roche, N. Arhos, J. Swerdlow (A&M) to discuss Form 1042 processing plan |
| Roche, Matthew | 6/6/2024 | 1.9 | Develop Architecture Documentation and Workflow |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Roche, Matthew | 6/6/2024 | 0.4 | Call with K. Ramanathan, M. Roche, A. Best (A&M) to discuss tax form integration and development progress |
| Roche, Matthew | 6/6/2024 | 0.6 | Call with I. Nachmias, H. Nachmias (Sygnia), M. Roche, A. Best, A.Mohammed (A&M) to review security profile for tax form generation solution |
| Roche, Matthew | 6/6/2024 | 0.6 | Call with M. Roche, H. LeDonne, O. Baker, D. Constantinou (A&M) to discuss open items regarding the W-8 W-9 software workstream |
| Roche, Matthew | 6/6/2024 | 0.6 | Call with M. Roche, O. Baker, D. Constantinou, A. Ford (A&M) to discuss interface design and back-end framework for issue spotting for invalid W-8/W-9 submissions |
| Schultz, John | 6/6/2024 | 0.3 | Call with J. Schultz and N. Arhos (A&M) to discuss W9 portal updates |
| Schultz, John | 6/6/2024 | 0.4 | Call with J. Schultz, N. Arhos and J. Swerdlow (A&M) on employee Q&A |
| Schultz, John | 6/6/2024 | 1.3 | Continue to review progress of state withholding and reporting analysis documentations |
| Seaway, Bill | 6/6/2024 | 1.1 | Provide comments to C. Howe (A&M) on latest tax disclosures |
| Seaway, Bill | 6/6/2024 | 0.8 | Internal conference B. Seaway and K. Jacobs (A&M) re: disclosures |
| Seaway, Bill | 6/6/2024 | 0.4 | Conference call B. Seaway (A&M) and H. Kim (S&C) re: tax disclosures |
| Seaway, Bill | 6/6/2024 | 0.7 | internal conference call B. Seaway, S. Klig: liquidating trust income allocation |
| Swerdlow, Jeff | 6/6/2024 | 1.3 | Call with M. Roche, N. Arhos, J. Swerdlow (A&M) to discuss Form 1042 processing plan |
| Swerdlow, Jeff | 6/6/2024 | 0.4 | Call with J. Schultz, N. Arhos and J. Swerdlow (A&M) on employee Q&A |
| Titus, Adam | 6/6/2024 | 0.8 | Research details of token investment to respond to request for tax details |
| Ulyanenko, Andrey | 6/6/2024 | 1.1 | Review FTX Japan updated stock purchase agreement |
| Ulyanenko, Andrey | 6/6/2024 | 2.8 | Research regarding §311 for Debtor tax implications |
| Willson, Jeanna | 6/6/2024 | 1.1 | Call with N. Arhos, E. Baldwin, J. Quach and J. Willson (A&M) to discuss state tax withholding research citations and support for research findings |
| Zhang, Irene | 6/6/2024 | 0.1 | Call with I. Zhang and H. LeDonne (A&M) on test Form 8832s |
| Zimet, Lee | 6/6/2024 | 0.6 | Draft correspondence to discuss item related to the grantor of the wind-down trust |
| Arhos, Nikos | 6/7/2024 | 0.2 | Call with N. Arhos and M. Primo (A&M) to discuss project status and upcoming tasks |
| Arhos, Nikos | 6/7/2024 | 1.6 | Review regulatory framework and IRS guidance from information reporting division regarding "Applied For TIN" |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arhos, Nikos | 6/7/2024 | 1.7 | Analyze internal technical questions related to the "applied for" field of the W-9 intake tool, and certifications |
| Arhos, Nikos | 6/7/2024 | 1.8 | Research 1099-INT backup withholding regulations and alignment with IRC 3406 across states |
| Arhos, Nikos | 6/7/2024 | 2.9 | Research 1099 direct state reporting regulations, including quarterly and annual return compliance requirements triggered by income exceeding state-specified threshold |
| Baker, Oliver | 6/7/2024 | 2.8 | Develop Significant Presence Test section into W8 form |
| Baker, Oliver | 6/7/2024 | 0.8 | Develop updated code structure for app project |
| Baker, Oliver | 6/7/2024 | 0.8 | Develop required updates to W8 form |
| Baker, Oliver | 6/7/2024 | 0.6 | Develop state selection dropdowns so that they show full state names instead of their acronyms |
| Baker, Oliver | 6/7/2024 | 0.4 | Call with M. Roche, A. Best, O. Baker (A&M) to discuss open items in the W-8 W-9 workflow |
| Best, Austin | 6/7/2024 | 0.1 | Deploy Application Insights instance for developer data for tax withholding portal |
| Best, Austin | 6/7/2024 | 0.8 | Develop admin and client database context connection string selection and initial migrations for tax withholding portal |
| Best, Austin | 6/7/2024 | 0.2 | Develop security scans for pdf generation function code for tax withholding portal |
| Best, Austin | 6/7/2024 | 1.1 | Deploy Azure Sentinel and initial data connectors for tax withholding portal |
| Best, Austin | 6/7/2024 | 1.3 | Deploy Azure Sentinel workbooks and analytic rules for tax withholding portal |
| Best, Austin | 6/7/2024 | 0.4 | Call with M. Roche, A. Best, O. Baker (A&M) to discuss open items in the W-8 W-9 workflow |
| Chhuon, Sally | 6/7/2024 | 0.4 | Call with A. Ford, L. Cornetta, S. Chhuon (A&M) to discuss open items in the W-8 W-9 workflow |
| Chhuon, Sally | 6/7/2024 | 1.3 | Develop and implement new database migration changes for further data collection |
| Chhuon, Sally | 6/7/2024 | 1.6 | Develop the backend validation logic for newly added data points |
| Chhuon, Sally | 6/7/2024 | 1.7 | Develop a resolution to the backend project's validation issue for form W-9 |
| Chhuon, Sally | 6/7/2024 | 1.9 | Develop and resolve item with the fetching implementation in the front end project |
| Chhuon, Sally | 6/7/2024 | 2.1 | Develop the functionality for fetching the latest form data for the landing page |
| Chhuon, Sally | 6/7/2024 | 1.3 | Develop database migration functionality for additional data points |
| Constantinou, Demetriou | 6/7/2024 | 1.2 | Call with D. Constantinou, N. Cosgrove, C. Garcia, I. Zhang (A&M) to walkthrough initial portal Q&A and W-8BEN flowchart |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cornetta, Luke | 6/7/2024 | 0.4 | Update feedback form to send emails to team automatically |
| Cornetta, Luke | 6/7/2024 | 0.2 | Review work item backlog for open feedback items |
| Cornetta, Luke | 6/7/2024 | 0.2 | Review updates deployed to withholding portal and communicate with testing team |
| Cornetta, Luke | 6/7/2024 | 0.4 | Call with A. Ford, L. Cornetta, S. Chhuon (A&M) to discuss open items in the W-8 W-9 workflow |
| Cosgrove, Nicholas | 6/7/2024 | 1.2 | Call with D. Constantinou, N. Cosgrove, C. Garcia, I. Zhang (A&M) to walkthrough initial portal Q&A and W-8BEN flowchart |
| Coverick, Steve | 6/7/2024 | 0.5 | Call with E. Mosley, S. Coverick (A&M) to discuss tax withholding for distributions |
| Coverick, Steve | 6/7/2024 | 0.3 | Call with J. Ray (FTX) to discuss tax withholding for distributions |
| Ernst, Reagan | 6/7/2024 | 1.6 | Conduct review of investor communication tracker to ensure accuracy of recent updates for equity positions |
| Ernst, Reagan | 6/7/2024 | 0.7 | Call with A. Titus, S. Glustein, J. Mennie, R. Ernst (A&M) re: review of tax schedule prior to distribution to EY |
| Ford, Abigail | 6/7/2024 | 2.2 | Develop virus checker for tax portal on any uploaded files through the Withholding app. |
| Ford, Abigail | 6/7/2024 | 0.4 | Call with A. Ford, L. Cornetta, S. Chhuon (A&M) to discuss open items in the W-8 W-9 workflow |
| Ford, Abigail | 6/7/2024 | 1.4 | Develop form status stage changes for tax portal |
| Ford, Abigail | 6/7/2024 | 1.1 | Develop new PDF mappings for W8 and W9 |
| Garcia, Carolina | 6/7/2024 | 1.2 | Call with D. Constantinou, N. Cosgrove, C. Garcia, I. Zhang (A&M) to walkthrough initial portal Q&A and W-8BEN flowchart |
| Garcia, Carolina | 6/7/2024 | 2.9 | Review software team's updates for discrepancies between the portal and the flowcharts |
| Glustein, Steven | 6/7/2024 | 0.7 | Call with A. Titus, S. Glustein, J. Mennie, R. Ernst (A&M) re: review of tax schedule prior to distribution to EY |
| Howe, Christopher | 6/7/2024 | 2.1 | Call C. Howe and B. Parker (A&M) regarding updates to tax workstreams |
| Howe, Christopher | 6/7/2024 | 0.3 | Conference K. Jacobs, C. Howe, E. Soto (A&M), D. Hariton, H. Kim, (S&C), T. Shea et. al. (EY) re: FY23 return filing discussion |
| Howe, Christopher | 6/7/2024 | 1.9 | Internal call C. Howe and B. Parker (A&M) regarding updates to FTX Japan workstream |
| Howe, Christopher | 6/7/2024 | 0.3 | Internal call C. Howe and B. Parker (A&M) regarding updates with withholding workstream |
| Howe, Christopher | 6/7/2024 | 0.4 | Call with A. Liguori, C. Howe, N. McBee (A&M), D. Hariton (S&C), and T. Shea, T. Ferris (EY) re tax reporting |
| Jacobs, Kevin | 6/7/2024 | 0.8 | Conference K. Jacobs, E. Soto (A&M), D. Hariton, H. Kim, (S&C), T. Shea et. al. (EY) re: FY23 return filing discussion |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Jacobs, Kevin | 6/7/2024 | 0.3 | Conference K. Jacobs, C. Howe, E. Soto (A&M), D. Hariton, H. Kim, (S&C), T. Shea et. al. (EY) re: FY23 return filing discussion |
| Jacobs, Kevin | 6/7/2024 | 0.2 | Conference K. Jacobs (A&M) and T. Shea (EY) re status of tax workstreams |
| Jacobs, Kevin | 6/7/2024 | 1.1 | Further review of latest disclosure draft language |
| LeDonne, Haley | 6/7/2024 | 0.6 | Call with N. McBee and H. LeDonne (A&M) to discuss tax reporting considerations of Q&A and disclosures |
| Liguori, Albert | 6/7/2024 | 0.4 | Call with A. Liguori, C. Howe, N. McBee (A&M), D. Hariton (S&C), and T. Shea, T. Ferris (EY) re tax reporting |
| Liguori, Albert | 6/7/2024 | 1.2 | Call with A. Liguori, N. McBee (A&M) regarding tax reporting logistics and delineation of work flow |
| McBee, Nicholaus | 6/7/2024 | 2.4 | Review 1471 Regulations as they relate to "Standard of Knowledge Rules" in Treas. Regulations 1441 |
| McBee, Nicholaus | 6/7/2024 | 1.3 | Prepare Red Flags document for W-8BEN withholding certificate documentation |
| McBee, Nicholaus | 6/7/2024 | 1.2 | Call with A. Liguori, N. McBee (A&M) regarding tax reporting logistics and delineation of work flow |
| McBee, Nicholaus | 6/7/2024 | 0.4 | Call with A. Liguori, C. Howe, N. McBee (A&M), D. Hariton (S&C), and T. Shea, T. Ferris (EY) re tax reporting |
| McBee, Nicholaus | 6/7/2024 | 2.2 | Review 1441 Regulations "Standard of Knowledge Rules" |
| McBee, Nicholaus | 6/7/2024 | 0.6 | Call with N. McBee and H. LeDonne (A&M) to discuss tax reporting considerations of Q&A and disclosures |
| Mennie, James | 6/7/2024 | 0.7 | Call with A. Titus, S. Glustein, J. Mennie, R. Ernst (A&M) re: review of tax schedule prior to distribution to EY |
| Mennie, James | 6/7/2024 | 0.7 | Review updates to tax request schedule for additional equity investment |
| Mennie, James | 6/7/2024 | 1.1 | Prepare summary output for status of equity outreach process |
| Parker, Brandon | 6/7/2024 | 1.9 | Internal call C. Howe and B. Parker (A&M) regarding updates to FTX Japan workstream |
| Parker, Brandon | 6/7/2024 | 2.1 | Call C. Howe and B. Parker (A&M) regarding updates to tax workstreams |
| Parker, Brandon | 6/7/2024 | 2.3 | Research regarding §338(g) for foreign corporation sale |
| Parker, Brandon | 6/7/2024 | 0.3 | Internal call C. Howe and B. Parker (A&M) regarding updates with withholding workstream |
| Primo, Michelle | 6/7/2024 | 0.2 | Draft correspondence for next week's workstreams and send to team for next steps and upcoming tasks |
| Primo, Michelle | 6/7/2024 | 0.2 | Call with N. Arhos and M. Primo (A&M) to discuss project status and upcoming tasks |
| Quach, John | 6/7/2024 | 0.8 | Research withholding terms for Maine and save documentation |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quach, John | 6/7/2024 | 0.8 | Research withholding terms for Kansas and save documentation |
| Roche, Matthew | 6/7/2024 | 0.4 | Call with M. Roche, A. Best, O. Baker (A&M) to discuss open items in the W-8 W-9 workflow |
| Schultz, John | 6/7/2024 | 0.9 | Review employee Q&A related to tax considerations and W-9 portal updates |
| Soto, Eric | 6/7/2024 | 0.8 | Conference K. Jacobs, E. Soto (A&M), D. Hariton, H. Kim, (S&C), T. Shea et. al. (EY) re: FY23 return filing discussion |
| Soto, Eric | 6/7/2024 | 0.3 | Conference K. Jacobs, C. Howe, E. Soto (A&M), D. Hariton, H. Kim, (S&C), T. Shea et. al. (EY) re: FY23 return filing discussion |
| Titus, Adam | 6/7/2024 | 0.7 | Call with A. Titus, S. Glustein, J. Mennie, R. Ernst (A&M) re: review of tax schedule prior to distribution to EY |
| Zhang, Irene | 6/7/2024 | 1.7 | Prepare communications regarding next steps for tax software workstreams |
| Zhang, Irene | 6/7/2024 | 1.2 | Call with D. Constantinou, N. Cosgrove, C. Garcia, I. Zhang (A&M) to walkthrough initial portal Q&A and W-8BEN flowchart |
| Zimet, Lee | 6/7/2024 | 0.7 | Review documents related to transfer to grantor trust |
| Zimet, Lee | 6/7/2024 | 1.3 | Research legal documents on fillings of grantor statements |
| Baker, Oliver | 6/8/2024 | 2.9 | Develop new section of W8BEN for significant presence |
| Baker, Oliver | 6/8/2024 | 1.1 | Develop finalized version of significant presence section |
| Best, Austin | 6/8/2024 | 0.8 | Develop release annotations for application monitoring for withholding portal |
| Best, Austin | 6/8/2024 | 0.2 | Deploy update SQL database name in configuration for withholding portal |
| Best, Austin | 6/8/2024 | 0.8 | Review code scans and application monitoring data for withholding portal for week of 6-01-6-07 |
| Best, Austin | 6/8/2024 | 1.1 | Develop Software BOM generation pipeline for withholding portal |
| Chhuon, Sally | 6/8/2024 | 1.2 | Develop and refactor the components for the front-end landing page |
| Cosgrove, Nicholas | 6/8/2024 | 1.2 | Review flowchart and interface on FTX portal for W-8BEN and initial questionnaire |
| Jacobs, Kevin | 6/8/2024 | 0.4 | Review email correspondence re updates to the FTX Europe transaction planning |
| LeDonne, Haley | 6/8/2024 | 1.2 | Call with N. McBee, H. LeDonne, and A. Liguori (A&M) to discuss tax disclosures and related tax reported matters |
| LeDonne, Haley | 6/8/2024 | 1.6 | Prepare reporting matrix for Form 1099s and 1042s |
| Liguori, Albert | 6/8/2024 | 1.2 | Call with N. McBee, H. LeDonne, and A. Liguori (A&M) to discuss tax disclosures and related tax reported matters |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McBee, Nicholaus | 6/8/2024 | 1.2 | Call with N. McBee, H. LeDonne, and A. Liguori (A&M) to discuss tax disclosures and related tax reported matters |
| McBee, Nicholaus | 6/8/2024 | 2.8 | Research 1042 reporting requirements and logistics under Tres. Reg. 1.1461 |
| Parker, Brandon | 6/8/2024 | 1.1 | Review §311 model for FTX Japan sale |
| Roche, Matthew | 6/8/2024 | 0.5 | Test Initial Form Functionality in tax portal |
| Baker, Oliver | 6/9/2024 | 0.4 | Develop checks for code quality in the app deployment pipelines for tax portal |
| Baker, Oliver | 6/9/2024 | 1.2 | Ensure proper functionality and maintenance for tax portal within code |
| Baker, Oliver | 6/9/2024 | 2.9 | Develop an improved way of getting application-deployment-specific information |
| Baker, Oliver | 6/9/2024 | 2.8 | Develop separate page for viewing user certifications and generated form PDFs |
| Baker, Oliver | 6/9/2024 | 2.7 | Develop a method for improved data flow of form data in parts of the app that require it |
| Brewer, Keneth | 6/9/2024 | 2.9 | Call with N. McBee, K. Brewer, L. Zimet, A. Liguori, and H. LeDonne (A&M) on claimant tax reporting matrix and related disclosure considerations |
| Ford, Abigail | 6/9/2024 | 1.6 | Develop integration with app insights for the Withholding application |
| Ford, Abigail | 6/9/2024 | 0.9 | Develop settings default signature to the current date and make foreign TINs, and States optional in the Withholding app |
| Ford, Abigail | 6/9/2024 | 0.4 | Develop function context accessor for the Withholding app |
| Ford, Abigail | 6/9/2024 | 0.2 | Develop form validation in the Enqueue function to improve response time in the Withholding app |
| Ford, Abigail | 6/9/2024 | 1.8 | Develop additional claims additions for logging the user for the Withholding app |
| Garcia, Carolina | 6/9/2024 | 2.2 | Analyze tax software to test that updates were implemented |
| Howe, Christopher | 6/9/2024 | 2.6 | Review Draft FTX Tax plan confirmation timeline slide for future updates |
| Howe, Christopher | 6/9/2024 | 3.2 | Internal Call C. Howe, A. Ulyanenko, and B. Parker regarding workstream updates for Debtor |
| LeDonne, Haley | 6/9/2024 | 2.9 | Call with N. McBee, K. Brewer, L. Zimet, A. Liguori, and H. LeDonne (A&M) on claimant tax reporting matrix and related disclosure considerations |
| Liguori, Albert | 6/9/2024 | 2.9 | Call with N. McBee, K. Brewer, L. Zimet, A. Liguori, and H. LeDonne (A&M) on claimant tax reporting matrix and related disclosure considerations |
| McBee, Nicholaus | 6/9/2024 | 2.9 | Call with N. McBee, K. Brewer, L. Zimet, A. Liguori, and H. LeDonne (A&M) on claimant tax reporting matrix and related disclosure considerations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McBee, Nicholaus | 6/9/2024 | 2.9 | Research and analysis to determine necessary certifications for substitute W-9s and W-8BENs |
| McBee, Nicholaus | 6/9/2024 | 2.9 | Review Instructions for the requester of Forms W-8 BEN |
| Parker, Brandon | 6/9/2024 | 3.2 | Internal Call C. Howe, A. Ulyanenko, and B. Parker regarding workstream updates for Debtor |
| Roche, Matthew | 6/9/2024 | 1.0 | Test Form and Decision Tree Functionality, report bugs, plan fixes |
| Seaway, Bill | 6/9/2024 | 0.4 | Read updated plan confirmation timeline deck for tax section updates |
| Ulyanenko, Andrey | 6/9/2024 | 3.2 | Internal Call C. Howe, A. Ulyanenko, and B. Parker regarding workstream updates for Debtor |
| Zimet, Lee | 6/9/2024 | 2.9 | Call with N. McBee, K. Brewer, L. Zimet, A. Liguori, and H. LeDonne (A&M) on claimant tax reporting matrix and related disclosure considerations |
| Arhos, Nikos | 6/10/2024 | 0.4 | Call with N. McBee and N. Arhos (A&M) to discuss state 1099 compliance requirements related to dual TCC reporting |
| Arhos, Nikos | 6/10/2024 | 0.6 | Call with N. Arhos and M. Primo (A&M) to discuss state withholding/reporting review team workplan distribution for current week |
| Arhos, Nikos | 6/10/2024 | 2.7 | Review state backup withholding matrix conclusions for interest payments, including potential variations between state and federal IRC 3406 conformity |
| Baker, Oliver | 6/10/2024 | 3.0 | Improve app flow and data flow throughout the withholding application |
| Baker, Oliver | 6/10/2024 | 0.5 | Call with A. Ford, O. Baker, and M. Roche (A&M) to discuss withholding portal feedback implementation statuses |
| Baker, Oliver | 6/10/2024 | 1.4 | Develop temporary logic to remove the access token when getting the user's latest form status |
| Baker, Oliver | 6/10/2024 | 0.6 | Develop better method for processing sensitive data |
| Baker, Oliver | 6/10/2024 | 2.9 | Develop mechanism to warn users before they leave a form unsigned and unsubmitted |
| Baker, Oliver | 6/10/2024 | 2.3 | Develop functionality to repeatedly check for changes in the user's form submission status |
| Baker, Oliver | 6/10/2024 | 2.3 | Develop fixes to form names and keys to ensure proper mapping |
| Best, Austin | 6/10/2024 | 1.4 | Develop certificate signing for authentication tokens for withholding portal |
| Best, Austin | 6/10/2024 | 0.5 | Call with A. Best, L. Cornetta, and S. Chhuon (A&M) to discuss feedback and suggestion statuses |
| Best, Austin | 6/10/2024 | 0.9 | Call with I. Nachmias, D. Litwak, M. Dombelski, I. Weinberger (Sygnia), M. Roche, A. Best, A.Mohammed (A&M) to review security profile of tax vendor integration |
| Brewer, Keneth | 6/10/2024 | 0.2 | Internal conference call K. Jacobs, B. Seaway and K. Brewer (A&M) re: liquidating trust |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brewer, Keneth | 6/10/2024 | 2.2 | Review tax documents and regulations regarding disclosure requirements for domestic claimants |
| Brewer, Keneth | 6/10/2024 | 0.4 | Call with L. Zimet, K. Brewer, N. McBee, A. Liguori, and H. LeDonne (A&M) on tax reporting of post petition interest |
| Chhuon, Sally | 6/10/2024 | 0.5 | Call with A. Best, L. Cornetta, and S. Chhuon (A&M) to discuss feedback and suggestion statuses |
| Chhuon, Sally | 6/10/2024 | 2.1 | Develop additional data attributes for Form W-9 in response to new requirements |
| Chhuon, Sally | 6/10/2024 | 1.6 | Develop additional language additions to the front end project for form W-9 |
| Chhuon, Sally | 6/10/2024 | 0.7 | Organize and reprioritize remaining work items for backend and frontend project |
| Chhuon, Sally | 6/10/2024 | 1.9 | Develop the time and date feature for the certification section of the front end project for form W-9 |
| Chhuon, Sally | 6/10/2024 | 0.8 | Refactor the list of countries on form W-8BEN for the front end project |
| Chhuon, Sally | 6/10/2024 | 0.3 | Develop and redesign the buttons on the form selection logic |
| Cornetta, Luke | 6/10/2024 | 0.5 | Call with A. Best, L. Cornetta, and S. Chhuon (A&M) to discuss feedback and suggestion statuses |
| Cornetta, Luke | 6/10/2024 | 0.4 | Test withholding portal W-9 user input validation |
| Cornetta, Luke | 6/10/2024 | 0.3 | Review and update status of open items from user testing feedback |
| Cornetta, Luke | 6/10/2024 | 0.2 | Review feedback tickets submitted from withholding portal testing |
| Cornetta, Luke | 6/10/2024 | 0.6 | Test withholding portal W-8 BEN decision tree |
| Ernst, Reagan | 6/10/2024 | 1.7 | Audit investor communication tracker for accuracy and completeness of equity position updates |
| Ernst, Reagan | 6/10/2024 | 1.2 | Meeting with J. Mennie, R. Ernst (A&M) re: review responses to investor communications from EY tax request |
| Ford, Abigail | 6/10/2024 | 0.4 | Develop download paths for AWS in the Withholding app |
| Ford, Abigail | 6/10/2024 | 0.4 | Develop data field transformations in the W8 for the Withholding app |
| Ford, Abigail | 6/10/2024 | 0.3 | Develop removal of the requestor fields in the Withholding app |
| Ford, Abigail | 6/10/2024 | 0.2 | Develop optional foreign partners on the W9 in the Withholding app |
| Ford, Abigail | 6/10/2024 | 1.9 | Develop is owner of disregarded entity flow and following questions for the Withholding app |
| Ford, Abigail | 6/10/2024 | 0.5 | Call with A. Ford, O. Baker, and M. Roche (A&M) to discuss withholding portal feedback implementation statuses |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Garcia, Carolina | 6/10/2024 | 1.3 | Test W9 customer portal tax software using various scenarios |
| Garcia, Carolina | 6/10/2024 | 1.2 | Test W8 BEN customer portal tax software using various scenarios |
| Garcia, Carolina | 6/10/2024 | 1.8 | Analyze tax disclosure and Q&A by running test scenarios for Form W-8 BEN |
| Garcia, Carolina | 6/10/2024 | 1.9 | Analyze tax disclosure and Q&A by running test scenarios for Form W-9 |
| Howe, Christopher | 6/10/2024 | 2.9 | Review draft disclosure statement prior to internal call |
| Howe, Christopher | 6/10/2024 | 1.6 | Call N. McBee, C. Howe. S. Klig (A&M) discuss disclosure plan factual dynamics |
| Howe, Christopher | 6/10/2024 | 2.1 | internal call A. Ulyanenko and C. Howe (A&M) regarding tax workstream updates |
| Jacobs, Kevin | 6/10/2024 | 0.2 | Internal conference call K. Jacobs, B. Seaway and K. Brewer (A&M) re: liquidating trust issues |
| Klig, Steven | 6/10/2024 | 1.6 | Call N. McBee, C. Howe. S. Klig (A&M) discuss disclosure plan factual dynamics |
| LeDonne, Haley | 6/10/2024 | 2.3 | Call with N. McBee, A. Liguori, and H. LeDonne (A&M) on 1099 and 1042 reporting timeline |
| LeDonne, Haley | 6/10/2024 | 0.3 | Call with K. Ramanathan, N. McBee, A. Liguori, and H. LeDonne (A&M) on tax reporting timeline |
| LeDonne, Haley | 6/10/2024 | 2.9 | Call with N. McBee, A. Liguori, and H. LeDonne (A&M) on tax reporting matrix and related software considerations |
| LeDonne, Haley | 6/10/2024 | 0.4 | Call with L. Zimet, K. Brewer, N. McBee, A. Liguori, and H. LeDonne (A&M) on tax reporting of post petition interest |
| LeDonne, Haley | 6/10/2024 | 1.2 | Call with N. McBee, A. Liguori, and H. LeDonne (A&M) on tax reporting for customer portal |
| LeDonne, Haley | 6/10/2024 | 0.8 | Call with M. Roche, N. McBee, A. Liguori, and H. LeDonne (A&M) on W8/W9 collection and related information reporting |
| LeDonne, Haley | 6/10/2024 | 2.8 | Analyze tax software to identify updates |
| Liguori, Albert | 6/10/2024 | 0.8 | Call with M. Roche, N. McBee, A. Liguori, and H. LeDonne (A&M) on W8/W9 collection and related information reporting |
| Liguori, Albert | 6/10/2024 | 2.9 | Call with N. McBee, A. Liguori, and H. LeDonne (A&M) on tax reporting matrix and related software considerations |
| Liguori, Albert | 6/10/2024 | 0.4 | Call with L. Zimet, K. Brewer, N. McBee, A. Liguori, and H. LeDonne (A&M) on tax reporting of post petition interest |
| Liguori, Albert | 6/10/2024 | 1.2 | Call with N. McBee, A. Liguori, and H. LeDonne (A&M) on tax reporting for customer portal |
| Liguori, Albert | 6/10/2024 | 2.3 | Call with N. McBee, A. Liguori, and H. LeDonne (A&M) on 1099 and 1042 reporting timeline |
| Liguori, Albert | 6/10/2024 | 0.3 | Call with K. Ramanathan, N. McBee, A. Liguori, and H. LeDonne (A&M) on tax reporting timeline |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McBee, Nicholaus | 6/10/2024 | 2.3 | Call with N. McBee, A. Liguori, and H. LeDonne (A&M) on 1099 and 1042 reporting timeline |
| McBee, Nicholaus | 6/10/2024 | 0.8 | Call with M. Roche, N. McBee, A. Liguori, and H. LeDonne (A&M) on W8/W9 collection and related information reporting |
| McBee, Nicholaus | 6/10/2024 | 1.2 | Call with N. McBee, A. Liguori, and H. LeDonne (A&M) on tax reporting for customer portal |
| McBee, Nicholaus | 6/10/2024 | 2.9 | Call with N. McBee, A. Liguori, and H. LeDonne (A&M) on tax reporting matrix and related software considerations |
| McBee, Nicholaus | 6/10/2024 | 0.4 | Call with N. McBee and N. Arhos (A&M) to discuss state 1099 compliance requirements related to dual TCC reporting |
| McBee, Nicholaus | 6/10/2024 | 0.3 | Call with K. Ramanathan, N. McBee, A. Liguori, and H. LeDonne (A&M) on tax reporting timeline |
| McBee, Nicholaus | 6/10/2024 | 0.8 | Review IRS Publication 1167 re. certifications and substitute forms |
| McBee, Nicholaus | 6/10/2024 | 1.6 | Call N. McBee, C. Howe. S. Klig (A&M) discuss disclosure plan factual dynamics |
| McBee, Nicholaus | 6/10/2024 | 0.4 | Call with L. Zimet, K. Brewer, N. McBee, A. Liguori, and H. LeDonne (A&M) on tax reporting of post petition interest |
| Mennie, James | 6/10/2024 | 0.6 | Review email response of preferred share investment for PFIC status |
| Mennie, James | 6/10/2024 | 1.2 | Meeting with J. Mennie, R. Ernst (A&M) re: review responses to investor communications from EY tax request |
| Mennie, James | 6/10/2024 | 1.3 | Prepare draft email to M. Cilia (FTX) re: equity listing for EY tax |
| Mohammed, Azmat | 6/10/2024 | 0.4 | Review data sharing agreement and terms for tax vendor solution integration |
| Mohammed, Azmat | 6/10/2024 | 0.9 | Call with I. Nachmias, D. Litwak, M. Dombelski, I. Weinberger (Sygnia), M. Roche, A. Best, A.Mohammed (A&M) to review security profile of tax vendor integration |
| Parker, Brandon | 6/10/2024 | 2.3 | Research regarding §311 for updates to sale model |
| Parker, Brandon | 6/10/2024 | 2.9 | Internal call A. Ulyanenko and B. Parker (A&M) regarding §311 issues |
| Primo, Michelle | 6/10/2024 | 0.6 | Call with N. Arhos and M. Primo (A&M) to discuss state withholding/reporting review team workplan distribution for current week |
| Quach, John | 6/10/2024 | 0.2 | Review project status and workstreams for the week |
| Quach, John | 6/10/2024 | 0.4 | Research Vermont Withholding Requirements |
| Ramanathan, Kumanan | 6/10/2024 | 0.3 | Call with K. Ramanathan, N. McBee, A. Liguori, and H. LeDonne (A&M) on tax reporting timeline |
| Ramanathan, Kumanan | 6/10/2024 | 1.3 | Review of plan and disclosure statement for tax language |
| Roche, Matthew | 6/10/2024 | 0.4 | Call with A. Kraidin and M. Roche (A&M) on Data privacy and architecture options |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Roche, Matthew | 6/10/2024 | 0.5 | Call with A. Ford, O. Baker, and M. Roche (A&M) to discuss withholding portal feedback implementation statuses |
| Roche, Matthew | 6/10/2024 | 0.8 | Call with M. Roche, N. McBee, A. Liguori, and H. LeDonne (A&M) on W8/W9 collection and related information reporting |
| Roche, Matthew | 6/10/2024 | 0.9 | Call with I. Nachmias, D. Litwak, M. Dombelski, I. Weinberger (Sygnia), M. Roche, A. Best, A.Mohammed (A&M) to review security profile of tax vendor integration |
| Seaway, Bill | 6/10/2024 | 0.2 | Internal conference call K. Jacobs, B. Seaway and K. Brewer (A&M) re: liquidating trust issues |
| Ulyanenko, Andrey | 6/10/2024 | 2.9 | Internal call A. Ulyanenko and B. Parker (A&M) regarding §311 issues |
| Ulyanenko, Andrey | 6/10/2024 | 2.1 | internal call A. Ulyanenko and C. Howe (A&M) regarding tax workstream updates |
| Zimet, Lee | 6/10/2024 | 0.4 | Draft correspondence regarding the registration requirements and portfolio debt exceptions |
| Zimet, Lee | 6/10/2024 | 0.4 | Call with L. Zimet, K. Brewer, N. McBee, A. Liguori, and H. LeDonne (A&M) on tax reporting of post petition interest |
| Arhos, Nikos | 6/11/2024 | 1.9 | Research 1099/1042-S dual filing, and state compliance implications |
| Arhos, Nikos | 6/11/2024 | 0.2 | Call with J. Swerdlow, N. Arhos, E. Baldwin and J. Quach (A&M) to discuss state tax matrix status updates |
| Arhos, Nikos | 6/11/2024 | 2.9 | Review and adjust state rules matrices on quarterly and annual reporting for all 41 states |
| Arhos, Nikos | 6/11/2024 | 2.4 | Research state backup withholding requirements for nonresident alien 1042-S recipients, and whether interest payments could be deemed as state sourced under state rules |
| Arnett, Chris | 6/11/2024 | 0.4 | Review and comment on EY Tax Runbook for A&M-related roles and responsibilities |
| Baker, Oliver | 6/11/2024 | 2.9 | Develop loading page and automatic refreshes throughout the application |
| Baker, Oliver | 6/11/2024 | 0.4 | Call with M. Roche, O. Baker, and H. LeDonne (A&M) to walk-through the details for the form selection workflow |
| Baker, Oliver | 6/11/2024 | 2.4 | Call with C. Garcia, M. Roche, O. Baker and A. Ford (A&M) to discuss W9 and W8-BEN form changes |
| Baker, Oliver | 6/11/2024 | 2.3 | Identify and remediate technical debt items, and improve debug logging in code |
| Baldwin, Evan | 6/11/2024 | 0.2 | Call with J. Swerdlow, N. Arhos, E. Baldwin and J. Quach (A&M) to discuss state tax matrix status updates |
| Baldwin, Evan | 6/11/2024 | 0.4 | Review initial form 1099-NEC findings for withholding files |
| Best, Austin | 6/11/2024 | 2.4 | Call with A. Best, S. Chhuon, I Zhang, and N. Cosgrove (A&M) to discuss detailed changes to W9 and W8-BEN form |
| Best, Austin | 6/11/2024 | 1.8 | Develop telemetry and performance metrics for PDF generation for tax portal application |
| Best, Austin | 6/11/2024 | 1.2 | Develop secure signing for authentication tokens for withholding portal |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Best, Austin | 6/11/2024 | 0.8 | Deploy authentication token signing certificates for withholding portal |
| Best, Austin | 6/11/2024 | 0.5 | Call with A. Best, A. Ford, M. Roche (A&M) to discuss w8 and w9 forms and integration with client portal |
| Best, Austin | 6/11/2024 | 0.4 | Deploy PDF generation API with security and approval checks |
| Best, Austin | 6/11/2024 | 0.4 | Call with A. Best, L. Cornetta and S. Chhuon (A&M) to discuss remaining PDF viewer tasks for the frontend project |
| Brewer, Keneth | 6/11/2024 | 0.4 | Review tax documents and regulations regarding disclosure requirements for foreign claimants |
| Canady, Marissa | 6/11/2024 | 0.2 | Call with M. Primo, M. Canady, and J. Willson (A&M) to discuss state tax matrix status updates |
| Chhuon, Sally | 6/11/2024 | 0.4 | Call with A. Best, L. Cornetta and S. Chhuon (A&M) to discuss remaining PDF viewer tasks for the frontend project |
| Chhuon, Sally | 6/11/2024 | 0.4 | Call with A. Ford, A. Liguori, S. Chhuon (A&M) to discuss the high-level walk-through of the form selection workflow |
| Chhuon, Sally | 6/11/2024 | 0.6 | Develop a disable feature on a form field for the front end project |
| Chhuon, Sally | 6/11/2024 | 0.3 | Develop a reroute logic for the form selection functionality |
| Chhuon, Sally | 6/11/2024 | 1.9 | Refactor text and language changes for Form W-9 |
| Chhuon, Sally | 6/11/2024 | 2.1 | Develop additional data attributes in the front end project for new certification requirements |
| Chhuon, Sally | 6/11/2024 | 2.4 | Call with A. Best, S. Chhuon, I Zhang, and N. Cosgrove (A&M) to discuss detailed changes to W9 and W8-BEN form |
| Chhuon, Sally | 6/11/2024 | 1.9 | Develop data attributes in the back end project for new form requirements for the certification sections |
| Cornetta, Luke | 6/11/2024 | 0.4 | Call with A. Best, L. Cornetta and S. Chhuon (A&M) to discuss remaining PDF viewer tasks for the frontend project |
| Cosgrove, Nicholas | 6/11/2024 | 2.4 | Call with A. Best, S. Chhuon, I Zhang, and N. Cosgrove (A&M) to discuss detailed changes to W9 and W8-BEN form |
| Cosgrove, Nicholas | 6/11/2024 | 0.7 | Call with N. McBee, C. Garcia, N. Cosgrove, and H. LeDonne (A&M) on tax portal testing comments |
| Coverick, Steve | 6/11/2024 | 1.4 | Call with S. Coverick, K. Ramanathan, C. Howe, A. Liguori, N. McBee, H. LeDonne (A&M) to discuss tax reporting requirements |
| Ernst, Reagan | 6/11/2024 | 1.1 | Update equity tax investor communications workbook for recent discussions with various Alameda equity investees |
| Ernst, Reagan | 6/11/2024 | 1.3 | Analyze cap tables for various Alameda investment positions that were provided by company through equity tax reach out |
| Flynn, Matthew | 6/11/2024 | 0.7 | Review W8/W9 Tax form dashboard for copy edits |
| Flynn, Matthew | 6/11/2024 | 0.5 | Call with M. Flynn, A. Mohammed, and K. Ramanathan (A&M) to discuss w8 and w9 form dashboard |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ford, Abigail | 6/11/2024 | 0.5 | Call with A. Best, A. Ford, M. Roche (A&M) to discuss w8 and w9 forms and integration with client portal |
| Ford, Abigail | 6/11/2024 | 2.8 | Develop the flow for Has Treaty with US and mailing is outside of jurisdiction |
| Ford, Abigail | 6/11/2024 | 1.3 | Develop data changes to support HasTaxTreatyWithUS, CountryOfBeneficialOwnerResidence, and CertificationUploadTypeSelection for W8s in the Withholding app |
| Ford, Abigail | 6/11/2024 | 0.4 | Call with A. Ford, A. Liguori, S. Chhuon (A&M) to discuss the high-level walk-through of the form selection workflow |
| Ford, Abigail | 6/11/2024 | 2.4 | Call with C. Garcia, M. Roche, O. Baker and A. Ford (A&M) to discuss W9 and W8-BEN form changes |
| Garcia, Carolina | 6/11/2024 | 0.7 | Call with N. McBee, C. Garcia, N. Cosgrove, and H. LeDonne (A&M) on tax portal testing comments |
| Garcia, Carolina | 6/11/2024 | 2.4 | Call with C. Garcia, M. Roche, O. Baker and A. Ford (A&M) to discuss W9 and W8-BEN form changes |
| Garcia, Carolina | 6/11/2024 | 3.1 | Analyze Form W-8 BEN software updates and submit edits to software team |
| Heath, Peyton | 6/11/2024 | 0.4 | Call to discuss administrative expense analysis for plan support with D. Blanks, P. Heath, R. Duncan, R. Ernst, and J. Bolduc (A&M) |
| Howe, Christopher | 6/11/2024 | 1.4 | Call with S. Coverick, K. Ramanathan, C. Howe, A. Liguori, N. McBee, H. LeDonne (A&M) to discuss tax reporting requirements |
| LeDonne, Haley | 6/11/2024 | 2.9 | Draft communication on tax customer distribution reporting |
| LeDonne, Haley | 6/11/2024 | 0.4 | Call with M. Roche, O. Baker, and H. LeDonne (A&M) to walk-through the details for the form selection workflow |
| LeDonne, Haley | 6/11/2024 | 0.4 | Call with N. McBee, A. Liguori, M. Roche, and H. LeDonne (A&M) on tax portal set up and form validation |
| LeDonne, Haley | 6/11/2024 | 1.2 | Analyze tax Q&A surrounding form 1099 and 1042 |
| LeDonne, Haley | 6/11/2024 | 2.3 | Call with N. McBee, A. Liguori, and H. LeDonne (A&M) on tax analysis for convenience customer claims |
| LeDonne, Haley | 6/11/2024 | 0.7 | Call with N. McBee, C. Garcia, N. Cosgrove, and H. LeDonne (A&M) on tax portal testing comments |
| LeDonne, Haley | 6/11/2024 | 1.4 | Call with S. Coverick, K. Ramanathan, C. Howe, A. Liguori, H. LeDonne (A&M) to discuss tax reporting requirements |
| LeDonne, Haley | 6/11/2024 | 1.3 | Call with A. Liguori and H. LeDonne (A&M) on customer portal and related tax analysis |
| Liguori, Albert | 6/11/2024 | 0.4 | Call with N. McBee, A. Liguori, M. Roche, and H. LeDonne (A&M) on tax portal set up and form validation |
| Liguori, Albert | 6/11/2024 | 1.4 | Call with S. Coverick, K. Ramanathan, C. Howe, A. Liguori, N. McBee, H. LeDonne (A&M) to discuss tax reporting requirements |
| Liguori, Albert | 6/11/2024 | 1.3 | Call with A. Liguori and H. LeDonne (A&M) on customer portal and related tax analysis |
| Liguori, Albert | 6/11/2024 | 0.4 | Call with A. Ford, A. Liguori, S. Chhuon (A&M) to discuss the high-level walk-through of the form selection workflow |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liguori, Albert | 6/11/2024 | 2.3 | Call with N. McBee, A. Liguori, and H. LeDonne (A&M) on tax analysis for convenience customer claims |
| McBee, Nicholaus | 6/11/2024 | 2.9 | Review Treas. Reg. 1441-1 for validations and electronic signature/reporting requirements |
| McBee, Nicholaus | 6/11/2024 | 2.3 | Call with N. McBee, A. Liguori, and H. LeDonne (A&M) on tax analysis for convenience customer claims |
| McBee, Nicholaus | 6/11/2024 | 2.3 | Review PowerPoint slides re. software filing procedures/certifications, assignment of reporting responsibilities |
