## Exhibit A

**Time Entries**

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017


July 25, 2024


John Ray III
Chief Executive Officer
Unit #3B, Bryson's Commercial Complex
Friars Hill Road
St. John's Antigua

Matter #: 11807-00001
Invoice Number: 101-0000174034
Responsible Attorney: Sascha Rand


<u>FTX Trading</u>


For Professional Services through June 30, 2024 in connection with role as special litigation counsel for FTX Trading Ltd. and its Affiliated Debtors.

|                         |              |
|-------------------------|--------------|
| Fees                    | $824,760.45  |
| Expenses                | $1,827.58    |
| Net Amount              | $826,588.03  |
| Total Due This Invoice  | $826,588.03  |

**Confidential – May include attorney-client privileged and work-product information**

# quinn emanuel trial lawyers

July 25, 2024                                                                                    Matter #: 11807-00001
Page 2                                                                              Invoice Number: 101-0000174034

### Statement Detail

#### 01  Asset Analysis and Recovery

| | | | | |
|---|---|---|---|---|
| 06/02/24 | AK2 | Correspondence with S. Rand re: upcoming weekly team call (.1). | 0.10 | 129.60 |
| 06/03/24 | APA | Attend weekly team meeting regarding status and tasks (0.3). | 0.30 | 468.45 |
| 06/03/24 | TCM | Bi-weekly QE team status call (.3). | 0.30 | 388.80 |
| 06/03/24 | WS1 | Weekly call with QE team re: case strategy (.3). | 0.30 | 406.35 |
| 06/03/24 | SNR | Attend senior team strategy meeting (0.3); prepare for same (0.1). | 0.40 | 671.40 |
| 06/03/24 | JY1 | Weekly team meeting (.3). | 0.30 | 375.30 |
| 06/03/24 | SH6 | Weekly QE leadership team conference (0.3). | 0.30 | 322.65 |
| 06/03/24 | SS7 | Team strategy and status call (0.3). | 0.30 | 295.65 |
| 06/03/24 | EK | Conference with team re examiner and other updates and case strategy (0.3). | 0.30 | 406.35 |
| 06/03/24 | AK2 | Attend weekly team meeting (.3). | 0.30 | 388.80 |
| 06/03/24 | JP | Team call to discuss case updates (0.3). | 0.30 | 373.95 |
| 06/03/24 | KL | Weekly internal call (.3). | 0.30 | 503.55 |
| 06/04/24 | APA | Attention to J. Palmerson's email to Flagstar Bank regarding Signature Bank Rule 2004 data (0.1). | 0.10 | 156.15 |
| 06/04/24 | JP | Correspondence with Signature Bank regarding follow-up questions re: Rule 2004 documents (0.1). | 0.10 | 124.65 |
| 06/09/24 | APA | Email to J. Palmerson regarding Evolve Bank Rule 2004 documents and Silvergate Bank privilege log (0.1). | 0.10 | 156.15 |
| 06/10/24 | OBY | Revise Company F Rule 2004 request (.5). | 0.50 | 537.75 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 25, 2024                                                              Matter #: 11807-00001
Page 3                                                         Invoice Number: 101-0000174034

| 06/12/24 | JP | Correspondence with the FDIC and Silvergate Bank regarding status of remaining items with respect to Rule 2004 productions (0.1); correspondence with A. Alden regarding same (0.1). | 0.20 | 249.30 |
|---|---|---|---|---|
| 06/13/24 | APA | Emails to and from Silvergate Bank regarding Rule 2004 documents (0.1). | 0.10 | 156.15 |
| 06/13/24 | APA | Emails to and from J. Palmerson and Alvarez and Marsal regarding Silvergate Bank Rule 2004 data (0.1). | 0.10 | 156.15 |
| 06/13/24 | JP | Correspondence with A. Alden and A&M regarding outstanding requests in connection with Signature Bank Rule 2004 production (0.1). | 0.10 | 124.65 |
| 06/17/24 | AK2 | Correspondence with S. Rand re: upcoming weekly team call (.1). | 0.10 | 129.60 |
| 06/18/24 | JY1 | Correspondence with J. Palmerson regarding Silvergate Bank Rule 2004 documents (.3). | 0.30 | 375.30 |
| 06/18/24 | KL | Respond to email from Company F (.1). | 0.10 | 167.85 |
| 06/20/24 | KL | Preparation for call with Company F (.2); tc O. Yeffet and Company F re Rule 2004 requests (.2). | 0.40 | 671.40 |
| 06/20/24 | OBY | Call with counsel for Company F and K. Lemire on Company F Rule 2004 request (.2). | 0.20 | 215.10 |
| 06/21/24 | OBY | Follow up email to Company F and K. Lemire on Rule 2004 request (.3). | 0.30 | 322.65 |
| 06/24/24 | JP | Review, download, and transmit Rule 2004 document production from Silvergate Bank (0.2); correspondence with J. Young and A. Alden regarding status of Rule 2004 productions from banks (0.1); correspondence with counsel for the FDIC regarding privilege log in connection with Signature Bank Rule 2004 production (0.1). | 0.40 | 498.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 25, 2024
Page 4

Matter #: 11807-00001
Invoice Number: 101-0000174034

| 06/25/24 | KL | Review and revise draft email to Company F re clawbacks (.2). | 0.20 | 335.70 |
|---|---|---|---|---|
| 06/27/24 | JP | Correspondence with A&M and investigations team regarding Rule 2004 documents from Silvergate Bank and accompanying privilege log (0.1). | 0.10 | 124.65 |
| 06/28/24 | APA | Attention to email from Paul Weiss regarding Signature Bank Rule 2004 data (0.1). | 0.10 | 156.15 |
| 06/28/24 | APA | Emails to and from J. Palmerson regarding Signature Bank's privilege log (0.1). | 0.10 | 156.15 |
| 06/28/24 | JP | Correspondence with A&M regarding information from Flagstar on Signature Bank Rule 2004 production (0.1); review and analysis of privilege log from Signature Bank (0.1); correspondence with A. Alden regarding same (0.1). | 0.30 | 373.95 |
| | | SUBTOTAL | 7.40 | 9,918.90 |

## 02   Avoidance Action Analysis

| 06/10/24 | AK2 | Correspondence with J. Young re: review of insider documents for relevance to Venture Book investments (.1); analyze next steps re: same (.3). | 0.40 | 518.40 |
|---|---|---|---|---|
| 06/11/24 | AK2 | Correspondence with J. Young re: review of insider documents for relevance to Venture Book investments (.1); analyze next steps re: same (.3). | 0.40 | 518.40 |
| 06/12/24 | AK2 | Analyze next steps re: review of insider documents for relevance to Venture Book investments (.2); correspond with J. Young re: same (.1); correspond with O. Yeffet re: Ventures investments and role of Law Firm 1 in same (.2); conduct research re: same (.4). | 0.90 | 1,166.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 25, 2024                                                                          Matter #: 11807-00001
Page 5                                                                          Invoice Number: 101-0000174034

| | | | | |
|---|---|---|---|---|
| 06/14/24 | AK2 | Correspond with O. Yeffet and A. Alden re: Ventures investments and role of Law Firm 1 in same (.2); conduct research re: same and determine next steps re: same (.7). | 0.90 | 1,166.40 |
| 06/28/24 | AK2 | Correspond with S. Rand re: memorandum on Venture Book review, analysis, and status (.1); draft same (6.2); correspond with I. Nesser re: same (.1). | 6.40 | 8,294.40 |
| | | SUBTOTAL | 9.00 | 11,664.00 |

## 03  Bankruptcy Litigation

| | | | | |
|---|---|---|---|---|
| 06/03/24 | TCM | emails with K. Lemire re: Insider 1 draft complaint (.2); draft outline for Insider 1 complaint (.7). | 0.90 | 1,166.40 |
| 06/03/24 | KL | Draft Insider 1 complaint (.3). | 0.30 | 503.55 |
| 06/04/24 | EK | Analyze coverage of recent issues in connection with solvency analysis, correspondence from expert team re: same (0.5); conference with solvency expert team and Alix Partners (1.1). | 1.60 | 2,167.20 |
| 06/11/24 | EK | Correspond with team re expert report drafting (0.1). | 0.10 | 135.45 |
| 06/19/24 | APA | Emails to and from S. Rand regarding preservation letter to professionals (0.2). | 0.20 | 312.30 |
| 06/19/24 | SH6 | Internal correspondence and coordination with S. Rand, A. Alden, and M Scheck re: preservation letters to counsel for Law Firm L, Advisor C, and Advisor D (0.1). | 0.10 | 107.55 |
| 06/20/24 | APA | Emails to and from client, S. Rand and S. Hill regarding preservation letters to Advisor C, Advisor D, and Law Firm L (0.2); review and revise preservation letters to Advisor C, Advisor D, and Law Firm L (0.2). | 0.40 | 624.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 06/20/24 | AM0 | Correspond with E. Kapur regarding solvency analysis (0.1); correspond with B. Carroll regarding solvency issues (0.2); conduct solvency analysis (0.9). | 1.20 | 1,501.20 |
| 06/20/24 | SNR | Revise letter to Advisor C, Advisor D, and Law Firm L re: claims (1.7). | 1.70 | 2,853.45 |
| 06/20/24 | SH6 | Draft preservation letters to counsel for Law Firm L, Advisor C, and Advisor D (3.9); internal correspondence and coordination with A. Alden re: draft preservation letters to counsel for Law Firm L, Advisor C, and Advisor D (0.8); internal correspondence and coordination with A. Alden and S. Rand re: same (0.5); finalize and send preservation letters to counsel for Law Firm L, Advisor C, and Advisor D (1.3); internal correspondence and coordination with QE investigation team re: same (0.4). | 6.90 | 7,420.95 |
| 06/20/24 | EK | Correspond with investigations team re new request on solvency analysis and with A. Makhijani and solvency expert team re same (0.7). | 0.70 | 948.15 |
| 06/21/24 | AM0 | Meet with solvency expert team and E. Kapur regarding solvency analysis (0.4). | 0.40 | 500.40 |
| 06/21/24 | EK | Conference with solvency expert team and with A. Makhijani re analysis in connection with investigations work (0.4). | 0.40 | 541.80 |
| 06/25/24 | AM0 | Meet with experts at Alix Partners regarding solvency analysis (1.1). | 1.10 | 1,376.10 |
| | | SUBTOTAL | 16.00 | 20,159.10 |

## 04   Board/Corporate Governance

| | | | | |
|---|---|---|---|---|
| 06/04/24 | MRS | Attending steering committee call (0.8). | 0.80 | 1,137.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| 06/04/24 | WAB | Steering committee call (partial) (.6). | 0.60 | 1,215.00 |
|---|---|---|---|---|
| 06/11/24 | MRS | Attending steering committee call (partial) (0.5); attending board meeting (partial) (0.3). | 0.80 | 1,137.60 |
| 06/11/24 | SNR | Attend steering committee meeting (partial) (0.4); attend board meeting (1.1). | 1.50 | 2,517.75 |
| 06/18/24 | SNR | Steering Committee and follow up (1.2). | 1.20 | 2,014.20 |
| | | SUBTOTAL | 4.90 | 8,022.15 |

**05   Case Administration**

| 06/07/24 | APA | Emails to and from J. Palmerson regarding agenda for omnibus hearing (0.1). | 0.10 | 156.15 |
|---|---|---|---|---|
| | | SUBTOTAL | 0.10 | 156.15 |