| McBee, Nicholaus | 6/11/2024 | 1.4 | Call with S. Coverick, K. Ramanathan, C. Howe, A. Liguori, N. McBee, H. LeDonne (A&M) to discuss tax reporting requirements |
| McBee, Nicholaus | 6/11/2024 | 0.7 | Call with N. McBee, C. Garcia, N. Cosgrove, and H. LeDonne (A&M) on tax portal testing comments |
| McBee, Nicholaus | 6/11/2024 | 0.4 | Call with N. McBee, A. Liguori, M. Roche, and H. LeDonne (A&M) on tax portal set up and form validation |
| Mohammed, Azmat | 6/11/2024 | 0.4 | Review design feedback on tax form vendor solution |
| Mohammed, Azmat | 6/11/2024 | 0.6 | Call with D. Longan and others (MetaLab) and A.Mohammed (A&M) to discuss status updates on tax vendor integration |
| Parker, Brandon | 6/11/2024 | 0.3 | Review internal case updates for updates to workstreams |
| Primo, Michelle | 6/11/2024 | 0.4 | Call with M. Roche, J. Swerdlow, M. Primo (A&M) regarding TR license arrangement, and TCC requirements |
| Primo, Michelle | 6/11/2024 | 0.2 | Call with M. Primo, M. Canady, and J. Willson (A&M) to discuss state tax matrix status updates |
| Quach, John | 6/11/2024 | 0.2 | Call with J. Swerdlow, N. Arhos, E. Baldwin and J. Quach (A&M) to discuss state tax matrix status updates |
| Ramanathan, Kumanan | 6/11/2024 | 0.5 | Call with M. Flynn, A. Mohammed, and K. Ramanathan (A&M) to discuss w8 and w9 form dashboard |
| Ramanathan, Kumanan | 6/11/2024 | 1.4 | Call with S. Coverick, K. Ramanathan, C. Howe, A. Liguori, H. LeDonne (A&M) to discuss tax reporting requirements |
| Roche, Matthew | 6/11/2024 | 0.4 | Call with M. Roche, O. Baker, and H. LeDonne (A&M) to walk-through the details for the form selection workflow |
| Roche, Matthew | 6/11/2024 | 0.4 | Call with N. McBee, A. Liguori, M. Roche, and H. LeDonne (A&M) on tax portal set up and form validation |
| Roche, Matthew | 6/11/2024 | 0.5 | Call with A. Best, A. Ford, M. Roche (A&M) to discuss w8 and w9 forms and integration with client portal |
| Roche, Matthew | 6/11/2024 | 2.4 | Call with C. Garcia, M. Roche, O. Baker and A. Ford (A&M) to discuss W9 and W8-BEN form changes |
| Roche, Matthew | 6/11/2024 | 0.4 | Call with M. Roche, J. Swerdlow, M. Primo (A&M) regarding TR license arrangement, and TCC requirements |
| Swerdlow, Jeff | 6/11/2024 | 0.4 | Review state tax matrix and 1099 processes |
| Swerdlow, Jeff | 6/11/2024 | 0.2 | Call with J. Swerdlow, N. Arhos, E. Baldwin and J. Quach (A&M) to discuss state tax matrix status updates |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Swerdlow, Jeff | 6/11/2024 | 0.4 | Call with M. Roche, J. Swerdlow, M. Primo (A&M) regarding TR license arrangement, and TCC requirements |
| Ulyanenko, Andrey | 6/11/2024 | 0.9 | Review internal structure deck for intercompany structure |
| Ulyanenko, Andrey | 6/11/2024 | 0.7 | Provide comments on internal structure deck for intercompany review |
| Willson, Jeanna | 6/11/2024 | 0.2 | Call with M. Primo, M. Canady, and J. Willson (A&M) to discuss state tax matrix status updates |
| Zhang, Irene | 6/11/2024 | 2.4 | Call with A. Best, S. Chhuon, I Zhang, and N. Cosgrove (A&M) to discuss detailed changes to W9 and W8-BEN form |
| Zhang, Irene | 6/11/2024 | 2.8 | Test software mapping of W8 for tax technical considerations |
| Arhos, Nikos | 6/12/2024 | 1.9 | Research and review state specific returns guidance to confirm filing obligations based on withholding and/or reportable payments exceeding state-defined thresholds |
| Arhos, Nikos | 6/12/2024 | 1.2 | Research further IRS guidance permissibility of dual reporting of 1042s in particular for same TIN by two different TCCs/transmitters |
| Arhos, Nikos | 6/12/2024 | 1.8 | Continue to review state backup withholding matrix conclusions for interest payments, including potential variations between state and federal IRC 3406 conformity |
| Arhos, Nikos | 6/12/2024 | 0.6 | Call with N. Arhos, M. Canady, J. Quach, and E. Baldwin (A&M) to allocate specific workstream state tax research tasks |
| Arhos, Nikos | 6/12/2024 | 0.6 | Call with N. Arhos and E. Baldwin (A&M) to discuss state residency triggered withholding and reporting obligations |
| Arhos, Nikos | 6/12/2024 | 2.9 | Research IRS guidance and confirm with IRS agent over phone (information reporting unit) permissibility of dual reporting of 1099s for same TIN by two different TCCs/transmitters |
| Baker, Oliver | 6/12/2024 | 2.3 | Develop improvements to landing pages, simplifying the content and making it more user-friendly |
| Baker, Oliver | 6/12/2024 | 2.8 | Improve user experience of file transfer process and viewing PDFs |
| Baker, Oliver | 6/12/2024 | 0.4 | Call with A. Best, S. Chhuon and O. Baker (A&M) to discuss PDF generation process |
| Baker, Oliver | 6/12/2024 | 0.6 | Call with L. Cornetta, M. Roche, O. Baker and A. Ford (A&M) to discuss PDF signing and certification process |
| Baker, Oliver | 6/12/2024 | 2.9 | Update form names throughout the application to match the format used by the IRS |
| Baldwin, Evan | 6/12/2024 | 0.8 | Review 1099-NEC requirements for state withholding for Iowa |
| Baldwin, Evan | 6/12/2024 | 0.8 | Review 1099-NEC requirements for state withholding for Colorado |
| Baldwin, Evan | 6/12/2024 | 0.6 | Call with N. Arhos, M. Canady, J. Quach, and E. Baldwin (A&M) to allocate specific workstream state tax research tasks |
| Baldwin, Evan | 6/12/2024 | 0.6 | Call with N. Arhos and E. Baldwin (A&M) to discuss state residency triggered withholding and reporting obligations |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Best, Austin | 6/12/2024 | 0.4 | Call with J. McKimm and others (MetaLab), A. Best, A. Ford, A. Mohammed (A&M) to discuss tax vendor technology integration topics |
| Best, Austin | 6/12/2024 | 1.8 | Develop data separation strategy for sensitive data vs reporting data |
| Best, Austin | 6/12/2024 | 0.2 | Develop database telemetry signals for tax portal application |
| Best, Austin | 6/12/2024 | 0.4 | Call with A. Best, S. Chhuon and O. Baker (A&M) to discuss PDF generation process |
| Best, Austin | 6/12/2024 | 0.4 | Develop PDF printing and flattening using PyPDF library in python for tax portal application |
| Best, Austin | 6/12/2024 | 1.4 | Deploy azure web application firewall and front door for tax portal |
| Best, Austin | 6/12/2024 | 2.4 | Develop database/data context splitting to keep admin data separated from PII data |
| Best, Austin | 6/12/2024 | 0.8 | Research CAA settings and deploy SSL certificates for tax portal staging and development environments |
| Bolduc, Jojo | 6/12/2024 | 0.8 | Call with C. Stockmeyer, S. Paolinetti, J. Bolduc (A&M) re: population of investment master for tax request |
| Brantley, Chase | 6/12/2024 | 0.4 | Respond to questions from EY on certain tax planning matters |
| Canady, Marissa | 6/12/2024 | 0.6 | Call with N. Arhos, M. Canady, J. Quach, and E. Baldwin (A&M) to allocate specific workstream state tax research tasks |
| Canady, Marissa | 6/12/2024 | 2.2 | Conduct state withholding and reconciliation research |
| Chhuon, Sally | 6/12/2024 | 1.7 | Develop new data structure for IRS exemption codes in the front end project |
| Chhuon, Sally | 6/12/2024 | 0.3 | Resolve an issue in the front end project to correct a broken hyperlink |
| Chhuon, Sally | 6/12/2024 | 1.7 | Refactor the form labels on the front end project for form W-9 |
| Chhuon, Sally | 6/12/2024 | 1.3 | Refactor and test the validation functionality for the exemption codes data structure |
| Chhuon, Sally | 6/12/2024 | 1.1 | Refactor the business name field on both W-8 BEN and W-9 forms to align with the IRS instructions |
| Chhuon, Sally | 6/12/2024 | 1.1 | Refactor a question on the form selection questionnaire for readability |
| Chhuon, Sally | 6/12/2024 | 0.7 | Add additional certification language for form W9 in the front end project |
| Chhuon, Sally | 6/12/2024 | 0.4 | Call with A. Best, S. Chhuon and O. Baker (A&M) to discuss PDF generation process |
| Clayton, Lance | 6/12/2024 | 0.8 | Call with J. Mennie, R. Ernst, L. Clayton (A&M) to discuss token voting rights for tax request |
| Cornetta, Luke | 6/12/2024 | 0.4 | Call with L. Cornetta, M. Roche and A. Ford (A&M) to discuss w9 testing feedback |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cornetta, Luke | 6/12/2024 | 0.6 | Call with L. Cornetta, M. Roche, O. Baker and A. Ford (A&M) to discuss PDF signing and certification process |
| Cosgrove, Nicholas | 6/12/2024 | 1.1 | Call with N. McBee, H. LeDonne, N. Cosgrove, C. Garcia, I. Zhang (A&M) to discuss additional requirements for W8/W9 electronic processing system |
| Edwards, Emily | 6/12/2024 | 1.6 | Research state specific requirements for substitute forms |
| Edwards, Emily | 6/12/2024 | 2.3 | Analyze requirements for use of electronic and/or substitute forms |
| Ernst, Reagan | 6/12/2024 | 0.8 | Call with J. Mennie, R. Ernst, L. Clayton (A&M) to discuss token voting rights for tax request |
| Flynn, Matthew | 6/12/2024 | 1.9 | Create key tax considerations and deliverables presentation for management |
| Ford, Abigail | 6/12/2024 | 0.4 | Develop formatting for ITIN in the Withholding app |
| Ford, Abigail | 6/12/2024 | 2.5 | Develop supported PDF viewer for viewing generated forms and signing |
| Ford, Abigail | 6/12/2024 | 1.6 | Develop certification options for the treaty proof section for the Withholding app |
| Ford, Abigail | 6/12/2024 | 1.4 | Develop saving the subject id in application insights for enhanced logging on the Withholding app |
| Ford, Abigail | 6/12/2024 | 1.2 | Develop additional details and info screens for FTIN and ITIN for the Withholding app |
| Ford, Abigail | 6/12/2024 | 0.6 | Develop the Withholding app integration with Application Insights |
| Ford, Abigail | 6/12/2024 | 0.2 | Develop info box updates for Line 3a, Line 1, and Line 2 for the Withholding app |
| Ford, Abigail | 6/12/2024 | 0.6 | Call with L. Cornetta, M. Roche, O. Baker and A. Ford (A&M) to discuss PDF signing and certification process |
| Ford, Abigail | 6/12/2024 | 0.2 | Develop mapping for W8BenForm to FormW8 to support W8 submit for the Withholding app |
| Ford, Abigail | 6/12/2024 | 0.4 | Call with L. Cornetta, M. Roche and A. Ford (A&M) to discuss w9 testing feedback |
| Ford, Abigail | 6/12/2024 | 0.4 | Call with J. McKimm and others (MetaLab), A. Best, A. Ford, A. Mohammed (A&M) to discuss tax vendor technology integration topics |
| Ford, Abigail | 6/12/2024 | 0.3 | Develop regenerating forms with signature on submit in the Withholding app |
| Ford, Abigail | 6/12/2024 | 0.3 | Develop explanation for US address in the Withholding app |
| Ford, Abigail | 6/12/2024 | 0.2 | Develop optional NoCertifyBackup for the Withholding app |
| Ford, Abigail | 6/12/2024 | 0.1 | Develop valid audiences for the Withholding app |
| Ford, Abigail | 6/12/2024 | 0.6 | Develop file path for shared file forms in the Withholding app |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Garcia, Carolina | 6/12/2024 | 0.4 | Draft edit points regarding W-9 software updates to submit to the software team |
| Garcia, Carolina | 6/12/2024 | 1.1 | Call with N. McBee, H. LeDonne, N. Cosgrove, C. Garcia, I. Zhang (A&M) to discuss additional requirements for W8/W9 electronic processing system |
| Garcia, Carolina | 6/12/2024 | 2.7 | Analyze Form W-9 software updates and submit edits to software team |
| Heath, Peyton | 6/12/2024 | 0.3 | Call with D. Blanks, P, Heath, R. Duncan, R. Ernst (A&M) re: Plan admin expense analysis touchpoint |
| Howe, Christopher | 6/12/2024 | 3.1 | Internal call C. Howe, A. Ulyanenko, and B. Parker (A&M) regarding case updates |
| Howe, Christopher | 6/12/2024 | 2.6 | Review prior bankruptcy with how to handle certain tax claims |
| LeDonne, Haley | 6/12/2024 | 2.4 | Analyze tax implications regarding disclosure and Q&A |
| LeDonne, Haley | 6/12/2024 | 1.1 | Call with N. McBee, H. LeDonne, N. Cosgrove, C. Garcia, I. Zhang (A&M) to discuss additional requirements for W8/W9 electronic processing system |
| LeDonne, Haley | 6/12/2024 | 2.7 | Test customer portal tax software for Form W-8BEN and Form W-9 |
| LeDonne, Haley | 6/12/2024 | 0.6 | Call with N. McBee, H. LeDonne and A. Liguori (A&M) to discuss W9 certifications and disclosures |
| Liguori, Albert | 6/12/2024 | 0.6 | Call with N. McBee, H. LeDonne and A. Liguori (A&M) to discuss W9 certifications and disclosures |
| McBee, Nicholaus | 6/12/2024 | 1.1 | Call with N. McBee, H. LeDonne, N. Cosgrove, C. Garcia, I. Zhang (A&M) to discuss additional requirements for W8/W9 electronic processing system |
| McBee, Nicholaus | 6/12/2024 | 0.6 | Call with N. McBee, H. LeDonne and A. Liguori (A&M) to discuss W9 certifications and disclosures |
| McBee, Nicholaus | 6/12/2024 | 1.8 | Review Ann. 2001-91 regarding substitute W-9 reporting |
| Mennie, James | 6/12/2024 | 0.8 | Call with J. Mennie, R. Ernst, L. Clayton (A&M) to discuss token voting rights for tax request |
| Mohammed, Azmat | 6/12/2024 | 0.4 | Call with J. McKimm and others (MetaLab), A. Best, A. Ford, A. Mohammed (A&M) to discuss tax vendor technology integration topics |
| Paolinetti, Sergio | 6/12/2024 | 0.8 | Call with C. Stockmeyer, S. Paolinetti, J. Bolduc (A&M) re: population of investment master for tax request |
| Parker, Brandon | 6/12/2024 | 3.1 | Internal call C. Howe, A. Ulyanenko, and B. Parker (A&M) regarding case updates |
| Parker, Brandon | 6/12/2024 | 1.4 | Finalize FTX Japan PPA updates to send to broader internal group |
| Primo, Michelle | 6/12/2024 | 0.6 | Call with J. Willson and M. Primo (A&M) to allocate specific workstream state tax research tasks |
| Quach, John | 6/12/2024 | 0.6 | Call with N. Arhos, M. Canady, J. Quach, and E. Baldwin (A&M) to allocate specific workstream state tax research tasks |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ramanathan, Kumanan | 6/12/2024 | 1.3 | Prepare revisions to one page tax summary and distribute |
| Ramanathan, Kumanan | 6/12/2024 | 0.4 | Prepare draft note to M. Cilia (FTX) re: withholding tax and reporting obligations |
| Roche, Matthew | 6/12/2024 | 0.4 | Call with L. Cornetta, M. Roche and A. Ford (A&M) to discuss w9 testing feedback |
| Roche, Matthew | 6/12/2024 | 0.6 | Call with L. Cornetta, M. Roche, O. Baker and A. Ford (A&M) to discuss PDF signing and certification process |
| Stockmeyer, Cullen | 6/12/2024 | 0.8 | Call with C. Stockmeyer, S. Paolinetti, J. Bolduc (A&M) re: population of investment master for tax request |
| Ulyanenko, Andrey | 6/12/2024 | 3.1 | Internal call C. Howe, A. Ulyanenko, and B. Parker (A&M) regarding case updates |
| Willson, Jeanna | 6/12/2024 | 0.6 | Call with J. Willson and M. Primo (A&M) to allocate specific workstream state tax research tasks |
| Willson, Jeanna | 6/12/2024 | 3.1 | Research individual state reporting requirements for 1099s for Alabama to Colorado |
| Willson, Jeanna | 6/12/2024 | 3.1 | Research individual state reporting requirements for 1099s for Connecticut to Hawaii |
| Zhang, Irene | 6/12/2024 | 2.9 | Research on legal documents for Form W-9 substitute reporting authority |
| Zhang, Irene | 6/12/2024 | 2.9 | Draft correspondence regarding open items and next steps for the tax software workstreams |
| Zhang, Irene | 6/12/2024 | 1.1 | Call with N. McBee, H. LeDonne, N. Cosgrove, C. Garcia, I. Zhang (A&M) to discuss additional requirements for W8/W9 electronic processing system |
| Arhos, Nikos | 6/13/2024 | 2.2 | Continue review and adjustment of state rules matrices on quarterly and annual reporting for all 41 states |
| Arhos, Nikos | 6/13/2024 | 1.9 | Research substitute Form w9 requirements and potential differences in digital signature input based on IRS Pub 1281 |
| Arhos, Nikos | 6/13/2024 | 0.6 | Validate withholding rates for state backup withholding on interest |
| Baker, Oliver | 6/13/2024 | 2.6 | Create protections from landing on pages that don't exist in the withholding application |
| Baker, Oliver | 6/13/2024 | 0.5 | Call with A. Best, O. Baker, L. Cornetta (A&M) to prioritize remaining work items |
| Baker, Oliver | 6/13/2024 | 0.4 | Call with L. Cornetta, A. Ford, M. Roche, O. Baker, S. Chhuon (A&M) to discuss tax withholding portal testing and requirements updates |
| Baker, Oliver | 6/13/2024 | 2.9 | Develop code logic to support complex trust/estate scenarios |
| Baker, Oliver | 6/13/2024 | 3.1 | Develop code to remove hyphens from number fields so they display correctly in PDF |
| Baldwin, Evan | 6/13/2024 | 0.9 | Review 1099-NEC requirements for state withholding for Vermont |
| Baldwin, Evan | 6/13/2024 | 0.8 | Review 1099-NEC requirements for state withholding for West Virginia |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baldwin, Evan | 6/13/2024 | 0.7 | Review 1099-NEC requirements for state withholding for Nebraska |
| Best, Austin | 6/13/2024 | 2.2 | Deploy azure resource group, firewall, and tax portal to staging environment |
| Best, Austin | 6/13/2024 | 1.2 | Research digitally signing PDF documents with public/private key for tax form signatures |
| Best, Austin | 6/13/2024 | 0.4 | Call with M. Roche, A. Best, A. Ford, A.Mohammed (A&M) to review status of tax vendor solution integration |
| Best, Austin | 6/13/2024 | 0.5 | Call with A. Best, O. Baker, L. Cornetta (A&M) to prioritize remaining work items |
| Blanks, David | 6/13/2024 | 0.3 | Review professional fee detail for direct fees billed on behalf of PropCo for Paul hastings |
| Blanks, David | 6/13/2024 | 2.7 | Review extracted fee application data for UCC and Debtor professionals and build summary outputs |
| Brewer, Keneth | 6/13/2024 | 2.6 | Research tax withholding and reporting consequences of U.S. debtor payment to JOL |
| Canady, Marissa | 6/13/2024 | 1.8 | Review tax documents and regulations regarding state reconciliation requirements |
| Chhuon, Sally | 6/13/2024 | 2.1 | Refactor the legal residency section of form W-9 to meet additional requirements |
| Chhuon, Sally | 6/13/2024 | 1.9 | Develop the time and date stamp feature for the front end project |
| Chhuon, Sally | 6/13/2024 | 0.4 | Call with L. Cornetta, A. Ford, M. Roche, O. Baker, S. Chhuon (A&M) to discuss tax withholding portal testing and requirements updates |
| Chhuon, Sally | 6/13/2024 | 0.5 | Call with A. Ford, M. Roche, S. Chhuon (A&M) to discuss new updates and prioritize requests |
| Chhuon, Sally | 6/13/2024 | 1.3 | Develop the data model for the legal residency logic in the backend project |
| Chhuon, Sally | 6/13/2024 | 0.6 | Develop and redesign the address labels in the front end project for form W-8 BEN to match the IRS form |
| Chhuon, Sally | 6/13/2024 | 1.7 | Develop a decision logic for the legal residency portion of the front end project |
| Clayton, Lance | 6/13/2024 | 0.5 | Call with J. Faett, K. Kearney, J. Mennie, L. Clayton, R. Ernst (A&M) re: status of EY tax request and investment master detail initiative |
| Cope, Charles | 6/13/2024 | 0.6 | Call with C. Cope and N. McBee (A&M) re substitute Forms W-9 and W-8 |
| Cornetta, Luke | 6/13/2024 | 0.4 | Call with L. Cornetta, A. Ford, M. Roche, O. Baker, S. Chhuon (A&M) to discuss tax withholding portal testing and requirements updates |
| Cornetta, Luke | 6/13/2024 | 0.4 | Call with M. Flynn, L. Cornetta (A&M) to discuss tax solution integration |
| Cornetta, Luke | 6/13/2024 | 0.5 | Call with A. Best, O. Baker, L. Cornetta (A&M) to prioritize remaining work items |
| Coverick, Steve | 6/13/2024 | 1.1 | Call with S. Coverick, K. Ramanathan (A&M) to discuss tax reporting considerations |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Coverick, Steve | 6/13/2024 | 0.3 | Call with D. Hariton (S&C) re: tax withholding process |
| Coverick, Steve | 6/13/2024 | 0.7 | Review and provide comments on analysis of tax reporting requirements for customers |
| Ernst, Reagan | 6/13/2024 | 0.5 | Call with J. Faett, K. Kearney, J. Mennie, L. Clayton, R. Ernst (A&M) re: status of EY tax request and investment master detail initiative |
| Faett, Jack | 6/13/2024 | 0.5 | Call with J. Faett, K. Kearney, J. Mennie, L. Clayton, R. Ernst (A&M) re: status of EY tax request and investment master detail initiative |
| Flynn, Matthew | 6/13/2024 | 0.6 | Review design edit proposals for tax implementation |
| Flynn, Matthew | 6/13/2024 | 0.4 | Update tax form implementation status and timeline |
| Flynn, Matthew | 6/13/2024 | 1.3 | Create tax compliance and guidance presentation for management |
| Flynn, Matthew | 6/13/2024 | 0.4 | Call with M. Flynn, L. Cornetta (A&M) to discuss tax solution integration |
| Ford, Abigail | 6/13/2024 | 0.1 | Develop IsNullOrWhitespace check when downloading PDFs in the Withholding app |
| Ford, Abigail | 6/13/2024 | 0.4 | Call with M. Roche, A. Best, A. Ford, A.Mohammed (A&M) to review status of tax vendor solution integration |
| Ford, Abigail | 6/13/2024 | 0.2 | Develop mapping for LLC on PDF on the Withholding app |
| Ford, Abigail | 6/13/2024 | 2.1 | Develop dropdown menus with for the Withholding app |
| Ford, Abigail | 6/13/2024 | 0.3 | Develop optional exempt payee code for the Withholding app |
| Ford, Abigail | 6/13/2024 | 1.4 | Develop Closer Connection Exception to the Substantial Presence Test update in the Withholding app |
| Ford, Abigail | 6/13/2024 | 0.5 | Call with A. Ford, M. Roche, S. Chhuon (A&M) to discuss new updates and prioritize requests |
| Ford, Abigail | 6/13/2024 | 0.4 | Call with L. Cornetta, A. Ford, M. Roche, O. Baker, S. Chhuon (A&M) to discuss tax withholding portal testing and requirements updates |
| Ford, Abigail | 6/13/2024 | 0.3 | Develop back-end validation for FilingAs and LLCFilingAs matching to enums on Withholding app |
| Garcia, Carolina | 6/13/2024 | 1.1 | Test for bugs in the W-8 BEN portal to submit to the software development team |
| Garcia, Carolina | 6/13/2024 | 2.9 | Identify item in the W8 portal to submit to the development team |
| Garcia, Carolina | 6/13/2024 | 2.2 | Continue to test for bugs in the W-8 BEN portal to submit to the software development team |
| Howe, Christopher | 6/13/2024 | 0.3 | Call with N. McBee, H. LeDonne C. Howe, K. Ramanathan, and A. Liguori (A&M) to discuss tax disclosures respective to Class 7B |
| Howe, Christopher | 6/13/2024 | 1.1 | Review internal files regarding class 7B for disclosure statement |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kearney, Kevin | 6/13/2024 | 1.2 | Review of inputs to EY tax template associated with venture investment tax reporting |
| Kearney, Kevin | 6/13/2024 | 2.9 | Review of underlying contracts associated with EY tax provision request |
| Kearney, Kevin | 6/13/2024 | 0.5 | Call with J. Faett, K. Kearney, J. Mennie, L. Clayton, R. Ernst (A&M) re: status of EY tax request and investment master detail initiative |
| LeDonne, Haley | 6/13/2024 | 2.2 | Test W8 BEN portal and draft suggested edits to submit to the software team |
| LeDonne, Haley | 6/13/2024 | 0.3 | Call with N. McBee, H. LeDonne C. Howe, K. Ramanathan, and A. Liguori (A&M) to discuss tax disclosures respective to Class 7B |
| LeDonne, Haley | 6/13/2024 | 0.8 | Call with H. LeDonne, K. Ramanathan, S. Coverick and A. Liguori (A&M) to discuss tax disclosures and Q&A |
| LeDonne, Haley | 6/13/2024 | 2.9 | Analyze substitute and electronic form requirements for customer portal |
| LeDonne, Haley | 6/13/2024 | 0.4 | Call with H. LeDonne, N. McBee and A. Liguori (A&M) to discuss tax form testing and certification review |
| Liguori, Albert | 6/13/2024 | 0.3 | Call with N. McBee, H. LeDonne C. Howe, K. Ramanathan, and A. Liguori (A&M) to discuss tax disclosures respective to Class 7B |
| Liguori, Albert | 6/13/2024 | 0.8 | Call with H. LeDonne, K. Ramanathan, S. Coverick and A. Liguori (A&M) to discuss tax disclosures and Q&A |
| Liguori, Albert | 6/13/2024 | 0.4 | Call with H. LeDonne, N. McBee and A. Liguori (A&M) to discuss tax form testing and certification review |
| McBee, Nicholaus | 6/13/2024 | 0.4 | Call with H. LeDonne, N. McBee and A. Liguori (A&M) to discuss tax form testing and certification review |
| McBee, Nicholaus | 6/13/2024 | 0.6 | Call with C. Cope, N. McBee (A&M) regarding substitute Forms W-9 and W-8 |
| McBee, Nicholaus | 6/13/2024 | 0.3 | Call with N. McBee, H. LeDonne C. Howe, K. Ramanathan, and A. Liguori (A&M) to discuss tax disclosures respective to Class 7B |
| McBee, Nicholaus | 6/13/2024 | 2.3 | Review Instructions for the Requester of Form W-9 |
| McBee, Nicholaus | 6/13/2024 | 1.9 | Review REV. PROC. 96-26, 1996-1 C.B. 684 |
| McBee, Nicholaus | 6/13/2024 | 2.6 | Determine proper W-9 and W-8BEN Testing process |
| McBee, Nicholaus | 6/13/2024 | 0.6 | Call with C. Cope, N. McBee (A&M) re. substitute forms W-9 and W-8BEN |
| Mennie, James | 6/13/2024 | 0.5 | Call with J. Faett, K. Kearney, J. Mennie, L. Clayton, R. Ernst (A&M) re: status of EY tax request and investment master detail initiative |
| Mohammed, Azmat | 6/13/2024 | 0.4 | Call with M. Roche, A. Best, A. Ford, A.Mohammed (A&M) to review status of tax vendor solution integration |
| Parker, Brandon | 6/13/2024 | 0.7 | Read through updated disclosure statement language for tax section |
| Parker, Brandon | 6/13/2024 | 0.3 | Review notes from updated disclosure statement |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quach, John | 6/13/2024 | 0.4 | Research Kansas 1099 INT Combined Federal State Filing Participation and reconciliation form |
| Quach, John | 6/13/2024 | 0.2 | Save Research citations into folders inside Team's channel |
| Quach, John | 6/13/2024 | 0.3 | Research Rhode Island 1099 INT Combined Federal State Filing Participation |
| Quach, John | 6/13/2024 | 0.4 | Research Maine 1099 INT Combined Federal State Filing Participation and reconciliation form |
| Quach, John | 6/13/2024 | 0.4 | Research New York 1099 INT Combined Federal State Filing Participation and reconciliation form |
| Quach, John | 6/13/2024 | 0.4 | Research North Dakota 1099 INT Combined Federal State Filing Participation |
| Quach, John | 6/13/2024 | 0.4 | Research Oregon 1099 INT Combined Federal State Filing Participation and reconciliation form |
| Quach, John | 6/13/2024 | 0.4 | Research West Virginia 1099 INT Combined Federal State Filing Participation and reconciliation form |
| Quach, John | 6/13/2024 | 0.4 | Research Wisconsin 1099 INT Combined Federal State Filing Participation and reconciliation form |
| Quach, John | 6/13/2024 | 0.6 | Research Virginia 1099 INT Combined Federal State Filing Participation and reconciliation form |
| Ramanathan, Kumanan | 6/13/2024 | 0.9 | Review of requested tax information and distribute in advance of tax call |
| Ramanathan, Kumanan | 6/13/2024 | 0.2 | Prepare final W-8/W-9 tax withholding slide and distribute |
| Ramanathan, Kumanan | 6/13/2024 | 1.1 | Call with S. Coverick, K. Ramanathan (A&M) to discuss tax reporting considerations |
| Ramanathan, Kumanan | 6/13/2024 | 1.4 | Prepare proposed changes to tax reporting obligation language and the disclosure statement in the disclosure statement and review relevant materials |
| Ramanathan, Kumanan | 6/13/2024 | 0.8 | Call with N. McBee, H. LeDonne C. Howe, K. Ramanathan, and A. Liguori (A&M) to discuss tax disclosures respective to Class 7B |
| Roche, Matthew | 6/13/2024 | 0.4 | Call with M. Roche, A. Best, A. Ford, A.Mohammed (A&M) to review status of tax vendor solution integration |
| Roche, Matthew | 6/13/2024 | 0.4 | Call with L. Cornetta, A. Ford, M. Roche, O. Baker, S. Chhuon (A&M) to discuss tax withholding portal testing and requirements updates |
| Roche, Matthew | 6/13/2024 | 0.5 | Call with A. Ford, M. Roche, S. Chhuon (A&M) to discuss new updates and prioritize requests |
| Ulyanenko, Andrey | 6/13/2024 | 2.1 | Research regarding §311 for dividend of equity |
| Willson, Jeanna | 6/13/2024 | 1.3 | Research individual state reporting requirements for 1099s for Idaho to Illinois |
| Zhang, Irene | 6/13/2024 | 2.9 | Create possible testing scenarios for claimants of W9 portal |
| Zhang, Irene | 6/13/2024 | 2.8 | Test software mapping of W9 for tax technical considerations |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Zhang, Irene | 6/13/2024 | 2.1 | Create possible testing scenarios for claimants of W8BEN portal |
| Arhos, Nikos | 6/14/2024 | 0.6 | Call with N. Arhos and E. Baldwin (A&M) to continue the discussion on state residency triggered withholding and reporting obligations |
| Arhos, Nikos | 6/14/2024 | 0.9 | Continue research and confirmations regarding state backup withholding requirements for nonresident alien 1042-S recipients, and whether interest payments could be deemed as state sourced under state rules |
| Arhos, Nikos | 6/14/2024 | 1.7 | Research and review state matrix to confirm state return (quarterly/annual) filing obligations based on withholding and/or reportable payments exceeding state-defined thresholds |
| Arhos, Nikos | 6/14/2024 | 1.9 | Research rules requirements applicable to part-year residents who earned the interest and implications for the Form w-9 tool |
| Arhos, Nikos | 6/14/2024 | 1.8 | Research to confirm state-specific substitute form w9 regulatory/tax requirements |
| Baker, Oliver | 6/14/2024 | 2.1 | Develop improvements to tax withholding deployment pipeline to flag code |
| Baker, Oliver | 6/14/2024 | 1.6 | Develop improvements to tax withholding developer tooling |
| Baker, Oliver | 6/14/2024 | 0.4 | Call with A. Best, O. Baker, L. Cornetta (A&M) to prioritize remaining requests and discuss PDF formatting |
| Baker, Oliver | 6/14/2024 | 2.9 | Complete code change that enables file share mid-form for proof of residence for tax withholding |
| Baldwin, Evan | 6/14/2024 | 0.6 | Call with N. Arhos and E. Baldwin (A&M) to continue the discussion on state residency triggered withholding and reporting obligations |
| Best, Austin | 6/14/2024 | 2.2 | Develop queue message encryption and decryption for tax portal message queues |
| Best, Austin | 6/14/2024 | 2.1 | Develop file decryption for shared PDFs for tax portal |
| Best, Austin | 6/14/2024 | 0.6 | Call with C. Alviarez, S. Saif, P. Lopez (Sumsub), M. Roche, A. Best, A. Ford, A.Mohammed (A&M) D. Longan and others (Metalab) to discuss tax vendor integration with KYC provider |
| Best, Austin | 6/14/2024 | 0.4 | Call with A. Best, O. Baker, L. Cornetta (A&M) to prioritize remaining requests and discuss PDF formatting |
| Brantley, Chase | 6/14/2024 | 0.8 | Conference C. Brantley, E. Soto (A&M), D. Hariton et. al. (S&C), T. Ferris, and others (EY) M. Cilia, K. Schultea (FTX) re: Distribution Planning discussion |
| Brantley, Chase | 6/14/2024 | 0.4 | Review responses from JOLs on tax disclosure language |
| Brewer, Keneth | 6/14/2024 | 1.7 | Continue to review tax documents and regulations regarding disclosure requirements for foreign claimants |
| Brewer, Keneth | 6/14/2024 | 0.4 | Call with N. McBee, K. Brewer (A&M) to discuss tax consequences of U.S. debtor payment to JOL |
| Brewer, Keneth | 6/14/2024 | 1.9 | Analyze tax considerations on reporting and withholding of post-petition interest |
| Canady, Marissa | 6/14/2024 | 2.9 | Continue to review tax documents and regulations regarding state reconciliation requirements |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chhuon, Sally | 6/14/2024 | 2.3 | Refactor the timestamp functionality for the certification portion of the front end project |
| Chhuon, Sally | 6/14/2024 | 2.1 | Develop the feature on the signature portion to add the date and time |
| Chhuon, Sally | 6/14/2024 | 0.7 | Develop a form field for certification of form W-9 in the front end project |
| Chhuon, Sally | 6/14/2024 | 0.4 | Develop a form field for new certification language on the form W-8 BEN in the front end project |
| Chhuon, Sally | 6/14/2024 | 0.4 | Call with A. Ford, M. Roche, S. Chhuon (A&M) to discuss formatting on PDF generation and high-priority requests |
| Clayton, Lance | 6/14/2024 | 0.5 | Call with L. Clayton, J. Mennie, R. Ernst (A&M) re: fund investor statements and net asset value reports for tax request |
| Clayton, Lance | 6/14/2024 | 2.7 | Prepare schedule of venture fund investments re: tax request |
| Cornetta, Luke | 6/14/2024 | 0.3 | Call with N. McBee, H. LeDonne, M. Roche and L. Cornetta (A&M) to discuss testing progress and KYC data integration |
| Cornetta, Luke | 6/14/2024 | 0.4 | Call with N. McBee, H. LeDonne, M. Roche, L. Cornetta and K. Ramanathan (A&M) to discuss lender and vendor tax forms process |
| Cornetta, Luke | 6/14/2024 | 0.4 | Call with A. Best, O. Baker, L. Cornetta (A&M) to prioritize remaining requests and discuss PDF formatting |
| Cosgrove, Nicholas | 6/14/2024 | 1.1 | Call with H. LeDonne, N. McBee, N. Cosgrove, C. Garcia, I. Zhang (A&M) to discuss testing scenarios for initial Q&A portal |
| Coverick, Steve | 6/14/2024 | 0.4 | Call with C. Howe, S. Coverick, K. Ramanathan, A. Liguori (A&M), D. Hariton (S&C) to discuss tax reporting matters |
| Coverick, Steve | 6/14/2024 | 0.7 | Call with  H. LeDonne , K. Ramanathan, S. Coverick, C. Howe and N. McBee (A&M) to discuss tax scope for software workstream |
| Coverick, Steve | 6/14/2024 | 0.8 | Call with  H. LeDonne , K. Ramanathan, S. Coverick and A. Liguori (A&M) to discuss tax disclosures and Q&A |
| Coverick, Steve | 6/14/2024 | 0.8 | Conference C. Howe, A Liguori, S. Coverick, K. Ramanathan (A&M), D. Hariton et. al. (S&C), T. Shea et. al. (EY), M. Cilia, K. Schultea (FTX) re: Weekly Tax Executive Call |
| Ernst, Reagan | 6/14/2024 | 1.1 | Insert comments into investment master which detail date of outstanding share count percentage and total outstanding share count by class for tax request |
| Ernst, Reagan | 6/14/2024 | 1.6 | Call with J. Mennie, R. Ernst (A&M) re: review of tax request investor communications and updates |
| Ernst, Reagan | 6/14/2024 | 0.5 | Call with L. Clayton, J. Mennie, R. Ernst (A&M) re: fund investor statements and net asset value reports for tax request |
| Ford, Abigail | 6/14/2024 | 2.3 | Develop backlog items for tax portal for the week of the 17th |
| Ford, Abigail | 6/14/2024 | 0.2 | Develop optional foreign partners for tax portal |
| Ford, Abigail | 6/14/2024 | 0.6 | Develop optional SumSub application id with authentication support in the Withholding app |
| Ford, Abigail | 6/14/2024 | 0.4 | Call with A. Ford, M. Roche, S. Chhuon (A&M) to discuss formatting on PDF generation and high-priority requests |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ford, Abigail | 6/14/2024 | 0.8 | Develop substantial presence over 183 average check k in the Withholding app |
| Ford, Abigail | 6/14/2024 | 0.6 | Call with C. Alviarez, S. Saif, P. Lopez (Sumsub), M. Roche, A. Best, A. Ford, A.Mohammed (A&M) D. Longan and others (Metalab) to discuss tax vendor integration with KYC provider |
| Garcia, Carolina | 6/14/2024 | 2.9 | Call with H. LeDonne, C. Garcia, I. Zhang (A&M) to discuss testing scenarios for Form W-9 |
| Garcia, Carolina | 6/14/2024 | 1.7 | Create multiple testing scenarios for the Form W-9 portal |
| Garcia, Carolina | 6/14/2024 | 1.6 | Create multiple testing scenarios for the Form W-8BEN portal |
| Garcia, Carolina | 6/14/2024 | 1.1 | Call with H. LeDonne, N. McBee, N. Cosgrove, C. Garcia, I. Zhang (A&M) to discuss testing scenarios for initial Q&A portal |
| Garcia, Carolina | 6/14/2024 | 2.9 | Verify W9 portal to document for the software development team |
| Howe, Christopher | 6/14/2024 | 0.8 | Review tax scope for software workstream prior to hopping on internal call |
| Howe, Christopher | 6/14/2024 | 0.7 | Call with H. LeDonne, K. Ramanathan, S. Coverick, C. Howe and N. McBee (A&M) to discuss tax scope for software workstream |
| Howe, Christopher | 6/14/2024 | 0.8 | Conference C. Howe, A Liguori, S. Coverick, K. Ramanathan (A&M), D. Hariton et. al. (S&C), T. Shea et. al. (EY), M. Cilia, K. Schultea (FTX) re: Weekly Tax Executive Call |
| Howe, Christopher | 6/14/2024 | 0.4 | Call with C. Howe, S. Coverick, K. Ramanathan, A. Liguori (A&M), D. Hariton (S&C) to discuss tax reporting matters |
| LeDonne, Haley | 6/14/2024 | 0.3 | Call with N. McBee, H. LeDonne, M. Roche and L. Cornetta (A&M) to discuss testing progress and KYC data integration |
| LeDonne, Haley | 6/14/2024 | 0.7 | Call with H. LeDonne, K. Ramanathan, S. Coverick, C. Howe and N. McBee (A&M) to discuss tax scope for software workstream |
| LeDonne, Haley | 6/14/2024 | 1.1 | Call with H. LeDonne, N. McBee, N. Cosgrove, C. Garcia, I. Zhang (A&M) to discuss testing scenarios for initial Q&A portal |
| LeDonne, Haley | 6/14/2024 | 1.6 | Analyze Form W-8 BEN software updates |
| LeDonne, Haley | 6/14/2024 | 2.6 | Test W9 portal and draft communication on updates |
| LeDonne, Haley | 6/14/2024 | 2.9 | Call with H. LeDonne, C. Garcia, I. Zhang (A&M) to discuss testing scenarios for Form W-9 |
| LeDonne, Haley | 6/14/2024 | 0.4 | Call with N. McBee, H. LeDonne, M. Roche, L. Cornetta and K. Ramanathan (A&M) to discuss lender and vendor tax forms process |
| Liguori, Albert | 6/14/2024 | 0.4 | Call with C. Howe, S. Coverick, K. Ramanathan, A. Liguori (A&M), D. Hariton (S&C) to discuss tax reporting matters |
| Liguori, Albert | 6/14/2024 | 0.8 | Conference C. Howe, A Liguori, S. Coverick, K. Ramanathan (A&M), D. Hariton et. al. (S&C), T. Shea et. al. (EY), M. Cilia, K. Schultea (FTX) re: Weekly Tax Executive Call |
| McBee, Nicholaus | 6/14/2024 | 0.4 | Call with N. McBee, K. Brewer (A&M) to discuss tax consequences of U.S. debtor payment to JOL |

```
┌────────────────────────────────────────────┐
│        FTX Trading Ltd., et al.,           │
│   Time Detail by Activity by Professional   │
│     June 1, 2024 through June 30, 2024      │
└────────────────────────────────────────────┘
```