**06   Employment and Fee Applications**

| 06/03/24 | JP | Input data from May 2024 fee statement into file for sixth interim fee application (0.8). | 0.80 | 997.20 |
|---|---|---|---|---|
| 06/04/24 | JP | Review and analyze draft Fifth Interim Fee Order and correspondence with local counsel regarding same (0.2). | 0.20 | 249.30 |
| 06/12/24 | JP | Draft fifth interim fee application (1.1). | 1.10 | 1,371.15 |
| 06/13/24 | MRS | Call with J. Palmerson regarding Fifth Interim Fee Application (0.4). | 0.40 | 568.80 |
| 06/13/24 | JP | Draft fifth interim fee application (0.9); conference call with M. Scheck regarding same (0.4). | 1.30 | 1,620.45 |
| 06/14/24 | JP | Draft, review, revise, and finalize fifth interim fee application (2.4). | 2.40 | 2,991.60 |
| 06/24/24 | JP | Review and revise May 2024 invoice for confidentiality in advance of | 3.30 | 4,113.45 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | monthly fee statement filing (3.3). | | |
| 06/25/24 | JP | Review and revise May 2024 bill for confidentiality and compliance with guidelines in preparation for monthly fee statement filing (1.1). | 1.10 | 1,371.15 |
| 06/26/24 | JP | Review and revise May 2024 bill for confidentiality, privilege, and compliance with guidelines in preparation for monthly fee statement filing (5.6); correspondence with M. Scheck regarding same (0.1). | 5.70 | 7,105.05 |
| 06/27/24 | JP | Review and revise May 2024 bill for confidentiality, privilege, and compliance with guidelines in preparation for monthly fee statement filing (3.4). | 3.40 | 4,238.10 |
| 06/28/24 | MRS | Call with J. Palmerson re May monthly fee statement (0.4). | 0.40 | 568.80 |
| 06/28/24 | JP | Review and revise May 2024 bill for confidentiality, privilege, and compliance with guidelines in preparation for monthly fee statement filing (2.8); conference call with M. Scheck regarding same (0.4); draft monthly fee statement for May 2024 (0.2). | 3.40 | 4,238.10 |
| | | SUBTOTAL | 23.50 | 29,433.15 |

**07  Plan and Disclosure Statement**

| | | | | |
|---|---|---|---|---|
| 06/03/24 | SNR | Review disclosure statement and related materials in connection with various strategic issues and address same (2.7). | 2.70 | 4,531.95 |
| 06/05/24 | SNR | Review MDL objection to disclosure statement and address strategy re: same (2.2); address research issues re: same (0.7). | 2.90 | 4,867.65 |
| 06/07/24 | SNR | T/c w/ J. Ray re: objections (0.3); review various objections and | 3.50 | 5,874.75 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | address strategy re: same (3.2). | | |
| 06/07/24 | JP | Internal correspondence with S. Rand and Landis regarding disclosure statement objections (0.2). | 0.20 | 249.30 |
| 06/08/24 | SNR | Correspondence w/ J. Ray re: DS objections (0.4); review various materials re: same and address strategy re: same (2.3). | 2.70 | 4,531.95 |
| 06/20/24 | SNR | Revise MDL DS objection reply and various correspondence re: same. (2.4). | 2.40 | 4,028.40 |
| 06/22/24 | SNR | Address DS hearing strategy and review materials re: same (1.3). | 1.30 | 2,182.05 |
| 06/23/24 | SNR | Prepare for DS hearing and communications re: same (0.6). | 0.60 | 1,007.10 |
| 06/24/24 | SNR | Review materials in preparation for MDL objection at DS hearing and address strategy re: same (2.7). | 2.70 | 4,531.95 |
| 06/25/24 | SNR | Prepare for and attend DS hearing and follow up re: same (5.4); travel to and from hearing (3.4). | 8.80 | 14,770.80 |
| | | SUBTOTAL | 27.80 | 46,575.90 |

## 08  Investigation

| | | | | |
|---|---|---|---|---|
| 06/02/24 | APA | Review and revise Law Firm 1 fact investigation memo (1.9). | 1.90 | 2,966.85 |
| 06/02/24 | TCM | Review and revise Insider D demand letter, incl. research re. same (1.6). | 1.60 | 2,073.60 |
| 06/03/24 | APA | Review and analyze emails regarding insider documents (0.1); review and revise Law Firm 1 fact investigation memo (1.8). | 1.90 | 2,966.85 |
| 06/03/24 | ET3 | Review and revise Law Firm 31 investigation memo (3.4). | 3.40 | 3,029.40 |
| 06/03/24 | SNR | Address potential issues re: Insider 2 and various communications re: same with K. Lemire and others (1.2). | 1.20 | 2,014.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| 06/03/24 | JY1 | Correspondence with T. Murray and Law Firm M regarding Law Firm M retainer demand (.8). | 0.80 | 1,000.80 |
|---|---|---|---|---|
| 06/03/24 | KL | Review and edit demand letter for Insider D (.4); review prior summary of payments to Insider 2 (.2) emails to/from S. Rand and S. Hill re same (.2); tc S. Wheeler re Insider 1 claims and insider documents (.1); emails to S. Rand, S. Hill re insider documents (.2); emails with . Murray, S. Rand re Insider 1 claims (.2). | 1.30 | 2,182.05 |
| 06/03/24 | TCM | Emails with S. Rand, K. Lemire, and S. Hill re. Insider D demand letter (.1); emails with K. Lemire, S. Hill, and M. Cilia re. Insider D demand letter (.1); emails with J. Young, and Law Firm M, re. Law Firm M demand letter (.2); review latest professionals investigation memo status spreadsheet (.1). | 0.50 | 648.00 |
| 06/03/24 | AK2 | Analyze communications re: additional insider documents, status of same, and next steps re: same (.2). | 0.20 | 259.20 |
| 06/03/24 | KL | Emails with S. Hill re omnibus investigations report and edits (.1); review and revise draft omnibus investigations report (.5). | 0.60 | 1,007.10 |
| 06/03/24 | CM | Review and revise Law Firm 32 Investigatory Memorandum (1.2); correspondence to S. Snower and S. Hill re the same (0.2). | 1.40 | 1,247.40 |
| 06/03/24 | GH | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (5.5). | 5.50 | 4,356.00 |
| 06/03/24 | MX1 | Review and revise draft investigation memo on Professional 6 (4.6); review and revise draft investigation memo on Law Firm 11 per A. Alden's comments (0.9). | 5.50 | 6,162.75 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| 06/03/24 | SH6 | Internal correspondence with K. Lemire, S. Rand, and M. Anderson re: insider data (0.5); internal correspondence and coordination with K. Lemire, S. Rand, and M. Anderson re: insider data (0.5); correspondence with K. Lemire, S. Rand, and T. Murray re: Insider D demand letter (0.2). | 1.20 | 1,290.60 |
|---|---|---|---|---|
| 06/04/24 | CM | Review and revise Law Firm 32 Investigatory Memorandum (0.6); fact research re Insider 1 and potential conflict of interest between entities (1.4); research regarding Law Firm 32 investigation (0.4); analysis of documents regarding the same (0.7); correspondences to S. Snower re the same (0.2). | 3.30 | 2,940.30 |
| 06/04/24 | APA | Emails to and from S. Rand and M. Anderson regarding insider documents (0.1); review and revise Law Firm 1 fact investigation memo (0.8); review and revise Advisor 16 investigation memo (0.9). | 1.80 | 2,810.70 |
| 06/04/24 | BF5 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.5). | 0.50 | 396.00 |
| 06/04/24 | GH | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (3.0). | 3.00 | 2,376.00 |
| 06/04/24 | SS7 | Review and revise memorandum regarding Law Firm 32 investigation (0.7); review and revise memorandum regarding Law Firm 33 investigation (0.4). | 1.10 | 1,084.05 |
| 06/04/24 | KL | Review and revise omnibus investigations memo (1.4). | 1.40 | 2,349.90 |
| 06/04/24 | SH6 | Correspondence with QE leadership team and S&C re: Insider 2 | 2.80 | 3,011.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | investigation topics (0.3); internal correspondence with K. Lemire, S. Rand, and M. Anderson re: insider documents (0.2); correspondence with M. Anderson re: insider documents (0.2); correspondence with A. Alden and T. Murray re: Law Firm 8 investigation (0.3); fact research in connection with insider document review (1.1); review and revise professionals investigation report (0.7). |  |  |
| 06/04/24 | AK2 | Analyze communications re: additional insider documents, status of same, and next steps re: same (.2); correspondence with M. Anderson and investigator re: same (.1). | 0.30 | 388.80 |
| 06/04/24 | JH8 | Review and revise Professional 6 investigations memo (3.0); review and revise Law Firm 33 investigations memo (3.8). | 6.80 | 5,385.60 |
| 06/04/24 | MX1 | Review and revise draft investigation memo on Professional 6 (5.8). | 5.80 | 6,498.90 |
| 06/04/24 | BC6 | Review and analysis of insider documents for purposes of supplementing insider and professionals investigations (3.9). | 3.90 | 3,474.90 |
| 06/04/24 | TCM | Emails with A. Alden and S. Hill re. Law Firm 8 investigation (.1); review of A. Alden edits to Advisor 16 investigations memo (.2). | 0.30 | 388.80 |
| 06/05/24 | ET3 | Review and revise Law Firm 31 investigation memo (3.2). | 3.20 | 2,851.20 |
| 06/05/24 | SH6 | Internal correspondence and coordination with M. Anderson and A. Kutscher re: insider documents (0.5); internal correspondence and coordination with Investigator, M. Anderson, and A. Kutscher re: insider documents (0.3); correspondence with M. Xu and G. | 1.60 | 1,720.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 25, 2024                                                                                      Matter #: 11807-00001
Page 13                                                                                 Invoice Number: 101-0000174034

|          |       | Heinerikson re: Advisor 16 investigation memo (0.5); conference with T. Murray re: Insider D demand letter (0.1); correspondence with T. Murray and S. Snower re: Law Firm 33 investigation (0.2). |      |          |
|----------|-------|------|------|----------|
| 06/05/24 | JA4   | Fact research in connection with Insider 2 investigation (1.7). | 1.70 | 1,514.70 |
| 06/05/24 | APA   | Review and revise memo on Law Firm 37 investigation (0.4). | 0.40 | 624.60 |
| 06/05/24 | SS7   | Revise memorandum regarding Law Firm 32 investigation (2.0); review and revise memorandum on Law Firm 31 investigation (0.9). | 2.90 | 2,857.95 |
| 06/05/24 | KS7   | Review and revise Law Firm 1 factual investigation memorandum (.8). | 0.80 | 860.40 |
| 06/05/24 | KL    | Review and revise draft omnibus investigative report (3.1). | 3.10 | 5,203.35 |
| 06/05/24 | GH    | Revise summary memo on results of investigation into Advisor 16 (2.3); review and analysis of insider documents for purposes of supplementing professional and insider investigations (1.6). | 3.90 | 3,088.80 |
| 06/05/24 | BF5   | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (4.0). | 4.00 | 3,168.00 |
| 06/05/24 | NS9   | Review A. Alden's comments on FTX Ventures section of Law Firm 1 Fact Investigation Memo (0.1). | 0.10 | 79.20 |
| 06/05/24 | AK2   | Correspond with S. Hill re: upcoming call re: additional insider documents, status of same, and next steps re: same (.1). | 0.10 | 129.60 |
| 06/05/24 | JH8   | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (0.3); review and revise Professional 6 | 2.40 | 1,900.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 25, 2024