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McBee, Nicholaus | 6/14/2024 | 0.4 | Call with N. McBee, H. LeDonne, M. Roche, L. Cornetta and K. Ramanathan (A&M) to discuss lender and vendor tax forms process |
| McBee, Nicholaus | 6/14/2024 | 0.7 | Call with H. LeDonne , K. Ramanathan, S. Coverick, C. Howe and N. McBee (A&M) to discuss tax scope for software workstream |
| McBee, Nicholaus | 6/14/2024 | 0.8 | Review Reg. §31.3406(h)-3(c)(1) regarding substitute W-9 reporting |
| McBee, Nicholaus | 6/14/2024 | 1.1 | Call with H. LeDonne, N. McBee, N. Cosgrove, C. Garcia, I. Zhang (A&M) to discuss testing scenarios for initial Q&A portal |
| McBee, Nicholaus | 6/14/2024 | 2.3 | Review ANNOUNCEMENT 98-27, 1998-15 I.R.B. 30 (4/13/98) |
| McBee, Nicholaus | 6/14/2024 | 2.9 | Analyze payment from U.S. debtor to JOL - Withholding tax/reporting |
| McBee, Nicholaus | 6/14/2024 | 2.9 | Perform W-8BEN software testing utilizing User Accessibility Testing process |
| McBee, Nicholaus | 6/14/2024 | 0.7 | Review Reg. §31.3406(g)-3(d), §31.3406(g)-3 re. substitute W-9 reporting |
| McBee, Nicholaus | 6/14/2024 | 0.3 | Call with N. McBee, H. LeDonne, M. Roche and L. Cornetta (A&M) to discuss testing progress and KYC data integration |
| Mennie, James | 6/14/2024 | 0.5 | Call with L. Clayton, J. Mennie, R. Ernst (A&M) re: fund investor statements and net asset value reports for tax request |
| Mennie, James | 6/14/2024 | 1.6 | Call with J. Mennie, R. Ernst (A&M) re: review of tax request investor communications and updates |
| Mohammed, Azmat | 6/14/2024 | 0.6 | Call with C. Alviarez, S. Saif, P. Lopez (Sumsub), M. Roche, A. Best, A. Ford, A.Mohammed (A&M) D. Longan and others (Metalab) to discuss tax vendor integration with KYC provider |
| Parker, Brandon | 6/14/2024 | 0.4 | Send note to A&M Tax team regarding updates to FTX Japan |
| Parker, Brandon | 6/14/2024 | 0.6 | Review updates to FTX Japan stock purchase agreement |
| Quach, John | 6/14/2024 | 0.7 | Research reconciliation reporting requirements and combined federal state filing participation for Louisiana |
| Quach, John | 6/14/2024 | 0.8 | Research reconciliation reporting requirements and combined federal state filing participation for Maryland |
| Quach, John | 6/14/2024 | 0.6 | Research reporting requirements and combined federal state filing participation for Utah |
| Quach, John | 6/14/2024 | 0.6 | Research reconciliation reporting requirements and combined federal state filing participation for Kentucky |
| Quach, John | 6/14/2024 | 0.4 | Research reconciliation reporting requirements and combined federal state filing participation for Iowa |
| Quach, John | 6/14/2024 | 0.6 | Research reconciliation reporting requirements and combined federal state filing participation for Oklahoma |
| Quach, John | 6/14/2024 | 0.4 | Research reporting requirements and combined federal state filing participation for Indiana |
| Quach, John | 6/14/2024 | 0.8 | Research reconciliation reporting requirements and combined federal state filing participation for North Dakota |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quach, John | 6/14/2024 | 0.6 | Research reporting requirements and combined federal state filing participation for Ohio |
| Ramanathan, Kumanan | 6/14/2024 | 0.7 | Call with H. LeDonne , K. Ramanathan, S. Coverick, C. Howe and N. McBee (A&M) to discuss tax scope for software workstream |
| Ramanathan, Kumanan | 6/14/2024 | 0.4 | Call with N. McBee, H. LeDonne, M. Roche, L. Cornetta and K. Ramanathan (A&M) to discuss lender and vendor tax forms process |
| Ramanathan, Kumanan | 6/14/2024 | 0.8 | Call with  H. LeDonne , K. Ramanathan, S. Coverick and A. Liguori (A&M) to discuss tax disclosures and Q&A |
| Ramanathan, Kumanan | 6/14/2024 | 0.8 | Conference C. Howe, A Liguori, S. Coverick, K. Ramanathan (A&M), D. Hariton et. al. (S&C), T. Shea et. al. (EY), M. Cilia, K. Schultea (FTX) re: Weekly Tax Executive Call |
| Ramanathan, Kumanan | 6/14/2024 | 0.4 | Call with C. Howe, S. Coverick, K. Ramanathan, A. Liguori (A&M), D. Hariton (S&C) to discuss tax reporting matters |
| Roche, Matthew | 6/14/2024 | 0.3 | Call with N. McBee, H. LeDonne, M. Roche and L. Cornetta (A&M) to discuss testing progress and KYC data integration |
| Roche, Matthew | 6/14/2024 | 0.4 | Call with A. Ford, M. Roche, S. Chhuon (A&M) to discuss formatting on PDF generation and high-priority requests |
| Roche, Matthew | 6/14/2024 | 0.6 | Call with C. Alviarez, S. Saif, P. Lopez (Sumsub), M. Roche, A. Best, A. Ford, A.Mohammed (A&M) D. Longan and others (Metalab) to discuss tax vendor integration with KYC provider |
| Roche, Matthew | 6/14/2024 | 0.4 | Call with N. McBee, H. LeDonne, M. Roche, L. Cornetta and K. Ramanathan (A&M)  to discuss lender and vendor tax forms process |
| Soto, Eric | 6/14/2024 | 0.8 | Conference C. Brantley, E. Soto (A&M), D. Hariton et. al. (S&C), T. Ferris, and others (EY) M. Cilia, K. Schultea (FTX) re: Distribution Planning discussion |
| Zhang, Irene | 6/14/2024 | 2.9 | Call with H. LeDonne, C. Garcia, I. Zhang (A&M) to discuss testing scenarios for Form W-9 |
| Zhang, Irene | 6/14/2024 | 1.9 | Create possible testing scenarios for initial Q&A portal users |
| Zhang, Irene | 6/14/2024 | 1.1 | Call with H. LeDonne, N. McBee, N. Cosgrove, C. Garcia, I. Zhang (A&M) to discuss testing scenarios for initial Q&A portal |
| Best, Austin | 6/15/2024 | 0.6 | Develop PDF form text formatting and add extra digital signature information to PDF forms W8, W9 |
| Best, Austin | 6/15/2024 | 2.8 | Develop PDF dynamic crossing out sections on W9 |
| Best, Austin | 6/15/2024 | 1.6 | Develop ability for API to cross out Certification Statement 2 on generated W9 |
| Best, Austin | 6/15/2024 | 0.4 | Develop PDF watermarking for draft pdf generations |
| McBee, Nicholaus | 6/15/2024 | 2.8 | Perform W-9 software testing utilizing User Accessibility Testing process |
| Roche, Matthew | 6/15/2024 | 0.5 | Test W-9 Form and Decision Tree Functionality, report bugs, plan fixes |
| Ernst, Reagan | 6/16/2024 | 1.3 | Refresh equity tax request investor communications tracker to account for recent correspondence with various investees |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 6/16/2024 | 0.4 | Draft email for J. Mennie (A&M) re: equity tax reach out follow up request for various investee contacts |
| Garcia, Carolina | 6/16/2024 | 3.2 | Identify differences in the customer portal to document for the software development team |
| Garcia, Carolina | 6/16/2024 | 2.3 | Create spreadsheet detailing the various information boxes to be added to each field in the portal |
| Garcia, Carolina | 6/16/2024 | 0.4 | Review testing scenarios for the W8/W9 portal |
| Pon, Mark | 6/16/2024 | 2.3 | Conduct research on section 1060 re: rules for certain asset acquisitions |
| Roche, Matthew | 6/16/2024 | 0.5 | Test W-8 BEN Form and Decision Tree Functionality, report bugs, plan fixes |
| Arhos, Nikos | 6/17/2024 | 2.9 | Review and update W-9 intake tool and state matrix |
| Arhos, Nikos | 6/17/2024 | 0.4 | Call with N. McBee, H. LeDonne, N. Arhos (A&M) to discuss state tax residency questions for W9 electronic portal |
| Baker, Oliver | 6/17/2024 | 0.2 | Call with A. Ford, S. Chhuon, O. Baker (A&M) to discuss withholding portal development status |
| Baker, Oliver | 6/17/2024 | 2.8 | Develop file transfer functionality further for tax portal |
| Baker, Oliver | 6/17/2024 | 2.9 | Develop improved form validation messaging |
| Baker, Oliver | 6/17/2024 | 3.1 | Develop framework for document transfer process to tax portal |
| Benson, Adam | 6/17/2024 | 0.6 | Review latest developments regarding disclosure statements and related work for tax technology workstream |
| Benson, Adam | 6/17/2024 | 0.4 | Internal conference C. Howe, A. Benson, K. Jacobs (A&M) re tax workstreams |
| Best, Austin | 6/17/2024 | 0.2 | Call with M. Roche, L. Cornetta, A. Best (A&M) to discuss withholding portal testing items |
| Cherry, Nicholas | 6/17/2024 | 0.9 | Review of EY tax related due diligence request items |
| Chhuon, Sally | 6/17/2024 | 2.3 | Develop the list component for countries in the front end project of the W-8BEN form |
| Chhuon, Sally | 6/17/2024 | 0.2 | Call with A. Ford, S. Chhuon, O. Baker (A&M) to discuss withholding portal development status |
| Chhuon, Sally | 6/17/2024 | 0.3 | Develop a language change on the front end project of the W-8BEN form for foreign tax residence and certification |
| Chhuon, Sally | 6/17/2024 | 0.6 | Develop UI elements for new additions to the PDF generation functionality |
| Chhuon, Sally | 6/17/2024 | 2.2 | Develop the data of mailing countries for the UI list components on the front end project |
| Chhuon, Sally | 6/17/2024 | 0.4 | Develop UI components for the certification instructions in the front end project |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chhuon, Sally | 6/17/2024 | 1.4 | Develop a new list of countries for the substantial presence tests In the front end project |
| Chhuon, Sally | 6/17/2024 | 0.9 | Create the data source for the territories component in form W-9 front end project |
| Constantinou, Demetriou | 6/17/2024 | 1.4 | Analyze tax software to test that updates were implemented |
| Constantinou, Demetriou | 6/17/2024 | 1.7 | Test for bugs in the W-8 BEN portal to submit to the software development team |
| Constantinou, Demetriou | 6/17/2024 | 0.6 | Call with H. LeDonne, N. Cosgrove, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss upcoming tasks for W8/W9 portals |
| Constantinou, Demetriou | 6/17/2024 | 0.4 | Call with D. Constantinou, M. Primo, C. Garcia, I. Zhang (A&M) to discuss software mapping for state tax residency questions for W9 |
| Constantinou, Demetriou | 6/17/2024 | 0.3 | Call with H. LeDonne, N. Cosgrove, D. Constantinou (A&M) to discuss timeline and open items for tax workstreams |
| Constantinou, Demetriou | 6/17/2024 | 1.9 | Analyze Form W-8 BEN software updates and submit edits to software team |
| Cornetta, Luke | 6/17/2024 | 0.2 | Call with L. Cornetta, H. LeDonne, N. McBee (A&M) to discuss withholding form capture and integrations |
| Cornetta, Luke | 6/17/2024 | 0.6 | Call with M. Roche, E. Lucas, L. Cornetta, N. McBee, A.Mohammed (A&M) to discuss handling transferred W8/W9 forms |
| Cornetta, Luke | 6/17/2024 | 0.5 | Call with M. Roche, L. Cornetta, H. LeDonne, N. McBee (A&M) to discuss vendor and lender withholding process |
| Cornetta, Luke | 6/17/2024 | 0.2 | Call with M. Roche, L. Cornetta, A. Best (A&M) to discuss withholding portal testing items |
| Cosgrove, Nicholas | 6/17/2024 | 0.6 | Call with H. LeDonne, N. Cosgrove, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss upcoming tasks for W8/W9 portals |
| Cosgrove, Nicholas | 6/17/2024 | 0.3 | Call with H. LeDonne, N. Cosgrove, D. Constantinou (A&M) to discuss timeline and open items for tax workstreams |
| Coverick, Steve | 6/17/2024 | 0.3 | Call with K. Ramanathan, S. Coverick (A&M) to discuss tax reporting matters |
| Coverick, Steve | 6/17/2024 | 0.6 | Call with E. Mosley, S. Coverick (A&M) to discuss tax withholding implications for US customers |
| Ernst, Reagan | 6/17/2024 | 1.3 | Call with J. Mennie, N. Cherry, R. Ernst (A&M) re: tax request investor communications updates |
| Ernst, Reagan | 6/17/2024 | 1.2 | Update investor communications tracking for equity tax reach out responses |
| Ford, Abigail | 6/17/2024 | 0.2 | Develop address input checks in withholding application |
| Ford, Abigail | 6/17/2024 | 0.3 | Develop check for < 183 days for the substantial presence test in Withholding |
| Ford, Abigail | 6/17/2024 | 0.2 | Call with A. Ford, S. Chhuon, O. Baker (A&M) to discuss withholding portal development status |
| Ford, Abigail | 6/17/2024 | 0.2 | Develop states of residence front end update for optional vs required in Withholding |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ford, Abigail | 6/17/2024 | 0.6 | Develop postal and mailing postal on the W9 Form for Withholding |
| Ford, Abigail | 6/17/2024 | 0.4 | Develop states of residence back end update for optional vs required in Withholding |
| Garcia, Carolina | 6/17/2024 | 1.6 | Update content to be included in the information boxes for each field in the W8/W9 portal |
| Garcia, Carolina | 6/17/2024 | 0.4 | Call with D. Constantinou, M. Primo, C. Garcia, I. Zhang (A&M) to discuss software mapping for state tax residency questions for W9 |
| Garcia, Carolina | 6/17/2024 | 0.6 | Call with H. LeDonne, N. Cosgrove, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss upcoming tasks for W8/W9 portals |
| Garcia, Carolina | 6/17/2024 | 2.8 | Review updates made by the software development team in the W8/W9 portal |
| Garcia, Carolina | 6/17/2024 | 0.3 | Call with N. McBee, C. Garcia, I. Zhang (A&M) to discuss timeline and project status for tax workstreams |
| Garcia, Carolina | 6/17/2024 | 2.9 | Detect difference in the W8 portal to bring to the attention of the software development team |
| Howe, Christopher | 6/17/2024 | 2.1 | Prepare summary of tax workstreams for internal group-call |
| Howe, Christopher | 6/17/2024 | 0.4 | Internal conference C. Howe, A. Benson, K. Jacobs (A&M) re tax workstreams |
| Jacobs, Kevin | 6/17/2024 | 0.5 | Internal conference K. Jacobs and B. Seaway (A&M) re tax workstreams |
| Jacobs, Kevin | 6/17/2024 | 0.5 | Biweekly sync call with K. Jacobs, B Seaway (A&M), D. Hariton and H. Kim (S&C), G. Silver (PH), and S. Joffe (FTI) |
| Jacobs, Kevin | 6/17/2024 | 0.4 | Internal conference C. Howe, A. Benson, K. Jacobs (A&M) re tax workstreams |
| Johnston, David | 6/17/2024 | 1.1 | Review FTX Japan management accounts in relation to tax planning queries |
| LeDonne, Haley | 6/17/2024 | 2.3 | Call with A. Liguori, N. McBee, and H. LeDonne (A&M) on tax withholding analysis and related workstreams |
| LeDonne, Haley | 6/17/2024 | 1.8 | Analyze non-customer/trade claims for tax considerations |
| LeDonne, Haley | 6/17/2024 | 0.6 | Call with H. LeDonne, N. Cosgrove, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss upcoming tasks for W8/W9 portals |
| LeDonne, Haley | 6/17/2024 | 0.5 | Call with M. Roche, L. Cornetta, H. LeDonne, N. McBee (A&M) to discuss vendor and lender withholding process |
| LeDonne, Haley | 6/17/2024 | 0.4 | Call with N. McBee, H. LeDonne, N. Arhos (A&M) to discuss state tax residency questions for W9 electronic portal |
| LeDonne, Haley | 6/17/2024 | 0.3 | Call with H. LeDonne, N. Cosgrove, D. Constantinou (A&M) to discuss timeline and open items for tax workstreams |
| LeDonne, Haley | 6/17/2024 | 1.2 | Analyze tax software portal to identify suggestions for Form W-8 BEN interface |
| LeDonne, Haley | 6/17/2024 | 0.2 | Call with A. Liguori, K. Ramanathan, and H. LeDonne (A&M) on vender/lender withholding |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeDonne, Haley | 6/17/2024 | 0.2 | Call with L. Cornetta, H. LeDonne, N. McBee (A&M) to discuss withholding form capture and integrations |
| LeDonne, Haley | 6/17/2024 | 0.3 | Call with H. LeDonne, K. Ramanathan (A&M) to discuss tax reporting matters |
| Liguori, Albert | 6/17/2024 | 2.3 | Call with A. Liguori, N. McBee, and H. LeDonne (A&M) on tax withholding analysis and related workstreams |
| Liguori, Albert | 6/17/2024 | 0.2 | Call with A. Liguori, K. Ramanathan, and H. LeDonne (A&M) on vender/lender withholding |
| Lucas, Emmet | 6/17/2024 | 0.6 | Call with M. Roche, E. Lucas, L. Cornetta, N. McBee, A. Mohammed (A&M) to discuss handling transferred W8/W9 forms |
| McBee, Nicholaus | 6/17/2024 | 0.2 | Call with L. Cornetta, H. LeDonne, N. McBee (A&M) to discuss withholding form capture and integrations |
| McBee, Nicholaus | 6/17/2024 | 0.6 | Call with M. Roche, E. Lucas, L. Cornetta, N. McBee, A. Mohammed (A&M) to discuss handling transferred W8/W9 forms |
| McBee, Nicholaus | 6/17/2024 | 0.5 | Call with M. Roche, L. Cornetta, H. LeDonne, N. McBee (A&M) to discuss vendor and lender withholding process |
| McBee, Nicholaus | 6/17/2024 | 0.4 | Call with N. McBee, H. LeDonne, N. Arhos (A&M) to discuss state tax residency questions for W9 electronic portal |
| McBee, Nicholaus | 6/17/2024 | 2.3 | Call with A. Liguori, N. McBee, and H. LeDonne (A&M) on tax withholding analysis and related workstreams |
| McBee, Nicholaus | 6/17/2024 | 0.3 | Call with N. McBee, C. Garcia, I. Zhang (A&M) to discuss timeline and project status for tax workstreams |
| Mennie, James | 6/17/2024 | 1.3 | Call with J. Mennie, N. Cherry, R. Ernst (A&M) re: tax request investor communications updates |
| Mennie, James | 6/17/2024 | 1.6 | Review token investment matching to equity investments as part of tax request |
| Mohammed, Azmat | 6/17/2024 | 0.6 | Call with M. Roche, E. Lucas, L. Cornetta, N. McBee, A.Mohammed (A&M) to discuss handling transferred W8/W9 forms |
| Parker, Brandon | 6/17/2024 | 0.7 | Internal Call B. Parker and A. Ulyanenko (A&M) regarding FTX Europe intercompany overview |
| Pon, Mark | 6/17/2024 | 2.1 | Conduct research on section 338 re: stock purchases treated as asset acquisitions |
| Primo, Michelle | 6/17/2024 | 0.4 | Call with D. Constantinou, M. Primo, C. Garcia, I. Zhang (A&M) to discuss software mapping for state tax residency questions for W9 |
| Ramanathan, Kumanan | 6/17/2024 | 0.3 | Call with K. Ramanathan, S. Coverick (A&M) to discuss tax reporting matters |
| Ramanathan, Kumanan | 6/17/2024 | 0.3 | Call with H. LeDonne, K. Ramanathan (A&M) to discuss tax reporting matters |
| Ramanathan, Kumanan | 6/17/2024 | 0.6 | Prepare tax discussion item presentation materials and circulate |
| Ramanathan, Kumanan | 6/17/2024 | 1.1 | Prepare materials on new tax workstream for FTX customer portal |
| Ramanathan, Kumanan | 6/17/2024 | 0.2 | Call with A. Liguori, K. Ramanathan, and H. LeDonne (A&M) on vender/lender withholding |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Roche, Matthew | 6/17/2024 | 0.2 | Call with M. Roche, L. Cornetta, A. Best (A&M) to discuss withholding portal testing items |
| Roche, Matthew | 6/17/2024 | 0.6 | Call with M. Roche, E. Lucas, L. Cornetta, N. McBee, A.Mohammed (A&M) to discuss handling transferred W8/W9 forms |
| Roche, Matthew | 6/17/2024 | 0.5 | Call with M. Roche, L. Cornetta, H. LeDonne, N. McBee (A&M) to discuss vendor and lender withholding process |
| Schultz, John | 6/17/2024 | 0.4 | Review staffing plan and next steps for the week |
| Seaway, Bill | 6/17/2024 | 0.5 | Biweekly sync call with K. Jacobs, B Seaway (A&M), D. Hariton and H. Kim (S&C), G. Silver (PH), and S. Joffe (FTI) |
| Seaway, Bill | 6/17/2024 | 0.5 | Internal conference K. Jacobs and B. Seaway (A&M) re tax workstreams |
| Ulyanenko, Andrey | 6/17/2024 | 0.7 | Internal Call B. Parker and A. Ulyanenko (A&M) regarding FTX Europe intercompany overview |
| Ulyanenko, Andrey | 6/17/2024 | 1.2 | Review §338 for FTX Japan sale considerations |
| Zhang, Irene | 6/17/2024 | 0.3 | Call with N. McBee, C. Garcia, I. Zhang (A&M) to discuss timeline and project status for tax workstreams |
| Zhang, Irene | 6/17/2024 | 2.2 | Update information boxes for fields in W8/W9 electronic portal per discussion |
| Zhang, Irene | 6/17/2024 | 0.6 | Call with H. LeDonne, N. Cosgrove, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss upcoming tasks for W8/W9 portals |
| Zhang, Irene | 6/17/2024 | 0.4 | Call with D. Constantinou, M. Primo, C. Garcia, I. Zhang (A&M) to discuss software mapping for state tax residency questions for W9 |
| Arhos, Nikos | 6/18/2024 | 2.4 | Review state withholding/reporting matrix and state assignment |
| Arhos, Nikos | 6/18/2024 | 0.4 | Review and test Form W-9 intake tool for potential multistate data collection gaps |
| Arhos, Nikos | 6/18/2024 | 0.4 | Call with N. Arhos, E. Baldwin and J. Quach (A&M) to discuss review workstreams and assigned research items for the week |
| Baker, Oliver | 6/18/2024 | 0.8 | Develop authentication system for web pages |
| Baker, Oliver | 6/18/2024 | 0.2 | Call with D. Longan and others (MetaLab), A. Best, A. Ford, O. Baker, A.Mohammed (A&M) to discuss integration of tax vendor solution with customer portal |
| Baker, Oliver | 6/18/2024 | 3.1 | Develop performance improvements to tax application code |
| Baker, Oliver | 6/18/2024 | 0.7 | Call with L. Cornetta, M. Roche, A. Ford, O. Baker, S. Chhuon (A&M) to discuss portal development status |
| Baker, Oliver | 6/18/2024 | 2.8 | Develop better data handling for edge cases of tax forms |
| Baker, Oliver | 6/18/2024 | 0.9 | Develop general improvements discovered during internal testing |
| Baker, Oliver | 6/18/2024 | 2.2 | Develop stronger form validation in w8 ben and w9 |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Oliver | 6/18/2024 | 1.1 | Develop improvements to code to simplify format |
| Baker, Oliver | 6/18/2024 | 0.2 | Call with A. Ford, S. Chhuon, O. Baker (A&M) to discuss status of integrations with FTX portal |
| Baldwin, Evan | 6/18/2024 | 0.4 | Call with N. Arhos, E. Baldwin and J. Quach (A&M) to discuss review workstreams and assigned research items for the week |
| Best, Austin | 6/18/2024 | 0.4 | Review Veracode security findings and research mitigations for XSS attack |
| Best, Austin | 6/18/2024 | 0.2 | Call with M. Roche, L. Cornetta, A. Best (A&M) to discuss withholding PDF generation status |
| Best, Austin | 6/18/2024 | 0.2 | Call with D. Longan and others (MetaLab), A. Best, A. Ford, O. Baker, A.Mohammed (A&M) to discuss integration of tax vendor solution with customer portal |
| Blanks, David | 6/18/2024 | 0.2 | Prepare for tax workstream update call with E&Y |
| Blanks, David | 6/18/2024 | 0.4 | Call with D. Blanks, K. Jacobs, N. McBee (A&M), T. Shea, T. Ferris and others (EY), D. Hariton (S&C), J. Ray, M. Cilia and others (FTX) to discuss tax workstreams |
| Blanks, David | 6/18/2024 | 0.4 | Call with M. Roche, D. Blanks, K. Jacobs, N. McBee (A&M), T. Shea, T. Ferris and others (EY), D. Hariton (S&C), J. Ray, M. Cilia and others (FTX) to discuss tax workstreams |
| Bolduc, Jojo | 6/18/2024 | 1.1 | Meeting with R. Duncan, J. Bolduc, R. Ernst (A&M) re: admin expense allocation analysis and recon of fee figures |
| Bolduc, Jojo | 6/18/2024 | 2.1 | Call with J. Bolduc, R. Duncan, R. Ernst (A&M) to discuss and finalize admin expense analysis necessary steps |
| Brantley, Chase | 6/18/2024 | 0.2 | Correspond with team on tax updates ahead of call |
| Canady, Marissa | 6/18/2024 | 2.6 | Conduct withholding research for New Mexico, North Carolina, Oklahoma |
| Canady, Marissa | 6/18/2024 | 0.4 | Call with J. Swerdlow, M. Canady, J. Willson and M. Primo (A&M) to discuss review workstreams and assigned research items for the week |
| Cherry, Nicholas | 6/18/2024 | 1.4 | Call with J. Mennie, R. Ernst, N. Cherry (A&M) re: review of investor communications for equity tax request |
| Chhuon, Sally | 6/18/2024 | 2.7 | Create and organize new UI work items from the Visual Quality Assurance feedback |
| Chhuon, Sally | 6/18/2024 | 2.1 | Develop a resolution for the sole proprietor data schema issue in the front end project |
| Chhuon, Sally | 6/18/2024 | 1.7 | Develop and correct a list of treaty countries for the W-8BEN front-end project |
| Chhuon, Sally | 6/18/2024 | 0.7 | Develop the list of countries for residency and citizenship on the front end project |
| Chhuon, Sally | 6/18/2024 | 0.2 | Call with A. Ford, S. Chhuon, O. Baker (A&M) to discuss status of integrations with FTX portal |
| Chhuon, Sally | 6/18/2024 | 0.7 | Call with L. Cornetta, M. Roche, A. Ford, O. Baker, S. Chhuon (A&M) to discuss portal development status |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Constantinou, Demetriou | 6/18/2024 | 0.8 | Call with H. LeDonne D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss information boxes for fields in W8/W9 electronic portal |
| Constantinou, Demetriou | 6/18/2024 | 0.9 | Call with D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss certification language for Form W8BEN |
| Constantinou, Demetriou | 6/18/2024 | 1.1 | Call with D. Constantinou and C. Garcia (A&M) on W8/W9 updates to the portal |
| Constantinou, Demetriou | 6/18/2024 | 1.2 | Identify item in the W8 portal to submit to the development team |
| Constantinou, Demetriou | 6/18/2024 | 0.5 | Call with A. Liguori, H. LeDonne, N. McBee, D. Constantinou (A&M) to discuss disclaimer language |
| Constantinou, Demetriou | 6/18/2024 | 0.9 | Review updates made on Form W-8 BEN portal by the development team |
| Cornetta, Luke | 6/18/2024 | 0.7 | Call with L. Cornetta, M. Roche, A. Ford, O. Baker, S. Chhuon (A&M) to discuss portal development status |
| Cornetta, Luke | 6/18/2024 | 0.2 | Call with M. Roche, L. Cornetta, A. Best (A&M) to discuss withholding PDF generation status |
| Cornetta, Luke | 6/18/2024 | 0.6 | Call with L. Cornetta, A. Ford, M. Roche (A&M) to discuss KYC integration efforts |
| Cosgrove, Nicholas | 6/18/2024 | 0.9 | Call with H. LeDonne, N. McBee, N. Cosgrove (A&M) to discuss certification language for Form W9 |
| Coverick, Steve | 6/18/2024 | 0.4 | Discuss post-effective tax implications of disputed claims with D. Hariton (S&C) |
| Coverick, Steve | 6/18/2024 | 0.4 | Call with C. Howe, S. Coverick, K. Ramanathan, A. Liguori, H. LeDonne (A&M), T. Shea, T. Ferris and others (EY), D. Hariton (S&C), J. Ray, M. Cilia and others (FTX) to discuss tax topics list |
| Duncan, Ryan | 6/18/2024 | 1.1 | Meeting with R. Duncan, J. Bolduc, R. Ernst (A&M) re: admin expense allocation analysis and recon of fee figures |
| Duncan, Ryan | 6/18/2024 | 2.1 | Call with J. Bolduc, R. Duncan, R. Ernst (A&M) to discuss and finalize admin expense analysis necessary steps |
| Ernst, Reagan | 6/18/2024 | 1.4 | Call with J. Mennie, R. Ernst, N. Cherry (A&M) re: review of investor communications for equity tax request |
| Ernst, Reagan | 6/18/2024 | 0.2 | Call with J. Mennie, R. Ernst (A&M) re: updating token attributes on tax request schedule |
| Ernst, Reagan | 6/18/2024 | 2.1 | Call with J. Bolduc, R. Duncan, R. Ernst (A&M) to discuss and finalize admin expense analysis necessary steps |
| Ernst, Reagan | 6/18/2024 | 1.1 | Meeting with R. Duncan, J. Bolduc, R. Ernst (A&M) re: admin expense allocation analysis and recon of fee figures |
| Faett, Jack | 6/18/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss Cottonwood tax assessment requests on IP maintenance fees |
| Flynn, Matthew | 6/18/2024 | 0.4 | Call with M. Flynn, S. Lowe, A.Mohammed (A&M) to discuss tax vendor KYC data integration considerations |
| Flynn, Matthew | 6/18/2024 | 0.6 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss tax integration matters |
| Ford, Abigail | 6/18/2024 | 0.7 | Call with L. Cornetta, M. Roche, A. Ford, O. Baker, S. Chhuon (A&M) to discuss portal development status |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ford, Abigail | 6/18/2024 | 1.1 | Develop formatting for birthdays on the generated PDF for Withholding |
| Ford, Abigail | 6/18/2024 | 1.2 | Develop updates to support token validation on the stage instance |
| Ford, Abigail | 6/18/2024 | 0.8 | Develop a payload for the PDF generation service that supports checkboxes in Withholding |
| Ford, Abigail | 6/18/2024 | 1.2 | Develop GetSubject function to support KYC auto population in the future |
| Ford, Abigail | 6/18/2024 | 0.2 | Call with A. Ford, S. Chhuon, O. Baker (A&M) to discuss status of integrations with FTX portal |
| Ford, Abigail | 6/18/2024 | 0.6 | Call with L. Cornetta, A. Ford, M. Roche (A&M) to discuss KYC integration efforts |
| Ford, Abigail | 6/18/2024 | 0.4 | Develop formatting of the data fields on PDFs in Withholding application |
| Ford, Abigail | 6/18/2024 | 0.2 | Develop adding FTX support email in all messages in Withholding |
| Ford, Abigail | 6/18/2024 | 0.2 | Call with D. Longan and others (MetaLab), A. Best, A. Ford, O. Baker, A.Mohammed (A&M) to discuss integration of tax vendor solution with customer portal |
| Garcia, Carolina | 6/18/2024 | 0.9 | Call with D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss certification language for Form W8BEN |
| Garcia, Carolina | 6/18/2024 | 1.1 | Call with D. Constantinou and C. Garcia (A&M) on W8/W9 updates to the portal |
| Garcia, Carolina | 6/18/2024 | 0.8 | Call with H. LeDonne D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss information boxes for fields in W8/W9 electronic portal |
| Garcia, Carolina | 6/18/2024 | 2.4 | Draft language for electronic delivery consent agreement as per IRS Publication 1179 |
| Gordon, Robert | 6/18/2024 | 0.4 | Review cottonwood grove management report for tax filing request |
| Howe, Christopher | 6/18/2024 | 3.1 | Review overall tax workstreams for Debtor's estate |
| Howe, Christopher | 6/18/2024 | 2.1 | Conference call B. Parker and C. Howe (A&M) regarding tax workstreams updates for Debtor |
| Howe, Christopher | 6/18/2024 | 0.4 | Call with C. Howe, S. Coverick, K. Ramanathan, A. Liguori, H. LeDonne (A&M), T. Shea, T. Ferris and others (EY), D. Hariton (S&C), J. Ray, M. Cilia and others (FTX) to discuss tax topics list |
| Howe, Christopher | 6/18/2024 | 0.4 | Call with C. Howe, A. Liguori, N. McBee, and H. LeDonne (A&M) on tax discussion items list |
| Jacobs, Kevin | 6/18/2024 | 0.4 | Call with D. Blanks, K. Jacobs, N. McBee (A&M), T. Shea, T. Ferris and others (EY), D. Hariton (S&C), J. Ray, M. Cilia and others (FTX) to discuss tax workstreams |
| Kearney, Kevin | 6/18/2024 | 0.4 | Call with K. Kearney and J. Faett (A&M) to discuss Cottonwood tax assessment requests on IP maintenance fees |
| Kotarba, Chris | 6/18/2024 | 0.7 | Internal call A. Ulyanenko, C. Kotarba, and B. Parker (A&M) regarding FTX Japan sale intercompany discussion |