Page 14

Matter #: 11807-00001

Invoice Number: 101-0000174034

| | | investigation memo (2.1). | | |
|---|---|---|---|---|
| 06/05/24 | BC6 | Review and analyze insider documents for purposes of supplementing insiders and professionals investigations (2.4). | 2.40 | 2,138.40 |
| 06/05/24 | MX1 | Review and revise draft investigation memo on Professional 6 (4.0). | 4.00 | 4,482.00 |
| 06/05/24 | TCM | Review and analyze A. Alden's edits to Law Firm 37 investigation memo (.2); call with S. Hill re. Insider D demand letter (.1); review and revise latest draft of Law Firm 32 investigation memo (3.6); review and analyze documents re. communications between Insider 1 and Law Firm 32 re. separation of FTX entities (.6). | 4.50 | 5,832.00 |
| 06/06/24 | SH6 | Updates to professionals investigation memo tracker (0.2); internal correspondence and coordination with K. Lemire and A. Alden re: omnibus investigation report (0.6); internal correspondence and coordination with J. Abrams and J. Hill re: omnibus investigations report (0.3); correspondence with A. Alden, T. Murray, and S. Snower re: Law Firm 31 and Law Firm 33 investigation memos (0.4); fact research re: insider document review (3.2); provide summary for investigator in connection with same (0.8); internal correspondence and coordination with J. Abrams re: same (0.3); internal correspondence and coordination with investigation team re: same (0.4); preparation for S&C conference re: Insider 2 investigation (0.3); conference with S&C, K. Lemire, and T. Murray re: Insider 2 investigation (0.1); internal follow-up correspondence with K. Lemire and T. Murray re: same (0.2); review and | 7.10 | 7,636.05 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 25, 2024
Page 15

Matter #: 11807-00001
Invoice Number: 101-0000174034

| | | | | |
|---|---|---|---|---|
| | | revise draft demand letter to Insider D (0.3). | | |
| 06/06/24 | APA | Review and revise memo regarding Law Firm 31 investigation (1.6); review and revise Law Firm 33 investigation memo (0.6). | 2.20 | 3,435.30 |
| 06/06/24 | SNR | Address strategic issues re: Law Firm 1, Advisor 6, and Advisor 7 investigations (0.8). | 0.80 | 1,342.80 |
| 06/06/24 | JY1 | Review and analyze materials from first level review of insider documents (1.5). | 1.50 | 1,876.50 |
| 06/06/24 | BF5 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (2.9). | 2.90 | 2,296.80 |
| 06/06/24 | KL | TC T. Murray, S. Hill, S&C re funds to Insider 2 (.1); tc T. Murray and S. Hill re next steps (.1). | 0.20 | 335.70 |
| 06/06/24 | GH | Revise summary memo of results of investigation into Advisor 16 (1.7); revise summary memo of results of investigation into Law Firm 37 (0.7); review and analysis of insider documents for purposes of supplementing professional and insider investigations (2.3). | 4.70 | 3,722.40 |
| 06/06/24 | KL | Review and revise draft omnibus investigative report (4.7). | 4.70 | 7,888.95 |
| 06/06/24 | JH8 | Review and analysis of documents relating to Individual Target 1 investigation (1.7); review and analysis of insider documents for purposes of supplementing professional and insider investigations (.5); review and revise Professional 6 investigation memo (1.7). | 3.90 | 3,088.80 |
| 06/06/24 | BC6 | Review and analyze insider documents for purpose of | 1.60 | 1,425.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

supplementing insider and professional investigations (1.6).

| | | | | |
|---|---|---|---|---|
| 06/06/24 | MX1 | Correspondence with S. Hill and G. Heinerikson re: draft memos on Advisor 16, Law Firm 30, Law Firm 34, Law Firm 36, and Law Firm 37 investigations (0.3); correspondence with J. Hill re: draft memo on Professional 6 investigation (0.4). | 0.70 | 784.35 |
| 06/06/24 | TCM | Call with K. Lemire, S. Hill, and S&C re. Insider 2 investigation (.1); follow-up call with K. Lemire re: same (.1); emails with K. Lemire and S. Hill re. same (.1); emails with S. Hill re. status of particular professionals investigation memos (.1). | 0.40 | 518.40 |
| 06/07/24 | SH6 | Internal correspondence and coordination with K. Lemire re: omnibus investigations report (1.3); review and revise omnibus investigations report (3.4); internal correspondence and coordination with K. Lemire re: in-house counsel interviews (0.2); internal correspondence and coordination with M. Anderson and A. Kutscher re: review of insider documents (0.5); correspondence with investigator, M. Anderson, and A. Kutscher re: review of insider documents (0.6); internal correspondence and coordination with J. Hill re: review of insider documents (0.6); internal correspondence and coordination with K. Sullivan re: review of insider documents (0.3); internal correspondence and coordination with J. Abrams re: review of insider documents (0.3); fact investigation in connection with insider document review (0.9); internal correspondence and coordination with S. Snower and J. Hill re: Law Firm 33 investigation memo (0.7); draft Law Firm K | 10.20 | 10,970.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London | Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City | San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel trial lawyers**

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | demand letter (0.5); internal correspondence and coordination with S. Snower and T. Murray re: Law Firm 33 investigation topics (0.6); internal correspondence and coordination with S. Snower and E. Turner re: Law Firm 31 investigation (0.3). |  |  |
| 06/07/24 | APA | Review and revise Law Firm 1 claims investigation memo (1.7). | 1.70 | 2,654.55 |
| 06/07/24 | APA | Emails to and from T. Murray and S. Snower regarding demand to Law Firm K (0.1). | 0.10 | 156.15 |
| 06/07/24 | SNR | Address strategic issues re: Law Firm 1, Advisor 6, and Advisor 7 investigations (0.8). | 0.80 | 1,342.80 |
| 06/07/24 | BF5 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (1.3). | 1.30 | 1,029.60 |
| 06/07/24 | AK2 | Correspond with M. Anderson and S. Hill re: upcoming call re: additional insider documents, status of same, and next steps re: same (.2); confer with investigator re: same (.1); correspond with M. Anderson and S. Hill re: results of same (.1). | 0.40 | 518.40 |
| 06/07/24 | KL | Review and revise draft omnibus investigative report (1.8). | 1.80 | 3,021.30 |
| 06/07/24 | JH8 | Fact investigation in connection with insider document review (1.1); draft Law Firm K demand letter (1.3); review and revise Law Firm 33 investigation memo (1.1). | 3.50 | 2,772.00 |
| 06/07/24 | TCM | Emails with A. Alden, S. Hill, and S. Snower re. Law Firm K demand letter (.1). | 0.10 | 129.60 |
| 06/08/24 | KL | Review and revise draft powerpoint re Insider 2 investigation (1.2). | 1.20 | 2,014.20 |
| 06/09/24 | APA | Review and analyze email from | 0.10 | 156.15 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 25, 2024
Page 18

Matter #: 11807-00001
Invoice Number: 101-0000174034

| | | | | |
|---|---|---|---|---|
| | | investigator regarding insider documents (0.1). | | |
| 06/10/24 | JA4 | Met with S. Hill re Insider 2 investigation presentation (.2); review and analyze Insider 2 investigation presentation (2.1); review and revise Insider 2 investigation presentation (2.9). | 5.20 | 4,633.20 |
| 06/10/24 | APA | Review and revise Law Firm 1 claims investigation memo (2.8). | 2.80 | 4,372.20 |
| 06/10/24 | APA | Attention to email from FFP regarding funds held by Law Firm A (0.1). | 0.10 | 156.15 |
| 06/10/24 | SH6 | Conference with K. Lemire re: Insider 2 presentation (0.3); conference with J. Abrams re: Insider 2 presentation (0.2); internal correspondence and coordination with K. Lemire and J. Abrams re: Insider 2 presentation (0.7); review and revise Insider 2 presentation (2.3); conference with O. Yeffet re: review of insider documents (0.5); internal correspondence with O. Yeffet re: review of insider documents (0.4); conference with K. Whitfield re: review of insider documents in connection with Law Firm 9 investigation (0.1); internal correspondence with K. Whitfield re: same (0.7); internal correspondence and coordination with O. Yeffet and J. Boxer re: review of insider documents (0.3); updates to information gathered for investigator in connection with review of insider documents (0.6); fact research re: insider document review (1.9); review and revise professionals investigative report (0.4); review and revise omnibus investigations report (1.1); internal correspondence and coordination with QE leadership | 10.80 | 11,615.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| | | | | |
|---|---|---|---|---|
| | | investigations team re: same (0.3); correspondence with FFP & T. Murray re: Law Firm A trust asset topics (0.6); internal correspondence and coordination with T. Murray and A. Alden re: same (0.4). | | |
| 06/10/24 | KS7 | Review and revise Law Firm 1 factual investigation memorandum (2.1). | 2.10 | 2,258.55 |
| 06/10/24 | OBY | Call with S. Hill on review of insider documents (.5). | 0.50 | 537.75 |
| 06/10/24 | TCM | Emails with A. Alden and S. Hill, and separately FFP, re. Law Firm A trust assets, and review of Law Firm A correspondence re. same (.4); review of latest draft of omnibus investigative report (.5). | 0.90 | 1,166.40 |
| 06/10/24 | JH8 | Fact investigation in connection with insider document review (3.1). | 3.10 | 2,455.20 |
| 06/10/24 | KL | TC S. Hill re powerpoint re Insider 2 investigation (.3); review and revise interview memo of Employee 19 (.8). | 1.10 | 1,846.35 |
| 06/10/24 | BC6 | Review and analyze insider documents for purposes of supplementing insider and professional investigations (2.9). | 2.90 | 2,583.90 |
| 06/10/24 | KW5 | Conference with S. Hill re: insider data in connection with Law Firm 9 investigation (0.1); prepare search terms for Law Firm 9 document review and correspondence with S. Hill and J. Gindin re: same (0.1). | 0.20 | 197.10 |
| 06/11/24 | JA4 | Review and revise Insider 2 investigation presentation (5.3); met with S. Hill re Insider 2 investigation presentation (.4). | 5.70 | 5,078.70 |
| 06/11/24 | BL5 | Summarize A&M's responses regarding the Insider 1 payment analysis (0.3). | 0.30 | 295.65 |
| 06/11/24 | APA | Review and revise Law Firm 1 claims investigation memo (2.2); | 2.40 | 3,747.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  | correspondence with O. Yeffet regarding same (0.2). |  |  |
|---|---|---|---|---|
| 06/11/24 | SH6 | Conference with J. Abrams re: Insider 2 investigation presentation (0.4); review and revise Insider 2 investigation presentation (1.3); internal correspondence and coordination with J. Abrams re: Insider 2 investigation presentation (0.6); internal correspondence and coordination with K. Lemire re: Insider 2 investigation presentation (0.8); fact research re: review of insider documents (0.8); internal correspondence and coordination with J. Hill re: insider document review (0.6); internal correspondence and coordination with M. Anderson, A. Kutscher, and O. Yeffet re: fact research in connection with insider document review (0.4); review and revise Advisor 16 investigations memo (0.8); follow-up fact research re: Advisor 16 investigation (0.9); internal correspondence and coordination with M. Xu and G. Heinerikson re: Advisor 16 investigation memo (0.7); review and revise Law Firm 37 investigations memo (1.6); follow-up fact research re: Law Firm 37 investigation (1.1); internal correspondence and coordination with A. Alden re: Law Firm 37 investigations memo (0.2); updates to professionals investigation memo tracker (0.3). | 10.50 | 11,292.75 |
| 06/11/24 | KS7 | Review and revise Law Firm 1 factual investigation memorandum (.6). | 0.60 | 645.30 |
| 06/11/24 | OBY | Revise and review ventures section of Law Firm 1 fact investigation memo (2.5); review and analyze related documents on venture investments that Law Firm 1 advised on (1.5). | 4.00 | 4,302.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 25, 2024                                                                                      Matter #: 11807-00001
Page 21                                                                            Invoice Number: 101-0000174034

| | | | | |
|---|---|---|---|---|
| 06/11/24 | BF5 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (2.8). | 2.80 | 2,217.60 |
| 06/11/24 | NS9 | Analyze documents received from Law Firm 1 in response to Rule 2004 requests for purposes of FTX Ventures portion of Fact Investigation Memo (1.2); prepare email to O. Yeffet and K. Sullivan re: same (0.3). | 1.50 | 1,188.00 |
| 06/11/24 | JH8 | Fact investigation in connection with insider document review (.9). | 0.90 | 712.80 |
| 06/11/24 | KMA | Correspond with S&C regarding insider documents (.1); review and analyze list of individuals for insider document review (.2); correspond with investigations team regarding same (.1). | 0.40 | 568.80 |
| 06/11/24 | KL | Review and revise interview memo for Employee 18 (1.8); review and revise interview memo for Employee 20 (.3). | 2.10 | 3,524.85 |
| 06/11/24 | TCM | Further revisions to Advisor 12 investigation memo, review of certain underlying documents re. same, and emails with S. Snower re. same (3.3); review of latest Law Firm 37 investigation memo (.2). | 3.50 | 4,536.00 |
| 06/12/24 | SH6 | Conference with investigator and M. Anderson, A. Kutscher, and O. Yeffet re: review of insider documents (0.4); follow-up conference with M. Anderson, A. Kutscher, and O. Yeffet re: review of insider documents (0.6); internal correspondence and coordination with M. Anderson, A. Kutscher, and O. Yeffet re: review of insider documents (0.3); correspondence with investigator and QE investigation team re: review of insider documents (0.6); internal | 5.30 | 5,700.15 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