**_FTX Trading Ltd., et al.,_**
**_Time Detail by Activity by Professional_**
**_June 1, 2024 through June 30, 2024_**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Kotarba, Chris | 6/18/2024 | 0.6 | Review FTX sale motion for US tax consequences of Japan exit transaction |
| Kotarba, Chris | 6/18/2024 | 0.3 | Review FTX Japan PPA for US tax consequences of sale transaction |
| LeDonne, Haley | 6/18/2024 | 0.4 | Call with C. Howe, S. Coverick, K. Ramanathan, A. Liguori, H. LeDonne (A&M), T. Shea, T. Ferris and others (EY), D. Hariton (S&C), J. Ray, M. Cilia and others (FTX) to discuss tax topics list |
| LeDonne, Haley | 6/18/2024 | 0.2 | Call with A. Liguori, H. LeDonne (A&M) to discuss vendor withholding scope |
| LeDonne, Haley | 6/18/2024 | 0.4 | Call with EY, S&C, FTX and A&M teams to discuss tax topics list |
| LeDonne, Haley | 6/18/2024 | 0.4 | Call with C. Howe, A. Liguori, N. McBee, and H. LeDonne (A&M) on tax discussion items list |
| LeDonne, Haley | 6/18/2024 | 0.5 | Call with A. Liguori, H. LeDonne, N. McBee, D. Constantinou (A&M) to discuss disclaimer language |
| LeDonne, Haley | 6/18/2024 | 0.8 | Call with H. LeDonne D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss information boxes for fields in W8/W9 electronic portal |
| LeDonne, Haley | 6/18/2024 | 0.9 | Call with H. LeDonne, N. McBee, N. Cosgrove (A&M) to discuss certification language for Form W9 |
| LeDonne, Haley | 6/18/2024 | 1.4 | Call with A. Liguori, N. McBee, and H. LeDonne (A&M) on tax software portal updates for W9 and W-8BEN |
| LeDonne, Haley | 6/18/2024 | 1.8 | Analyze tax software portal to identify suggestions for W-9 and file processing |
| Liguori, Albert | 6/18/2024 | 0.4 | Call with EY, S&C, FTX and A&M teams to discuss tax topics list |
| Liguori, Albert | 6/18/2024 | 0.4 | Call with C. Howe, S. Coverick, K. Ramanathan, A. Liguori, H. LeDonne (A&M), T. Shea, T. Ferris and others (EY), D. Hariton (S&C), J. Ray, M. Cilia and others (FTX) to discuss tax topics list |
| Liguori, Albert | 6/18/2024 | 0.4 | Call with C. Howe, A. Liguori, N. McBee, and H. LeDonne (A&M) on tax discussion items list |
| Liguori, Albert | 6/18/2024 | 0.5 | Call with A. Liguori, H. LeDonne, N. McBee, D. Constantinou (A&M) to discuss disclaimer language |
| Liguori, Albert | 6/18/2024 | 1.4 | Call with A. Liguori, N. McBee, and H. LeDonne (A&M) on tax software portal updates for W9 and W-8BEN |
| Liguori, Albert | 6/18/2024 | 0.2 | Call with A. Liguori, H. LeDonne (A&M) to discuss vendor withholding scope |
| Lowe, Sam | 6/18/2024 | 0.4 | Call with M. Flynn, S. Lowe, A.Mohammed (A&M) to discuss tax vendor KYC data integration considerations |
| McBee, Nicholaus | 6/18/2024 | 2.9 | Review Treas. Reg. 1441-2 re: Bahamas JOL Reporting |
| McBee, Nicholaus | 6/18/2024 | 0.4 | Call with M. Roche, D. Blanks, K. Jacobs, N. McBee (A&M), T. Shea, T. Ferris and others (EY), D. Hariton (S&C), J. Ray, M. Cilia and others (FTX) to discuss tax workstreams |
| McBee, Nicholaus | 6/18/2024 | 0.4 | Call with C. Howe, A. Liguori, N. McBee, and H. LeDonne (A&M) on tax discussion items list |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McBee, Nicholaus | 6/18/2024 | 0.5 | Call with A. Liguori, H. LeDonne, N. McBee, D. Constantinou (A&M) to discuss disclaimer language |
| McBee, Nicholaus | 6/18/2024 | 0.9 | Call with H. LeDonne, N. McBee, N. Cosgrove (A&M) to discuss certification language for Form W9 |
| McBee, Nicholaus | 6/18/2024 | 1.4 | Call with A. Liguori, N. McBee, and H. LeDonne (A&M) on tax software portal updates for W9 and W-8BEN |
| McBee, Nicholaus | 6/18/2024 | 2.9 | Review Treas. Reg. 1441-1 re: Bahamas JOL reporting |
| McBee, Nicholaus | 6/18/2024 | 0.4 | Call with EY, S&C, FTX and A&M teams to discuss tax topics list |
| McBee, Nicholaus | 6/18/2024 | 2.9 | Review of Publication 1179 re: requirements for E Consent to delivery of forms 1099/1042-S |
| Mennie, James | 6/18/2024 | 0.8 | Email correspondence with M. Zhou (EY) re: follow up for equity tax schedule |
| Mennie, James | 6/18/2024 | 0.9 | Review updates on tax schedule request for revised token agreements |
| Mennie, James | 6/18/2024 | 1.4 | Call with J. Mennie, R. Ernst, N. Cherry (A&M) re: review of investor communications for equity tax request |
| Mennie, James | 6/18/2024 | 0.2 | Call with J. Mennie, R. Ernst (A&M) re: updating token attributes on tax request schedule |
| Mohammed, Azmat | 6/18/2024 | 0.6 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss tax integration matters |
| Mohammed, Azmat | 6/18/2024 | 0.4 | Call with M. Flynn, S. Lowe, A.Mohammed (A&M) to discuss tax vendor KYC data integration considerations |
| Mohammed, Azmat | 6/18/2024 | 0.2 | Call with D. Longan and others (MetaLab), A. Best, A. Ford, O. Baker, A.Mohammed (A&M) to discuss integration of tax vendor solution with customer portal |
| Paolinetti, Sergio | 6/18/2024 | 0.8 | Review token warrant agreements for voting rights entitlement |
| Paolinetti, Sergio | 6/18/2024 | 1.2 | Review token purchase agreements for voting rights in company's financial decisions |
| Paolinetti, Sergio | 6/18/2024 | 1.3 | Update investment tracker with type of investment details stemming from relevant Debtors' agreements |
| Paolinetti, Sergio | 6/18/2024 | 1.7 | Populate investment master tracker with token investment details for tax request |
| Parker, Brandon | 6/18/2024 | 0.7 | Internal call A. Ulyanenko, C. Kotarba, and B. Parker (A&M) regarding FTX Japan sale intercompany discussion |
| Parker, Brandon | 6/18/2024 | 1.7 | Internal call B. Parker and A. Ulyanenko (A&M) regarding intercompany FTX Japan structure deck |
| Parker, Brandon | 6/18/2024 | 2.1 | Conference call B. Parker and C. Howe (A&M) regarding tax workstreams updates for Debtor |
| Parker, Brandon | 6/18/2024 | 0.4 | Internal Conference Call with B. Parker and M. Pon (A&M) re: Intercompany structure review |
| Pon, Mark | 6/18/2024 | 2.2 | Develop the first draft of Visio visuals re: intercompany structure review |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Pon, Mark | 6/18/2024 | 0.9 | Make revisions to Visio visuals re: intercompany review |
| Pon, Mark | 6/18/2024 | 0.4 | Internal Conference Call with B. Parker and M. Pon (A&M) re: Intercompany structure review |
| Primo, Michelle | 6/18/2024 | 0.4 | Call with J. Swerdlow, M. Canady, J. Willson and M. Primo (A&M) to discuss review workstreams and assigned research items for the week |
| Quach, John | 6/18/2024 | 0.4 | Call with N. Arhos, E. Baldwin and J. Quach (A&M) to discuss review workstreams and assigned research items for the week |
| Quach, John | 6/18/2024 | 0.1 | Coordinate Internal Meeting Time to discuss workstreams for the week |
| Ramanathan, Kumanan | 6/18/2024 | 0.6 | Call with M. Flynn, K. Ramanathan, A. Mohammed (A&M) to discuss tax integration matters |
| Ramanathan, Kumanan | 6/18/2024 | 0.3 | Prepare revisions to tax discussion topic slide |
| Ramanathan, Kumanan | 6/18/2024 | 0.4 | Call with C. Howe, S. Coverick, K. Ramanathan, A. Liguori, H. LeDonne (A&M), T. Shea, T. Ferris and others (EY), D. Hariton (S&C), J. Ray, M. Cilia and others (FTX) to discuss tax topics list |
| Roche, Matthew | 6/18/2024 | 0.6 | Call with L. Cornetta, A. Ford, M. Roche (A&M) to discuss KYC integration efforts |
| Roche, Matthew | 6/18/2024 | 0.2 | Call with M. Roche, L. Cornetta, A. Best (A&M) to discuss withholding PDF generation status |
| Roche, Matthew | 6/18/2024 | 0.4 | Call with M. Roche, D. Blanks, K. Jacobs, N. McBee (A&M), T. Shea, T. Ferris and others (EY), D. Hariton (S&C), J. Ray, M. Cilia and others (FTX) to discuss tax workstreams |
| Roche, Matthew | 6/18/2024 | 0.7 | Call with L. Cornetta, M. Roche, A. Ford, O. Baker, S. Chhuon (A&M) to discuss portal development status |
| Schultz, John | 6/18/2024 | 0.4 | Review documentations and citations of state reporting analysis |
| Seaway, Bill | 6/18/2024 | 0.5 | Conference call B. Seaway (A&M); D. Bailey, C. Massengill (EY): disputed ownership fund |
| Swerdlow, Jeff | 6/18/2024 | 0.4 | Call with J. Swerdlow, M. Canady, J. Willson and M. Primo (A&M) to discuss review workstreams and assigned research items for the week |
| Titus, Adam | 6/18/2024 | 1.4 | Review data details for tax request prepared by J. Mennie [A&M] for venture tax reporting |
| Ulyanenko, Andrey | 6/18/2024 | 0.7 | Internal call A. Ulyanenko, C. Kotarba, and B. Parker (A&M) regarding FTX Japan sale intercompany discussion |
| Ulyanenko, Andrey | 6/18/2024 | 1.7 | Internal call B. Parker and A. Ulyanenko (A&M) regarding intercompany FTX Japan structure deck |
| Ulyanenko, Andrey | 6/18/2024 | 1.7 | Review slide deck prior to sending to S&C regarding FTX Japan sale |
| Willson, Jeanna | 6/18/2024 | 0.9 | Review and document backup withholding requirements for Colorado |
| Willson, Jeanna | 6/18/2024 | 0.2 | Review and document backup withholding requirements for Alabama |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Willson, Jeanna | 6/18/2024 | 0.8 | Review and document backup withholding requirements for California |
| Willson, Jeanna | 6/18/2024 | 0.4 | Call with J. Swerdlow, M. Canady, J. Willson and M. Primo (A&M) to discuss review workstreams and assigned research items for the week |
| Willson, Jeanna | 6/18/2024 | 0.7 | Review and document backup withholding requirements for Arizona |
| Willson, Jeanna | 6/18/2024 | 0.6 | Review and document backup withholding requirements for Connecticut |
| Willson, Jeanna | 6/18/2024 | 0.4 | Review and document backup withholding requirements for Arkansas |
| Zhang, Irene | 6/18/2024 | 2.6 | Test W8-BEN/W-9 software for bugs to submit to the software development team |
| Zhang, Irene | 6/18/2024 | 0.9 | Call with D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss certification language for Form W8BEN |
| Zhang, Irene | 6/18/2024 | 0.8 | Call with H. LeDonne D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss information boxes for fields in W8/W9 electronic portal |
| Baker, Oliver | 6/19/2024 | 0.9 | Complete development on performance and validation improvements |
| Best, Austin | 6/19/2024 | 2.4 | Research virtual networking in azure for client portal resources |
| Blanks, David | 6/19/2024 | 0.5 | Call with G. Di Stefano, A. Bost, D. McComber (E&Y) and D. Blanks, P. Heath (A&M) to discuss post-bankruptcy expense allocation methodology |
| Bolduc, Jojo | 6/19/2024 | 2.1 | Call with R. Duncan, J. Bolduc, R. Ernst (A&M) re: further discussion of inclusion criteria for professional-level admin fee accrual calculation |
| Chhuon, Sally | 6/19/2024 | 1.9 | Resolve and refactor the general schema issue in the front end project for the W-9 form selection |
| Chhuon, Sally | 6/19/2024 | 1.2 | Develop a resolution to the validation issue with the substantial presence test country list |
| Chhuon, Sally | 6/19/2024 | 0.4 | Develop the UI components to accommodate new certification language for form W-8BEN |
| Chhuon, Sally | 6/19/2024 | 1.7 | Refactor the data source for the treaty countries utilized for form W-8BEN |
| Chhuon, Sally | 6/19/2024 | 1.7 | Refactor the new schema changes for the sole proprietor UI components |
| Chhuon, Sally | 6/19/2024 | 1.9 | Develop the UI logic for the additional requirements relating to the sole proprietor |
| Chhuon, Sally | 6/19/2024 | 0.3 | Refactor the data source for the mailing countries in the form W-8BEN |
| Coverick, Steve | 6/19/2024 | 0.6 | Discuss tax scope letter with E. Mosley, S. Coverick (A&M) |
| Coverick, Steve | 6/19/2024 | 0.4 | Call with EY (D. Bailey, others), A&M (K. Jacobs, B. Seaway, S. Coverick) re: tax disclosure edits |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Duncan, Ryan | 6/19/2024 | 2.1 | Call with R. Duncan, J. Bolduc, R. Ernst (A&M) re: further discussion of inclusion criteria for professional-level admin fee accrual calculation |
| Ernst, Reagan | 6/19/2024 | 0.3 | Call with R. Ernst, S. Paolinetti (A&M) re: token warrant agreement review for tax request |
| Ernst, Reagan | 6/19/2024 | 2.1 | Call with R. Duncan, J. Bolduc, R. Ernst (A&M) re: further discussion of inclusion criteria for professional-level admin fee accrual calculation |
| Faett, Jack | 6/19/2024 | 1.2 | Review archived FTX codebase IP documents for relevance to Cottonwood's tax request |
| Flynn, Matthew | 6/19/2024 | 0.7 | Review data privacy instruction memo for S&C |
| Ford, Abigail | 6/19/2024 | 0.9 | Develop solution for polling stopping in the Withholding solution |
| Ford, Abigail | 6/19/2024 | 0.2 | Develop ITIN formatting validation in the Withholding app |
| Ford, Abigail | 6/19/2024 | 0.1 | Develop the azure functions env variable on higher environments in Withholding |
| Garcia, Carolina | 6/19/2024 | 0.6 | Review Form W-8 BEN software updates and submit to the software team |
| Garcia, Carolina | 6/19/2024 | 2.6 | Analyze Form W-9 software updates and submit to the software team |
| Glustein, Steven | 6/19/2024 | 0.6 | Call with M. Cilia and R. Hoskins (RLKS), A. Titus, and S. Glustein (A&M) to discuss tax reporting relating to LedgerPrime |
| Heath, Peyton | 6/19/2024 | 0.5 | Call with G. Di Stefano, A. Bost, D. McComber (E&Y) and D. Blanks, P. Heath (A&M) to discuss post-bankruptcy expense allocation methodology |
| Howe, Christopher | 6/19/2024 | 2.8 | Review updated disclosure statements for potential comments from tax |
| Howe, Christopher | 6/19/2024 | 2.9 | Review potential Bahamas global settlement agreement for potential tax election |
| Jacobs, Kevin | 6/19/2024 | 0.7 | internal conference call B. Seaway, K Jacobs, S. Klig (A&M) re: liquidating trust structuring |
| Jacobs, Kevin | 6/19/2024 | 1.0 | Research potential Bahamas tax considerations for disclosure statement |
| Jacobs, Kevin | 6/19/2024 | 1.4 | Review latest turn of tax disclosures for potential updates |
| Jacobs, Kevin | 6/19/2024 | 0.3 | External correspondence with S&C re potential Bahamas tax considerations |
| Jacobs, Kevin | 6/19/2024 | 0.5 | Conference call B. Seaway, K. Jacobs, S. Coverick (A&M); D. Bailey, C. Massengill (EY): comments to tax disclosures, emergence structure |
| Jacobs, Kevin | 6/19/2024 | 0.5 | internal conference call B. Seaway, K Jacobs re: Bahamas global settlement agreement |
| Klig, Steven | 6/19/2024 | 0.7 | Internal conference call B. Seaway, K Jacobs, S. Klig (A&M) re: liquidating trust structuring |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeDonne, Haley | 6/19/2024 | 1.3 | Analyze tax software portal updates to identify bugs on Form W-9 interface |
| LeDonne, Haley | 6/19/2024 | 1.1 | Analyze electronic consent regulations for tax portal |
| McBee, Nicholaus | 6/19/2024 | 2.9 | Review Treas. Reg. 1.1471 re: Bahamas JOL Reporting |
| Mosley, Ed | 6/19/2024 | 1.3 | Review of tax workstream scope and interaction with distribution model |
| Mosley, Ed | 6/19/2024 | 0.6 | Discuss tax scope letter with E. Mosley, S. Coverick (A&M) |
| Paolinetti, Sergio | 6/19/2024 | 0.3 | Call with R. Ernst, S. Paolinetti (A&M) re: token warrant agreement review for tax request |
| Parker, Brandon | 6/19/2024 | 1.3 | Internal Conference Call with B. Parker and M. Pon (A&M) re: Updates to Intercompany |
| Parker, Brandon | 6/19/2024 | 2.6 | Internal call A. Ulyanenko and B. Parker (A&M) regarding intercompany structure deck |
| Parker, Brandon | 6/19/2024 | 2.1 | Internal Conference Call with B. Parker and M. Pon (A&M) re: Updates to Intercompany Slides |
| Pon, Mark | 6/19/2024 | 1.3 | Update Visio intercompany slide deck |
| Pon, Mark | 6/19/2024 | 1.3 | Internal Conference Call with B. Parker and M. Pon (A&M) re: Updates to Intercompany |
| Pon, Mark | 6/19/2024 | 2.1 | Internal Conference Call with B. Parker and M. Pon (A&M) re: Updates to Intercompany Slides |
| Pon, Mark | 6/19/2024 | 2.2 | Make updates to Visio visuals re: intercompany structure review |
| Pon, Mark | 6/19/2024 | 2.6 | Draft PowerPoint intercompany slide deck |
| Seaway, Bill | 6/19/2024 | 0.8 | Review latest turn of tax disclosure statements for updated filing |
| Seaway, Bill | 6/19/2024 | 0.4 | Conference call B. Seaway (A&M) and D. Bailey, (EY) re: Bahamas global settlement agreement |
| Seaway, Bill | 6/19/2024 | 0.5 | internal conference call B. Seaway, K Jacobs re: Bahamas global settlement agreement |
| Seaway, Bill | 6/19/2024 | 0.7 | internal conference call B. Seaway, K Jacobs, S. Klig (A&M) re: liquidating trust structuring |
| Seaway, Bill | 6/19/2024 | 0.5 | Conference call B. Seaway, K. Jacobs, S. Coverick (A&M); D. Bailey, C. Massengill (EY): comments to tax disclosures, emergence structure |
| Titus, Adam | 6/19/2024 | 0.6 | Call with M. Cilia and R. Hoskins (RLKS), A. Titus, and S. Glustein (A&M) to discuss tax reporting relating to LedgerPrime |
| Ulyanenko, Andrey | 6/19/2024 | 2.6 | Internal call A. Ulyanenko and B. Parker (A&M) regarding intercompany structure deck |
| Ulyanenko, Andrey | 6/19/2024 | 1.9 | Review intercompany structure deck for FTX Japan overview |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arhos, Nikos | 6/20/2024 | 3.1 | Review state annual and quarterly return matrices |
| Arhos, Nikos | 6/20/2024 | 0.6 | Call with N. Arhos and E. Baldwin (A&M) to discuss Vermont & West Virginia residency triggered withholding and reporting obligations |
| Arhos, Nikos | 6/20/2024 | 2.9 | Review state electronic information return requirements |
| Baker, Oliver | 6/20/2024 | 0.6 | Develop more generic ways to alert users of their submission state |
| Baker, Oliver | 6/20/2024 | 0.4 | Call with L. Cornetta, A. Ford, M. Roche, O. Baker and S. Chhuon (A&M) to discuss withholding portal deployment timeline |
| Baker, Oliver | 6/20/2024 | 2.9 | Develop improvements to ensure forms are submitted correctly |
| Baker, Oliver | 6/20/2024 | 1.6 | Develop more user friendly code handling and messaging |
| Baker, Oliver | 6/20/2024 | 3.1 | Develop functionality to ensure new changes to tax forms are strictly using the validations in place |
| Baker, Oliver | 6/20/2024 | 0.2 | Call with L. Cornetta, A. Ford, A. Best, O. Baker and S. Chhuon (A&M) to discuss staging environment set-up for tax withholding portal |
| Baldwin, Evan | 6/20/2024 | 0.6 | Call with N. Arhos and E. Baldwin (A&M) to discuss Vermont & West Virginia residency triggered withholding and reporting obligations |
| Baldwin, Evan | 6/20/2024 | 0.6 | Review state backup withholding requirements for interest to prepare for meetings |
| Best, Austin | 6/20/2024 | 0.7 | Call with A. Liguori, H. LeDonne, N. McBee, A. Best (A&M) to discuss withholding portal release logistics |
| Best, Austin | 6/20/2024 | 1.8 | Research fixed IP address for azure functions to integrate with FTX database security |
| Best, Austin | 6/20/2024 | 0.8 | Document current azure infrastructure and generate documentation for integrations |
| Best, Austin | 6/20/2024 | 0.9 | Develop application health checks endpoints for backend apis, SQL server |
| Best, Austin | 6/20/2024 | 0.2 | Call with L. Cornetta, A. Ford, A. Best, O. Baker and S. Chhuon (A&M) to discuss staging environment set-up for tax withholding portal |
| Best, Austin | 6/20/2024 | 0.4 | Develop application health checks for pdf generation service |
| Blanks, David | 6/20/2024 | 0.5 | Call with G. Di Stefano, A. Bost, D. McComber (E&Y) and D. Blanks, P. Heath (A&M) to discuss post-bankruptcy expense allocation methodology |
| Blanks, David | 6/20/2024 | 1.4 | Review FTX PropCo professional fee direct cost allocation analysis |
| Canady, Marissa | 6/20/2024 | 2.8 | Research state withholding requirements for Pennsylvania, Wisconsin, Vermont |
| Chhuon, Sally | 6/20/2024 | 0.6 | Develop an update to the data source of countries to accommodate a custom country entry |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chhuon, Sally | 6/20/2024 | 1.7 | Develop a resolution for the schema of the foreign partners check box issue |
| Chhuon, Sally | 6/20/2024 | 1.6 | Refactor the schema on form W-9 reported during testing |
| Chhuon, Sally | 6/20/2024 | 1.3 | Refactor the schema issue reported on the W-8BEN form regarding the certification language in the front-end project |
| Chhuon, Sally | 6/20/2024 | 0.7 | Develop the UI component to include direct links to instructions on the front end project |
| Chhuon, Sally | 6/20/2024 | 0.2 | Call with L. Cornetta, A. Ford and S. Chhuon (A&M) to discuss tax e-delivery consent screen development |
| Chhuon, Sally | 6/20/2024 | 0.2 | Call with L. Cornetta, A. Ford, A. Best, O. Baker and S. Chhuon (A&M) to discuss staging environment set-up for tax withholding portal |
| Chhuon, Sally | 6/20/2024 | 0.4 | Call with L. Cornetta, A. Ford, M. Roche, O. Baker and S. Chhuon (A&M) to discuss withholding portal deployment timeline |
| Chhuon, Sally | 6/20/2024 | 2.1 | Update questionnaire to take in custom react components |
| Constantinou, Demetriou | 6/20/2024 | 1.8 | Verify W9 portal to document for the software development team |
| Constantinou, Demetriou | 6/20/2024 | 0.4 | Call with A. Liguori, H. LeDonne, N. McBee and D. Constantinou (A&M) to discuss electronic delivery of tax forms |
| Constantinou, Demetriou | 6/20/2024 | 1.9 | Research IRS Publication 1179 regarding electronic delivery consent language |
| Constantinou, Demetriou | 6/20/2024 | 0.9 | Call with D. Constantinou, C. Garcia, I. Zhang (A&M) to walk through electronic delivery consent language required by IRS Pub 1179 for Form W-9 electronic portal |
| Cornetta, Luke | 6/20/2024 | 0.2 | Call with L. Cornetta, A. Ford and S. Chhuon (A&M) to discuss tax e-delivery consent screen development |
| Cornetta, Luke | 6/20/2024 | 0.2 | Call with L. Cornetta, A. Ford, A. Best, O. Baker and S. Chhuon (A&M) to discuss staging environment set-up for tax withholding portal |
| Cornetta, Luke | 6/20/2024 | 0.3 | Review e-delivery consent language for tax forms |
| Cornetta, Luke | 6/20/2024 | 0.4 | Call with L. Cornetta, A. Ford, M. Roche, O. Baker and S. Chhuon (A&M) to discuss withholding portal deployment timeline |
| Cornetta, Luke | 6/20/2024 | 0.4 | Call with L. Cornetta, A. Mohammed, M. Flynn, H. LeDonne, N. McBee (A&M) to discuss support team process for withholding portal |
| Cornetta, Luke | 6/20/2024 | 0.7 | Call with L. Cornetta, A. Mohammed, M. Flynn, M. Roche, A. Ford (A&M) to discuss integration status of KYC data |
| Cornetta, Luke | 6/20/2024 | 0.9 | Call with H. LeDonne, L. Cornetta, N. McBee (A&M) to walk through electronic delivery consent language required by IRS Pub 1179 for Form W-8 BEN electronic portal |
| Ernst, Reagan | 6/20/2024 | 0.9 | Update admin expense allocation analysis based on comments from P. Heath (A&M) |
| Flynn, Matthew | 6/20/2024 | 0.4 | Call with L. Cornetta, A. Mohammed, M. Flynn, H. LeDonne, N. McBee (A&M) to discuss support team process for withholding portal |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 6/20/2024 | 0.7 | Call with L. Cornetta, A. Mohammed, M. Flynn, M. Roche, A. Ford (A&M) to discuss integration status of KYC data |
| Flynn, Matthew | 6/20/2024 | 0.6 | Review data compliance policies for tax form analysis |
| Ford, Abigail | 6/20/2024 | 0.2 | Develop placement of the user's country on the PDF preview in Withholding |
| Ford, Abigail | 6/20/2024 | 2.1 | Develop backlog items for the Withholding project for the current week |
| Ford, Abigail | 6/20/2024 | 0.2 | Call with L. Cornetta, A. Ford and S. Chhuon (A&M) to discuss tax e-delivery consent screen development |
| Ford, Abigail | 6/20/2024 | 0.2 | Call with L. Cornetta, A. Ford, A. Best, O. Baker and S. Chhuon (A&M) to discuss staging environment set-up for tax withholding portal |
| Ford, Abigail | 6/20/2024 | 0.7 | Call with L. Cornetta, A. Mohammed, M. Flynn, M. Roche, A. Ford (A&M) to discuss integration status of KYC data |
| Ford, Abigail | 6/20/2024 | 0.4 | Call with L. Cornetta, A. Ford, M. Roche, O. Baker and S. Chhuon (A&M) to discuss withholding portal deployment timeline |
| Ford, Abigail | 6/20/2024 | 0.4 | Develop data formatting on the PDF preview in Withholding |
| Garcia, Carolina | 6/20/2024 | 0.9 | Call with D. Constantinou, C. Garcia, I. Zhang (A&M) to walk through electronic delivery consent language required by IRS Pub 1179 for Form W-9 electronic portal |
| Garcia, Carolina | 6/20/2024 | 2.8 | Test the W-8 portal to report to the software development team |
| Garcia, Carolina | 6/20/2024 | 2.4 | Test the Form W-9 portal for bugs to report to the software team |
| Heath, Peyton | 6/20/2024 | 0.5 | Call with G. Di Stefano, A. Bost, D. McComber (E&Y) and D. Blanks, P. Heath (A&M) to discuss post-bankruptcy expense allocation methodology |
| Howe, Christopher | 6/20/2024 | 2.4 | Research regarding liquidation trust structuring prior to internal call |
| Howe, Christopher | 6/20/2024 | 2.6 | Research regarding Bahamas GSA for impact on potential tax structure |
| Howe, Christopher | 6/20/2024 | 0.4 | internal conference call B. Seaway, K Jacobs, C. Howe (A&M) re: liquidating trust structuring |
| Jacobs, Kevin | 6/20/2024 | 0.4 | internal conference call B. Seaway, K Jacobs, C. Howe (A&M) re: liquidating trust structuring |
| Jacobs, Kevin | 6/20/2024 | 0.7 | Internal correspondence with A&M Tax team re liquidating trust structuring |
| Jacobs, Kevin | 6/20/2024 | 1.8 | Research regarding the tax consequences associated with liquidating trust structuring |
| LeDonne, Haley | 6/20/2024 | 0.9 | Call with H. LeDonne, L. Cornetta, N. McBee (A&M) to walk through electronic delivery consent language required by IRS Pub 1179 for Form W-8 BEN electronic portal |
| LeDonne, Haley | 6/20/2024 | 0.4 | Call with L. Cornetta, A. Mohammed, M. Flynn, H. LeDonne, N. McBee (A&M) to discuss support team process for withholding portal |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeDonne, Haley | 6/20/2024 | 0.4 | Call with A. Liguori, H. LeDonne, N. McBee and D. Constantinou (A&M) to discuss electronic delivery of tax forms |
| LeDonne, Haley | 6/20/2024 | 2.6 | Call with A. Liguori, N. McBee, and H. LeDonne (A&M) on tax portal set up items including treaty considerations |
| LeDonne, Haley | 6/20/2024 | 0.7 | Call with A. Liguori, H. LeDonne, N. McBee, A. Best (A&M) to discuss withholding portal release logistics |
| LeDonne, Haley | 6/20/2024 | 0.8 | Call with A. Liguori and H. LeDonne (A&M) on IRS Form 1099 tax information reporting workstream |
| LeDonne, Haley | 6/20/2024 | 2.1 | Test tax software for W9 submission to identify updates |
| Liguori, Albert | 6/20/2024 | 2.6 | Call with A. Liguori, N. McBee, and H. LeDonne (A&M) on tax portal set up items including treaty considerations |
| Liguori, Albert | 6/20/2024 | 0.8 | Call with A. Liguori and H. LeDonne (A&M) on IRS Form 1099 tax information reporting workstream |
| Liguori, Albert | 6/20/2024 | 0.7 | Call with A. Liguori, H. LeDonne, N. McBee, A. Best (A&M) to discuss withholding portal release logistics |
| Liguori, Albert | 6/20/2024 | 0.4 | Call with A. Liguori, H. LeDonne, N. McBee and D. Constantinou (A&M) to discuss electronic delivery of tax forms |
| McBee, Nicholaus | 6/20/2024 | 0.7 | Call with A. Liguori, H. LeDonne, N. McBee, A. Best (A&M) to discuss withholding portal release logistics |
| McBee, Nicholaus | 6/20/2024 | 3.1 | Review and test customer portal for bugs |
| McBee, Nicholaus | 6/20/2024 | 0.9 | Call with H. LeDonne, L. Cornetta, N. McBee (A&M) to walk through electronic delivery consent language required by IRS Pub 1179 for Form W-8 BEN electronic portal |
| McBee, Nicholaus | 6/20/2024 | 2.6 | Call with A. Liguori, N. McBee, and H. LeDonne (A&M) on tax portal set up items including treaty considerations |
| McBee, Nicholaus | 6/20/2024 | 0.4 | Call with L. Cornetta, A. Mohammed, M. Flynn, H. LeDonne, N. McBee (A&M) to discuss support team process for withholding portal |
| McBee, Nicholaus | 6/20/2024 | 0.4 | Call with A. Liguori, H. LeDonne, N. McBee and D. Constantinou (A&M) to discuss electronic delivery of tax forms |
| Mohammed, Azmat | 6/20/2024 | 0.4 | Call with L. Cornetta, A. Mohammed, M. Flynn, H. LeDonne, N. McBee (A&M) to discuss support team process for withholding portal |
| Mohammed, Azmat | 6/20/2024 | 0.7 | Call with L. Cornetta, A. Mohammed, M. Flynn, M. Roche, A. Ford (A&M) to discuss integration status of KYC data |
| Paolinetti, Sergio | 6/20/2024 | 0.7 | Populate investment tracker with token rights on equity governance |
| Paolinetti, Sergio | 6/20/2024 | 0.6 | Research on Relativity for executed agreements for token investments |
| Paolinetti, Sergio | 6/20/2024 | 0.8 | Populate investment master with token information for certain funded investments |
| Parker, Brandon | 6/20/2024 | 0.4 | Internal call A. Ulyanenko and B. Parker (A&M) regarding tax workstream follow-ups regarding §311(b) |
| Quach, John | 6/20/2024 | 0.3 | Research Annual Reconciliation Form for Delaware |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quach, John | 6/20/2024 | 0.3 | Review Research for Arizona combined federal state filing |
| Quach, John | 6/20/2024 | 0.2 | Update research working file for additional workstream |
| Quach, John | 6/20/2024 | 0.2 | Review Research for Nebraska combined federal state filing |
| Quach, John | 6/20/2024 | 0.2 | Review Research for Colorado combined federal state filing |
| Quach, John | 6/20/2024 | 0.2 | Review Research for Illinois combined federal state filing |
| Quach, John | 6/20/2024 | 0.3 | Review Research for California back up withholding |
| Quach, John | 6/20/2024 | 0.3 | Review Research for Colorado back up withholding |
| Quach, John | 6/20/2024 | 0.3 | Review Research for Hawaii combined federal state filing |
| Quach, John | 6/20/2024 | 0.3 | Review Research for Idaho combined federal state filing |
| Quach, John | 6/20/2024 | 0.2 | Review Research for Arkansas combined federal state filing |
| Quach, John | 6/20/2024 | 0.4 | Review Research for Connecticut combined federal state filing |
| Quach, John | 6/20/2024 | 0.1 | Review Research for New Jersey back up withholding |
| Quach, John | 6/20/2024 | 0.4 | Review Research for New Mexico back up withholding |
| Quach, John | 6/20/2024 | 0.8 | Review current research for New Jersey back up withholding and save citations |
| Quach, John | 6/20/2024 | 0.4 | Research Annual Reconciliation Form for Illinois |
| Quach, John | 6/20/2024 | 0.1 | Review Research for New Mexico combined federal state filing |
| Quach, John | 6/20/2024 | 0.1 | Review Research for Georgia combined federal state filing |
| Quach, John | 6/20/2024 | 0.1 | Review Research for Delaware combined federal state filing |
| Quach, John | 6/20/2024 | 0.1 | Review Research for Connecticut back up withholding |
| Quach, John | 6/20/2024 | 0.1 | Review Research for California combined federal state filing |
| Quach, John | 6/20/2024 | 0.1 | Review Research for Arkansas back up withholding |
| Quach, John | 6/20/2024 | 0.1 | Review Research for Arizona back up withholding |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quach, John | 6/20/2024 | 0.2 | Review Research for Alabama combined federal state filing |
| Roche, Matthew | 6/20/2024 | 0.7 | Call with L. Cornetta, A. Mohammed, M. Flynn, M. Roche, A. Ford (A&M) to discuss integration status of KYC data |
| Roche, Matthew | 6/20/2024 | 0.4 | Call with L. Cornetta, A. Ford, M. Roche, O. Baker and S. Chhuon (A&M) to discuss withholding portal deployment timeline |
| Seaway, Bill | 6/20/2024 | 0.4 | internal conference call B. Seaway, K Jacobs, C. Howe (A&M) re: liquidating trust structuring |
| Ulyanenko, Andrey | 6/20/2024 | 0.4 | Internal call A. Ulyanenko and B. Parker (A&M) regarding tax workstream follow-ups regarding §311(b) |
| Ulyanenko, Andrey | 6/20/2024 | 2.0 | Review overall case updates for tax workstream impacts |
| Willson, Jeanna | 6/20/2024 | 1.1 | Research and document backup withholding requirements for Kentucky |
| Willson, Jeanna | 6/20/2024 | 0.7 | Research and document backup withholding requirements for Idaho |
| Willson, Jeanna | 6/20/2024 | 0.8 | Research and document backup withholding requirements for Louisiana |
| Willson, Jeanna | 6/20/2024 | 0.6 | Research and document backup withholding requirements for Illinois |
| Willson, Jeanna | 6/20/2024 | 0.9 | Research and document backup withholding requirements for Iowa |
| Willson, Jeanna | 6/20/2024 | 0.8 | Research and document backup withholding requirements for Indiana |
| Zhang, Irene | 6/20/2024 | 0.9 | Call with D. Constantinou, C. Garcia, I. Zhang (A&M) to walk through electronic delivery consent language required by IRS Pub 1179 for Form W-9 electronic portal |
| Zhang, Irene | 6/20/2024 | 2.3 | Review language for Forms W-8 BEN-E, W-8 EXP, W-8 IMY, and W-8 ECI to be used in the portal |
| Arhos, Nikos | 6/21/2024 | 0.4 | Call to West Virginia regarding withholding rules |
| Arhos, Nikos | 6/21/2024 | 1.9 | Review state electronic information return (1099) requirements regarding federal nonconformity |
| Arhos, Nikos | 6/21/2024 | 0.4 | Call with N. Arhos and E. Baldwin (A&M) to discuss direct contacting for Vermont & West Virginia to determine interest withholding obligations |
| Baker, Oliver | 6/21/2024 | 0.6 | Review code quality and ensure best practices are being followed |
| Baker, Oliver | 6/21/2024 | 2.9 | Develop better handling of successful submission confirmations |
| Baker, Oliver | 6/21/2024 | 2.3 | Develop data integrity functionality to further ensure data security |
| Baker, Oliver | 6/21/2024 | 0.2 | Call with L. Cornetta, A. Ford, A. Best, O. Baker and S. Chhuon (A&M) to discuss withholding portal deployment status |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baldwin, Evan | 6/21/2024 | 0.4 | Call with N. Arhos and E. Baldwin (A&M) to discuss direct contacting for Vermont & West Virginia to determine interest withholding obligations |
| Baldwin, Evan | 6/21/2024 | 0.6 | Review state requirements for 1099 electronic filing for Alabama, Arizona, Arkansas |
| Best, Austin | 6/21/2024 | 0.4 | Review SQL vulnerability recommendations for development environment and mitigate findings |
| Best, Austin | 6/21/2024 | 0.2 | Review Azure Sentinel security incidents for the week of 6/15/2024 - 6/21/2024 |
| Best, Austin | 6/21/2024 | 0.2 | Deploy Microsoft Defender for SQL to development environment database |
| Best, Austin | 6/21/2024 | 0.2 | Call with L. Cornetta, A. Ford, A. Best, O. Baker and S. Chhuon (A&M) to discuss withholding portal deployment status |
| Best, Austin | 6/21/2024 | 0.8 | Develop application health checks for antivirus and AWS storage dependencies |
| Best, Austin | 6/21/2024 | 0.2 | Deploy Azure DNS Zone for pre-production environment |
| Canady, Marissa | 6/21/2024 | 1.4 | Review documentations and regulations regarding state reconciliation requirements |
| Chhuon, Sally | 6/21/2024 | 0.2 | Call with L. Cornetta, A. Ford, A. Best, O. Baker and S. Chhuon (A&M) to discuss withholding portal deployment status |
| Chhuon, Sally | 6/21/2024 | 0.7 | Refactor the certification language on the W-8BEN form in the front end project |
| Chhuon, Sally | 6/21/2024 | 1.1 | Refactor the certification language UI components for the generic form uploader |
| Chhuon, Sally | 6/21/2024 | 2.3 | Develop UI components for the new W8-BEN language certification refactors |
| Chhuon, Sally | 6/21/2024 | 2.7 | Develop new language changes to the front end of the generic form uploader |
| Constantinou, Demetriou | 6/21/2024 | 1.6 | Call with D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss suggestions to revise electronic delivery consent language for W8/W9 portal |
| Constantinou, Demetriou | 6/21/2024 | 1.7 | Revise electronic delivery consent agreement language to match IRS Publication requirements |
| Constantinou, Demetriou | 6/21/2024 | 0.9 | Call with H. LeDonne, N. McBee, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss project status and upcoming tasks for tax software workstreams |
| Cornetta, Luke | 6/21/2024 | 0.2 | Call with L. Cornetta, A. Ford, A. Best, O. Baker and S. Chhuon (A&M) to discuss withholding portal deployment status |
| Cornetta, Luke | 6/21/2024 | 0.3 | Test withholding portal decision tree process for international scenarios |
| Cornetta, Luke | 6/21/2024 | 0.6 | Write requirements for delivery of tax forms via customer portal |
| Ernst, Reagan | 6/21/2024 | 2.8 | Create bridge and summary tab for Alameda equity list dated 6/1 to equity list dated 6/22 to highlight changes in schedule provided to EY for tax request |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Flynn, Matthew | 6/21/2024 | 0.4 | Review updated data compliance terms for tax work |
| Ford, Abigail | 6/21/2024 | 1.6 | Develop a correlation id handler to pass correlation id to downstream services and implement passing of that id |
| Ford, Abigail | 6/21/2024 | 0.2 | Call with L. Cornetta, A. Ford, A. Best, O. Baker and S. Chhuon (A&M) to discuss withholding portal deployment status |
| Ford, Abigail | 6/21/2024 | 1.4 | Develop the ability for the user to strike out Line 2 on the preview based on their no backup withholding selection |
| Ford, Abigail | 6/21/2024 | 2.1 | Develop moving to an isolated worker model to support correlation ids on request models |
| Garcia, Carolina | 6/21/2024 | 1.6 | Call with D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss suggestions to revise electronic delivery consent language for W8/W9 portal |
| Garcia, Carolina | 6/21/2024 | 0.9 | Call with H. LeDonne, N. McBee, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss project status and upcoming tasks for tax software workstreams |
| Howe, Christopher | 6/21/2024 | 1.1 | Internal call C. Howe and B. Parker (A&M) regarding case updates and potential tax workstreams |
| Howe, Christopher | 6/21/2024 | 0.4 | Internal conference B. Seaway , K. Jacobs, C. Howe (A&M) re: disclosures update |
| Howe, Christopher | 6/21/2024 | 2.4 | Review latest disclosures updates from A&M Tax team |
| Jacobs, Kevin | 6/21/2024 | 0.3 | Internal conference B. Seaway, K. Jacobs (A&M) re: liquidating trust |
| Jacobs, Kevin | 6/21/2024 | 0.2 | Internal correspondence with A&M tax team re tax section of disclosure statements update |
| Jacobs, Kevin | 6/21/2024 | 0.1 | Review disclosure statement comments from UCC |
| Jacobs, Kevin | 6/21/2024 | 0.4 | Internal conference B. Seaway , K. Jacobs, C. Howe (A&M) re: disclosures update |
| Kotarba, Chris | 6/21/2024 | 0.2 | Conference Call A. Ulyanenko, C. Kotarba, and B. Parker (A&M) and H. Kim and J. Patton (S&C) regarding FTX Japan sale |
| LeDonne, Haley | 6/21/2024 | 0.8 | Call with H. LeDonne, N. McBee (A&M) on electronic delivery consent for tax information reporting |
| LeDonne, Haley | 6/21/2024 | 0.9 | Call with H. LeDonne, N. McBee, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss project status and upcoming tasks for tax software workstreams |
| LeDonne, Haley | 6/21/2024 | 0.3 | Call with A. Liguori and H. LeDonne (A&M) on tax disclosure considerations for wind down trust |
| LeDonne, Haley | 6/21/2024 | 1.8 | Analyze tax considerations respective to revised disclosure draft |
| Liguori, Albert | 6/21/2024 | 0.3 | Call with A. Liguori and H. LeDonne (A&M) on tax disclosure considerations for wind down trust |
| McBee, Nicholaus | 6/21/2024 | 2.9 | Draft and review E Consents for claimant electronic receipt of forms 1099 |