July 25, 2024                                                                                      Matter #: 11807-00001
Page 22                                                                              Invoice Number: 101-0000174034

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | correspondence and coordination with M. Xu and G. Heinerikson re: Advisor 16 investigation memo (0.5); internal correspondence and coordination with B. Ledvora re: A&M Insider 1 payment analysis (0.3); analyze A&M Insider 1 payment analysis (0.7); internal correspondence and coordination with K. Lemire and T. Murray re: Insider D demand letter (0.3); correspondence with K. Whitfield re: Law Firm 9 investigation topics (0.4); internal correspondence and coordination with O. Yeffet re: Law Firm 1 investigation topics (0.3); fact research re: same (0.9). |  |  |
| 06/12/24 | BL5 | Summarize A&M's responses regarding the Insider 1 payment analysis (.9). | 0.90 | 886.95 |
| 06/12/24 | APA | Emails to and from Sullivan and Cromwell regarding Bank 4 investigation (0.1); emails to and from O. Yeffet regarding Law Firm 1 investigation memo (0.2); review and revise omnibus investigative report (1.4). | 1.70 | 2,654.55 |
| 06/12/24 | JY1 | Review and analyze key documents identified from review of insider documents (1.2). | 1.20 | 1,501.20 |
| 06/12/24 | OBY | Revise and revise Law Firm 1 fact investigation memo (3.8); call with investigator, M. Anderson, A. Kutscher, and S. Hill re insider documents (.4); follow up call with M. Anderson, A. Kutscher, and S. Hill on same (.6); follow up emails on insider documents with S. Hill (.2). | 5.00 | 5,377.50 |
| 06/12/24 | BF5 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (2.5). | 2.50 | 1,980.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 25, 2024                                                                  Matter #: 11807-00001
Page 23                                                          Invoice Number: 101-0000174034

| | | | | |
|---|---|---|---|---|
| 06/12/24 | NS9 | Prepare email to O. Yeffet re: FTX Ventures section of Law Firm 1 Fact Investigation Memo (0.2). | 0.20 | 158.40 |
| 06/12/24 | AK2 | Prepare for upcoming call with investigator re: additional insider documents, status of same, and next steps re: same (.3); attend same with M. Anderson, O. Yeffet, S. Hill, and investigator (.4); conference with M. Anderson, O. Yeffet, and S. Hill re: results of same and next steps re: same (.6). | 1.30 | 1,684.80 |
| 06/12/24 | KMA | Meeting with investigator and S. Hill, O. Yeffet, and A. Kutscher regarding collection of insider documents (.4); meeting with S. Hill, O. Yeffet, and A. Kutscher regarding workstreams for review of insider documents (.6). | 1.00 | 1,422.00 |
| 06/12/24 | KL | Review and respond to emails re Bank 4 investigation and claims against Insider 2 (.1). | 0.10 | 167.85 |
| 06/12/24 | KL | Review and revise Interview memo re Employee 18 (.3). | 0.30 | 503.55 |
| 06/12/24 | GH | Revise summary memo of results of investigation into Advisor 16 (1.5). | 1.50 | 1,188.00 |
| 06/12/24 | TCM | Emails with S. Rand, K. Lemire, and W. Sears re. Insider 2 investigation status (.1). | 0.10 | 129.60 |
| 06/13/24 | SH6 | Review and revise Advisor 16 investigations memo (1.4); follow-up fact research re: Advisor 16 investigation (2.1); correspondence with FFP & T. Murray re: Law Firm A trust asset topics (0.4); internal correspondence and coordination with T. Murray and A. Alden re: same (0.2); internal correspondence and coordination with A. Alden re: Law Firm 11 investigation (0.2); updates to professionals investigation memo tracker (0.4). | 4.70 | 5,054.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 06/13/24 | APA | Review and revise omnibus investigations report (1.1); review and revise Law Firm 37 investigations memo (0.4); emails to and from S. Hill regarding Law Firm 11 documents and Law Firm 8 investigation (0.1). | 1.60 | 2,498.40 |
| 06/13/24 | TCM | Emails with S. Hill and FFP re. Law Firm A trust assets (.2). | 0.20 | 259.20 |
| 06/13/24 | JY1 | Correspondence with A. Alden regarding Bank 4 investigation (.3). | 0.30 | 375.30 |
| 06/13/24 | OBY | Revise Law Firm 1 claims investigation memo (2.0). | 2.00 | 2,151.00 |
| 06/13/24 | BF5 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (2.8). | 2.80 | 2,217.60 |
| 06/14/24 | APA | Emails to and from S. Hill regarding draft professional memos (0.2); emails to and from J. Young regarding Advisor 1 investigations memo (0.1); emails to and from O. Yeffet and A. Kutscher regarding Law Firm 1 ventures work (0.2). | 0.50 | 780.75 |
| 06/14/24 | SH6 | Review and revise Law Firm 37 investigations memo (1.1); follow-up fact research re: Law Firm 37 investigation (1.3); correspondence with G. Heinerikson re: Law Firm 37 investigation memo (0.6); correspondence with A. Alden re: Law Firm 37 investigation memo (0.3); review and revise Advisor 16 investigations memo (1.1); follow-up fact research re: Advisor 16 investigation (0.7); correspondence with G. Heinerikson re: Advisor 16 investigations memo (0.5); review and revise Law Firm 5 investigations memo (0.4); internal correspondence and coordination with A. Alden and T. Murray re: professionals | 10.10 | 10,862.55 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 25, 2024                                                                                    Matter #: 11807-00001
Page 25                                                                        Invoice Number: 101-0000174034

|          |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                    |      |          |
|----------|------|---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|          |      | investigation memo workflow and status (0.4); correspondence with A&M re: Bank 2 agreements and Law Firm 37 investigation (0.5); review and revise omnibus investigations report (0.9); internal correspondence and coordination with J. Young re: same (0.3); internal correspondence and coordination with J. Hill re: same (0.6); internal correspondence and coordination with T. Murray and A. Alden re: Law Firm 8 investigation (0.3); conference with T. Murray re: FFP and Law Firm A Trust asset topics (0.2); correspondence with FFP and T. Murray re: Law Firm A trust asset topics (0.4); analyze Law Firm A letter to FFP re: trust asset topics (0.5). |      |          |
| 06/14/24 | APA  | Emails to and from T. Murray and S. Hill regarding Piper Alderman (0.1).                                                                                                                                                                                                                                                                                                                                                                                                                                                                                             | 0.10 | 156.15   |
| 06/14/24 | TCM  | Emails with A. Alden and S. Hill re. Law Firm 8 investigation (.1); call with S. Hill re. FFP and Law Firm A Trust asset topics (.2); emails with A. Alden and S. Hill re. status of particular professionals investigation memos and review of tracking spreadsheet re. same (.3); emails with A. Alden and J. Young re. Law Firm M demand letter (.2); review correspondence, including attached documents, from Law Firm A to FFP re. trust assets and emails with FFP and S. Hill re. same (.4).                                                                      | 1.20 | 1,555.20 |
| 06/14/24 | JH8  | Draft section of omnibus investigation report (1.2).                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                | 1.20 | 950.40   |
| 06/14/24 | GH   | Revise summary memo of results of investigation into Law Firm 37 (0.8); revise summary memo of results of investigation into Advisor 16 (1.7).                                                                                                                                                                                                                                                                                                                                                                                                                        | 2.50 | 1,980.00 |
| 06/14/24 | BF5  | Review and analysis of insider                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                      | 0.50 | 396.00   |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | documents for purposes of supplementing professional and insider investigations (0.5). |  |  |
| 06/14/24 | NS9 | Review and analyze Venture Book Target 26 diligence documents for purposes of FTX Ventures portion of Law Firm 1 Fact Investigation Memo (1.7). | 1.70 | 1,346.40 |
| 06/14/24 | JH8 | Review and analyze Law Firm A correspondence re: trust assets (.1). | 0.10 | 79.20 |
| 06/16/24 | APA | Review letter from Law Firm A and email to T. Murray and S. Hill regarding same (0.2). | 0.20 | 312.30 |
| 06/17/24 | JA4 | Review and revise Insider 2 investigation presentation (8.4). | 8.40 | 7,484.40 |
| 06/17/24 | APA | Emails to and from J. Young regarding Bank 4 investigation (0.1); review and revise Law Firm 37 investigation memo (0.3); review and revise Law Firm 1 fact investigation memo (1.4). | 1.80 | 2,810.70 |
| 06/17/24 | APA | Emails to and from T. Murray and S. Hill regarding Law Firm 8 (0.1). | 0.10 | 156.15 |
| 06/17/24 | SH6 | Correspondence with G. Heinerikson re: Advisor 16 investigations memo (1.2); review and revise Advisor 16 investigations memo (0.9); fact research re: Advisor 16 investigations memo (1.3); internal correspondence and coordination with K. Lemire re: Insider 2 presentation on investigation findings (0.3); correspondence with Investigator re: review of insider documents (0.4); internal correspondence and coordination with Investigator re: review of insider documents (0.3); correspondence with FFP and T. Murray re: Law Firm A trust assets (0.4); correspondence with T. Murray re: same (0.2); internal | 6.50 | 6,990.75 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 25, 2024                                                    Matter #: 11807-00001
Page 27                                              Invoice Number: 101-0000174034