> *FTX Trading Ltd., et al.,*
> *Time Detail by Activity by Professional*
> *June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McBee, Nicholaus | 6/21/2024 | 1.8 | Draft and review E Consents for claimant electronic receipt of forms 1042-S |
| McBee, Nicholaus | 6/21/2024 | 0.9 | Call with H. LeDonne, N. McBee, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss project status and upcoming tasks for tax software workstreams |
| McBee, Nicholaus | 6/21/2024 | 0.8 | Call with H. LeDonne, N. McBee (A&M) on electronic delivery consent for tax information reporting |
| Paolinetti, Sergio | 6/21/2024 | 0.7 | Provide commentary on certain token investments from diligence items pending for tax request |
| Paolinetti, Sergio | 6/21/2024 | 1.4 | Review token investments on remaining diligence items for tax request |
| Parker, Brandon | 6/21/2024 | 2.9 | Create list of outstanding items for tax workstreams |
| Parker, Brandon | 6/21/2024 | 1.1 | Internal call C. Howe and B. Parker (A&M) regarding case updates and potential tax workstreams |
| Parker, Brandon | 6/21/2024 | 0.2 | Conference Call A. Ulyanenko, C. Kotarba, and B. Parker (A&M) and H. Kim and J. Patton (S&C) regarding FTX Japan sale |
| Seaway, Bill | 6/21/2024 | 0.3 | Internal conference B. Seaway, K. Jacobs (A&M) re: liquidating trust |
| Seaway, Bill | 6/21/2024 | 0.4 | Internal conference B. Seaway , K. Jacobs, C. Howe (A&M) re: disclosures update |
| Seaway, Bill | 6/21/2024 | 0.2 | Conference call B. Seaway & D. Bailey (EY): disclosure statement |
| Ulyanenko, Andrey | 6/21/2024 | 1.9 | Review structure deck prior to internal group call |
| Ulyanenko, Andrey | 6/21/2024 | 0.2 | Conference Call A. Ulyanenko, C. Kotarba, and B. Parker (A&M) and H. Kim and J. Patton (S&C) regarding FTX Japan sale |
| Willson, Jeanna | 6/21/2024 | 0.9 | Review and documentations on direct state 1099 reporting for Massachusetts |
| Willson, Jeanna | 6/21/2024 | 0.8 | Review and documentations on direct state 1099 reporting for Michigan |
| Zhang, Irene | 6/21/2024 | 1.6 | Call with D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss suggestions to revise electronic delivery consent language for W8/W9 portal |
| Zhang, Irene | 6/21/2024 | 1.7 | Prepare dummy filled Forms W-8 BEN-E, W-8 EXP, W-8 IMY, and W-8 ECI for AI training |
| Zhang, Irene | 6/21/2024 | 2.2 | Continue to test W8-BEN/W-9 software for bugs to submit to the software development team |
| Zhang, Irene | 6/21/2024 | 0.9 | Call with H. LeDonne, N. McBee, D. Constantinou, C. Garcia, I. Zhang (A&M) to discuss project status and upcoming tasks for tax software workstreams |
| Ford, Abigail | 6/22/2024 | 1.2 | Develop response model to support proper status codes |
| Ford, Abigail | 6/22/2024 | 1.4 | Develop correlation id middleware to set correlation id in the accessor and stamp it on returning responses |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Arhos, Nikos | 6/24/2024 | 2.2 | Review and revise state returns workstream and matrices and WV correspondence |
| Baker, Oliver | 6/24/2024 | 0.1 | Call with L. Cornetta, A. Ford, A. Best, O. Baker and S. Chhuon (A&M) to discuss priority of withholding portal testing feedback items |
| Baker, Oliver | 6/24/2024 | 2.7 | Develop fix for PDF files downloading without the .pdf file extension |
| Baker, Oliver | 6/24/2024 | 2.8 | Develop user interface for electronic consent to the end of each form |
| Baker, Oliver | 6/24/2024 | 2.2 | Develop fix for issue which caused form data to be out of sync and block submission |
| Benson, Adam | 6/24/2024 | 0.3 | Internal conference A. Benson and K. Jacobs (all A&M) re: tax workstream update |
| Benson, Adam | 6/24/2024 | 1.4 | Internal conference A. Benson, A. Liguori, C. Howe, and K. Jacobs (all A&M) re: tax workstream update |
| Best, Austin | 6/24/2024 | 0.1 | Call with L. Cornetta, A. Ford, A. Best, O. Baker and S. Chhuon (A&M) to discuss priority of withholding portal testing feedback items |
| Canady, Marissa | 6/24/2024 | 1.7 | Continue to review state 1099-INT reporting requirements |
| Canady, Marissa | 6/24/2024 | 2.4 | Review state 1099-INT reporting requirements |
| Chhuon, Sally | 6/24/2024 | 0.1 | Call with L. Cornetta, A. Ford, A. Best, O. Baker and S. Chhuon (A&M) to discuss priority of withholding portal testing feedback items |
| Chhuon, Sally | 6/24/2024 | 2.4 | Develop the certification functionality for backup withholding on the front end project of form W-9 |
| Chhuon, Sally | 6/24/2024 | 1.4 | Refactor and resolve UI styling of the info boxes on form W9 |
| Chhuon, Sally | 6/24/2024 | 2.1 | Develop information box and its data contents for the W9 certification section |
| Chhuon, Sally | 6/24/2024 | 2.3 | Develop new language for the W9 certification section for backup withholding |
| Constantinou, Demetriou | 6/24/2024 | 0.9 | Call with D. Constantinou, I. Zhang (A&M) to discuss timeline and requirements for preparation of dummy Forms W-8 BEN-E, W-8 EXP, W-8 IMY, and W-8 ECI for machine learning inputs |
| Constantinou, Demetriou | 6/24/2024 | 2.9 | Analyze tax software portal updates to identify bugs on Form W-9 interface |
| Constantinou, Demetriou | 6/24/2024 | 0.6 | Call with L. Cornetta, A. Mohammed, N. McBee, H. LeDonne, and D. Constantinou (A&M) to discuss tax electronic delivery consent process for customer portal |
| Constantinou, Demetriou | 6/24/2024 | 2.8 | Analyze tax software portal to identify suggestions for Form W-8 BEN interface |
| Cornetta, Luke | 6/24/2024 | 0.6 | Call with L. Cornetta, A. Mohammed, N. McBee, H. LeDonne, and D. Constantinou (A&M) to discuss tax electronic delivery consent process for customer portal |
| Cornetta, Luke | 6/24/2024 | 0.1 | Call with L. Cornetta, A. Ford, A. Best, O. Baker and S. Chhuon (A&M) to discuss priority of withholding portal testing feedback items |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 6/24/2024 | 2.4 | Draft follow up emails to all Alameda investees that did not reply to EY tax request and legal entity name change documents |
| Ernst, Reagan | 6/24/2024 | 1.3 | Review recent investor communications between the estate and Alameda investees regarding legal entity name for EY tax request |
| Ford, Abigail | 6/24/2024 | 1.4 | Develop backlog items for the week for the Withholding project |
| Ford, Abigail | 6/24/2024 | 0.1 | Call with L. Cornetta, A. Ford, A. Best, O. Baker and S. Chhuon (A&M) to discuss priority of withholding portal testing feedback items |
| Ford, Abigail | 6/24/2024 | 0.2 | Develop optional certification options if mailing country is unprovided in the Withholding app |
| Ford, Abigail | 6/24/2024 | 1.3 | Develop passing correlation id to different http clients in the Withholding app |
| Ford, Abigail | 6/24/2024 | 0.2 | Develop backend optional states of residence in the Withholding app |
| Howe, Christopher | 6/24/2024 | 0.5 | Internal conference B. Seaway , K. Jacobs, C. Howe (A&M) re: disclosures update |
| Howe, Christopher | 6/24/2024 | 3.1 | Review disclosure statement prior to internal call with group |
| Howe, Christopher | 6/24/2024 | 2.9 | Review overall tax workstream updates prior to internal call |
| Howe, Christopher | 6/24/2024 | 2.8 | Review weekly plan confirmation timeline prior to updated tax slide |
| Howe, Christopher | 6/24/2024 | 1.4 | Internal conference A. Benson, A. Liguori, C. Howe, and K. Jacobs (all A&M) re: tax workstream update |
| Jacobs, Kevin | 6/24/2024 | 1.6 | Review weekly plan confirmation timeline deck to see case updates |
| Jacobs, Kevin | 6/24/2024 | 0.3 | Internal conference A. Benson and K. Jacobs (all A&M) re: tax workstream update |
| Jacobs, Kevin | 6/24/2024 | 0.5 | Internal conference B. Seaway , K. Jacobs, C. Howe (A&M) re: disclosures update |
| Jacobs, Kevin | 6/24/2024 | 0.6 | Internal conference B. Seaway, K. Jacobs (A&M) re: liquidating trust |
| Jacobs, Kevin | 6/24/2024 | 1.4 | Internal conference A. Benson, A. Liguori, C. Howe, and K. Jacobs (all A&M) re: tax workstream update |
| LeDonne, Haley | 6/24/2024 | 1.7 | Analyze electronic consent language for tax reporting software |
| LeDonne, Haley | 6/24/2024 | 0.6 | Call with L. Cornetta, A. Mohammed, N. McBee, H. LeDonne, and D. Constantinou (A&M) to discuss tax electronic delivery consent process for customer portal |
| LeDonne, Haley | 6/24/2024 | 0.7 | Call with H. LeDonne, A. Liguori, K. Ramanathan (A&M), P. Greaves, B. Simms and others (JOL) to discuss withholding tax build out on the FDM portal |
| LeDonne, Haley | 6/24/2024 | 2.6 | Test software portal for Form W9 to identify updates |
| Liguori, Albert | 6/24/2024 | 1.4 | Internal conference with A. Benson, A. Liguori, C. Howe, and K. Jacobs (A&M) regarding tax workstream update |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Liguori, Albert | 6/24/2024 | 0.7 | Call with H. LeDonne, A. Liguori, K. Ramanathan (A&M), P. Greaves, B. Simms and others (JOL) to discuss withholding tax build out on the FDM portal |
| McBee, Nicholaus | 6/24/2024 | 2.9 | Review W-8BEN-E instructions to begin functionality build out for back end withholding tax calculation |
| McBee, Nicholaus | 6/24/2024 | 0.6 | Call with L. Cornetta, A. Mohammed, N. McBee, H. LeDonne, and D. Constantinou (A&M) to discuss tax electronic delivery consent process for customer portal |
| Mohammed, Azmat | 6/24/2024 | 0.6 | Call with L. Cornetta, A. Mohammed, N. McBee, H. LeDonne, and D. Constantinou (A&M) to discuss tax electronic delivery consent process for customer portal |
| Ramanathan, Kumanan | 6/24/2024 | 0.5 | Call with H. LeDonne, A. Liguori, K. Ramanathan (A&M), P. Greaves, B. Simms and others (JOL) to discuss withholding tax build out on the FDM portal |
| Seaway, Bill | 6/24/2024 | 0.6 | Internal conference B. Seaway, K. Jacobs (A&M) re: liquidating trust |
| Seaway, Bill | 6/24/2024 | 0.5 | Internal conference B. Seaway , K. Jacobs, C. Howe (A&M) re: disclosures update |
| Zhang, Irene | 6/24/2024 | 2.9 | Draft and print dummy filled Forms W-8 IMY, and W-8 ECI, W-8 BEN for matching learning inputs |
| Zhang, Irene | 6/24/2024 | 2.9 | Draft and print dummy filled Forms W-8 BEN-E, W-8 EXP for matching learning inputs |
| Zhang, Irene | 6/24/2024 | 0.9 | Call with D. Constantinou, I. Zhang (A&M) to discuss timeline and requirements for preparation of dummy Forms W-8 BEN-E, W-8 EXP, W-8 IMY, and W-8 ECI for machine learning inputs |
| Arhos, Nikos | 6/25/2024 | 1.1 | Review California backup withholding requirements, specifically agency guidance v Cal. Rev and Tax Code § 18664 / 18662 regarding conflicting authorities |
| Arhos, Nikos | 6/25/2024 | 0.4 | Coordinate review times with team regarding state withholding and reporting research |
| Arhos, Nikos | 6/25/2024 | 1.6 | Review research matrix citations and conclusions around electronic recipient information returns requirement conformity with federal IRS guidance |
| Arhos, Nikos | 6/25/2024 | 1.9 | Prepare framework and scripts for state agency calls regarding withholding/reporting/return requirement and rule confirmations |
| Arhos, Nikos | 6/25/2024 | 1.9 | Review and validate 1099 direct reporting and quarterly/annual returns citations and conclusions in research matrix for DE, GA, HI |
| Baker, Oliver | 6/25/2024 | 2.9 | Develop new "thank you" page for users to see after final submissions |
| Baker, Oliver | 6/25/2024 | 2.6 | Finalize development on "thank you" page and improve user experience |
| Baker, Oliver | 6/25/2024 | 0.8 | Develop fix for test specific authentication failing in some circumstances |
| Baker, Oliver | 6/25/2024 | 0.5 | Call with L. Cornetta, A. Ford, M. Roche, O. Baker and S. Chhuon (A&M) to discuss tax data integration status |
| Baker, Oliver | 6/25/2024 | 2.0 | Develop simplifications and improvements to submission logic |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Baker, Oliver | 6/25/2024 | 1.2 | Develop smaller improvements to code |
| Baker, Oliver | 6/25/2024 | 1.0 | Develop backend validation changes to support consent features |
| Baker, Oliver | 6/25/2024 | 0.2 | Call with L. Cornetta, A. Ford, O. Baker and S. Chhuon (A&M) to discuss tax PDF generation and encryption |
| Brewer, Keneth | 6/25/2024 | 0.9 | Research IRS regulations and documentations regarding reporting positions of post petition interest |
| Brewer, Keneth | 6/25/2024 | 1.4 | Call with K. Brewer, N. McBee, and H. LeDonne (A&M) to discuss tax disclosures and related tax reporting timing |
| Brewer, Keneth | 6/25/2024 | 0.6 | Continue to research IRS regulations and documentations regarding reporting positions of post petition interest |
| Brewer, Keneth | 6/25/2024 | 1.1 | Call with K. Brewer, N. McBee, and H. LeDonne (A&M), T. Shea, D. Bailey and others (EY) to discuss tax reporting of post petition interest |
| Canady, Marissa | 6/25/2024 | 2.8 | Review state 1099-INT and annual 1099 reconciliation reporting requirements for Alabama, Alaska, Arizona |
| Cherry, Nicholas | 6/25/2024 | 1.2 | Review of warrant agreements to document vesting schedules for investment master handoff initiative |
| Chhuon, Sally | 6/25/2024 | 0.2 | Call with L. Cornetta, A. Ford, O. Baker and S. Chhuon (A&M) to discuss tax PDF generation and encryption |
| Chhuon, Sally | 6/25/2024 | 1.7 | Refactor the data source for the exempt payee component of the front end project |
| Chhuon, Sally | 6/25/2024 | 1.3 | Develop and investigate the data source for the W-9 filing options |
| Chhuon, Sally | 6/25/2024 | 1.1 | Resolve a validation issue in the backend project for a checkbox component on Form W9 |
| Chhuon, Sally | 6/25/2024 | 0.7 | Remove the info box functionality for certification sections of the front end project |
| Chhuon, Sally | 6/25/2024 | 0.5 | Call with L. Cornetta, A. Ford, M. Roche, O. Baker and S. Chhuon (A&M) to discuss tax data integration status |
| Chhuon, Sally | 6/25/2024 | 2.3 | Develop UI components for additional information on the front end project for form W-9 |
| Constantinou, Demetriou | 6/25/2024 | 0.5 | Call with A. Liguori, H. LeDonne, N. McBee and D. Constantinou (A&M) to discuss tax portal testing status and timeline |
| Constantinou, Demetriou | 6/25/2024 | 2.7 | Analyze electronic consent regulations for tax portal |
| Cornetta, Luke | 6/25/2024 | 0.5 | Call with L. Cornetta, A. Ford, M. Roche, O. Baker and S. Chhuon (A&M) to discuss tax data integration status |
| Cornetta, Luke | 6/25/2024 | 0.4 | Test tax withholding portal for W-8 BEN form generation |
| Cornetta, Luke | 6/25/2024 | 0.6 | Test tax withholding portal for W-9 form generation |
| Cornetta, Luke | 6/25/2024 | 0.2 | Review backlog of tax withholding development items |