|            |      |                                                                                                                                                                                                                                                                                              |      |          |
|------------|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|            |      | correspondence and coordination with S. Rand and A. Alden re: Law Firm 2, Law Firm 5, Advisor 6, and Advisor 7 investigation memos (0.7); review and revise omnibus investigations report (0.8).                                                                                              |      |          |
| 06/17/24   | OBY  | Revise Law Firm 1 fact investigation memo per A. Alden comments (1.2).                                                                                                                                                                                                                        | 1.20 | 1,290.60 |
| 06/17/24   | JY1  | Correspondence with T. Murray regarding Law Firm M demand (.3); review and revise omnibus investigations report (3.5); conference with A. Kutscher regarding review of insider documents (.3).                                                                                                | 4.10 | 5,129.10 |
| 06/17/24   | BF5  | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (1.3).                                                                                                                                                                        | 1.30 | 1,029.60 |
| 06/17/24   | AK2  | Review and analyze communications re: additional insider documents, status of same, and next steps re: same (.2); correspond with M. Anderson re: call with Sullivan and Cromwell re: same (.1); determine next steps re: same (.2); conference with J. Young re: same (.3); confer with Sullivan and Cromwell re: same (.1). | 0.90 | 1,166.40 |
| 06/17/24   | NS9  | Analyze documents received from Law Firm 1 in connection with Law Firm 1 investigation (0.2); correspondence with O. Yeffet re: same (0.1).                                                                                                                                                   | 0.30 | 237.60   |
| 06/17/24   | TCM  | Emails with A. Alden and S. Hill re. Law Firm 8 investigation (.2); review of latest edits to Law Firm 37 investigation memo (.1).                                                                                                                                                            | 0.30 | 388.80   |
| 06/18/24   | JY1  | Correspondence with S. Hill regarding omnibus investigations report (.3).                                                                                                                                                                                                                    | 0.30 | 375.30   |
| 06/18/24   | JB11 | Draft Law Firm 1 investigations                                                                                                                                                                                                                                                              | 0.20 | 178.20   |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 25, 2024                                                                                      Matter #: 11807-00001
Page 28                                                                                  Invoice Number: 101-0000174034

|          |        |                                                                                                   |      |           |
|----------|--------|---------------------------------------------------------------------------------------------------|------|-----------|
|          |        | memo (0.2).                                                                                       |      |           |
| 06/18/24 | SH6    | Internal correspondence and coordination with O. Yeffet re: Law Firm 1 investigations topics (0.6); internal correspondence and coordination with O. Yeffet re: filed proof of claims for Law Firm 1 investigation purposes (0.3); correspondence with O. Yeffet and A&M re: filed proof of claims for Law Firm 1 investigation purposes (0.2); correspondence with FFP and T. Murray re: response to Law Firm A regarding trust assets (0.3); draft response to Law Firm A regarding trust assets (2.1); internal correspondence and coordination with J. Hill re: same (0.4); conference with T. Murray re: response to Law Firm A regarding trust assets (0.1); review and revise Insider 2 presentation on investigation findings (2.8); follow-up fact research re: same (0.9); internal correspondence and coordination with J. Abrams re: same (0.6); internal correspondence and coordination with J. Young re: omnibus investigations report (0.3); review and revise omnibus investigations report (0.7). | 9.30 | 10,002.15 |
| 06/18/24 | OBY    | Revise Law Firm 1 claims investigation memo per A. Alden revisions (5.5).                         | 5.50 | 5,915.25  |
| 06/18/24 | JH8    | Draft correspondence to Law Firm A re trust assets (1.2).                                         | 1.20 | 950.40    |
| 06/18/24 | AK2    | Correspond with J. Young re: upcoming call with Sullivan and Cromwell re: insider documents, status of same, and next steps re: same (.1); confer with Sullivan and Cromwell re: same (.1). | 0.20 | 259.20    |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 25, 2024
Page 29

Matter #: 11807-00001
Invoice Number: 101-0000174034

| 06/18/24 | BF5 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (3.1). | 3.10 | 2,455.20 |
|---|---|---|---|---|
| 06/18/24 | GH | Revise summary memo of results of investigation into Advisor 16 (7.9). | 7.90 | 6,256.80 |
| 06/18/24 | NS9 | Analyze documents received from Law Firm 1 in response to Rule 2004 requests in connection with Law Firm 1 investigation (0.4); legal research in connection with Law Firm 1 investigation (0.4). | 0.80 | 633.60 |
| 06/18/24 | TCM | Call with S. Hill re. response to Law Firm A re trust assets (.1). | 0.10 | 129.60 |
| 06/19/24 | APA | Emails to and from S. Hill regarding Law Firm 8 (0.1); email to Sullivan and Cromwell regarding Law Firm 8 (0.1); teleconference with T. Murray and J. Young regarding Law Firm M demand letter (0.2); revise letter to Law Firm A (0.1). | 0.50 | 780.75 |
| 06/19/24 | JA4 | Review and revise investigation presentation on Insider 2 (8.2). | 8.20 | 7,306.20 |
| 06/19/24 | APA | Teleconference with O. Yeffet regarding Law Firm 1 claims investigation memo (0.1); emails to and from O. Yeffet regarding Law Firm 1 investigation (0.1); review and revise Law Firm 1 fact investigation memo (0.4). | 0.60 | 936.90 |
| 06/19/24 | JY1 | Call with T. Murray and A. Alden regarding Law Firm M demand (.2). | 0.20 | 250.20 |
| 06/19/24 | SH6 | Conference with FFP, TTA, and T. Murray re: Law Firm A trust assets (0.4); follow-up conference with T. Murray re: same (0.2); internal correspondence and coordination with T. Murray and A. Alden re: letter to Law Firm A regarding trust assets (0.4); review and revise letter to Law Firm A regarding trust assets | 6.60 | 7,098.30 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London | Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City | San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel trial lawyers**

July 25, 2024                                                                                  Matter #: 11807-00001
Page 30                                                                            Invoice Number: 101-0000174034

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (1.1); draft correspondence to S&C re: letter to Law Firm A (0.4); internal correspondence and coordination with A. Alden, T. Murray, and M. Scheck re: same (0.5); updates to professional investigation memo tracker (0.3); internal correspondence with A. Alden re: Law Firm 11 investigation memo (0.1); internal correspondence and coordination with A. Alden, T. Murray, and S. Snower re: professional investigation memos workflow and status (0.4); analyze insider documents re: Insider 2 investigation (1.1); analyze insider documents re: in-house counsel correspondence (1.7). |  |  |
| 06/19/24 | SNR | Address strategy w/ A. Alden and S. Hill re: Law Firm 1, Advisor 6, and Advisor 7 investigations (0.8). | 0.80 | 1,342.80 |
| 06/19/24 | OBY | Call with A. Alden on Law Firm 1 claims investigation memo (.1); revise Law Firm 1 claims investigation memo (3.6). | 3.70 | 3,979.35 |
| 06/19/24 | BC6 | Conduct follow up research and respond to O. Yeffet and A. Alden comments and questions re Law Firm 1 claims memo (1.7). | 1.70 | 1,514.70 |
| 06/19/24 | KL | Review and revise interview memo of Employee 20 (1.1). | 1.10 | 1,846.35 |
| 06/19/24 | TCM | Call with S. Hill, FFP, and TTA re. Law Firm A trust assets (.4); follow-up call with S. Hill re. Law Firm A trust assets (.2); call with A. Alden and J. Young re. Law Firm M demand letter (.2); emails with S. Hill and A. Alden re. status of particular professionals investigation memos (.2); review and revise draft letter to Law Firm A re. trust assets and emails with A. Alden, M. Scheck, and S. Hill re. same (1.6). | 2.60 | 3,369.60 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 25, 2024
Page 31

Matter #: 11807-00001
Invoice Number: 101-0000174034

| 06/20/24 | JA4 | Met with S. Hill re Insider 2 investigation presentation (1.1); review and revise Insider 2 investigation presentation (6.8). | 7.90 | 7,038.90 |
|---|---|---|---|---|
| 06/20/24 | APA | Emails to and from M. Scheck, S. Hill and T. Murray regarding Law Firm 8 (0.1). | 0.10 | 156.15 |
| 06/20/24 | ET3 | Review and revise Law Firm 31 investigation memo (2.5). | 2.50 | 2,227.50 |
| 06/20/24 | OBY | Revisions to Law Firm 1 claims investigation memo and related legal research (5.7); call with B. Carroll on same (.1). | 5.80 | 6,237.90 |
| 06/20/24 | SH6 | Internal correspondence and coordination with O. Yeffet re: Law Firm 1 investigations topics (0.4); correspondence with T. Murray re: letter to Law Firm A regarding trust assets (0.1); internal correspondence and coordination with A. Alden, T. Murray, and M. Scheck re: Law Firm 8 investigation (0.4); conference with J. Abrams re: Insider 2 presentation on investigation findings (1.1); review and revise Law Firm 37 investigation memo (0.7); correspondence with O. Yeffet and B. Carroll re: Law Firm 1 investigation topics (0.3). | 3.00 | 3,226.50 |
| 06/20/24 | NS9 | Review and revise Law Firm 1 fact investigation memo to incorporate comments and edits from A. Alden (0.7); research in connection with same (2.2). | 2.90 | 2,296.80 |
| 06/20/24 | JD3 | Emails to O. Yeffet re: discussion of potential claim under foreign law in Law Firm 1 claims memorandum (0.3). | 0.30 | 295.65 |
| 06/20/24 | TCM | Emails with A. Alden, M. Scheck, and S. Hill re. Law Firm 8 investigation (.2). | 0.20 | 259.20 |
| 06/20/24 | BC6 | Confer with O. Yeffet re Law Firm 1 | 3.40 | 3,029.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|            |      |                                                                                                                                                                                                                                                                                                                                                                                                                                      |      |          |
|------------|------|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|----------|
|            |      | claims memo (.1); follow up research into potential damages in connection with Law Firm 1 claims memo (3.3).                                                                                                                                                                                                                                                                                                                           |      |          |
| 06/21/24   | APA  | Review and revise Advisor 1 investigation memo and email to J. Young and S. Hill regarding same (1.4).                                                                                                                                                                                                                                                                                                                                 | 1.40 | 2,186.10 |
| 06/21/24   | JY1  | Review and revise Advisor 1 investigation memorandum (3.5).                                                                                                                                                                                                                                                                                                                                                                           | 3.50 | 4,378.50 |
| 06/21/24   | JA4  | Review and revise Insider 2 investigation presentation (5.1).                                                                                                                                                                                                                                                                                                                                                                         | 5.10 | 4,544.10 |
| 06/21/24   | SH6  | Conference with FFP re: letter to Law Firm A regarding trust assets (0.3); correspondence with FFP re: same (0.2); conferences with T. Murray re: FFP letter to Law Firm A regarding trust assets (0.3); review and revise Insider 2 presentation on investigation findings (4.1); analyze A&M payment analysis re: Insider 2 and related entities (0.6); correspondence with J. Abrams re: Insider 2 presentation (0.5); analyze insider documents re: Venture Book Target 5 and Venture Book Target 7 investigations (1.6). | 7.60 | 8,173.80 |
| 06/21/24   | TCM  | Calls with S. Hill re. FFP communications with Law Firm A re. trust assets (.3).                                                                                                                                                                                                                                                                                                                                                       | 0.30 | 388.80   |
| 06/21/24   | BC6  | Research into potential claims in connection with Law Firm 1 investigation (.3).                                                                                                                                                                                                                                                                                                                                                      | 0.30 | 267.30   |
| 06/22/24   | TCM  | Revisions to latest draft of Law Firm 32 investigation memo and emails with S. Snower re. same (3.4); review and revise Law Firm 3 investigation memo (1.2).                                                                                                                                                                                                                                                                            | 4.60 | 5,961.60 |
| 06/23/24   | SH6  | Correspondence with O. Yeffet and J. Palmerson re: S. Bankman-Fried sentencing transcript (0.1).                                                                                                                                                                                                                                                                                                                                      | 0.10 | 107.55   |