> ***FTX Trading Ltd., et al.,***
> ***Time Detail by Activity by Professional***
> ***June 1, 2024 through June 30, 2024***

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cornetta, Luke | 6/25/2024 | 0.2 | Call with L. Cornetta, A. Ford, O. Baker and S. Chhuon (A&M) to discuss tax PDF generation and encryption |
| Cornetta, Luke | 6/25/2024 | 0.6 | Call with L. Cornetta, A. Mohammed, A. Ford, H. LeDonne, and M. Roche (A&M) to discuss tax reporting timeline for customer portal |
| Ford, Abigail | 6/25/2024 | 0.5 | Call with L. Cornetta, A. Ford, M. Roche, O. Baker and S. Chhuon (A&M) to discuss tax data integration status |
| Ford, Abigail | 6/25/2024 | 2.2 | Develop encryption for AWS file transfers so that they can only be accessed through the Withholding app |
| Ford, Abigail | 6/25/2024 | 0.6 | Call with L. Cornetta, A. Mohammed, A. Ford, H. LeDonne, and M. Roche (A&M) to discuss tax reporting timeline for customer portal |
| Ford, Abigail | 6/25/2024 | 0.2 | Develop and deploy appsettings for application encryption keys in the Withholding application |
| Ford, Abigail | 6/25/2024 | 0.2 | Call with L. Cornetta, A. Ford, O. Baker and S. Chhuon (A&M) to discuss tax PDF generation and encryption |
| Ford, Abigail | 6/25/2024 | 1.5 | Develop encryption for queue messages in the Withholding application |
| Howe, Christopher | 6/25/2024 | 1.1 | Call with C. Howe, B. Seaway, and K. Jacobs (A&M), T. Shea, D. Bailey and others (EY) to discuss the wind down trust and related tax reporting considerations |
| Howe, Christopher | 6/25/2024 | 1.4 | Call with C. Howe, B. Seaway, and K. Jacobs (A&M) to discuss tax disclosures and related withholding tax considerations |
| Howe, Christopher | 6/25/2024 | 2.1 | Review withholding tax requirements prior to internal call |
| Howe, Christopher | 6/25/2024 | 2.8 | Research regarding tax consequences of setting up liquidating trust |
| Jacobs, Kevin | 6/25/2024 | 2.0 | Internal correspondence re treatment of liquidating trusts and emergence transactions |
| Jacobs, Kevin | 6/25/2024 | 1.4 | Call with C. Howe, B. Seaway, and K. Jacobs (A&M) to discuss tax disclosures and related withholding tax considerations |
| Jacobs, Kevin | 6/25/2024 | 1.1 | Call with C. Howe, B. Seaway, and K. Jacobs (A&M), T. Shea, D. Bailey and others (EY) to discuss the wind down trust and related tax reporting considerations |
| Jacobs, Kevin | 6/25/2024 | 2.1 | Research tax considerations associated with transferability of liquidation trust interests |
| Jacobs, Kevin | 6/25/2024 | 0.7 | Internal conference B. Seaway, K. Jacobs (A&M) re: liquidating trust |
| LeDonne, Haley | 6/25/2024 | 2.3 | Test software portal updates for Form W8 BEN to identify bugs |
| LeDonne, Haley | 6/25/2024 | 1.4 | Call with K. Brewer, N. McBee, and H. LeDonne (A&M) to discuss tax disclosures and related tax reporting timing |
| LeDonne, Haley | 6/25/2024 | 0.5 | Call with A. Liguori, H. LeDonne, N. McBee and D. Constantinou (A&M) to discuss tax portal testing status and timeline |
| LeDonne, Haley | 6/25/2024 | 1.3 | Call with A. Liguori, N. McBee, and H. LeDonne (A&M) to discuss tax considerations respective to Form W-8 IMY |
| LeDonne, Haley | 6/25/2024 | 1.1 | Call with K. Brewer, N. McBee, and H. LeDonne (A&M), T. Shea, D. Bailey and others (EY) to discuss tax reporting of post petition interest |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeDonne, Haley | 6/25/2024 | 0.7 | Analyze tax reporting timeline for software portal development |
| LeDonne, Haley | 6/25/2024 | 0.6 | Call with L. Cornetta, A. Mohammed, A. Ford, H. LeDonne, and M. Roche (A&M) to discuss tax reporting timeline for customer portal |
| Liguori, Albert | 6/25/2024 | 0.5 | Call with A. Liguori, H. LeDonne, N. McBee and D. Constantinou (A&M) to discuss tax portal testing status and timeline |
| Liguori, Albert | 6/25/2024 | 1.3 | Call with A. Liguori, N. McBee, and H. LeDonne (A&M) to discuss tax considerations respective to Form W-8 IMY |
| McBee, Nicholaus | 6/25/2024 | 1.1 | Call with K. Brewer, N. McBee, and H. LeDonne (A&M), T. Shea, D. Bailey and others (EY) to discuss tax reporting of post petition interest |
| McBee, Nicholaus | 6/25/2024 | 0.5 | Call with A. Liguori, H. LeDonne, N. McBee and D. Constantinou (A&M) to discuss tax portal testing status and timeline |
| McBee, Nicholaus | 6/25/2024 | 2.9 | Review tax disclosures and GSA to analyze outstanding tax technical item |
| McBee, Nicholaus | 6/25/2024 | 1.4 | Call with K. Brewer, N. McBee, and H. LeDonne (A&M) to discuss tax disclosures and related tax reporting timing |
| McBee, Nicholaus | 6/25/2024 | 2.8 | Review FATCA Treasury regulations to begin functionality build out for back end withholding tax calculation |
| McBee, Nicholaus | 6/25/2024 | 1.3 | Call with A. Liguori, N. McBee, and H. LeDonne (A&M) to discuss tax considerations respective to Form W-8 IMY |
| Mennie, James | 6/25/2024 | 1.6 | Review responses drafted by R. Ernst (A&M) to portfolio companies as part of the outreach communications |
| Mohammed, Azmat | 6/25/2024 | 0.6 | Call with L. Cornetta, A. Mohammed, A. Ford,, H. LeDonne, and M. Roche (A&M) to discuss tax reporting timeline for customer portal |
| Parker, Brandon | 6/25/2024 | 0.4 | Internal Conference Call with B. Parker and M. Pon (A&M) re: Purchase price allocation |
| Parker, Brandon | 6/25/2024 | 1.4 | Analyze rules regarding 338 for tax purchase price allocation |
| Pon, Mark | 6/25/2024 | 0.4 | Internal Conference Call with B. Parker and M. Pon (A&M) re: Purchase price allocation |
| Roche, Matthew | 6/25/2024 | 0.5 | Call with L. Cornetta, A. Ford, M. Roche, O. Baker and S. Chhuon (A&M) to discuss tax data integration status |
| Roche, Matthew | 6/25/2024 | 0.6 | Call with L. Cornetta, A. Mohammed, A. Ford, H. LeDonne, and M. Roche (A&M) to discuss tax reporting timeline for customer portal |
| Seaway, Bill | 6/25/2024 | 1.1 | Call with C. Howe, B. Seaway, and K. Jacobs (A&M), T. Shea, D. Bailey and others (EY) to discuss the wind down trust and related tax reporting considerations |
| Seaway, Bill | 6/25/2024 | 1.4 | Call with C. Howe, B. Seaway, and K. Jacobs (A&M) to discuss tax disclosures and related withholding tax considerations |
| Seaway, Bill | 6/25/2024 | 0.7 | Internal conference B. Seaway, K. Jacobs (A&M) re: liquidating trust |
| Willson, Jeanna | 6/25/2024 | 2.6 | Research backup withholding requirements for Kentucky, Kansas and Louisiana |
| Willson, Jeanna | 6/25/2024 | 1.9 | Review and document CFSF and annual reconciliation requirements for Massachusetts, Michigan and Minnesota |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Willson, Jeanna | 6/25/2024 | 1.7 | Research backup withholding requirements for Alabama, Arizona, Arkansas |
| Willson, Jeanna | 6/25/2024 | 0.6 | Research backup withholding requirements for California |
| Zhang, Irene | 6/25/2024 | 3.1 | Review and compile PDF-filled and handwritten dummy Forms W-8 BEN-E, W-8 EXP, W-8 IMY, and W-8 ECI |
| Zhang, Irene | 6/25/2024 | 2.9 | Continue to review PDF-filled and handwritten dummy Forms W-8 BEN-E, W-8 EXP, W-8 IMY, and W-8 ECI |
| Arhos, Nikos | 6/26/2024 | 0.6 | Call with N. Arhos and J. Willson (A&M) to discuss progress, next steps, and strategy on state 1099 reporting and withholding research matrices |
| Arhos, Nikos | 6/26/2024 | 0.6 | Call with N. Arhos and J. Quach (A&M) to discuss progress, next steps, and strategy on state 1099 reporting and withholding research matrices |
| Arhos, Nikos | 6/26/2024 | 0.6 | Call with N. Arhos and M. Primo (A&M) to discuss progress, next steps, and strategy on state 1099 reporting and withholding research matrices |
| Arhos, Nikos | 6/26/2024 | 1.3 | Review New Jersey withholding guide, and applicable statutes regarding withholding, to confirm NJ backup withholding conformity with IRC 3406 |
| Arhos, Nikos | 6/26/2024 | 3.1 | Review and validate 1099 direct reporting and quarterly/annual returns citations and conclusions in research matrix for AL, AZ, AR, CA, CO, CT |
| Arhos, Nikos | 6/26/2024 | 0.6 | Call with N. Arhos and M. Canady (A&M) to discuss progress, next steps, and strategy on state 1099 reporting and withholding research matrices |
| Arhos, Nikos | 6/26/2024 | 0.6 | Call with N. Arhos and E. Baldwin (A&M) to discuss progress on state 1099 electronic distribution requirements |
| Baker, Oliver | 6/26/2024 | 0.2 | Call with A. Ford, S. Chhuon, O. Baker and L. Cornetta (A&M) to discuss workplan for withholding portal |
| Baker, Oliver | 6/26/2024 | 0.4 | Call with L. Cornetta, A. Ford and O. Baker (A&M) to discuss technology requirements for delivery of tax forms via customer portal |
| Baldwin, Evan | 6/26/2024 | 0.2 | Correspond with West Virginia & Vermont state tax authorities about electronic 1099 withholding requirements |
| Baldwin, Evan | 6/26/2024 | 0.6 | Call with N. Arhos and E. Baldwin (A&M) to discuss progress on state 1099 electronic distribution requirements |
| Baldwin, Evan | 6/26/2024 | 0.6 | Review state requirements for 1099 electronic filing for California, Colorado, Connecticut |
| Blanks, David | 6/26/2024 | 0.1 | Correspondence with A. Bost (E&Y) regarding status of administrative expense allocations |
| Blanks, David | 6/26/2024 | 0.3 | Discuss admin allocation analysis with D. Blanks, P. Heath, and H. Trent (A&M) |
| Blanks, David | 6/26/2024 | 1.2 | Call with P. Heath and D. Blanks (A&M) to review admin expenses allocation methodology and analysis |
| Canady, Marissa | 6/26/2024 | 1.9 | Review state 1099-INT and annual 1099 reconciliation reporting requirements for Arkansas, California |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Canady, Marissa | 6/26/2024 | 1.9 | Review state 1099-INT and annual 1099 reconciliation reporting requirements for Colorado, Connecticut, Delaware |
| Canady, Marissa | 6/26/2024 | 0.6 | Call with N. Arhos and M. Canady (A&M) to discuss progress, next steps, and strategy on state 1099 reporting and withholding research matrices |
| Cherry, Nicholas | 6/26/2024 | 1.2 | Review of take outreach inbounds for due diligence related to the FY23 tax return filing |
| Chhuon, Sally | 6/26/2024 | 1.9 | Develop info boxes for some input fields on form W-8BEN in the front end project |
| Chhuon, Sally | 6/26/2024 | 0.6 | Refactor the additional details file structure for the front end project |
| Chhuon, Sally | 6/26/2024 | 0.2 | Call with A. Ford, S. Chhuon, O. Baker and L. Cornetta (A&M) to discuss workplan for withholding portal |
| Chhuon, Sally | 6/26/2024 | 2.1 | Develop a resolution to a new UI component and data point request on the form W-9 |
| Chhuon, Sally | 6/26/2024 | 2.7 | Update the validation in the backend project for input relating to user identification numbers |
| Chhuon, Sally | 6/26/2024 | 0.4 | Refactor and remove unused front-end project components from the info boxes |
| Chhuon, Sally | 6/26/2024 | 0.3 | Refactor and update form name of W-8IMY in front end project |
| Chhuon, Sally | 6/26/2024 | 0.7 | Update the validation in the frontend project for identification numbers on the W9 |
| Chhuon, Sally | 6/26/2024 | 0.3 | Refactor and update form name of W-8ECI in front end project |
| Chhuon, Sally | 6/26/2024 | 0.2 | Refactor and update form name of W-8EXP in front end project |
| Chhuon, Sally | 6/26/2024 | 1.3 | Refactor and resolve texts that have been reported in the front end project |
| Constantinou, Demetriou | 6/26/2024 | 0.4 | Call with N. McBee, H. LeDonne and D. Constantinou (A&M) to discuss necessary steps to deliver tax forms via customer portal |
| Constantinou, Demetriou | 6/26/2024 | 0.6 | Call with N. McBee, H. LeDonne, D. Constantinou, I. Zhang (A&M) to discuss responsible parties of action items for current and upcoming phases of tax software workstreams |
| Constantinou, Demetriou | 6/26/2024 | 0.6 | Call with N. McBee, H. LeDonne, and D. Constantinou (A&M) to discuss FTX Tax Portal timeline |
| Constantinou, Demetriou | 6/26/2024 | 3.1 | Test the Form W-9 portal for bugs to report to the software team |
| Constantinou, Demetriou | 6/26/2024 | 1.6 | Review mailing country list based on W8/W9 requirements |
| Cornetta, Luke | 6/26/2024 | 0.6 | Test W-8 portal functionality after latest deployment |
| Cornetta, Luke | 6/26/2024 | 0.2 | Call with A. Ford, S. Chhuon, O. Baker and L. Cornetta (A&M) to discuss workplan for withholding portal |
| Cornetta, Luke | 6/26/2024 | 0.2 | Review feedback logged by withholding portal testing team |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Cornetta, Luke | 6/26/2024 | 0.3 | Test W-9 portal functionality after latest deployment |
| Cornetta, Luke | 6/26/2024 | 0.4 | Call with L. Cornetta, A. Ford and O. Baker (A&M) to discuss technology requirements for delivery of tax forms via customer portal |
| Ernst, Reagan | 6/26/2024 | 1.2 | Update venture book contact listing for recently informed emails from investees regarding EY tax request |
| Ford, Abigail | 6/26/2024 | 0.2 | Develop clear separation of service folders for the Withholding application |
| Ford, Abigail | 6/26/2024 | 1.3 | Develop warning alerts for user file transfers past a configured file size the Withholding application |
| Ford, Abigail | 6/26/2024 | 1.2 | Develop warning alerts for user file transfers past a configured byte size in the Withholding application |
| Ford, Abigail | 6/26/2024 | 0.2 | Call with A. Ford, S. Chhuon, O. Baker and L. Cornetta (A&M) to discuss workplan for withholding portal |
| Ford, Abigail | 6/26/2024 | 0.4 | Call with L. Cornetta, A. Ford and O. Baker (A&M) to discuss technology requirements for delivery of tax forms via customer portal |
| Ford, Abigail | 6/26/2024 | 0.4 | Call with D. Longan and others (MetaLab), M. Roche, A. Ford, A.Mohammed (A&M) to discuss customer portal and tax solution integration status and progress |
| Ford, Abigail | 6/26/2024 | 0.2 | Develop a URL check for blob storage URLs to avoid any XSS vulnerabilities in the Withholding application |
| Heath, Peyton | 6/26/2024 | 2.1 | Develop legal entity administrative expense allocation summary |
| Heath, Peyton | 6/26/2024 | 1.2 | Call with P. Heath and D. Blanks (A&M) to review admin expenses allocation methodology and analysis |
| Heath, Peyton | 6/26/2024 | 0.9 | Develop PropCo administrative expense summary |
| Heath, Peyton | 6/26/2024 | 0.3 | Discuss admin allocation analysis with D. Blanks, P. Heath, and H. Trent (A&M) |
| Kearney, Kevin | 6/26/2024 | 0.6 | Review of additional K-1s for EY tax provision requests |
| Kearney, Kevin | 6/26/2024 | 1.4 | Review of updates to venture investment tracker for EY tax requests |
| Klig, Steven | 6/26/2024 | 0.7 | Internal conference B. Seaway, S. Klig (A&M) re: liquidating trust |
| LeDonne, Haley | 6/26/2024 | 1.1 | Analyze tax disclosures to identify tax reporting timing considerations for Forms 1042-S |
| LeDonne, Haley | 6/26/2024 | 0.9 | Analyze tax disclosures to identify tax reporting timing considerations for Forms 1099 |
| LeDonne, Haley | 6/26/2024 | 0.6 | Call with N. McBee, H. LeDonne, and D. Constantinou (A&M) to discuss FTX Tax Portal timeline |
| LeDonne, Haley | 6/26/2024 | 0.6 | Call with N. McBee, H. LeDonne, D. Constantinou, I. Zhang (A&M) to discuss responsible parties of action items for current and upcoming phases of tax software workstreams |
| LeDonne, Haley | 6/26/2024 | 0.4 | Call with N. McBee, H. LeDonne, and A. Liguori (A&M) on tax reporting timeline respective to customer distributions |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| LeDonne, Haley | 6/26/2024 | 0.4 | Call with N. McBee, H. LeDonne and D. Constantinou (A&M) to discuss necessary steps to deliver tax forms via customer portal |
| LeDonne, Haley | 6/26/2024 | 0.4 | Call with H. LeDonne and N. McBee (A&M) to discuss global settlement agreement and related tax considerations |
| Liguori, Albert | 6/26/2024 | 0.4 | Call with N. McBee, H. LeDonne, and A. Liguori (A&M) on tax reporting timeline respective to customer distributions |
| McBee, Nicholaus | 6/26/2024 | 0.4 | Call with N. McBee, H. LeDonne and D. Constantinou (A&M) to discuss necessary steps to deliver tax forms via customer portal |
| McBee, Nicholaus | 6/26/2024 | 0.6 | Call with N. McBee, H. LeDonne, and D. Constantinou (A&M) to discuss FTX Tax Portal timeline |
| McBee, Nicholaus | 6/26/2024 | 2.7 | Test W-8BEN software functionality against the flow chart to ensure updates are consistent |
| McBee, Nicholaus | 6/26/2024 | 0.4 | Call with N. McBee, H. LeDonne, and A. Liguori (A&M) on tax reporting timeline respective to customer distributions |
| McBee, Nicholaus | 6/26/2024 | 0.4 | Call with H. LeDonne and N. McBee (A&M) to discuss global settlement agreement and related tax considerations |
| McBee, Nicholaus | 6/26/2024 | 0.6 | Call with N. McBee, H. LeDonne, D. Constantinou, I. Zhang (A&M) to discuss responsible parties of action items for current and upcoming phases of tax software workstreams |
| Mennie, James | 6/26/2024 | 0.9 | Review email correspondence with equity investment re: PFIC status |
| Mohammed, Azmat | 6/26/2024 | 0.2 | Call with D. Longan and others (MetaLab), M. Roche, A. Ford, A.Mohammed (A&M) to discuss customer portal and tax solution integration status and progress |
| Parker, Brandon | 6/26/2024 | 1.5 | Conference call B. Parker and A. Ulyanenko (A&M) regarding updates to tax workstreams |
| Primo, Michelle | 6/26/2024 | 0.6 | Call with N. Arhos and M. Primo (A&M) to discuss progress, next steps, and strategy on state 1099 reporting and withholding research matrices |
| Quach, John | 6/26/2024 | 0.6 | Call with N. Arhos and J. Quach (A&M) to discuss progress, next steps, and strategy on state 1099 reporting and withholding research matrices |
| Quach, John | 6/26/2024 | 0.1 | Circulate email on review process updates |
| Roche, Matthew | 6/26/2024 | 0.4 | Call with D. Longan and others (MetaLab), M. Roche, A. Ford, A.Mohammed (A&M) to discuss customer portal and tax solution integration status and progress |
| Schultz, John | 6/26/2024 | 0.4 | Review status of state reporting workstream |
| Seaway, Bill | 6/26/2024 | 0.2 | Conference call B. Seaway (A&M), J. Jo (S&C), re: liquidating trust income reporting |
| Seaway, Bill | 6/26/2024 | 0.7 | Internal conference B. Seaway, S. Klig (A&M) re: liquidating trust |
| Trent, Hudson | 6/26/2024 | 0.3 | Discuss admin allocation analysis with D. Blanks, P. Heath, and H. Trent (A&M) |
| Ulyanenko, Andrey | 6/26/2024 | 1.5 | Conference call B. Parker and A. Ulyanenko (A&M) regarding updates to tax workstreams |