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| 06/23/24 | SS7 | Review and analysis of documents re: investigation memorandum regarding Law Firm 3 (0.5); revise draft of memorandum regarding Law Firm 33 investigation (2.5). | 3.00 | 2,956.50 |
| 06/23/24 | TCM | Review and revise Law Firm 3 investigation memo, review and analysis of underlying documents re. same, and emails with S. Snower re. same (4.7). | 4.70 | 6,091.20 |
| 06/24/24 | SH6 | Internal correspondence and coordination with M. Xu, T. Murray, and A. Alden re: Law Firm 3 investigation memo (0.4); review and revise Law Firm 3 investigation memo (0.7); conference with T. Murray re: Law Firm 3 and Law Firm 34 investigation memos (0.2); internal correspondence and coordination with T. Murray re: Law Firm 34 investigation memo (0.1); correspondence with S&C re: S. Bankman-Fried sentencing transcript (0.3); correspondence with O. Yeffet re: S. Bankman-Fried sentencing transcript (0.1); correspondence with A&M re: S. Bankman-Fried sentencing transcript (0.1); review and revise Insider 2 presentation on investigation findings (2.9); follow-up fact research re: Insider 2 investigation (0.8); pull reports on insider documents (0.9). | 6.50 | 6,990.75 |
| 06/24/24 | APA | Review and analyze email from White+Case regarding Fenwick retainer (0.1). | 0.10 | 156.15 |
| 06/24/24 | SS7 | Review and revise memorandum regarding Law Firm 31 investigation (0.4). | 0.40 | 394.20 |
| 06/24/24 | CM | Fact research re Law Firm 32 investigation, including research into Law Firm 32 invoices (0.6); | 0.80 | 712.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | correspondence to S. Snower re the same (0.2). |  |  |
| 06/24/24 | TCM | Calls with S. Hill re. Law Firm 3 and Law Firm 34 professionals investigation memos (.2); emails with A. Alden, S. Snower, and M. Xu re. Law Firm 3 investigation memo (.2). | 0.40 | 518.40 |
| 06/25/24 | JY1 | Review and revise Advisor 1 investigation memorandum and related correspondence with A&M (3.8). | 3.80 | 4,753.80 |
| 06/25/24 | JA4 | Review and revise Insider 2 investigation presentation (3.8). | 3.80 | 3,385.80 |
| 06/25/24 | APA | Review and revise Law Firm 3 investigation memo (1.4); review and revise Law Firm 11 investigative memo (0.7); review and revise Law Firm K demand letter (0.5). | 2.60 | 4,059.90 |
| 06/25/24 | APA | Emails to and from Sullivan and Cromwell regarding Law Firm 8 (0.1). | 0.10 | 156.15 |
| 06/25/24 | SH6 | Review and revise Insider 2 presentation on investigation findings (4.2); finalize letter to Law Firm A re: trust assets (0.5); correspondence with Law Firm A re: same (0.1); internal correspondence and coordination with T. Murray and A. Alden re: letter to Law Firm A on trust assets (0.6); correspondence with S. Snower re: professional investigation memos workflow and status (0.2); analyze search term hits from insider documents re: Law Firm 9, Law Firm 1, in-house counsel, venture book, and professionals (3.6). | 9.20 | 9,894.60 |
| 06/25/24 | BF5 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (2.8). | 2.80 | 2,217.60 |
| 06/25/24 | BC6 | Research into foreign law on potential claims and defenses in | 2.00 | 1,782.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 25, 2024                                                                              Matter #: 11807-00001
Page 35                                                                  Invoice Number: 101-0000174034

| | | | | |
|---|---|---|---|---|
| | | connection with Law Firm 1 claims memo (2.0). | | |
| 06/25/24 | KL | Email re Insider 1 investigation status to S. Wheeler, S. Rand (.1); review and analysis of insider documents (.2). | 0.30 | 503.55 |
| 06/25/24 | TCM | Emails with S. Snower re. Advisor 12 investigation memo (.1); emails with K. Lemire and S&C re. status of Insider 1 investigation (.1); emails with A. Alden and S. Hill re. correspondence to Law Firm A re. trust assets (.1); review of edits to Law Firm 3 investigation memo (.1). | 0.40 | 518.40 |
| 06/26/24 | APA | Emails to and from T. Murray regarding demand to Law Firm K (0.1). | 0.10 | 156.15 |
| 06/26/24 | JA4 | Review and analyze documents involving Insider 2 in connection with Insider 2 investigation (2.6). | 2.60 | 2,316.60 |
| 06/26/24 | SH6 | Analyze insider documents re: Insider 1 investigation (1.1); analyze insider documents re: Insider 2 investigation (0.9); analyze insider documents re: Insider 3 and Insider 4 investigations (0.9); conferences with T. Murray re: Law Firm K demand letter (0.2); correspondence with K. Lemire re: Insider 2 presentation on investigation findings (0.6); review and revise Insider 2 presentation on investigation findings (3.1); correspondence with O. Yeffet re: Law Firm 1 investigation topics (0.4). | 7.20 | 7,743.60 |
| 06/26/24 | SS7 | Finalize letter to Law Firm K seeking recoupment of funds (2.1). | 2.10 | 2,069.55 |
| 06/26/24 | JB11 | Draft Law Firm 1 investigative memo and research in connection with same (0.3). | 0.30 | 267.30 |
| 06/26/24 | OBY | Revise Law Firm 1 claims investigation memo (4.5). | 4.50 | 4,839.75 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

July 25, 2024
Page 36

Matter #: 11807-00001
Invoice Number: 101-0000174034

| 06/26/24 | BF5 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (3.6). | 3.60 | 2,851.20 |
|---|---|---|---|---|
| 06/26/24 | KL | Review and revise powerpoint draft on Insider 2 investigation (.3). | 0.30 | 503.55 |
| 06/26/24 | TCM | Calls with S. Hill re: Law Firm K demand letter (.2); emails with A. Alden, S. Hill, and S. Snower re: Law Firm K demand letter (.4). | 0.60 | 777.60 |
| 06/27/24 | SNR | Review revised investigative materials and address general claims strategy (3.4). | 3.40 | 5,706.90 |
| 06/27/24 | OBY | Law Firm 1 claims investigation memo revisions on potential claims discussion, including claims under foreign law (5.4). | 5.40 | 5,807.70 |
| 06/27/24 | SH6 | Correspondence with O. Yeffet and A&M re: Law Firm 1 payment analysis (0.6); review and revise Law Firm 13 investigations memo (1.7); follow-up fact research re: same (2.8); analyze insider documents re: Law Firm 1 investigation (0.4); analyze insider documents re: Insider 2 investigation (0.8); analyze insider documents re: investigation topics key term search (2.2). | 8.50 | 9,141.75 |
| 06/27/24 | BF5 | Review and analysis of insider documents for purposes of supplementing professional and insider investigations (1.7). | 1.70 | 1,346.40 |
| 06/27/24 | TCM | Further revisions to Advisor 12 investigation memo (2.1). | 2.10 | 2,721.60 |
| 06/28/24 | APA | Emails to and from S. Rand, S. Hill and O. Yeffet regarding status of professionals investigation memos (0.2). | 0.20 | 312.30 |
| 06/28/24 | KL | Review and revise draft interview memo for Employee 18 (.1); review | 3.20 | 5,371.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

quinn emanuel trial lawyers

July 25, 2024                                                                                    Matter #: 11807-00001
Page 37                                                                          Invoice Number: 101-0000174034

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | and revise draft interview memo for Employee 20 (3.1). |  |  |
| 06/28/24 | JY1 | Correspondence with A&M regarding Advisor 1 investigation memorandum and review and revise memorandum re same (.8). | 0.80 | 1,000.80 |
| 06/28/24 | OBY | Revise Law Firm 1 fact investigation memo and send to S. Rand for review (2.0). | 2.00 | 2,151.00 |
| 06/28/24 | NS9 | Legal research re: potential claim defense (0.7). | 0.70 | 554.40 |
| 06/28/24 | SNR | Review revised investigation memos re: Advisor 6, Advisor 7, and Law Firm 5 and related materials (3.2). | 3.20 | 5,371.20 |
| 06/28/24 | JB11 | Review and revise Law Firm 1 investigation memo and research regarding same (2.4). | 2.40 | 2,138.40 |
| 06/28/24 | APA | Review email from Fenwick's counsel regarding return of retainer (0.1). | 0.10 | 156.15 |
| 06/28/24 | SH6 | Review and revise Law Firm 13 investigations memo (0.7); follow-up fact research re: same (0.9); review and revise Law Firm 33 investigations memo (0.6); correspondence with S. Snower and T. Murray re: Law Firm 33 investigations memo (0.4); internal correspondence and coordination with S. Rand and A. Alden re: Law Firm 1, Law Firm 2, Law Firm 3, Law Firm 5, Advisor 1, Advisor 6, and Advisor 7 investigation memos (0.3); correspondence with K. Lemire re: in-house counsel investigations (0.2); correspondence with O. Yeffet re: Law Firm 1 investigation memo topics (0.2). | 3.30 | 3,549.15 |
| 06/28/24 | KL | Review and revise draft interview memo for Employee 20 (1.6). | 1.60 | 2,685.60 |
| 06/28/24 | TCM | Further revisions to Law Firm 32, | 4.80 | 6,220.80 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Law Firm 34, and Law Firm 38 investigations memos (4.8). | | |
| 06/29/24 | SNR | Review revised investigation memos re: Law Firm 2 and related materials (4.7). | 4.70 | 7,888.95 |
| 06/30/24 | KL | Review and revise draft interview memo for Employee 17 (1.1); review and revise draft interview memo for Employee 16 (1.4). | 2.50 | 4,196.25 |
| | | SUBTOTAL | 501.50 | 548,118.90 |

**14  Friedberg Litigation**

| | | | | |
|---|---|---|---|---|
| 06/02/24 | SNR | Review and revise materials re: Document B (0.8); address strategy re: same (0.6). | 1.40 | 2,349.90 |
| 06/03/24 | SNR | Review and revise materials re: Document B (1.2); address strategy re: same and various correspondence re: same (2.0); t/c w/ opposing counsel re: various issues (0.3). | 3.50 | 5,874.75 |
| 06/03/24 | WS1 | Calls with Friedberg's counsel re: Project 1 (.3); review and revise Document D (.4). | 0.70 | 948.15 |
| 06/03/24 | JK1 | Review and analyze Document D (0.2). | 0.20 | 259.20 |
| 06/03/24 | BC6 | Review and revise Document B per S. Rand edits and proof (1.3); draft Document D (.8); review and revise Document D per team comments (.4); meet and confer with opposing counsel (.3); review and revise Document D per S. Rand comments (.6). | 3.40 | 3,029.40 |
| 06/04/24 | SNR | Address strategic issues re: Document B and various correspondence re: same (0.7). | 0.70 | 1,174.95 |
| 06/04/24 | WS1 | Call with Troutman re: Document D (.3); review and revise Document A | 0.50 | 677.25 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | (.2). |  |  |
| 06/04/24 | BC6 | Review and revise Document D per S. Rand comments (.3); send Document D to Sullivan & Cromwell for comment (.1); review and revise Document D per Sullivan & Cromwell's comments (.3); attend call with opposing counsel (.3); prep for same (.1); review and revise Document B per client comments and circulate to team (.4). | 1.50 | 1,336.50 |
| 06/05/24 | SNR | Address Document B strategy (0.6). | 0.60 | 1,007.10 |
| 06/05/24 | JK1 | Review and analyze Document D (0.4). | 0.40 | 518.40 |
| 06/05/24 | BC6 | Confer with opposing counsel re Project 1 (.5); follow up correspondence with W. Sears, H. Christenson, and S. Rand (.5). | 1.00 | 891.00 |
| 06/06/24 | SNR | Review and analyze materials in connection with Document B (0.8). | 0.80 | 1,342.80 |
| 06/06/24 | JK1 | Teleconference with Troutman, B. Carroll, and W. Sears re: Document D (0.3); teleconference with Troutman and W. Sears re: Document D (0.3). | 0.60 | 777.60 |
| 06/06/24 | BC6 | Review and incorporate S. Rand edits to Document D (.4); summarize negotiation history of Document D for client (.5); call with opposing counsel re Document D (.3); review and revise Document D (.2). | 1.40 | 1,247.40 |
| 06/06/24 | WS1 | Calls with Friedberg's counsel re: Document D (.3); call with same re same (.3). | 0.60 | 812.70 |
| 06/07/24 | JK1 | Teleconference with B. Carroll and S. Rand re: Document D (0.3); teleconference with Troutman, B. Carroll, and S. Rand re: Document D (0.8); teleconference with Sullivan & Cromwell, J. Ray, B. Carroll, and S. Rand re: Document D (0.8). | 1.90 | 2,462.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 25, 2024                                                                                  Matter #: 11807-00001
Page 40                                                                         Invoice Number: 101-0000174034