> **FTX Trading Ltd., et al.,**
> **Time Detail by Activity by Professional**
> **June 1, 2024 through June 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Willson, Jeanna | 6/26/2024 | 0.6 | Call with N. Arhos and J. Willson (A&M) to discuss progress, next steps, and strategy on state 1099 reporting and withholding research matrices |
| Willson, Jeanna | 6/26/2024 | 2.1 | Review and document CFSF and annual reconciliation requirements for New Jersey, New Mexico, and New York |
| Willson, Jeanna | 6/26/2024 | 2.2 | Review and document CFSF and annual reconciliation requirements for Mississippi, Missouri, and Montana |
| Willson, Jeanna | 6/26/2024 | 2.9 | Research backup withholding requirements for Illinois, Iowa, and Indiana |
| Zhang, Irene | 6/26/2024 | 0.6 | Call with N. McBee, H. LeDonne, D. Constantinou, I. Zhang (A&M) to discuss responsible parties of action items for current and upcoming phases of tax software workstreams |
| Arhos, Nikos | 6/27/2024 | 1.4 | Continue to prepare framework and scripts for state agency calls regarding withholding/reporting/return requirement and rule confirmations |
| Baker, Oliver | 6/27/2024 | 1.6 | Develop framework to pre-fill the tax form with KYC data |
| Baker, Oliver | 6/27/2024 | 0.6 | Call with L. Cornetta, A. Ford, O. Baker and S. Chhuon (A&M) to discuss withholding technology development status |
| Baker, Oliver | 6/27/2024 | 0.1 | Call with A. Ford, S. Chhuon, O. Baker and L. Cornetta (A&M) to discuss withholding portal deployment status |
| Baker, Oliver | 6/27/2024 | 2.8 | Complete KYC functionality, ensuring consistent load and population |
| Baker, Oliver | 6/27/2024 | 1.7 | Develop method to load KYC data to tax system from API |
| Baldwin, Evan | 6/27/2024 | 0.6 | Review state requirements for 1099 electronic filing for Delaware, Georgia, Hawaii |
| Canady, Marissa | 6/27/2024 | 2.9 | Review state 1099-INT and annual 1099 reconciliation reporting requirements for Florida, Georgia, Hawaii |
| Cherry, Nicholas | 6/27/2024 | 1.2 | Review of take outreach inbounds for due diligence related to the FY23 tax return filing |
| Chhuon, Sally | 6/27/2024 | 0.2 | Develop a new text change for the messages on user identification number fields |
| Chhuon, Sally | 6/27/2024 | 2.3 | Develop a resolution for the data schema issue with identification numbers on the front end project for form W8BEN |
| Chhuon, Sally | 6/27/2024 | 1.9 | Develop a resolution to the submission messaging on the front end project of form W-8BEN |
| Chhuon, Sally | 6/27/2024 | 1.1 | Develop new UI logic for the substantial presence test front end component |
| Chhuon, Sally | 6/27/2024 | 0.6 | Call with L. Cornetta, A. Ford, O. Baker and S. Chhuon (A&M) to discuss withholding technology development status |
| Chhuon, Sally | 6/27/2024 | 0.3 | Develop a resolution to the naming of the IRS forms throughout front end project |
| Chhuon, Sally | 6/27/2024 | 0.2 | Develop additional IRS form instructions for the info box on form W-8BEN |

*FTX Trading Ltd., et al.,*
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Chhuon, Sally | 6/27/2024 | 0.1 | Call with A. Ford, S. Chhuon, O. Baker and L. Cornetta (A&M) to discuss withholding portal deployment status |
| Constantinou, Demetriou | 6/27/2024 | 0.9 | Call with H. LeDonne, D. Constantinou, I. Zhang (A&M) to discuss best practices for testing FTX portals for various test scenarios |
| Constantinou, Demetriou | 6/27/2024 | 1.9 | Test the W-8 portal for item to report to the software development team |
| Constantinou, Demetriou | 6/27/2024 | 1.6 | Detect item in the W8 portal to bring to the attention of the software development team |
| Constantinou, Demetriou | 6/27/2024 | 0.6 | Call with A. Liguori, H. LeDonne, N. McBee and D. Constantinou (A&M) to discuss withholding portal testing plan |
| Constantinou, Demetriou | 6/27/2024 | 0.4 | Call with D. Constantinou, A. Ford, L. Cornetta, H. LeDonne, A. Mohammed (A&M) to discuss status of tax solution build and integration |
| Constantinou, Demetriou | 6/27/2024 | 1.8 | Update content to be included in the information boxes for each field in the W8/W9 portal |
| Cornetta, Luke | 6/27/2024 | 0.4 | Call with D. Constantinou, A. Ford, L. Cornetta, H. LeDonne, A.Mohammed (A&M) to discuss status of tax solution build and integration |
| Cornetta, Luke | 6/27/2024 | 0.6 | Call with L. Cornetta, A. Ford, O. Baker and S. Chhuon (A&M) to discuss withholding technology development status |
| Cornetta, Luke | 6/27/2024 | 0.1 | Call with A. Ford, S. Chhuon, O. Baker and L. Cornetta (A&M) to discuss withholding portal deployment status |
| Ernst, Reagan | 6/27/2024 | 2.3 | Reconcile initial EY tax request equity summary with changes from June 27 equity summary and create bridge to provide to EY tax team |
| Ernst, Reagan | 6/27/2024 | 0.9 | Respond to fund investee tax questions regarding LedgerPrime and Alameda entities, liens, and W8 status |
| Ernst, Reagan | 6/27/2024 | 1.2 | Meeting with J. Mennie, N. Cherry, R. Ernst (A&M) re: review communications with Alameda investees for EY tax request |
| Ford, Abigail | 6/27/2024 | 0.3 | Develop a key vault proxy for the Withholding application |
| Ford, Abigail | 6/27/2024 | 0.9 | Develop warning alerts for user file transfers with viruses in the Withholding application |
| Ford, Abigail | 6/27/2024 | 0.6 | Call with L. Cornetta, A. Ford, O. Baker and S. Chhuon (A&M) to discuss withholding technology development status |
| Ford, Abigail | 6/27/2024 | 0.1 | Develop postal code language change for the Withholding application |
| Ford, Abigail | 6/27/2024 | 1.6 | Email follow ups to the Metalab team in regards to the Withholding application integration including testing for specific use cases |
| Ford, Abigail | 6/27/2024 | 0.4 | Call with D. Constantinou, A. Ford, L. Cornetta, H. LeDonne, A.Mohammed (A&M) to discuss status of tax solution build and integration |
| Ford, Abigail | 6/27/2024 | 0.1 | Call with A. Ford, S. Chhuon, O. Baker and L. Cornetta (A&M) to discuss withholding portal deployment status |
| Ford, Abigail | 6/27/2024 | 1.1 | Develop a uniquely identifying users with both applicant id and tenant in the Withholding application |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ford, Abigail | 6/27/2024 | 0.4 | Analysis over integrating a key vault proxy in the Withholding application |
| Howe, Christopher | 6/27/2024 | 2.5 | Internal Call C. Howe and A. Ulyanenko (A&M) regarding updates to tax workstreams regarding transaction cost analysis |
| Jacobs, Kevin | 6/27/2024 | 0.6 | Call with B. Seaway and K. Jacobs (A&M), D. Bailey and C. Massingill (EY) to discuss the wind down trust and related tax reporting considerations |
| Jacobs, Kevin | 6/27/2024 | 1.6 | Research regarding income from the liquidating trust |
| Jacobs, Kevin | 6/27/2024 | 0.2 | Internal conference B. Seaway, K. Jacobs (A&M) re: liquidating trust |
| Johnston, David | 6/27/2024 | 0.5 | Review latest draft tax submission in relation to FTX Europe AG |
| LeDonne, Haley | 6/27/2024 | 0.4 | Call with D. Constantinou, A. Ford, L. Cornetta, H. LeDonne, A. Mohammed (A&M) to discuss status of tax solution build and integration |
| LeDonne, Haley | 6/27/2024 | 0.6 | Call with A. Liguori, H. LeDonne, N. McBee and D. Constantinou (A&M) to discuss withholding portal testing plan |
| LeDonne, Haley | 6/27/2024 | 0.7 | Test software portal form preview functionality to identify suggestions |
| LeDonne, Haley | 6/27/2024 | 0.9 | Call with H. LeDonne, D. Constantinou, I. Zhang (A&M) to discuss best practices for testing FTX portals for various test scenarios |
| LeDonne, Haley | 6/27/2024 | 1.6 | Analyze Form W8 BEN substantial presence test to identify software portal updates |
| LeDonne, Haley | 6/27/2024 | 1.8 | Analyze Form W8 BEN instructions to identify updates for software portal |
| Liguori, Albert | 6/27/2024 | 0.6 | Call with A. Liguori, H. LeDonne, N. McBee and D. Constantinou (A&M) to discuss withholding portal testing plan |
| McBee, Nicholaus | 6/27/2024 | 2.8 | Test W-9 software functionality against the flow chart to ensure updates are consistent |
| McBee, Nicholaus | 6/27/2024 | 2.8 | Review and provide answers to tax portal software questions |
| McBee, Nicholaus | 6/27/2024 | 0.6 | Call with A. Liguori, H. LeDonne, N. McBee and D. Constantinou (A&M) to discuss withholding portal testing plan |
| McBee, Nicholaus | 6/27/2024 | 2.7 | Analyze and review Bahamas withholding agent tax position |
| Mennie, James | 6/27/2024 | 1.2 | Meeting with J. Mennie, N. Cherry, R. Ernst (A&M) re: review communications with Alameda investees for EY tax request |
| Mohammed, Azmat | 6/27/2024 | 0.8 | Review consent form and procedures related to tax document sharing with creditors |
| Mohammed, Azmat | 6/27/2024 | 0.4 | Call with D. Constantinou, A. Ford, L. Cornetta, H. LeDonne, A.Mohammed (A&M) to discuss status of tax solution build and integration |
| Parker, Brandon | 6/27/2024 | 1.0 | Read through updated plan of reorganization regarding federal income tax matter |

> ### *FTX Trading Ltd., et al.,*
> ### *Time Detail by Activity by Professional*
> ### *June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quach, John | 6/27/2024 | 0.6 | Review Alabama annual withholding reconciliation research |
| Seaway, Bill | 6/27/2024 | 0.2 | Internal conference B. Seaway, K. Jacobs (A&M) re: liquidating trust |
| Seaway, Bill | 6/27/2024 | 0.6 | Call with B. Seaway and K. Jacobs (A&M), D. Bailey and C. Massingill (EY) to discuss the wind down trust and related tax reporting considerations |
| Ulyanenko, Andrey | 6/27/2024 | 2.9 | Research regarding deductible of bankruptcy costs for tax purposes |
| Ulyanenko, Andrey | 6/27/2024 | 2.5 | Internal Call C. Howe and A. Ulyanenko (A&M) regarding updates to tax workstreams regarding transaction cost analysis |
| Zhang, Irene | 6/27/2024 | 2.7 | Review updates in W-9 electronic portal for communications with the software team |
| Zhang, Irene | 6/27/2024 | 0.9 | Call with H. LeDonne, D. Constantinou, I. Zhang (A&M) to discuss best practices for testing FTX portals for various test scenarios |
| Arhos, Nikos | 6/28/2024 | 2.7 | Validate research and conclusions in multistate interest withholding matrix for AL, AZ, AR, CO, CT and DE |
| Arhos, Nikos | 6/28/2024 | 1.2 | Research state residency rule parameters to develop description and source citations for the US state of legal residence inquiry button in the Form W-9 tool and portal |
| Baker, Oliver | 6/28/2024 | 2.0 | Develop changes to tax portal which ensure all external links open in new tabs |
| Baker, Oliver | 6/28/2024 | 2.2 | Develop error and success messaging system further to include technical details |
| Baker, Oliver | 6/28/2024 | 2.8 | Develop fix for a specific field which made tax form submissions fail to submit |
| Cherry, Nicholas | 6/28/2024 | 1.0 | Review of take outreach inbounds for due diligence related to the FY23 tax return filing |
| Constantinou, Demetriou | 6/28/2024 | 1.7 | Identify item in the customer portal to document for the software development team |
| Constantinou, Demetriou | 6/28/2024 | 1.8 | Review updates made by the software development team in the W8/W9 portal |
| Constantinou, Demetriou | 6/28/2024 | 0.6 | Call with N. McBee, H. LeDonne, D. Constantinou, I. Zhang (A&M) to discuss foreign language translation options for tax software solutions |
| Constantinou, Demetriou | 6/28/2024 | 0.6 | Call with D. Constantinou, I. Zhang (A&M) to walk through list of countries/regions to be included on W-8BEN electronic portal |
| Constantinou, Demetriou | 6/28/2024 | 0.4 | Call with D. Constantinou and H. LeDonne (A&M) on updates for claims information collection for Form W9 |
| Constantinou, Demetriou | 6/28/2024 | 1.9 | Review testing scenarios for the W8 BEN/W9 portal |
| Cornetta, Luke | 6/28/2024 | 0.2 | Call with L. Cornetta and A. Ford (A&M) to discuss withholding technology development capacity |
| Cornetta, Luke | 6/28/2024 | 1.1 | Test decision tree process for various fact patterns related to W-9 and W-8 tax forms |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ernst, Reagan | 6/28/2024 | 2.3 | Review correspondence from various Alameda equity investees and update the investor communications tracker with updated PFIC and contract detail information |
| Ford, Abigail | 6/28/2024 | 1.3 | Analysis over database encryption for PII data within the Withholding application |
| Ford, Abigail | 6/28/2024 | 0.1 | Develop Closer Connection Certification language update for the Withholding application |
| Ford, Abigail | 6/28/2024 | 0.2 | Develop valid character check for any signatures within the Withholding application |
| Ford, Abigail | 6/28/2024 | 0.3 | Develop multiple explanation of US Address language updates for the Withholding application |
| Ford, Abigail | 6/28/2024 | 0.2 | Call with L. Cornetta and A. Ford (A&M) to discuss withholding technology development capacity |
| Ford, Abigail | 6/28/2024 | 1.6 | Develop database encryption for PII data within the Withholding application |
| Howe, Christopher | 6/28/2024 | 3.1 | Analyze proposed emergence transaction regarding plan of reorganization |
| Howe, Christopher | 6/28/2024 | 0.4 | Call with C. Howe and B. Seaway (A&M) on pre and post effective date interest tax considerations |
| Jacobs, Kevin | 6/28/2024 | 0.5 | Call with B. Seaway and K. Jacobs (A&M), D. Bailey and C. Massingill (EY) to discuss portfolio interest |
| Jacobs, Kevin | 6/28/2024 | 0.5 | Internal conference B. Seaway, K. Jacobs (A&M) re: liquidating trust |
| LeDonne, Haley | 6/28/2024 | 1.6 | Analyze portfolio interest exemption considerations respective to pre and post effective date interest |
| LeDonne, Haley | 6/28/2024 | 0.4 | Call with D. Constantinou and H. LeDonne (A&M) on updates for claims information collection for Form W9 |
| LeDonne, Haley | 6/28/2024 | 0.4 | Call with L. Zimet, N. McBee, and H. LeDonne (A&M), T. Shea, D. Bailey and others (EY) to discuss tax considerations respective to pre and post petition interest |
| LeDonne, Haley | 6/28/2024 | 0.4 | Call with N. McBee, L. Zimet, H. LeDonne, and A. Liguori (A&M) on taxable interest considerations respective to claims trading |
| LeDonne, Haley | 6/28/2024 | 0.4 | Call with H. LeDonne, N. McBee, and L. Zimet (A&M) to analyze tax reporting of interest for Forms 1099 and 1042-S |
| LeDonne, Haley | 6/28/2024 | 0.6 | Call with N. McBee, H. LeDonne, D. Constantinou, I. Zhang (A&M) to discuss foreign language translation options for tax software solutions |
| LeDonne, Haley | 6/28/2024 | 0.6 | Call with H. LeDonne, N. McBee, and A. Liguori (A&M) to discuss portfolio interest exemption |
| Liguori, Albert | 6/28/2024 | 0.6 | Call with H. LeDonne, N. McBee, and A. Liguori (A&M) to discuss portfolio interest exemption |
| Liguori, Albert | 6/28/2024 | 0.4 | Call with N. McBee, L. Zimet, H. LeDonne, and A. Liguori (A&M) on taxable interest considerations respective to claims trading |
| McBee, Nicholaus | 6/28/2024 | 2.9 | Test software portal opening questions functionality |
| McBee, Nicholaus | 6/28/2024 | 2.6 | Review and provide updates and comments to E-Consent for delivery of informational returns to claimants |