| | | | | |
|---|---|---|---|---|
| 06/07/24 | BC6 | Review and revise Document D per client edits (.4); incorporate client and Sullivan & Cromwell edits to Document D (.8); confer with opposing counsel re Project 1 and Document D (partial) (.6); meeting with S. Rand, H. Christenson re same (.3); meet with client, S. Rand re Project 1 and Document D (partial) (.4). | 2.50 | 2,227.50 |
| 06/07/24 | SNR | Review and analyze materials in connection with Document B (0.3); t/c H. Christenson, B. Carroll re Project 1 and Document D (0.3); t/c J. Ray, S&C, H. Christenson, B. Carroll re same (0.8); t/c Troutman, H. Christenson, B. Carroll re: same (0.8). | 2.20 | 3,692.70 |
| 06/10/24 | SNR | Address strategic issues re: Document B and various correspondence w/ team re: same (1.4). | 1.40 | 2,349.90 |
| 06/10/24 | JK1 | Review and revise Document D (0.4); review and analyze revised Document A (0.3); correspondence with S. Rand, B. Carroll, and W. Sears re: Project 1 (0.2); teleconference with Troutman re: Document D (0.4). | 1.30 | 1,684.80 |
| 06/10/24 | WS1 | Call with Friedberg's counsel re: Project 1 and Document A (partial) (.2). | 0.20 | 270.90 |
| 06/10/24 | BC6 | Conference with opposing counsel re Project 1 and Document A (.4); review, revise, and proof Document B and Document D (1.8). | 2.20 | 1,960.20 |
| 06/11/24 | WS1 | Review edits to Document A and emails re: same (.5); emails with B. Carroll and S. Rand re: Project 1 and Document D (.2). | 0.70 | 948.15 |
| 06/11/24 | BC6 | Review and revise Document D (1.2); confer with opposing counsel re Project 1 (.6); analyze and summarize | 3.00 | 2,673.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | Friedberg edits to Document B for team (1.2). | | |
| 06/12/24 | SNR | Address strategic issues re: Document B (0.8). | 0.80 | 1,342.80 |
| 06/12/24 | WS1 | Call with Friedberg's lawyers re: Document A and Document D (.7); call with B. Carroll re: same (.1); call with H. Christenson and B. Carroll re: Document A (.6); correspond with opposing counsel and follow up emails re: Document A and Document D (.6). | 2.00 | 2,709.00 |
| 06/12/24 | JK1 | Teleconference with B. Carroll, W. Sears re: Document A (0.6); review and analyze revised Document A (0.4); correspondence with same re: Document A (0.1); teleconference with B. Carroll, W. Sears, and Troutman re: Document D (0.7). | 1.80 | 2,332.80 |
| 06/12/24 | BC6 | Draft Document C (.2); conference with W. Sears and H. Christensen re Document A and Document D (.6); turn team and client edits to Document B and confer with client re same (1.8); conference with opposing counsel re Project 1 and Document A (partial) (.5); follow up meeting with W. Sears re same (.1); follow-up correspondence with W. Sears re same (.4); review and revise Document B per client comments (.4); confer with client re Document B and edits to same (.4). | 4.40 | 3,920.40 |
| 06/13/24 | WS1 | Review edits to Document A (.2); call with H. Christenson and B. Carroll re: Document A and Document D (.2). | 0.40 | 541.80 |
| 06/13/24 | JK1 | Teleconference with W. Sears and B. Carroll re: Document A and Document D (0.2). | 0.20 | 259.20 |
| 06/13/24 | BC6 | Confer with W. Sears, H. Christenson re Document A and Document D (.2); | 3.10 | 2,762.10 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 25, 2024                                                                          Matter #: 11807-00001
Page 42                                                               Invoice Number: 101-0000174034

| | | | | |
|---|---|---|---|---|
| | | draft Document C (2.9). | | |
| 06/14/24 | SNR | Address Document B strategy (0.6). | 0.60 | 1,007.10 |
| 06/14/24 | WS1 | Emails re: revisions to Document A (.2). | 0.20 | 270.90 |
| 06/14/24 | BC6 | Analyze Friedberg changes to Document B and confer with team re same (.4); draft Document C (.7); edit Document B per team and client comments (1.0); confer re same with client (.5); confer re same with opposing counsel (.5). | 3.10 | 2,762.10 |
| 06/17/24 | BC6 | Draft and edit Document C (.8); analyze documents in connection with same (.6); conference with W. Sears re same (.2). | 1.60 | 1,425.60 |
| 06/17/24 | WS1 | Call with Friedberg's counsel re: Project 1 (.4); emails with QE team and J. Ray re: Project 1 (.3); call with B. Carroll re: Project 1 (.2); review and revise Document A (.2). | 1.10 | 1,489.95 |
| 06/18/24 | WS1 | Call with Friedberg's lawyers re: Project 1 (.3); emails with client and S. Rand re: same (.1). | 0.40 | 541.80 |
| 06/19/24 | BC6 | Review and revise Document C (.8). | 0.80 | 712.80 |
| 06/19/24 | WS1 | Emails with S. Rand re: Project 1 (.2); call with Friedberg's counsel re: Project 1 (.3). | 0.50 | 677.25 |
| 06/20/24 | WS1 | Emails with S. Rand and Friedberg's counsel re: Project 1 (.3). | 0.30 | 406.35 |
| 06/20/24 | BC6 | Review and revise Document B (.2). | 0.20 | 178.20 |
| 06/21/24 | JK1 | Revise Document C (0.8). | 0.80 | 1,036.80 |
| 06/24/24 | BC6 | Review and revise Document C per H. Christenson comments and edits (2.0). | 2.00 | 1,782.00 |
| 06/24/24 | JK1 | Revise Document C (1.1). | 1.10 | 1,425.60 |
| 06/25/24 | WS1 | Review and revise Document C (.7). | 0.70 | 948.15 |
| 06/26/24 | JK1 | Review and revise Document C (1.9). | 1.90 | 2,462.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/26/24 | WS1 | Call with Friedberg's counsel re: Project 1 (.2); emails with S. Rand re: Project 1 (.4); emails with client re: Project 1 (.1); review and revise Document A (.1). | 0.80 | 1,083.60 |
| 06/26/24 | BC6 | Review and revise Document C per W. Sears, H. Christensen comments (1.1). | 1.10 | 980.10 |
| 06/27/24 | SNR | Address Document B issues and strategy (0.6). | 0.60 | 1,007.10 |
| 06/27/24 | WS1 | Review and revise Document C (.5); call with Friedberg's counsel re: Project 1 (.3). | 0.80 | 1,083.60 |
| 06/28/24 | SNR | Address strategy re: Friedberg (0.5). | 0.50 | 839.25 |
| 06/28/24 | JK1 | Review and revise Document C (0.2); correspondence with Troutman and W. Sears re: Document A (0.2). | 0.40 | 518.40 |
| 06/29/24 | SNR | Address issues re: Document B and conf. w/ K. Pasquale re: same. (1.2). | 1.20 | 2,014.20 |
| | | SUBTOTAL | 66.10 | 79,038.00 |

### 15  Bankman/Fried Litigation

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/28/24 | SNR | Address strategy re: SBF parents and t/c w/ opposing counsel (0.6). | 0.60 | 1,007.10 |
| | | SUBTOTAL | 0.60 | 1,007.10 |

### 16  Embed/Rocket Litigation

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 06/17/24 | EK | Correspond with solvency expert team and Sullivan & Cromwell re Embed expert reports (0.1). | 0.10 | 135.45 |
| 06/17/24 | AK2 | Review and analyze filing re: mediation and analyze next steps re: same (.2). | 0.20 | 259.20 |
| 06/18/24 | EK | Conference with solvency expert team re analysis for Embed case (1.0). | 1.00 | 1,354.50 |
| 06/19/24 | EK | Correspond with A. Makhijani re | 0.20 | 270.90 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 25, 2024                                                                          Matter #: 11807-00001
Page 44                                                                  Invoice Number: 101-0000174034

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | solvency expert reports for Embed case (0.2). |  |  |
|  |  | SUBTOTAL | 1.50 | 2,020.05 |

**17   Examiner**

|  |  |  |  |  |
|---|---|---|---|---|
| 06/03/24 | SH6 | Correspondence with A&M re: vendor section of Examiner report (0.3). | 0.30 | 322.65 |
| 06/05/24 | SH6 | Review correspondence from Law Firm J re: examiner report (0.6); internal correspondence and coordination with QE examiner team re: same (0.3); follow-up fact investigation re: same (0.8); correspondence with M. Xu and J. Hill re: Law Firm J letter to the examiner (0.6). | 2.30 | 2,473.65 |
| 06/05/24 | APA | Review letter from Law Firm J regarding examiner report and emails to and from S. Rand and J. Palmerson regarding same (0.2). | 0.20 | 312.30 |
| 06/05/24 | JP | Review and analyze letter from Law Firm J regarding comments on Examiner's Report and correspondence with S. Rand regarding same (0.3). | 0.30 | 373.95 |
| 06/06/24 | APA | Emails to and from S. Hill regarding Law Firm J's letter to examiner (0.1). | 0.10 | 156.15 |
| 06/06/24 | SH6 | Internal correspondence and coordination with A. Alden re: Law Firm J comments to examiner report (0.3); internal correspondence and coordination with J. Young re: Advisor B comments to examiner report (0.1). | 0.40 | 430.20 |
| 06/07/24 | SNR | Address examiner issues re: phase II and various communications re: same (2.7). | 2.70 | 4,531.95 |
| 06/11/24 | SH6 | Internal correspondence and | 0.40 | 430.20 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

**quinn emanuel** trial lawyers

|            |      |                                                                                                                                                                                                                                       |       |           |
| ---------- | ---- | ------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------- | ----- | --------- |
|            |      | coordination with J. Palmerson re: Examiner Report topics (0.4).                                                                                                                                                                       |       |           |
| 06/11/24   | JP   | Prepare printed materials for meeting with Examiner to discuss Examiner's Report (1.2); preparation for meeting with Examiner to discuss Examiner's Report, including drafting legal memorandum in preparation for same (1.9).          | 3.10  | 3,864.15  |
| 06/12/24   | SH6  | Internal correspondence and coordination with J. Palmerson re: Examiner Report topics (0.8).                                                                                                                                          | 0.80  | 860.40    |
| 06/12/24   | SNR  | Meet with Examiner team (0.8); prepare for meeting with examiner w/ J. Palmerson (0.7); general preparation for same (0.9).                                                                                                           | 2.40  | 4,028.40  |
| 06/12/24   | JP   | Meeting with Examiner team regarding Examiner's Report (0.8); meeting with S. Rand to prepare for same (0.7); review and analysis of Examiner Report in preparation for meeting with Examiner team and prepare legal memorandum in connection with same (1.5). | 3.00  | 3,739.50  |
| 06/13/24   | SH6  | Internal correspondence and coordination with J. Palmerson re: Examiner Report topics (0.3).                                                                                                                                          | 0.30  | 322.65    |
| 06/13/24   | JP   | Conference call with Examiner team regarding follow-up from meeting (0.1); preparation for same and correspondence with S. Rand regarding same (0.1).                                                                                 | 0.20  | 249.30    |
| 06/19/24   | SNR  | Address examiner issues re: phase II and correspondence re: same (0.6).                                                                                                                                                              | 0.60  | 1,007.10  |
|            |      | SUBTOTAL                                                                                                                                                                                                                              | 17.10 | 23,102.55 |