**FTX Trading Ltd., et al.,**
**Time Detail by Activity by Professional**
**June 1, 2024 through June 30, 2024**

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| McBee, Nicholaus | 6/28/2024 | 0.6 | Call with H. LeDonne, N. McBee, and A. Liguori (A&M) to discuss portfolio interest exemption |
| McBee, Nicholaus | 6/28/2024 | 0.6 | Call with N. McBee, H. LeDonne, D. Constantinou, I. Zhang (A&M) to discuss foreign language translation options for tax software solutions |
| McBee, Nicholaus | 6/28/2024 | 0.4 | Call with L. Zimet, N. McBee, and H. LeDonne (A&M), T. Shea, D. Bailey and others (EY) to discuss tax considerations respective to pre and post petition interest |
| McBee, Nicholaus | 6/28/2024 | 0.4 | Call with N. McBee, L. Zimet, H. LeDonne, and A. Liguori (A&M) on taxable interest considerations respective to claims trading |
| McBee, Nicholaus | 6/28/2024 | 0.4 | Call with H. LeDonne, N. McBee, and L. Zimet (A&M) to analyze tax reporting of interest for Forms 1099 and 1042-S |
| Parker, Brandon | 6/28/2024 | 0.4 | Summarize tax section of disclosure statement |
| Parker, Brandon | 6/28/2024 | 1.6 | Read through disclosure statement for tax consequences |
| Parker, Brandon | 6/28/2024 | 2.3 | Internal Call B. Parker and A. Ulyanenko (A&M) regarding transaction cost analyses |
| Pon, Mark | 6/28/2024 | 2.3 | Prepare first draft of the purchase price allocation |
| Pon, Mark | 6/28/2024 | 2.6 | Analyze section 338 re: stock purchases treated as asset acquisitions |
| Pon, Mark | 6/28/2024 | 2.3 | Research section 338 re: stock purchases treated as asset acquisitions |
| Pon, Mark | 6/28/2024 | 2.1 | Read through treatises on section 338 re: stock purchases treated as asset acquisitions |
| Quach, John | 6/28/2024 | 0.6 | Review California annual withholding reconciliation research |
| Quach, John | 6/28/2024 | 0.6 | Review Hawaii annual withholding reconciliation research |
| Quach, John | 6/28/2024 | 0.6 | Review Idaho annual withholding reconciliation research |
| Quach, John | 6/28/2024 | 0.7 | Review Delaware annual withholding reconciliation research |
| Quach, John | 6/28/2024 | 0.4 | Review New Mexico annual withholding reconciliation research |
| Quach, John | 6/28/2024 | 0.7 | Review Arizona annual withholding reconciliation research |
| Quach, John | 6/28/2024 | 0.4 | Review Nebraska annual withholding reconciliation research |
| Quach, John | 6/28/2024 | 0.4 | Review Illinois annual withholding reconciliation research |
| Quach, John | 6/28/2024 | 0.4 | Review Connecticut annual withholding reconciliation research |
| Quach, John | 6/28/2024 | 0.4 | Review Arkansas annual withholding reconciliation research |

**FTX Trading Ltd., et al.,**
*Time Detail by Activity by Professional*
*June 1, 2024 through June 30, 2024*

## Tax Initiatives

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Quach, John | 6/28/2024 | 0.4 | Review Colorado annual withholding reconciliation research |
| Seaway, Bill | 6/28/2024 | 0.5 | Internal conference B. Seaway, K. Jacobs (A&M) re: liquidating trust |
| Seaway, Bill | 6/28/2024 | 0.5 | Call with B. Seaway and K. Jacobs (A&M), D. Bailey and C. Massingill (EY) to discuss portfolio interest |
| Seaway, Bill | 6/28/2024 | 0.4 | Call with C. Howe and B. Seaway (A&M) on pre and post effective date interest tax considerations |
| Ulyanenko, Andrey | 6/28/2024 | 2.8 | Review overall tax workstreams to understand next steps |
| Ulyanenko, Andrey | 6/28/2024 | 2.3 | Internal Call B. Parker and A. Ulyanenko (A&M) regarding transaction cost analyses |
| Zhang, Irene | 6/28/2024 | 0.6 | Call with D. Constantinou, I. Zhang (A&M) to walk through list of countries/regions to be included on W-8BEN electronic portal |
| Zhang, Irene | 6/28/2024 | 0.6 | Call with N. McBee, H. LeDonne, D. Constantinou, I. Zhang (A&M) to discuss foreign language translation options for tax software solutions |
| Zhang, Irene | 6/28/2024 | 2.8 | Review countries/regions included in the drop-down list in W-8BEN electronic portal |
| Zhang, Irene | 6/28/2024 | 2.9 | Review updates in W-8 BEN electronic portal for communications with the software team |
| Zimet, Lee | 6/28/2024 | 2.1 | Research legal documentations regarding registered form requirements for portfolio interest |
| Zimet, Lee | 6/28/2024 | 0.7 | Draft correspondence regarding treatment of post-trust formation interest |
| Zimet, Lee | 6/28/2024 | 0.4 | Call with H. LeDonne, N. McBee, and L. Zimet (A&M) to analyze tax reporting of interest for Forms 1099 and 1042-S |
| Zimet, Lee | 6/28/2024 | 0.4 | Call with N. McBee, L. Zimet, H. LeDonne, and A. Liguori (A&M) on taxable interest considerations respective to claims trading |
| Zimet, Lee | 6/28/2024 | 0.4 | Call with L. Zimet, N. McBee, and H. LeDonne (A&M), T. Shea, D. Bailey and others (EY) to discuss tax considerations respective to pre and post petition interest |
| Pon, Mark | 6/29/2024 | 1.4 | Review section 338 re: stock purchases treated as asset acquisitions |
| Pon, Mark | 6/29/2024 | 1.7 | Conduct research for the first draft of the purchase price allocation |
| Pon, Mark | 6/29/2024 | 2.2 | Alter the first draft of the purchase price allocation |
| Pon, Mark | 6/29/2024 | 2.3 | Revise the first draft of the purchase price allocation |
| Pon, Mark | 6/29/2024 | 2.7 | Make edits to the first draft of the purchase price allocation |
| Parker, Brandon | 6/30/2024 | 1.6 | Review rules regarding cost analysis for tax purposes |

| Subtotal | | 2,023.5 | |
|---|---|---|---|

***FTX Trading Ltd., et al.,***
***Time Detail by Activity by Professional***
***June 1, 2024 through June 30, 2024***

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Taraba, Erik | 6/2/2024 | 0.8 | Update invoice tracker with fee application data filed through 5/31 |
| Taraba, Erik | 6/3/2024 | 1.6 | Review weekly payment package for fees and expenses associated with Ch 11 professionals and make final edits prior to delivery to Company Finance Team |
| Taraba, Erik | 6/5/2024 | 0.9 | Perform updates to Ch 11 fees invoice analysis to include invoices received through 6/5 |
| Montague, Katie | 6/7/2024 | 0.6 | Review and update vendor payment reporting |
| Duncan, Ryan | 6/10/2024 | 1.7 | Prepare firm checklists to be included in debtor payment package for WE 6/7 |
| Duncan, Ryan | 6/10/2024 | 1.6 | Prepare firm analyses to supplement payment checklists in debtor invoice review package for WE 6/7 |
| Taraba, Erik | 6/10/2024 | 1.7 | Review draft of Ch 11 professionals payment request package requested by Company Finance Team and refine prior to circulation of final draft |
| Taraba, Erik | 6/11/2024 | 0.6 | Update consolidated invoice database with data from recently filed and received fee apps and invoices |
| Taraba, Erik | 6/14/2024 | 0.6 | Revise consolidated invoice tracker with data from filed fee applications and vendor invoices through 6/14 |
| Duncan, Ryan | 6/16/2024 | 2.6 | Prepare invoices and firm analyses to be included in debtor payment package for WE 6/14 |
| Taraba, Erik | 6/17/2024 | 1.4 | Review weekly payment request package requested by Company Management and provide feedback to team re: edits |
| Duncan, Ryan | 6/20/2024 | 1.1 | Begin initial development of debtor payment package for WE 6/21 |
| Taraba, Erik | 6/24/2024 | 0.9 | Review weekly professionals payment request package and provide feedback to team prior to delivery to Company Finance Team leadership |
| Taraba, Erik | 6/25/2024 | 0.4 | Revise invoice tracker with latest data from filed and received invoices as of 6/25 |
| Coverick, Steve | 6/26/2024 | 1.2 | Review and provide comments on analysis of vendor backlog payments |
| Taraba, Erik | 6/27/2024 | 0.7 | Update administrative fees tracking schedule with inputs provided by Ch 11 professional firms |
| Taraba, Erik | 6/28/2024 | 0.4 | Update invoice tracker with latest fees and expenses from invoices provided by Debtor professionals |

| **Subtotal** | | **18.8** | |
|---|---|---|---|
| ***Grand Total*** | | **16,748.2** | |

*Exhibit E*

*FTX Trading Ltd., et al.,*
*Summary of Expense Detail by Category*
*June 1, 2024 through June 30, 2024*

| Expense Category | Sum of Expenses |
|---|---|
| License Fees | $264,780.57 |
| Lodging | $8,088.82 |
| Airfare | $8,347.85 |
| Meals | $2,364.82 |
| Transportation | $4,774.43 |
| Miscellaneous | $162.95 |
| **Total** | **$288,519.44** |

*Exhibit F*

> ### FTX Trading Ltd., et al.,
> ### Expense Detail by Category
> ### June 1, 2024 through June 30, 2024

## License Fees

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Marshall, Jonathan | 5/31/2024 | $250.00 | Relativity User Fee to search client data – May 2024 |
| Marshall, Jonathan | 5/31/2024 | $150.00 | Relativity User Fee to search client data – May 2024 |
| Marshall, Jonathan | 6/9/2024 | $6,400.00 | DI Infrastructure DALDC consumption – June 2024 |
| Sivapalu, Anan | 6/18/2024 | $875.00 | Subscription payment for digital asset pricing data service (Coin Market Cap) |
| Sivapalu, Anan | 6/20/2024 | $499.00 | Subscription payment for digital asset pricing data service (CoinGecko) |
| Johnson, Robert | 6/30/2024 | $253,401.52 | AWS user fee for service charges |
| Marshall, Jonathan | 6/30/2024 | $3,205.05 | Data Processing Software Transaction Fees - June 2024 |

**Expense Category Total**          **$264,780.57**

## Lodging

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hubbard, Taylor | 6/10/2024 | $325.00 | Hotel in Chicago, IL, one night, Hyatt |
| Esposito, Rob | 6/10/2024 | $325.00 | Hotel in Chicago IL, one night, Marriott |
| Sielinski, Jeff | 6/10/2024 | $325.00 | Hotel in Chicago IL, one night, Marriott |
| Kearney, Kevin | 6/10/2024 | $275.90 | Hotel in Chicago IL, one night, Marriott |
| Coverick, Steve | 6/11/2024 | $525.00 | Hotel in New York, NY, one night, The Greenwich Hotel |
| Hubbard, Taylor | 6/11/2024 | $325.00 | Hotel in Chicago, IL, one night, Hyatt |
| Esposito, Rob | 6/11/2024 | $325.00 | Hotel in Chicago IL, one night, Marriott |
| Sielinski, Jeff | 6/11/2024 | $325.00 | Hotel in Chicago IL, one night, Marriott |
| Kearney, Kevin | 6/11/2024 | $287.64 | Hotel in Chicago IL, one night, Marriott |
| Hubbard, Taylor | 6/12/2024 | $325.00 | Hotel in Chicago, IL, one night, Hyatt |
| Sielinski, Jeff | 6/12/2024 | $325.00 | Hotel in Chicago IL, one night, Marriott |
| Esposito, Rob | 6/12/2024 | $325.00 | Hotel in Chicago IL, one night, Marriott |
| Gordon, Robert | 6/12/2024 | $287.64 | Hotel in Chicago IL, one night, Marriott |
| Kearney, Kevin | 6/12/2024 | $287.64 | Hotel in Chicago IL, one night, Marriott |
| Mosley, Ed | 6/23/2024 | $350.00 | Hotel in Wilmington DE, one night, Hotel DuPont |
| Coverick, Steve | 6/23/2024 | $350.00 | Hotel in Wilmington DE, one night, Hotel DuPont |

*Exhibit F*

> ### FTX Trading Ltd., et al.,
> ### Expense Detail by Category
> ### June 1, 2024 through June 30, 2024

## Lodging

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Brantley, Chase | 6/23/2024 | $350.00 | Hotel in Wilmington DE, one night, Hotel DuPont |
| Trent, Hudson | 6/23/2024 | $350.00 | Hotel in Wilmington DE, one night, Hotel DuPont |
| Brantley, Chase | 6/24/2024 | $350.00 | Hotel in Wilmington DE, one night, Hotel DuPont |
| Trent, Hudson | 6/24/2024 | $350.00 | Hotel in Wilmington DE, one night, Hotel DuPont |
| Mosley, Ed | 6/24/2024 | $350.00 | Hotel in Wilmington DE, one night, Hotel DuPont |
| Coverick, Steve | 6/24/2024 | $350.00 | Hotel in Wilmington DE, one night, Hotel DuPont |
| Brantley, Chase | 6/25/2024 | $350.00 | Hotel in Wilmington DE, one night, Hotel DuPont |
| Trent, Hudson | 6/25/2024 | $350.00 | Hotel in Wilmington DE, one night, Hotel DuPont |
| **Expense Category Total** | | **$8,088.82** | |

## Airfare

| Professional/Service | Date | Expense | Expense Description |
| --- | --- | --- | --- |
| Coverick, Steve | 5/10/2024 | $784.95 | Airfare roundtrip coach, DEN to PHL, American |
| Hubbard, Taylor | 5/28/2024 | $668.87 | Airfare roundtrip coach, CLT to ORD, American |
| Kearney, Kevin | 6/7/2024 | $980.95 | Airfare roundtrip coach, MSP to ORD, Delta |
| Coverick, Steve | 6/8/2024 | $951.95 | Airfare roundtrip coach DFW-LGA-PHL-DFW, American |
| Sielinski, Jeff | 6/10/2024 | $661.95 | Airfare roundtrip coach, DTW to MDW, Delta |
| Esposito, Rob | 6/10/2024 | $305.14 | Airfare one way coach, TPA to ORD, United |
| Trent, Hudson | 6/11/2024 | $433.48 | Airfare one way coach, DFW to PHL, American |
| Trent, Hudson | 6/11/2024 | $396.48 | Airfare one way coach, PHL to DFW, American |
| Gordon, Robert | 6/12/2024 | $473.48 | Airfare one way coach, ORD to AUS, United |
| Esposito, Rob | 6/13/2024 | $279.64 | Airfare one way coach, ORD to TPA, United |
| Mosley, Ed | 6/18/2024 | $414.00 | Airfare one way coach, DFW to LGA, American |
| Brantley, Chase | 6/23/2024 | $902.00 | Airfare round trip coach, SNA to LGA, American |
| Mosley, Ed | 6/26/2024 | $1,094.96 | Airfare round trip coach, DEN to PHL, American |
| **Expense Category Total** | | **$8,347.85** | |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*June 1, 2024 through June 30, 2024*

*Meals*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kearney, Kevin | 6/10/2024 | $55.94 | Individual Meal - Out of town dinner in Chicago, IL |
| Esposito, Rob | 6/10/2024 | $46.31 | Individual Meal - Out of town dinner in Chicago, IL |
| Sielinski, Jeff | 6/10/2024 | $40.36 | Individual Meal - Out of town dinner in Dallas, TX |
| Hubbard, Taylor | 6/10/2024 | $34.32 | Individual Meal - Out of town Dinner in Chicago, IL |
| Kearney, Kevin | 6/10/2024 | $17.20 | Individual Meal - Out of town Breakfast in Chicago, IL |
| Hubbard, Taylor | 6/10/2024 | $15.30 | Individual Meal - Out of town Breakfast in Chicago, IL |
| Hubbard, Taylor | 6/11/2024 | $51.48 | Individual Meal - Out of town Dinner in Chicago, IL |
| Kearney, Kevin | 6/11/2024 | $50.00 | Individual Meal - Out of town dinner in Chicago, IL |
| Sielinski, Jeff | 6/11/2024 | $31.22 | Individual Meal - Out of town dinner in Dallas, TX |
| Kearney, Kevin | 6/11/2024 | $13.78 | Individual Meal - Out of town Breakfast in Chicago, IL |
| Hubbard, Taylor | 6/11/2024 | $12.85 | Individual Meal - Out of town Breakfast in Chicago, IL |
| Esposito, Rob | 6/11/2024 | $12.40 | Individual Meal - Out of town dinner in Chicago, IL |
| Gonzalez, Johnny | 6/12/2024 | $359.00 | Business Meal (Attendees) Working team dinner in Dallas, TX (B Tenney, D Blanks, J Gonzalez, M Trent, N Simoneaux, P Heath, R Ernst, R Duncan, T Ribman) |
| Coverick, Steve | 6/12/2024 | $140.00 | Business Meal (Attendees) Client dinner in New York with FTX CEO John Ray, S Coverick |
| Gordon, Robert | 6/12/2024 | $132.60 | Business Meal (Attendees) Team working dinner in Chicago, IL (R. Esposito, K. Kearney, R. Gordon, J. Faett) |
| Hubbard, Taylor | 6/12/2024 | $65.00 | Individual Meal - Out of town Dinner in Chicago, IL |
| Coverick, Steve | 6/12/2024 | $55.00 | Individual Meal - Out of town working lunch in New York, NY |
| Sielinski, Jeff | 6/12/2024 | $27.31 | Individual Meal - Out of town dinner in Chicago, IL |
| Kearney, Kevin | 6/12/2024 | $23.32 | Individual Meal - Out of town Dinner in Chicago, IL |
| Hubbard, Taylor | 6/12/2024 | $14.19 | Individual Meal - Out of town Breakfast in Chicago, IL |
| Kearney, Kevin | 6/12/2024 | $12.84 | Individual Meal - Out of town Breakfast in Chicago, IL |
| Kearney, Kevin | 6/13/2024 | $55.76 | Individual Meal - Out of town Dinner in Chicago, IL |
| Gordon, Robert | 6/13/2024 | $27.39 | Individual Meal - Out of town breakfast in Chicago, IL |
| Hubbard, Taylor | 6/13/2024 | $17.06 | Individual Meal - Out of town Dinner in Chicago, IL |
| Hubbard, Taylor | 6/13/2024 | $15.98 | Individual Meal - Out of town Breakfast in Chicago, IL |
| Kearney, Kevin | 6/13/2024 | $13.16 | Individual Meal - Out of town Breakfast in Chicago, IL |
| Hubbard, Taylor | 6/13/2024 | $10.05 | Individual Meal - Out of town Dinner in Chicago, IL |

*Exhibit F*

*FTX Trading Ltd., et al.,*
*Expense Detail by Category*
*June 1, 2024 through June 30, 2024*

## Meals

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brantley, Chase | 6/23/2024 | $50.00 | Individual Meal - Out of town dinner in Wilmington, DE |
| Trent, Hudson | 6/24/2024 | $300.00 | Business Meal (Attendees) Out of town dinner in Wilmington, DE (J. Ray, A. Dietderich, E. Mosley, S. Coverick, K. Ramanathan, C. Brantley, H. Trent) |
| Mosley, Ed | 6/25/2024 | $140.00 | Business Meal (Attendees) Team Working Lunch in Wilmington, DE (E Mosley, S Coverick, H Trent, R Kumanan) |
| Coverick, Steve | 6/25/2024 | $50.00 | Individual Meal - Out of town dinner in Philadelphia, PA |
| Trent, Hudson | 6/26/2024 | $25.00 | Individual Meal - Out of town breakfast in Wilmington, DE |
| Gonzalez, Johnny | 6/27/2024 | $450.00 | Business Meal (Attendees) Working team dinner in Dallas, TX (B Tenney, D Blanks, J Gonzalez, M Trent, N Simoneaux, P Heath, R Ernst, R Duncan, T Ribman) |

**Expense Category Total**    **$2,364.82**

## Transportation

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Coverick, Steve | 6/9/2024 | $105.93 | Uber from home to DFW |
| Kearney, Kevin | 6/10/2024 | $127.17 | Lyft from home to MSP airport |
| Sielinski, Jeff | 6/10/2024 | $84.88 | Uber from MDW to A&M Chicago office |
| Kearney, Kevin | 6/10/2024 | $77.94 | Lyft from ORD airport to A&M Chicago office |
| Esposito, Rob | 6/10/2024 | $64.48 | Taxi from ORD to A&M Chicago Office to work on claims |
| Hubbard, Taylor | 6/10/2024 | $58.78 | Uber from ORD airport to A&M Chicago office |
| Esposito, Rob | 6/10/2024 | $27.83 | Uber from A&M Chicago office to Marriot hotel |
| Sielinski, Jeff | 6/10/2024 | $21.33 | Uber from A&M Chicago office to Marriot hotel |
| Hubbard, Taylor | 6/10/2024 | $10.94 | Uber from A&M Chicago office to Hyatt hotel |
| Coverick, Steve | 6/11/2024 | $84.88 | Uber from dinner to Greenwich hotel |
| Coverick, Steve | 6/11/2024 | $73.31 | Uber from A&M office NY to Greenwich hotel |
| Coverick, Steve | 6/11/2024 | $67.40 | Uber from Greenwich hotel to dinner |
| Esposito, Rob | 6/11/2024 | $32.66 | Uber from Marriot hotel to A&M Chicago office |
| Sielinski, Jeff | 6/11/2024 | $25.59 | Uber from Marriot hotel to A&M Chicago office |
| Esposito, Rob | 6/11/2024 | $24.16 | Uber from A&M Chicago office to Marriot hotel |

*Exhibit F*

**FTX Trading Ltd., et al.,**
*Expense Detail by Category*
*June 1, 2024 through June 30, 2024*

*Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Kearney, Kevin | 6/11/2024 | $23.16 | Lyft from Marriott hotel to A&M Chicago office |
| Kearney, Kevin | 6/11/2024 | $20.53 | Lyft from A&M Chicago office to Marriott hotel |
| Sielinski, Jeff | 6/11/2024 | $19.24 | Uber from A&M Chicago office to Marriot hotel |
| Hubbard, Taylor | 6/11/2024 | $15.95 | Uber from A&M Chicago office to Hyatt hotel |
| Hubbard, Taylor | 6/11/2024 | $12.91 | Uber from Hyatt hotel to A&M Chicago office |
| Coverick, Steve | 6/12/2024 | $164.67 | Uber from Greenwich hotel to LGA airport |
| Coverick, Steve | 6/12/2024 | $134.15 | Uber from DFW airport to home |
| Gordon, Robert | 6/12/2024 | $55.38 | Uber from ORD airport to A&M Chicago office |
| Esposito, Rob | 6/12/2024 | $32.12 | Uber from Marriot hotel to A&M Chicago office |
| Sielinski, Jeff | 6/12/2024 | $28.16 | Uber from Marriot hotel to A&M Chicago office |
| Kearney, Kevin | 6/12/2024 | $24.29 | Lyft from A&M Chicago office to restaurant |
| Hubbard, Taylor | 6/12/2024 | $20.91 | Uber from A&M Chicago office to Hyatt hotel |
| Kearney, Kevin | 6/12/2024 | $19.05 | Lyft from Marriott hotel to A&M Chicago office |
| Kearney, Kevin | 6/12/2024 | $16.89 | Lyft from A&M Chicago office to Marriott hotel |
| Hubbard, Taylor | 6/12/2024 | $13.94 | Uber from Hyatt hotel to Dinner |
| Hubbard, Taylor | 6/12/2024 | $12.96 | Uber from Hyatt hotel to A&M Chicago office |
| Kearney, Kevin | 6/13/2024 | $232.21 | Uber from A&M Chicago office to ORD airport |
| Esposito, Rob | 6/13/2024 | $159.28 | Uber from A&M Chicago office to ORD with R Esposito and T Hubbard |
| Sielinski, Jeff | 6/13/2024 | $120.00 | Airport parking at DTW, 3 Days |
| Sielinski, Jeff | 6/13/2024 | $96.06 | Uber from A&M Chicago office to Marriot hotel |
| Esposito, Rob | 6/13/2024 | $96.00 | Airport parking at TPA, 4 days |
| Kearney, Kevin | 6/13/2024 | $90.97 | Lyft from MSP airport to home |
| Sielinski, Jeff | 6/13/2024 | $52.93 | Personal Car Mileage round trip - Troy, MI office to DTW |
| Hubbard, Taylor | 6/13/2024 | $33.55 | Uber from CLT airport to home |
| Esposito, Rob | 6/13/2024 | $26.00 | Uber from Marriot hotel to A&M Chicago office |
| Sielinski, Jeff | 6/13/2024 | $25.59 | Uber from Marriot hotel to A&M Chicago office |
| Kearney, Kevin | 6/13/2024 | $20.15 | Lyft from Marriott hotel to A&M Chicago office |
| Kearney, Kevin | 6/13/2024 | $15.88 | Lyft from restaurant to Marriott hotel |

*Exhibit F*

> **FTX Trading Ltd., et al.,**
> **Expense Detail by Category**
> **June 1, 2024 through June 30, 2024**

## *Transportation*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Hubbard, Taylor | 6/13/2024 | $13.92 | Uber from Dinner to Hyatt hotel |
| Hubbard, Taylor | 6/13/2024 | $10.91 | Uber from Hyatt hotel to A&M Chicago office |
| Brantley, Chase | 6/23/2024 | $324.99 | Uber from home to SNA airport |
| Trent, Hudson | 6/23/2024 | $173.78 | Uber from PHL to Hotel DuPont |
| Trent, Hudson | 6/23/2024 | $141.67 | Uber from home to DFW |
| Coverick, Steve | 6/24/2024 | $190.05 | Uber from PHL to Wilmington for DS hearing with E Mosley |
| Brantley, Chase | 6/24/2024 | $132.98 | Uber from LGA airport to Hotel Dupont |
| Mosley, Ed | 6/24/2024 | $23.94 | Uber from restaurant to Hotel DuPont with John Ray |
| Trent, Hudson | 6/24/2024 | $23.40 | Uber from dinner to Hotel DuPont |
| Trent, Hudson | 6/24/2024 | $20.75 | Uber from Hotel DuPont to dinner |
| Brantley, Chase | 6/24/2024 | $20.34 | Uber from Court hearing to dinner |
| Mosley, Ed | 6/24/2024 | $19.26 | Uber from Court hearing to restaurant |
| Trent, Hudson | 6/24/2024 | $16.64 | Uber from Hotel DuPont to Court hearing |
| Brantley, Chase | 6/24/2024 | $12.98 | Uber to Hotel DuPont from dinner |
| Brantley, Chase | 6/25/2024 | $322.76 | Uber from SNA airport to home |
| Ramanathan, Kumanan | 6/25/2024 | $239.00 | Train rom NYC to Delaware for court, coach, Amtrack |
| Trent, Hudson | 6/25/2024 | $151.33 | Uber from Hotel DuPont to Court hearing |
| Ramanathan, Kumanan | 6/25/2024 | $137.00 | Train from Delaware to NYC for court, coach, Amtrack |
| Trent, Hudson | 6/25/2024 | $122.55 | Uber to train station in Delaware |
| Coverick, Steve | 6/25/2024 | $115.97 | Uber from Wilmington to PHL following DS hearing |
| Mosley, Ed | 6/25/2024 | $90.00 | Airport Parking at DEN, 2 nights |

**Expense Category Total**      **$4,774.43**

## *Miscellaneous*

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Flynn, Matthew | 6/4/2024 | $19.00 | One-time fee for in-flight wifi to continue client work |
| Flynn, Matthew | 6/7/2024 | $21.00 | One-time fee for in-flight wifi to continue client work |
| Brantley, Chase | 6/23/2024 | $32.00 | One-time fee for in-flight wifi to continue client work |

*Exhibit F*

**FTX Trading Ltd., et al.,**
**Expense Detail by Category**
**June 1, 2024 through June 30, 2024**

**Miscellaneous**

| Professional/Service | Date | Expense | Expense Description |
|---|---|---|---|
| Brantley, Chase | 6/26/2024 | $23.00 | One-time fee for in-flight wifi to continue client work |
| Baker, Kevin | 6/26/2024 | $8.00 | One-time fee for in-flight wifi to continue client work |
| Coverick, Steve | 6/28/2024 | $59.95 | Monthly subscription for in-flight wifi to continue client work |
| **Expense Category Total** | | **$162.95** | |
| **Grand Total** | | **$288,519.44** | |