**18   MDL**

|            |      |                                                                          |      |          |
| ---------- | ---- | ------------------------------------------------------------------------ | ---- | -------- |
| 06/03/24   | SNR  | Address issues re: MDL plaintiffs and correspond w/ B. Glueckstein re:   | 5.90 | 9,903.15 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 25, 2024
Page 46

Matter #: 11807-00001
Invoice Number: 101-0000174034

| | | | | |
|---|---|---|---|---|
| | | same (1.6); review and revise stay motion and various correspondence re: same (3.7); address filing of notice in MDL court w/ O. Yeffet (0.6). | | |
| 06/03/24 | JS5 | Review complaint and motion for preliminary injunction (.8); review and revise draft notice of filing same in MDL (.2). | 1.00 | 1,354.50 |
| 06/03/24 | OBY | Review local rules and prepare notice of filing for MDL (.5). | 0.50 | 537.75 |
| 06/03/24 | OG | Draft notice of related action and provide to MDL team for edits (.3); review recent filings and update database for attorney review (.2). | 0.50 | 321.75 |
| 06/04/24 | SNR | Address issues re: MDL plaintiffs and correspond w/ B. Glueckstein re: same (1.6). | 1.60 | 2,685.60 |
| 06/04/24 | JS5 | Attention to finalizing notice of filing complaint and injunction and communicate with MDL team about same (.2); final review of same prior to filing (.1). | 0.30 | 406.35 |
| 06/04/24 | OG | Edits, compile exhibits, finalize and file notice of filing complaint and motion for preliminary declaratory and injunctive relief (1.1); update database (.1). | 1.20 | 772.20 |
| 06/05/24 | JS5 | Review disclosure statement and emails with team about acceptance of service of complaint and injunction (.2). | 0.20 | 270.90 |
| 06/07/24 | APA | Review and analyze S. Rand's email to MDL plaintiffs' counsel (0.1). | 0.10 | 156.15 |
| 06/07/24 | JS5 | Analyze email from opposing counsel and comment on draft response thereto (.3). | 0.30 | 406.35 |
| 06/07/24 | SNR | Prepare MDL response and correspond w/ MDL team re same (2.4). | 2.40 | 4,028.40 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 25, 2024                                                                                      Matter #: 11807-00001
Page 47                                                                            Invoice Number: 101-0000174034

| 06/10/24 | JS5 | Analysis about effect of adversary complaint on claims and related communications (.3). | 0.30 | 406.35 |
|---|---|---|---|---|
| 06/11/24 | OBY | Review MDL docket and Notice of Filings and emails to S. Rand on same (.4). | 0.40 | 430.20 |
| 06/11/24 | OG | Review MDL docket and update diary and database for attorney review (.3). | 0.30 | 193.05 |
| 06/12/24 | SNR | Address strategic issues (0.4). | 0.40 | 671.40 |
| 06/17/24 | SNR | Review petitions for forfeiture funds (1.9); address strategy re: same and various correspondence re: same (1.4). | 3.30 | 5,539.05 |
| 06/17/24 | JS5 | Review petition regarding DOJ seized assets (.20). | 0.20 | 270.90 |
| 06/17/24 | OBY | Review FTX MDL docket (.2); review MDL plaintiffs forfeiture motion and prepare summary on same (1.5). | 1.70 | 1,828.35 |
| 06/17/24 | KL | Review emails re claims filed (.2). | 0.20 | 335.70 |
| 06/18/24 | APA | Review and analyze email from MDL plaintiffs regarding coordination (0.1). | 0.10 | 156.15 |
| 06/18/24 | SNR | Address strategy issues (0.4). | 0.40 | 671.40 |
| 06/19/24 | APA | Attention to email from S. Rand to MDL plaintiffs (0.1). | 0.10 | 156.15 |
| 06/19/24 | SNR | Prepare MDL correspondence and address strategy re: same and various correspondence re: same (2.2). | 2.20 | 3,692.70 |
| 06/19/24 | JS5 | Analyze notice of filing, in support of motion for preliminary approval of settlements and request for hearing and email with team about same (.2); review and comment on draft communication to A. Moskowitz about case status (.2). | 0.40 | 541.80 |
| 06/19/24 | OBY | Revise email to MDL Plaintiffs (.3); review and analyze MDL notice filed | 0.70 | 752.85 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 25, 2024                                                     Matter #: 11807-00001
Page 48                                          Invoice Number: 101-0000174034

|  |  | by Plaintiffs (.4). |  |  |
|---|---|---|---|---|
| 06/19/24 | KL | Review and analyze email from A. Moskowitz (.1). | 0.10 | 167.85 |
| 06/20/24 | APA | Emails to and from Advisor E's counsel (0.1). | 0.10 | 156.15 |
| 06/20/24 | SH6 | Internal correspondence and coordination with QE investigations team re: MDL status (0.3). | 0.30 | 322.65 |
| 06/21/24 | APA | Emails to and from Advisor E's counsel (0.1). | 0.10 | 156.15 |
| 06/21/24 | SNR | T/c w/ MDL counsel and follow up re: same w/ team (0.8). | 0.80 | 1,342.80 |
| 06/22/24 | SNR | Address MDL strategy (0.7). | 0.70 | 1,174.95 |
| 06/23/24 | OBY | Prepare documents for S. Rand review for MDL hearing (1.0). | 1.00 | 1,075.50 |
| 06/23/24 | SNR | Review Document E and address same (0.7). | 0.70 | 1,174.95 |
| 06/24/24 | APA | Email to Advisor E's counsel regarding call (0.1). | 0.10 | 156.15 |
| 06/25/24 | JS5 | Analysis regarding Dorsey's order on disclosure plan and next steps for MDL purposes (.20). | 0.20 | 270.90 |
| 06/25/24 | OBY | Review FTX disclosure statement for MDL purposes (.4). | 0.40 | 430.20 |
| 06/26/24 | APA | Emails to and from Advisor E's counsel regarding call (0.1); teleconference with Advisor E's counsel, S. Rand and Paul Hastings (0.4). | 0.50 | 780.75 |
| 06/26/24 | SNR | T/c w/ Advisor E counsel re: claims (0.4). | 0.40 | 671.40 |
| 06/28/24 | SNR | Address strategy issues and various communications re: same (0.7). | 0.70 | 1,174.95 |
|  |  | SUBTOTAL | 30.80 | 45,544.50 |

## Fee Summary

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 25, 2024
Page 49

Matter #: 11807-00001
Invoice Number: 101-0000174034

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| William A. Burck | WAB | Partner | 0.60 | 2,025.00 | 1,215.00 |
| Sascha Rand | SNR | Partner | 87.40 | 1,678.50 | 146,700.90 |
| Katherine Lemire | KL | Partner | 28.50 | 1,678.50 | 47,837.25 |
| Anthony Alden | APA | Partner | 30.20 | 1,561.50 | 47,157.30 |
| Matthew R. Scheck | MRS | Partner | 2.40 | 1,422.00 | 3,412.80 |
| K. McKenzie Anderson | KMA | Partner | 1.40 | 1,422.00 | 1,990.80 |
| William Sears | WS1 | Partner | 10.20 | 1,354.50 | 13,815.90 |
| Emily Kapur | EK | Partner | 4.40 | 1,354.50 | 5,959.80 |
| Jason Sternberg | JS5 | Partner | 2.90 | 1,354.50 | 3,928.05 |
| Andrew Kutscher | AK2 | Counsel | 13.10 | 1,296.00 | 16,977.60 |
| Tyler Murray | TCM | Counsel | 35.60 | 1,296.00 | 46,137.60 |
| Heather K. Christenson | JK1 | Counsel | 10.60 | 1,296.00 | 13,737.60 |
| Anil Makhijani | AM0 | Associate | 2.70 | 1,251.00 | 3,377.70 |
| Justine Young | JY1 | Associate | 17.10 | 1,251.00 | 21,392.10 |
| Jaclyn Palmerson | JP | Associate | 31.00 | 1,246.50 | 38,641.50 |
| Miao Xu | MX1 | Associate | 16.00 | 1,120.50 | 17,928.00 |
| Sophie Hill | SH6 | Associate | 144.20 | 1,075.50 | 155,087.10 |
| Olivia Yeffet | OBY | Associate | 45.30 | 1,075.50 | 48,720.15 |
| Kelsey Sullivan | KS7 | Associate | 3.50 | 1,075.50 | 3,764.25 |
| Brenna Ledvora | BL5 | Associate | 1.20 | 985.50 | 1,182.60 |
| Sydney Snower | SS7 | Associate | 9.80 | 985.50 | 9,657.90 |
| Kiersten Whitfield | KW5 | Associate | 0.20 | 985.50 | 197.10 |
| Jacob Denz | JD3 | Associate | 0.30 | 985.50 | 295.65 |
| Jonathan Abrams | JA4 | Associate | 48.60 | 891.00 | 43,302.60 |
| Cara Mund | CM | Associate | 5.50 | 891.00 | 4,900.50 |
| Elijah Turner | ET3 | Associate | 9.10 | 891.00 | 8,108.10 |
| Jeffrey Boxer | JB11 | Associate | 2.90 | 891.00 | 2,583.90 |
| Ben Carroll | BC6 | Associate | 49.50 | 891.00 | 44,104.50 |
| Nash Santhanam | NS9 | Associate | 8.20 | 792.00 | 6,494.40 |
| Johnston Hill | JH8 | Associate | 23.10 | 792.00 | 18,295.20 |
| Grace Heinerikson | GH | Associate | 29.00 | 792.00 | 22,968.00 |
| Brendan Ferguson | BF5 | Associate | 29.80 | 792.00 | 23,601.60 |

| Case Assistants | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Olga Garcia | OG | Senior Paralegal | 2.00 | 643.50 | 1,287.00 |

## Expense Summary

| Description | Amount |
|---|---|
| Lexis Courtlink - Off Contract | 3.00 |
| Filing fee(s) | 10.00 |

Abu Dhabi | Atlanta | Austin | Beijing | Berlin | Boston | Brussels | Chicago | Dallas | Doha | Hamburg | Hong Kong | Houston | London
Los Angeles | Mannheim | Miami | Munich | Neuilly La Défense | New York | Paris | Perth | Riyadh | Salt Lake City
San Francisco | Seattle | Shanghai | Silicon Valley | Singapore | Stuttgart | Sydney | Tokyo | Washington DC | Wilmington | Zurich

# quinn emanuel trial lawyers

July 25, 2024

Page 50

Matter #: 11807-00001

Invoice Number: 101-0000174034

| Description | | Amount |
|---|---|---|
| Online Research | | 0.00 |
| Document Reproduction | 0.10 | 30.10 |
| Travel | | 185.98 |
| Color Document Reproduction | 0.25 | 21.00 |
| Word processing | | 0.00 |
| Service of process | | 574.08 |
| Velobind | | 6.06 |
| Local meals | | 648.69 |
| Document Services | | 345.67 |
| Tabs | | 3.00 |
| | Total Expenses | $1,827.58 |