**<u>Exhibit A</u>**

**Time Entries**

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B112 Asset Disposition** | | | | | |
| 1368.002 | 06/03/2024 | MBM | 0.80 | 820.00 | emails with WLD re: token sales (.2); review and revise token sale agreement (.6) |
| 1368.002 | 06/05/2024 | AGL | 0.70 | 892.50 | discussions with counsel to Kavuri parties and S&C team re: anthropic sale order and related issues |
| 1368.002 | 06/05/2024 | MBM | 0.50 | 512.50 | review and revise latest version of token sale agreement re: WLD; email with A&M and WLD re: same |
| 1368.002 | 06/06/2024 | KAB | 0.30 | 277.50 | emails with McCarter, S&C and M. Pierce re: Anthropic sale order and consider requests therein; emails with LRC team re: update on informal response |
| 1368.002 | 06/06/2024 | MRP | 0.30 | 225.00 | Emails w/ McCarter, S&C and KAB re: Anthropic sale order and consider issues; Emails w/ LRC team re: update on response |
| 1368.002 | 06/07/2024 | AGL | 0.40 | 510.00 | review and revise language re: anthropic sale order and communications with counsel to kavuri re: same |
| 1368.002 | 06/07/2024 | MRP | 0.10 | 75.00 | Email w/ S. Huminston and S&C re: Anthropic sale order |
| 1368.002 | 06/10/2024 | KAB | 0.70 | 647.50 | review and revise Certification of Counsel for Anthropic sale order, including review of related pleadings in connection with same (.4); emails with M. Ramirez re: same (.1); emails with S&C, M. Pierce and G. Williams re: revised order and Certification of Counsel issues (.1); emails with J. Ford and G. Williams re: finalization and filing of same (.1) |
| 1368.002 | 06/10/2024 | MR | 0.10 | 35.00 | emails with KAB re: Certification of Counsel for Anthropic sale order |
| 1368.002 | 06/10/2024 | GAW | 0.20 | 90.00 | emails w. S&C, MRP and KAB re: Anthropic revised order and Certification of Counsel issues; emails w. KAB and JF re: finalization and filing of same |
| 1368.002 | 06/13/2024 | KAB | 0.30 | 277.50 | emails with S&C, M. Pierce, N. Jenner and G. Williams re: Anthropic order; email and discussions with N. Jenner re: same; review Anthropic order |
| 1368.002 | 06/13/2024 | MPH | 0.10 | 35.00 | Review and analyze Order Authorizing and Approving Sale of Anthropic Shares Free and Clear of Any Liens, Claims, Interests and Encumbrances; Authorizing and Approving Entry Into, and Performance Under, the Purchase and Sale Agreement; and Granting Related Relief; Email exchange AGL, KAB, MRP, NEJ, GAW & MR re: same |
| 1368.002 | 06/13/2024 | NEJ | 0.30 | 180.00 | Emails w. KAB, MRP and S&C re: Anthropic sale order; emails w. KAB, MRP, GAW and CRW re: same; Call w. CRW and Chambers re: same |
| 1368.002 | 06/13/2024 | CRW | 0.20 | 79.00 | emails with KAB, MRP, NEJ and GAW re: Anthropic sale order; call with NEJ and Chambers re: same |
| 1368.002 | 06/15/2024 | KAB | 0.10 | 92.50 | emails with S&C, M. Pierce and N. Jenner re: Japan private sale motion and proposed order |
| 1368.002 | 06/16/2024 | KAB | 0.70 | 647.50 | emails with S&C, M. Pierce and N. Jenner re: revised Japan private sale motion (.1); review and revise latest iteration of same (.6) |
| 1368.002 | 06/17/2024 | NEJ | 0.40 | 240.00 | Emails w. KAB, MRP and S&C re: motion for FTX Japan Holdings K.K. sale; Draft notice re: same |
| 1368.002 | 06/17/2024 | KAB | 0.50 | 462.50 | emails with S&C, M. Pierce and N. Jenner re: Japan sale motion, order and notice needs; review pleadings and notice |
| 1368.002 | 06/17/2024 | MRP | 2.50 | 1,875.00 | Review and comment on Japan Private same motion (1.6); review and comment on proposed sale order (.8); emails w/ S&C re: the same (.1) |
| 1368.002 | 06/18/2024 | MRP | 0.30 | 225.00 | Emails w/ S&C and KAB re: Japan sale motion; discussion w/ MR re: the same |
| 1368.002 | 06/18/2024 | MR | 0.10 | 35.00 | discussion w/ MRP re: Japan sale motion |
| 1368.002 | 06/18/2024 | KAB | 0.20 | 185.00 | emails with S&C, M. Pierce and N. Jenner re: Japan sale motion and related issues; consider same |
| 1368.002 | 06/18/2024 | MRP | 0.10 | 75.00 | emails w/ S&C re: notice for Japan sale motion |
| 1368.002 | 06/19/2024 | MR | 0.70 | 245.00 | finalize FTX Japan - Private Sale Motion and exhibits thereto (.5); email with KAB, MRP, NEJ and GAW re: same (.1); confer with NEJ re: same (.1) |
| 1368.002 | 06/19/2024 | NEJ | 0.50 | 300.00 | Emails w. KAB, MRP and S&C re: motion for FTX Japan sale; Emails w. KAB, MRP, GAW and M. Ramirez re: finalizing same; Review same; Confer w. M. Ramirez re: same |
| 1368.002 | 06/19/2024 | MRP | 0.20 | 150.00 | Review Certificate of No Objection for Japan Sale motion; emails w/ NEJ and MR re: the same |
| 1368.002 | 06/19/2024 | MRP | 1.90 | 1,425.00 | Email w/ S&C re: Japan private sale motion (.1); review draft of the same (1.4); emails w/ NEJ and MR re: finalzing sale motion (.1); review compiled filing version (.3) |
| 1368.002 | 06/20/2024 | MR | 0.50 | 175.00 | finalize notice re: FTX Japan - Private Sale Motion; file motion re: same; emails with KAB, MRP, NEJ and GAW re: same |
| 1368.002 | 06/20/2024 | MRP | 0.90 | 675.00 | Review compiled filing version of Japan sale motion and exhibits thereto (.6); emails w/ S&C and KAB re: filing the same (.1); multiple emails w/ KAB, MR, NEJ and GAW re: filing sale motion (.1); confer w/ NEJ re: same (.1) |
| 1368.002 | 06/20/2024 | KAB | 0.20 | 185.00 | emails with LRC team re: Japan private sale motion; emails with S&C, A&M, M. Pierce, N. Jenner and Kroll re: same and service issues unique to it |
| 1368.002 | 06/20/2024 | NEJ | 0.30 | 180.00 | Emails w. KAB, MRP and S&C re: Japan private sale motion; emails w. KAB, MRP, GAW, CRW and M. Ramirez re: filing same; Confer w. MRP re: same |
| 1368.002 | 06/24/2024 | MBM | 1.40 | 1,435.00 | research re: WLD consent issues (1.2); emails with A&M and Cooley re: WLD consents |

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|

**Phase ID B112 Asset Disposition**

|  |  |  |  | (.2) | |
|--|--|--|--|------|--|

| **Total for Phase ID B112** | | Billable | 16.50 | 13,264.00 | Asset Disposition |
|---|---|---|---|---|---|

**Phase ID B114 Assumption/Rejection of Leases and Contracts**

| 1368.002 | 06/28/2024 | KAB | 0.90 | 832.50 | emails with A&M, S&C, M. Pierce and N. Jenner re: Furia contract issues (.2); review and analyze termination notice and certain contract provisions (.6); emails with Kroll, S&C, A&M, M. Pierce and N. Jenner re: service issues related to same (.1) |
|---|---|---|---|---|---|
| 1368.002 | 06/28/2024 | MRP | 0.20 | 150.00 | Multiple emails w/ S&C, A&M, KAB and NEJ re: Furia contract and claim issue |
| 1368.002 | 06/28/2024 | NEJ | 0.20 | 120.00 | Emails w. A&M, S&C, KAB and MRP re: Furia contract issues; Emails w. Kroll, S&C, KAB and MRP re: service issues related to same |
| 1368.002 | 06/29/2024 | KAB | 0.10 | 92.50 | emails with Latham, S&C, M. Pierce and N. Jenner re: Furia Esports contract/claim issue; emails with A&M and S&C re: same |
| 1368.002 | 06/30/2024 | KAB | 0.10 | 92.50 | emails with A&M, S&C, M. Pierce and N. Jenner re: Furia Esports contract issues and diligence results |
| 1368.002 | 06/30/2024 | NEJ | 0.10 | 60.00 | Emails w. A&M, S&C, KAB and MRP re: Furia Esports contract and related diligence |

| **Total for Phase ID B114** | | Billable | 1.60 | 1,347.50 | Assumption/Rejection of Leases and Contracts |
|---|---|---|---|---|---|

**Phase ID B120 Business Operations**

| 1368.002 | 06/03/2024 | KAB | 0.20 | 185.00 | discussion with N. Jenner re: open issues |
|---|---|---|---|---|---|
| 1368.002 | 06/03/2024 | KAB | 0.30 | 277.50 | emails with M. Hitchens, M. Ramirez, M. Pierce, N. Jenner and G. Williams re: mailed informal response from customer re: objection to Intercompany Motion and next steps; review and analyze response |
| 1368.002 | 06/03/2024 | MPH | 0.30 | 105.00 | Review and analyze Letter from K. Takido re: Intercompany claim Motion of FTX Japan |
| 1368.002 | 06/03/2024 | NEJ | 0.20 | 120.00 | Confer w. KAB re: open items and next steps |
| 1368.002 | 06/04/2024 | GAW | 0.20 | 90.00 | confer w. MR re: open items |
| 1368.002 | 06/04/2024 | KAB | 0.40 | 370.00 | review and analyze Takido response to Intercompany motion; emails with LRC team re: same |
| 1368.002 | 06/04/2024 | MPH | 0.10 | 35.00 | Review and analyze Objection to Motion of Debtors for Entry of an Order Authorizing and Approving the Repayment of Intercompany Payables by FTX Japan and the Release of the Claims Related to the Intercompany Payables; Email exchange with KAB, MRP, NEJ, GAW & MR re: same |
| 1368.002 | 06/04/2024 | NEJ | 0.30 | 180.00 | Confer w. M. Ramirez re: open items and next steps |
| 1368.002 | 06/04/2024 | NEJ | 0.10 | 60.00 | Confer w. MRP re: open items and next steps |
| 1368.002 | 06/04/2024 | MR | 0.20 | 70.00 | confer with GAW re: open items |
| 1368.002 | 06/04/2024 | MR | 0.30 | 105.00 | confer with NEJ re: open items and next steps |
| 1368.002 | 06/04/2024 | MRP | 0.10 | 75.00 | Confer w/ NEJ re: open items |
| 1368.002 | 06/04/2024 | MRP | 0.20 | 150.00 | Review objection to Japan intercompany payables motion |
| 1368.002 | 06/05/2024 | NEJ | 0.10 | 60.00 | Confer w. MRP re: open items and next steps |
| 1368.002 | 06/05/2024 | MRP | 0.10 | 75.00 | Confer w/ NEJ re: open items |
| 1368.002 | 06/06/2024 | KAB | 0.20 | 185.00 | discussion with N. Jenner re: open issues and next steps |
| 1368.002 | 06/06/2024 | AGL | 0.60 | 765.00 | review and analyze Takuya objection to motion to repay japan intercompany |
| 1368.002 | 06/06/2024 | NEJ | 0.20 | 120.00 | Discussion w. KAB re: open items next steps |
| 1368.002 | 06/10/2024 | KAB | 1.70 | 1,572.50 | emails with S&C and M. Pierce re: reply in support of Japan Intercompanies motion and Coverick dec iso same (.1); review and revise reply (.9) and declaration (.5); confer and email with M. Pierce re: same (.2) |
| 1368.002 | 06/18/2024 | MPH | 0.10 | 35.00 | Review and analyze Media Intervenors' Objection to Celsius Litigation Administrator's Motion for Entry of an Order for Authority to File Under Seal the Transfer Schedules Containing Confidential Information; Email exchange with AGL, KAB, MRP, NEJ, GAW & MR re: same |
| 1368.002 | 06/18/2024 | NEJ | 0.10 | 60.00 | Confer w. GAW re: open items and next steps |
| 1368.002 | 06/18/2024 | GAW | 0.10 | 45.00 | confer w. NEJ re: open items and next steps |
| 1368.002 | 06/20/2024 | MPH | 0.40 | 140.00 | Review and analyze: Order Sustaining Debtors' Thirty-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Claims (Customer Claims); Order Authorizing Debtors Entry Into, and Performance Under, the Settlement with the United States Department of the Treasury Internal Revenue Service; Approving the Settlement; and Granting Related Relief; Order Authorizing the Debtors to Enter into Partial Settlement Agreements with Zixiao "Gary" Wang and Nishad Singh and Approving the Settlement Agreements; Order Further Extending the Time Period Within Which the Debtors May File Notices to Remove Actions Pursuant to 28 U.S.C. § 1452 and Rules 9027 and 9006 of the Federal Rules of Bankruptcy Procedure; Email exchange with AGL, MBM, KAB, MRP, NEJ, GAW, CRW & MR re: same |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|

**Phase ID B120 Business Operations**

| | | | | | |
|--------|-----------|------|---------------|--------|---|
| 1368.002 | 06/21/2024 | NEJ | 0.10 | 60.00 | Call w. MRP re: open items and next steps |
| 1368.002 | 06/21/2024 | MRP | 0.10 | 75.00 | Call w/ NEJ re: open items |
| 1368.002 | 06/24/2024 | MPH | 0.10 | 35.00 | Review and analyze Takuya Nagasaka's Objection regarding Debtors' Reply in Support of Debtors' Motion for Entry of an Order Authorizing and Approving the Repayment of Intercompany Payables by FTX Japan and the Release of the Claims Related to the Intercompany Payables; Email exchange with KAB, MRP, NEJ, GAW, CRW & MR re: same |
| 1368.002 | 06/25/2024 | NEJ | 0.10 | 60.00 | Emails w. MRP and S&C re: Japan intercompany PFO; confer w. M. Ramirez re: same |
| 1368.002 | 06/25/2024 | NEJ | 0.30 | 180.00 | Review and revise 6/25 filing plan; confer w. M. Ramirez re: same |
| 1368.002 | 06/25/2024 | MR | 0.10 | 35.00 | confer with NEJ re: 6/25 filing plan |
| 1368.002 | 06/25/2024 | MRP | 0.10 | 75.00 | Emails w/ NEJ and S&C re: Japan intercompany PFO |
| 1368.002 | 06/25/2024 | MR | 0.10 | 35.00 | confer with NEJ re: Japan intercompany PFO |
| 1368.002 | 06/26/2024 | MPH | 0.10 | 35.00 | Review and analysis of Order Authorizing and Approving the Repayment of Intercompany Payables by FTX Japan and the Release of the Claims Related to the Intercompany Payables; email exchange with AGL, KAB, MRP, NEJ, GAW, CRW & MR re: same |
| 1368.002 | 06/26/2024 | NEJ | 0.30 | 180.00 | Confer w. MRP re: open items and next steps |
| 1368.002 | 06/26/2024 | MRP | 0.30 | 225.00 | Confer w/ NEJ re: open items |
| 1368.002 | 06/26/2024 | MRP | 0.10 | 75.00 | Review entered order approving FTX Japan intercompany payables order |
| 1368.002 | 06/27/2024 | KAB | 0.30 | 277.50 | discussion with M. Pierce re: open issues |
| 1368.002 | 06/27/2024 | NEJ | 0.10 | 60.00 | Confer w. GAW re: upcoming filings |
| 1368.002 | 06/27/2024 | MRP | 0.30 | 225.00 | Discussion w/ KAB re: open items |
| 1368.002 | 06/27/2024 | GAW | 0.10 | 45.00 | confer w. NEJ re: upcoming filings and next steps |
| 1368.002 | 06/28/2024 | KAB | 0.20 | 185.00 | discussion with C. Wood re: open issues |
| 1368.002 | 06/28/2024 | NEJ | 0.10 | 60.00 | Confer w. KAB re: open items and next steps |
| 1368.002 | 06/28/2024 | CRW | 0.20 | 79.00 | Discussion with KAB re: open issues |
| 1368.002 | 06/28/2024 | KAB | 0.10 | 92.50 | confer with N. Jenner re: open items and next steps |

| **Total for Phase ID B120** | | Billable | 9.70 | 6,974.00 | Business Operations |
|------|------|------|------|------|------|

**Phase ID B122 Case Administration**

| | | | | | |
|--------|-----------|------|---------------|--------|---|
| 1368.002 | 06/03/2024 | KAB | 0.10 | 92.50 | emails with M. Ramirez, M. Pierce and N. Jenner re: correction of case caption on CM/ECF |
| 1368.002 | 06/03/2024 | GAW | 0.60 | 270.00 | confer w. NEJ re: 6/3 service instructions (.1); review docket re: same (.2); emails w. NEJ re: same (.2); emails w. KAB, MRP, NEJ, S&C and Kroll re: same (.1) |
| 1368.002 | 06/03/2024 | KAB | 0.10 | 92.50 | emails with Kroll, S&C, M. Pierce, N. Jenner and G. Williams re: 6/3 service |
| 1368.002 | 06/03/2024 | NEJ | 0.40 | 240.00 | Email HWR and GAW re: 6-3 service instructions; Email KAB, MRP, GAW, S&C and Kroll re: same |
| 1368.002 | 06/03/2024 | MRP | 0.10 | 75.00 | Emails w/ KAB, NEJ and MR re: correction of case caption on CM/ECF |
| 1368.002 | 06/03/2024 | NEJ | 0.10 | 60.00 | Emails w. KAB, MRP and M. Ramirez re: correction of case caption |
| 1368.002 | 06/03/2024 | MR | 0.10 | 35.00 | emails with KAB, MRP and NEJ re: correction of case caption |
| 1368.002 | 06/04/2024 | MR | 0.30 | 105.00 | update critical dates |
| 1368.002 | 06/04/2024 | GAW | 0.80 | 360.00 | review docket re: 6/4 service instructions (.3); emails w. MRP & HWR re: same (.4); email w. KAB, MRP, NEJ, HWR, S&C and Kroll re: same (.1) |
| 1368.002 | 06/04/2024 | HWR | 0.30 | 107.00 | Review and revise draft service instructions for 6/4 filings re: adversaries; emails w/ GAW and MRP re: same and emails w/ Kroll, S&C, KAB, MRP and GAW re: service of 6/4 filings |
| 1368.002 | 06/04/2024 | KAB | 0.10 | 92.50 | emails with Kroll, S&C, M. Pierce, N. Jenner, G. Williams and H. Robertson re: 6/4 service |
| 1368.002 | 06/04/2024 | NEJ | 0.10 | 60.00 | Emails w. Kroll, S&C, KAB, MRP, GAW and HWR re: 6/4 service |
| 1368.002 | 06/05/2024 | GAW | 0.90 | 405.00 | confer w. NEJ re: 6/5 service instructions (.2); review docket re: same (.2); emails w. NEJ and HWR re: same (.4); email w. KAB, MRP, NEJ, HWR, S&C and Kroll re: same (.1) |
| 1368.002 | 06/05/2024 | KAB | 0.10 | 92.50 | emails with Kroll, S&C, M. Pierce, N. Jenner, and G. Williams re: 6/5 service |
| 1368.002 | 06/05/2024 | NEJ | 0.60 | 360.00 | Confer and email w. GAW re: service instructions (.2); Review and revise same (.2); Emails w. KAB, MRP and GAW re: same (.1); Email KAB, MRP, GAW, S&C and Kroll re: same (.1) |
| 1368.002 | 06/05/2024 | MRP | 0.30 | 225.00 | Emails w/ NEJ re: service plan for recently filed items; review and comment on the same; emails w/ Kroll re: service |
| 1368.002 | 06/06/2024 | GAW | 0.30 | 135.00 | review docket re: draft service instructions 6/6; confer w. NEJ re: same |
| 1368.002 | 06/06/2024 | NEJ | 0.10 | 60.00 | Confer w. GAW re: 6/6 draft service instructions |
| 1368.002 | 06/07/2024 | GAW | 0.60 | 270.00 | confer w. NEJ re: service instructions (.2); review docket re: same (.3); confer w. NEJ re: same (.1) |
| 1368.002 | 06/07/2024 | KAB | 0.20 | 185.00 | confer with N. Jenner re: 6/7 service; emails with Kroll, S&C, M. Pierce, N. Jenner, H. |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|

**Phase ID B122 Case Administration**

| | | | | | Robertson and G. Williams re: same |
|---|---|---|---|---|---|
| 1368.002 | 06/07/2024 | HWR | 0.30 | 160.50 | Review draft service instruction for 6/7 filings re: adversaries; emails w/ GAW and NEJ re: same; emails w/ NEJ, GAW, KAB, MRP, Kroll and S&C re: service of 6/7 filings |
| 1368.002 | 06/07/2024 | NEJ | 0.20 | 120.00 | Confer w. GAW re: service instructions; Emails w. GAW and HWR re: same |
| 1368.002 | 06/10/2024 | GAW | 1.20 | 540.00 | email w. HWR re: service instructions (.3); review docket re: same (.4); email w. MRP & HWR re: service instructions (.3); email w. KAB, MRP, NEJ , S&C and Kroll re: same (.2) |
| 1368.002 | 06/10/2024 | KAB | 0.20 | 185.00 | emails with Kroll, S&C, M. Pierce, N. Jenner and G. Williams re: 6/10 service; consider service issues |
| 1368.002 | 06/10/2024 | HWR | 0.20 | 107.00 | Review and revise draft service instructions for 6/10 filings re: adversaries; emails w/ NEJ and GAW re: same; emails w/ KAB, MRP, NEJ, GAW, Kroll and S&C re: service of 6/10 filings |
| 1368.002 | 06/10/2024 | NEJ | 0.20 | 120.00 | Email w. KAB, MRP, GAW, S&C and Kroll re: service instructions |
| 1368.002 | 06/11/2024 | KAB | 0.10 | 92.50 | additional emails with Kroll, S&C, M. Pierce, N. Jenner and G. Williams re: 6/11 service |
| 1368.002 | 06/11/2024 | MR | 0.10 | 35.00 | confer and email with MPH re: critical dates |
| 1368.002 | 06/11/2024 | GAW | 1.40 | 630.00 | confer w. NEJ re: service instructions (.3); review docket re: same (.6); email w. HWR and NEJ re: same (.4); email w. KAB, MRP, NEJ and S&C re: same (.1) |
| 1368.002 | 06/11/2024 | KAB | 0.10 | 92.50 | emails with Kroll, S&C, M. Pierce, N. Jenner, and G. Williams re: 6/11 service |
| 1368.002 | 06/11/2024 | NEJ | 0.60 | 360.00 | Emails (.1) and confer (.3) w. GAW re: 6-11 service instructions; Review and revise same (.1); Email KAB, MRP, GAW, S&C and Kroll re: same (.1) |
| 1368.002 | 06/11/2024 | NEJ | 0.10 | 60.00 | Additional emails w. Kroll, S&C, KAB, MRP and GAW re: 6/10 service |
| 1368.002 | 06/11/2024 | MPH | 0.10 | 35.00 | Confer and email with MR re: critical dates |
| 1368.002 | 06/13/2024 | GAW | 1.60 | 720.00 | review docket re: 6/13 Draft Service Instructions (.3); confer w. NEJ re: interested parties (.2); email w. NEJ & HWR re: service instructions (.3); email w. NEJ & CRW re: same (.1); revise same (.2); emails w. CRW re: 6/14 service instructions (.3); review draft instructions for 6/14 (.2) |
| 1368.002 | 06/13/2024 | CRW | 1.10 | 434.50 | Draft 6.13.24 service instructions (.8); emails with NEJ and GAW re: same (.2); emails with GAW re: 6.14.24 service instructions (.1) |
| 1368.002 | 06/13/2024 | KAB | 0.10 | 92.50 | emails with Kroll, S&C, M. Pierce, N. Jenner, C. Wood and G. Williams re: 6/13 service |
| 1368.002 | 06/13/2024 | KAB | 0.30 | 277.50 | confer with N. Jenner and M. Pierce re: 6/14 service plan; multiple emails with Kroll, S&C, A&M, M. Pierce, N. Jenner and C. Wood re: same |
| 1368.002 | 06/13/2024 | NEJ | 0.60 | 360.00 | Confer w. GAW re: interested parties services issues (.2); Email w. GAW and HWR re: service instructions (.3); Email w. GAW and CRW re: same (.1) |
| 1368.002 | 06/14/2024 | CRW | 0.40 | 158.00 | Draft service instructions for 6.14.24; emails with NEJ and GAW re: same |
| 1368.002 | 06/14/2024 | MPH | 0.10 | 35.00 | Review and analyze Notice of Change of Address; Email exchange with KAB, MRP, NEJ, GAW & MR re: same |
| 1368.002 | 06/14/2024 | KAB | 0.10 | 92.50 | emails with Kroll, S&C, A&M, M. Pierce, N. Jenner and C. Wood re: 6/14 service |
| 1368.002 | 06/17/2024 | MR | 0.50 | 175.00 | update critical dates |
| 1368.002 | 06/17/2024 | CRW | 0.30 | 118.50 | Draft 6.17.24 Service Instructions; emails with NEJ re: same |
| 1368.002 | 06/17/2024 | NEJ | 0.30 | 180.00 | Emails w. CRW re: 6-17 service instructions; email KAB, MRP, CRW, S&C, and Kroll re: same |
| 1368.002 | 06/18/2024 | GAW | 0.30 | 135.00 | review docket re: 6/18 service instructions; email w. NEJ & HWR re: same |
| 1368.002 | 06/18/2024 | GAW | 1.50 | 675.00 | review and revise critical dates (1.1); confer w. NEJ re: same (.2); email w. MR re: dates (.2) |
| 1368.002 | 06/19/2024 | GAW | 0.20 | 90.00 | confer w. NEJ re: service instructions 6/19; confer w. CRW re: same |
| 1368.002 | 06/19/2024 | NEJ | 0.30 | 180.00 | Email KAB, MRP, GAW, CRW, S&C, and Kroll re: 6-19 service instructions; confer w. GAW re: same |
| 1368.002 | 06/20/2024 | CRW | 0.80 | 316.00 | Draft 6.20.24 Service instructions (.6); emails with NEJ, HWR and GAW re: same (.2) |
| 1368.002 | 06/20/2024 | GAW | 1.20 | 540.00 | confer w. NEJ re: 6/20 service instructions (.2); emails w. HWR re: same (.1); emails w. NEJ, HWR and CRW re: same (.2); review docket and revise service instructions (.4); emails w. KAB, MRP, NEJ, HWR, CRW, S&C and Kroll re: 6/20 service (.3) |
| 1368.002 | 06/20/2024 | KAB | 0.20 | 185.00 | emails with S&C, Kroll, M. Pierce, N. Jenner and G. Williams re: 6/20 service and related issues |
| 1368.002 | 06/20/2024 | NEJ | 0.40 | 240.00 | Emails w. GAW and CRW re: 6-20 service instructions; Confer w. GAW re: same; Email KAB, MRP, GAW, CRW, S&C and Kroll re: same |
| 1368.002 | 06/20/2024 | MRP | 0.20 | 150.00 | Emails w/ NEJ and Kroll re: service plan of recently filed motion and entered orders; review service plan for the same |
| 1368.002 | 06/21/2024 | GAW | 1.10 | 495.00 | confer w. NEJ re: service instructions (.2); email w. NEJ, HWR and CRW re: same (.1); review docket re: same (.5); email w. KAB, MRP, NEJ, CRW, S&C and A&M re: same (.3) |
| 1368.002 | 06/21/2024 | HWR | 0.10 | 53.50 | Emails w/ GAW re: draft service instructions for 6/21 filings and review and revise re: adversaries |
| 1368.002 | 06/21/2024 | NEJ | 0.50 | 300.00 | Emails w. HWR, GAW and CRW re: 6/21 service instructions; review and revise same; confer w. GAW re: same |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B122 Case Administration** | | | | | |
| 1368.002 | 06/21/2024 | MRP | 0.10 | 75.00 | emails w. KAB, NEJ, GAW, CRW, S&C, A&M and Kroll re: 6/21 service Instructions |
| 1368.002 | 06/23/2024 | NEJ | 0.40 | 240.00 | Emails w. KAB, MRP, GAW, and CRW re: 6-23 service instructions; draft and revise same; Emails w. KAB, MRP, GAW, CRW, S&C, and Kroll re: same |
| 1368.002 | 06/23/2024 | MRP | 0.10 | 75.00 | emails w. KAB, GAW, CRW, S&C, and Kroll re: 6/23 service Instructions |
| 1368.002 | 06/23/2024 | CRW | 0.10 | 39.50 | Emails with KAB, MRP, GAW, and NEJ re: 6-23 service instructions; Emails with KAB, MRP, GAW, NEJ, S&C, and Kroll re: same |
| 1368.002 | 06/23/2024 | GAW | 0.10 | 45.00 | Emails w. KAB, MRP, CRW, and NEJ re: 6-23 service instructions; Emails with KAB, MRP, CRW, NEJ, S&C, and Kroll re: same |
| 1368.002 | 06/24/2024 | GAW | 0.70 | 315.00 | confer w. CRW re: service instructions (.1); email w. NEJ, HWR, & CWR re: same (.3); review docket (.2); email w. MRP, NEJ, HWR, CRW, S&C and Kroll re: same (.1) |
| 1368.002 | 06/24/2024 | MRP | 0.30 | 225.00 | Review and analyze McCarter 2019 statement |
| 1368.002 | 06/24/2024 | CRW | 1.40 | 553.00 | Draft and revise service instructions for 6.24.24 (1.0); confer with NEJ, HWR and GAW re: same (.4) |
| 1368.002 | 06/24/2024 | HWR | 0.40 | 214.00 | Review draft service instructions for 6/24 adversary filings and revise same; emails w/ CRW, NEJ and GAW re: same; emails w/ Kroll, S&C, KAB, MRP, NEJ and GAW re: service of 6/24 filings |
| 1368.002 | 06/24/2024 | NEJ | 0.40 | 240.00 | Emails w. GAW and CRW re: 6-24 service instructions; review and revise same; emails w. KAB, MRP, HWR, GAW, CRW, S&C and Kroll re: same |
| 1368.002 | 06/24/2024 | MRP | 0.10 | 75.00 | emails w. NEJ, HWR, GAW, CRW, S&C, and Kroll re: 6/24 service Instructions |
| 1368.002 | 06/25/2024 | CRW | 0.80 | 316.00 | Draft and revise service instructions for 6.25.24 (.6); emails with MRP, NEJ and GAW re: same (.2) |
| 1368.002 | 06/25/2024 | GAW | 0.50 | 225.00 | emails w. NEJ and CRW re: service instruction; review docket; emails w. MRP, NEJ, CRW, S&C and Kroll re: same |
| 1368.002 | 06/25/2024 | HWR | 0.20 | 107.00 | Confer w/ GAW and CRW re: service of adversary filings |
| 1368.002 | 06/25/2024 | NEJ | 0.40 | 240.00 | Emails w. MRP, GAW and CRW re: 6-25 service instructions; review and revise same; confer w. MRP re: same; Emails w. KAB, MRP, GAW, CRW, S&C and Kroll re: same |
| 1368.002 | 06/25/2024 | MRP | 0.10 | 75.00 | Emails w. KAB, NEJ, GAW, CRW, S&C and Kroll re: 6/25 service instructions; |
| 1368.002 | 06/26/2024 | GAW | 0.40 | 180.00 | confer w. CRW re: service instructions; review same |
| 1368.002 | 06/26/2024 | CRW | 1.10 | 434.50 | Draft and revise 6.26.24 Service Instructions (.7); confer with MRP and NEJ re: same (.3); emails with KAB, MRP, NEJ, GAW, S&C and Kroll Team re: same |
| 1368.002 | 06/26/2024 | NEJ | 0.50 | 300.00 | Confer w. CRW re: 6/26 service instructions; Review and revise same; confer w. MRP re: same; Emails w. KAB, MRP, GAW, CRW, S&C and Kroll re: same |
| 1368.002 | 06/26/2024 | MRP | 0.10 | 75.00 | emails with KAB, NEJ, GAW, CRW, S&C and Kroll Team re: 6/26 service instructions |
| 1368.002 | 06/27/2024 | GAW | 2.00 | 900.00 | confer w. NEJ re: open matters and upcoming deadlines (.5); review and revise critical dates (1.5) |
| 1368.002 | 06/27/2024 | CRW | 1.00 | 395.00 | Draft 6.27.24 Service Instructions (.6); confer with MRP and NEJ re: same (.1); emails with KAB, MRP, NEJ, HWR and GAW re: same (.3) |
| 1368.002 | 06/27/2024 | HWR | 0.10 | 53.50 | Emails w/ GAW and CRW re: draft service instructions for 6/27 adversary filings |
| 1368.002 | 06/27/2024 | GAW | 0.90 | 405.00 | emails w. NEJ and CWR re: service instructions (.2); review docket (.2); confer w. KAB re: same (.2); revise service instructions (.2); email w. KAB, MRP, NEJ, CWR, S&C and Kroll re: same (.1) |
| 1368.002 | 06/27/2024 | KAB | 0.50 | 462.50 | emails with LRC team re: 6/27 service issues; review and revise service plan; confer with G. Williams re: same; email with Kroll, S&C, and LRC teams re: same and solicitation service |
| 1368.002 | 06/27/2024 | KAB | 0.20 | 92.50 | emails with A&M, S&C, Kroll, M. Pierce and N. Jenner re: creditor withdrawal from proceedings and noticing; review email from creditor re: same |
| 1368.002 | 06/27/2024 | MRP | 0.10 | 75.00 | Emails w. KAB, NEJ, HWR, GAW, CRW, S&C and Kroll re: 6/27 service instructions |
| 1368.002 | 06/28/2024 | HWR | 0.10 | 53.50 | Emails w/ GAW, CRW and NEJ re: service of adversary documents |
| 1368.002 | 06/28/2024 | GAW | 1.50 | 675.00 | emails w. KAB, MRP and NEJ re: service of order tolling agreement (.1); review docket (.2); review materials including underlying motion (.5); confer w. NEJ re: same (.2); email w. NEJ, HWR and CRW re: adversary service (.1); emails w. KAB. MRP, NEJ, CRW, S&C and Kroll re: service instructions (.4) |
| 1368.002 | 06/28/2024 | NEJ | 0.40 | 240.00 | Emails w. KAB, MRP and GAW re: 6-28 service instructions; confer w. GAW re: same; emails w. KAB, MRP, GAW, CRW, S&C and Kroll re: same |
| 1368.002 | 06/28/2024 | MRP | 0.60 | 450.00 | Emails w. KAB, NEJ, GAW, CRW, S&C and Kroll re: 6/28 service instructions |
| **Total for Phase ID B122** | | Billable | 38.60 | 19,713.50 | Case Administration |
| | | | | | |
| **Phase ID B124 Claims Administration & Objections** | | | | | |
| 1368.002 | 06/01/2024 | KAB | 0.10 | 92.50 | emails with A&M, S&C, M. Pierce, N. Jenner and G. Williams re: 8th round of claim objs |
| 1368.002 | 06/01/2024 | NEJ | 0.10 | 60.00 | Emails w. A&M, S&C, KAB, MRP and GAW re: 8th round of claim objs |
| 1368.002 | 06/02/2024 | GAW | 0.50 | 225.00 | analyze responses to 7th round omnibus claim objections; revise and update 7th |

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|

**Phase ID B124 Claims Administration & Objections**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|
| | | | | | round omnibus claim tracker; email w. NEJ re: CNO/COCs for 7th (31st-42nd) round of omnibus claim objections |
| 1368.002 | 06/02/2024 | NEJ | 0.10 | 60.00 | Email w. GAW re: CNO/COCs for 7th (31st-42nd) round of omnibus claim objs |
| 1368.002 | 06/03/2024 | MRP | 0.30 | 225.00 | Call and email w/ J. Rosell re: 26th omni claim objection response |
| 1368.002 | 06/03/2024 | GAW | 1.00 | 450.00 | emails w. KAB, MRP and NEJ re: omnibus claim objection responses (.2); revise and update omnibus claim objection response tracker (.2); call w. KAB, MRP, NEJ, S&C and A&M re: outstanding omni claim objections (.6) |
| 1368.002 | 06/03/2024 | KAB | 1.70 | 1,572.50 | multiple emails with S&C, A&M, M. Pierce and N. Jenner re: 8th round of claim objs and related issues (.2); review and analyze hand delivered customer claim obj. response (.3); multiple emails with LRC team re: responses to claim objs, next steps and tracker updates related to same (.3); multiple emails with LRC team and customers and/or counsel thereto re: pending claim objs, next steps and related issues (.3); call with A&M, S&C, M. Pierce, N. Jenner and G. Williams re: open claim issues (.6) |
| 1368.002 | 06/03/2024 | NEJ | 2.40 | 1,440.00 | Review and revise 24th-30th (.3); 31st-42nd (1.2) omnibus claim objection response tracking charts; emails w. KAB, MRP and GAW re: same (.1); Call w. KAB, MRP, GAW, A&M and S&C re: responses to omni claim objections (.6); Email KAB, MRP, GAW, A&M and S&C re: additional support from claimant on 24th/25th omni claim objection and analyze same (.2) |
| 1368.002 | 06/03/2024 | NEJ | 0.20 | 120.00 | Email MRP re: call with claimant on 34th omni claim objection |
| 1368.002 | 06/03/2024 | NEJ | 0.10 | 60.00 | Emails w. KAB and MRP re: communications w. customer re: 32nd omnibus claim objection |
| 1368.002 | 06/03/2024 | MRP | 1.80 | 1,350.00 | Analyze objection letter w/r/t FTX Japan claims (.3); email w/ A&M and S&C re: claim information w/r/t claim subject to 28th objection and review attachments (.2); emails w/ NEJ re: claim objection issue w/r/t 34th omni (.1); analyze claim objection response letter w/r/t claim on overstated claim objection (.4); emails w/ S&C, A&M and KAB re: parties subject to upcoming round of claim objections (.1); emails w/ NEJ and KAB re: review of results for additional parties for potential 2014 disclosures (.1); review hit results of parties for next round of claim objections w/r/t potential 2014 disclosures (.6); |
| 1368.002 | 06/04/2024 | MPH | 0.30 | 105.00 | Review and analyze Letter re Claims Filed by Cedrum Lavel Coleman; Email exchange with KAB, MRP, NEJ, GAW & MR re: same; Review and analyze Leon M. James' Response to Omnibus Objection to Claims; Email exchange with KAB, MRP, NEJ, GAW & MR re: same |
| 1368.002 | 06/04/2024 | MRP | 0.40 | 300.00 | Emails w/ claimant re: submitting proof of claim (.2); multiple emails re: customer inquiry re: claim balance (.2) |
| 1368.002 | 06/04/2024 | MRP | 0.40 | 150.00 | Emails w/ GAW re: service plan; review and comment on service; emails w/ GAW and Kroll re: the same |
| 1368.002 | 06/04/2024 | MRP | 0.10 | 75.00 | Emails w/ M. Olins re: claim inquiry |
| 1368.002 | 06/05/2024 | MR | 0.30 | 105.00 | draft omnibus notice of submission of POCs; email with NEJ re: same |
| 1368.002 | 06/05/2024 | KAB | 0.30 | 277.50 | review and analyze request to file late customer claim; consider options; emails with A&M, S&C, M. Pierce and N. Jenner re: same |
| 1368.002 | 06/05/2024 | KAB | 0.40 | 370.00 | emails with multiple customers and/or their counsel, M. Pierce, N. Jenner and G. Williams re: pending claim obj issues; discussion with M. Pierce re: update on call with counsel to customer re: claim issues |
| 1368.002 | 06/05/2024 | NEJ | 0.70 | 420.00 | Review and revise omnibus Notice of Submission for the Debtors' 31st-42nd omnibus claim objection (.6); emails w. M. Ramirez re: same (.1) |
| 1368.002 | 06/05/2024 | NEJ | 0.10 | 60.00 | Emails w. KAB, MRP, A&M and S&C re: claimant seeking to file late claim and amended schedule issues |
| 1368.002 | 06/05/2024 | MRP | 0.10 | 75.00 | Emails w/ KAB, NEJ, A&M and S&C re: claimant request to file late claim and schedule issues |
| 1368.002 | 06/05/2024 | MRP | 0.20 | 150.00 | Emails w/ P. Hughes re: 25th claim objection and customer claim subject thereto |
| 1368.002 | 06/06/2024 | KAB | 0.40 | 370.00 | call and email with counsel to customer re: claim obj issues; emails with counsel to certain other customers re: claim obj issues |
| 1368.002 | 06/06/2024 | GAW | 0.40 | 180.00 | analyze claimant's response to 35th omnibus claim objection; revise and update 7th round omnibus claim response tracker |
| 1368.002 | 06/06/2024 | NEJ | 0.40 | 240.00 | Emails w. MRP re: omnibus notice of submission of 31st-42nd omni claim objections; Review and revise latest version of omnibus notice of submission for same; emails w. KAB, MRP, GAW, and M. Ramirez re: same |
| 1368.002 | 06/06/2024 | MR | 0.20 | 70.00 | file notice of submission of proofs of claims for 31-42 omnibus objection; confer with NEJ re: same; email with MRP and NEJ re: same |
| 1368.002 | 06/06/2024 | MRP | 0.20 | 150.00 | Emails w/ NEJ re: omnibus notice of submission of 31st-42nd omni claim objections; emails w/ KAB, NEJ, GAW, and MR re: notice of submission for same |

Detailed Fee Bill Report 07/31/24

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B124 Claims Administration & Objections** | | | | | |
| 1368.002 | 06/07/2024 | MR | 0.20 | 70.00 | review and analyze docket re: Response to 35th Omnibus Objection to Claims; email with AGL, KAB, MRP, GAW and MPH re: same |
| 1368.002 | 06/07/2024 | KAB | 0.50 | 462.50 | emails with A&M, S&C, M. Pierce and N. Jenner re: various claim issues and draft claim objections and review and analyze attachments thereto in connection with same |
| 1368.002 | 06/07/2024 | NEJ | 1.80 | 1,080.00 | Review and revise/update omnibus claim objection response trackers: 24th-30th (.3); 31st-42nd (1.2); 18th-23rd (.3) |
| 1368.002 | 06/07/2024 | NEJ | 0.20 | 120.00 | Emails w. A&M, S&C, KAB and MRP re: various claim issues |
| 1368.002 | 06/07/2024 | MRP | 0.90 | 675.00 | Emails w/ A&M re: claim objection responses and diligence on the same (.1); review claim objection diligence information (.8) |
| 1368.002 | 06/08/2024 | MRP | 0.10 | 75.00 | Email w/ C. Thain re: claim objection and solicitation record date |
| 1368.002 | 06/09/2024 | KAB | 0.10 | 92.50 | review and analyze email from customer re: claims reconciliation and consider issues |
| 1368.002 | 06/10/2024 | MR | 0.80 | 280.00 | draft Certificate of No Objection re: 32nd (.2), 37th (.2), 39th (.2) and 40th (.2) omnibus claims objections |
| 1368.002 | 06/10/2024 | GAW | 2.30 | 1,035.00 | draft tracker for 8th round (43rd-53rd) omnibus claim tracker (.4); confer w. MRP re: omnibus claim trackers (.2); review and update 6th-7th round omnibus claim trackers (.7); confer w. KAB re: same (.1) emails w. JH re: same (.1); weekly claims call w. KAB, MRP, S&C and A&M (.8) |
| 1368.002 | 06/10/2024 | MRP | 0.20 | 150.00 | Confer w/ GAW re: claim tracker and pending claim objection status |
| 1368.002 | 06/10/2024 | KAB | 3.50 | 3,237.50 | multiple emails with customers and/or their counsel re: open claim issues and consider same (.2); discussion with M. Pierce re: open claim issues and next steps (.3); review and analyze current version of claim trackers (2.1); participate in weekly call with S&C, A&M, M. Pierce and G. Williams re: open claim issues, reconciliations and next steps (.8); call and email R. Thomas re: pending motion to file late claim and stip issues (.1) |
| 1368.002 | 06/10/2024 | MRP | 2.00 | 1,500.00 | Prepare for (1.2) and attend (.8) claim objection call w/ A&M, S&C, KAB and GAW |
| 1368.002 | 06/10/2024 | MRP | 0.20 | 150.00 | Call w/ FTX Creditor w/r/t purchased claims subject to claim objection; confer w/ KAB re: the same |
| 1368.002 | 06/10/2024 | KAB | 0.10 | 92.50 | confer with MRP re: call with FTX Creditor w/r/t purchased claims and claim objection |
| 1368.002 | 06/11/2024 | KAB | 3.20 | 2,960.00 | numerous emails with S&C, A&M, M. Pierce, N. Jenner and G. WIlliams re: 8th round of claim objs and related issues and briefly review attachments in connection with same (1.1); review order on deviation from local rules for claim objections (.3); emails with several customers and/or their counsel, M. Pierce and N. Jenner re: claim issues (.4); discussions with M. Pierce re: next steps on various open claim issues (.4); emails with M. Pierce, N. Jenner, G. Williams and A&M re: updated claim tracker and briefly review same (.5); discussion and email with N. Jenner re: COC's and CNOs for pending omni claim objs (.2); review and revise CNOs for the 32nd, 37th, 39th, and 40th omni claim objections (.3) |
| 1368.002 | 06/11/2024 | GAW | 3.80 | 1,710.00 | multiple emails w. KAB, MRP, NEJ, S&C and A&M re: 8th Round (43rd-51st) Omnibus Claim Objections and Exhibits (.2); review and revise objections and compiled exhibits for 43rd (.2), 44th (.2), 45th (.2), 46th (.2), 47th (.2), 48th (.2), 49th (.2), 50th (.2) and 53rd (.2); draft notices and customized notices to 43rd (.2), 44th (.2), 45th (.2), 46th (.2), 47th (.2), 48th (.2), 49th (.2), 50th (.2) and 53rd (.2) |
| 1368.002 | 06/11/2024 | NEJ | 0.30 | 180.00 | Confer w. MRP re: service of objection re: claims trader; research re: same; emails w. KAB and MRP re: same |
| 1368.002 | 06/11/2024 | MR | 1.00 | 350.00 | finalize and file Certificate of No Objection re: 32nd (.2), 37th (.2), 39th (.2) and 40th (.2) claim objections; emails with KAB, MRP and NEJ re: same (.2) |
| 1368.002 | 06/11/2024 | NEJ | 0.60 | 360.00 | Review and revise CNOs for omni claim objection 32, 37, 39 and 40 (.5); Emails w. KAB, MRP and M. Ramirez re: finalizing and filing same (.1) |
| 1368.002 | 06/11/2024 | NEJ | 0.70 | 420.00 | Analyze response tracker for 31st-42nd omni claim objections regarding resolutions and COCs (.6); Emails w. KAB, MRP, GAW, S&C, and A&M re: A&M updated omni claim objection tracking chart (.1) |
| 1368.002 | 06/11/2024 | MRP | 0.20 | 150.00 | Confer w/ NEJ re: service of objection re: claims trader; emails w/ KAB and NEJ re: research on same |
| 1368.002 | 06/12/2024 | GAW | 4.00 | 1,800.00 | Revise draft 8th Round omnibus claim objection notices and customized notices (.9); confer w. NEJ re: same (.2); draft 52nd (1.1) and 53rd (1.5) omnibus claim objections; emails w. NEJ re: 52nd and 53rd omnibus claim (.3) |
| 1368.002 | 06/12/2024 | MRP | 0.10 | 75.00 | Discussion w/ NEJ re: drafting 52 and 53 omni claim objections |
| 1368.002 | 06/12/2024 | MRP | 0.20 | 150.00 | Call w/ Counsel to customer re: pending claim objection and proposed resolution of the same w/r/t customer claim |
| 1368.002 | 06/12/2024 | KAB | 4.40 | 4,070.00 | call and emails with counsel to certain customers re: 31st and 36th omni claim objs and related issues (.2); discussions with M. Pierce re: 52nd and 53rd omni claim objs and certain open claim issues (.3); emails with A&M, S&C, M. Pierce, N. Jenner and G. |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|

**Phase ID B124 Claims Administration & Objections**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|
| | | | | | Williams re: open claim issues, 8th round of claim objs and related issues and consider issues/options related to same in connection therewith (.8); emails with multiple additional customers and/or their counsel re: pending claim objs and related issues and review claims tracker in connection with same (.2); discussions with N. Jenner re: 52nd and 53rd draft omni objs (.1); review and revise 52nd omni obj and exhibit (1.1); review and revise 53rd omni obj and exhibit (1.7) |
| 1368.002 | 06/12/2024 | JH | 1.50 | 465.00 | Confer w/ MR re: schedules for 32nd, 37th, 39th and 40th omnibus claims objections (.4); confer w/ NEJ re: issues related to same (.1); review and compile same for submission (1.0) |
| 1368.002 | 06/12/2024 | MRP | 0.40 | 300.00 | Email w/ A&M and S&C re: claim objection issue w/r/t transferred claim |
| 1368.002 | 06/12/2024 | MR | 1.20 | 420.00 | prepare orders re: 32nd (.3), 37th (.2), 39th (.2) and 40th (.2) claims objection; confer with NEJ and JH re: same (.3) |
| 1368.002 | 06/12/2024 | NEJ | 2.20 | 1,320.00 | Confer w. MRP re: drafting 52nd and 53rd omni claim objections (.1); Confer w. GAW re: same (.2); Emails w. MRP, GAW and CRW re: same (.1); confer w. KAB re: same (.1); review and revise 52nd (.8) and 53rd (.8); Emails w. KAB, MRP, GAW, A&M and S&C re: same (.1) |
| 1368.002 | 06/12/2024 | NEJ | 0.10 | 60.00 | Emails w. KAB, MRP, A&M, and S&C re: claimant with objection on 12th omni |
| 1368.002 | 06/12/2024 | NEJ | 0.30 | 180.00 | Email KAB, MRP and GAW re: response deadline for next round of claim objections and research re: same |
| 1368.002 | 06/12/2024 | NEJ | 1.30 | 780.00 | Confer w. M. Ramirez claim objection document issues (.1); confer w. MRP re: same (.1); calls w. A&M re: same (.3); Email KAB, MRP, GAW, and A&M re: same (.2); Review and analyze same (.3) |
| 1368.002 | 06/12/2024 | NEJ | 0.20 | 120.00 | confer w. GAW re: draft 8th Round (43rd-53rd) omnibus claim objection notices and customized notices |
| 1368.002 | 06/13/2024 | MRP | 0.80 | 600.00 | Call w/ A&M re: issues related to next round of claim objections |
| 1368.002 | 06/13/2024 | JH | 0.40 | 124.00 | Confer w/ NEJ re: preparing schedules for 32nd, 37th, 39th and 40th omnibus claims objections order uploads; prepare and compile same |
| 1368.002 | 06/13/2024 | KAB | 1.80 | 1,665.00 | prepare for (.3) and call with (.7) A&M, S&C, M. Pierce and N. Jenner re: 8th round of claim obj issues; discussion with N. Jenner, G. Williams and C. Wood re: preparation of 8th round of claim objs and related issues (.3); discussion with M. Pierce re: same and other open issues and next steps (.2); emails with A&M, S&C, M. Pierce, N. Jenner and G. Williams re: various open claim issues and consider same (.3) |
| 1368.002 | 06/13/2024 | GAW | 1.10 | 495.00 | continue to review and revise notices and customized notice re: 8th Round omnibus claim objections: 43rd (.1), 44th (.2), 46th (.2), 47th (.1), 48th (.1), 49th (.1), 50th (.1), 51st (.1) and 53rd (.1) |
| 1368.002 | 06/13/2024 | MRP | 5.30 | 3,975.00 | Review revised 43rd omni objection and exhibits (1.1); 44th omni objection and claim exhibits (.2); 45th omni objection and exhibits thereto (.4); 46th omni objection and exhibits thereto (.2); 47th omni objection and exhibits thereto (.2); 48th omni objection and exhibits thereto (.7); 49th omni objection and exhibits thereto (.8); 50th omni objection and exhibits thereto (.6) 51st omni objection and exhibits thereto (.3); 52nd omni objection and exhibits thereto (.4); 53rd omni objection and exhibits thereto (.3); emails w/ A&M, S&C and J. Ray re: same (.1) |
| 1368.002 | 06/13/2024 | NEJ | 0.70 | 420.00 | Call w. KAB, MRP, A&M and S&C re: claim objection issues and questions |
| 1368.002 | 06/13/2024 | NEJ | 0.10 | 60.00 | Confer w. JH re: preparing schedules for 32nd, 37th, 39th and 40th omnibus claims objections order |
| 1368.002 | 06/13/2024 | MRP | 0.70 | 525.00 | Call w/ KAB, NEJ, A&M and S&C re: claim objection issues and questions |
| 1368.002 | 06/13/2024 | MRP | 0.10 | 75.00 | Email w/ customer claimant re: claim objection |
| 1368.002 | 06/14/2024 | KAB | 6.00 | 5,550.00 | numerous emails with A&M, S&C, M. Pierce, and N. Jenner re: 8th round of claim objs and related issues (.9); review and revise omni claim objs 50 (.7), 51 (.7), 52 (.9) and 53 (.7); numerous emails with M. Pierce, N. Jenner, C. Wood and M. Ramirez re: revisions, finalziation and filing to 8th round of claim objs (.6); call with N. Jenner re: same (.1); confer with M. Pierce, N. Jenner and C. Wood re: issues with same and status (.3); review sealed versions of 49 (.2), 50 (.2), 51 (.2), 52 (.2) and 53 (.2) |
| 1368.002 | 06/14/2024 | MR | 9.00 | 3,150.00 | Prepare for, finalize and file redacted and sealed 43rd (.8) 44th (.7) 45th (.7); 46th (.7); 47th (.7); 48th (.7); 49th (.7); 50th (.7); 51st (.7); 52nd (.8); 53rd (.7) omnibus claims objections; multiple emails (.8) and conversations (.4) with KAB, MRP, NEJ and CRW re: same |
| 1368.002 | 06/14/2024 | MRP | 6.20 | 4,650.00 | Numerous emails w/ A&M, LRC and S&C teams re: 8th round of claim objections and filing of the same (.6); multiple email exchanges w/ NEJ and MR re: compiling 43-53 omnibus claim objections for filing (.4); review compiled redacted filing versions of 43rd, 44th, 45th, 46th, 47th, 48th, 49, 50th, 51st, 52nd, and 53rd omnibus claim objections and exhibits thereto (3.3); review compiled unredacted filing versions of 43rd, 44th, 45th, 46th, 47th, 48th, 49, 50th, 51st, 52nd, and 53rd omnibus claim |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|

**Phase ID B124 Claims Administration & Objections**

| | | | | | objections and exhibits thereto (1.3); discussions w/ MR re: filing of sealed unredacted claim objections (.6) |
|---|---|---|---|---|---|
| 1368.002 | 06/14/2024 | CRW | 1.50 | 592.50 | Review and revise customized notices (sealed & redacted) for eighth round of omni claims objections: 43 (.1); 44 (.1); 45 (.1); 46 (.1); 47 (.1); 48 (.1); 49 (.1); 50 (.1); 51 (.1); 52 (.1); 53 (.1); call w/ NEJ re: Eighth Round Omni Claims Objections (.3); emails w/ NEJ and M. Ramirez re: same (.1) |
| 1368.002 | 06/14/2024 | NEJ | 6.00 | 3,600.00 | Prepare 8th round of omni claim objections for filing including review and revising notices (.5); review objections for filing, both sealed and redacted: 43 (.4); 44 (.4); 45 (.4); 46 (.4); 47 (.4); 48 (.4); 49 (.4); 50 (.4); 51 (.4); 52 (.4); 53 (.4); Emails w. LRC team re: same (.6); Emails w. LRC and S&C re: same (.1); Call w. CRW re: Eighth Round Omni Claims Objections (.3); emails w/ CRW and M. Ramirez re: same (.1) |
| 1368.002 | 06/14/2024 | MRP | 1.40 | 1,050.00 | Review and revise draft customized notices for 43-53 omnibus objections (1.2); emails w/ NEJ re: the same (.1); emails w/ A&M, S&C and NEJ re: customized notices (.1) |
| 1368.002 | 06/15/2024 | KAB | 0.20 | 185.00 | emails with A&M, S&Cm M. Pierce, N. Jenner and C. Wood re: 8th round of claim objs and custom notices |
| 1368.002 | 06/17/2024 | MR | 0.10 | 35.00 | call with NEJ re: orders for 32, 37, 39 & 40 omnibus claim objections |
| 1368.002 | 06/17/2024 | NEJ | 0.20 | 120.00 | Emails w. MRP re: customized notices for 8th round of omnibus claim objections; Emails w. KAB, MRP, A&M, S&C, and Kroll re: customized notices for 8th round of omnibus claim objections |
| 1368.002 | 06/17/2024 | NEJ | 0.70 | 420.00 | Call w. Chambers re: PFOs for 32, 37, 39, and 40 omni claim objection (.1); Confer w. M. Ramirez re: same (.2); Calls w. A&M re: same (.3); Email KAB, MRP, GAW, and A&M re: same (.1) |
| 1368.002 | 06/17/2024 | NEJ | 0.50 | 300.00 | Attend weekly claim objection call w. MRP, A&M and S&C |
| 1368.002 | 06/17/2024 | NEJ | 1.00 | 600.00 | Update trackers re: claim objection resolutions |
| 1368.002 | 06/17/2024 | KAB | 0.30 | 277.50 | emails with M. Pierce re: open claim issues; emails with A&M, S&C, M. Pierce, N. Jenner and G. Williams re: same |
| 1368.002 | 06/17/2024 | MRP | 1.20 | 900.00 | Review claim objection trackers and update w/r/t claimant responses and open issues |
| 1368.002 | 06/17/2024 | MRP | 0.30 | 225.00 | Email w/ P. Dalgarno, KAB and NEJ re: resolution w/r/t to claim subject to 31st and 36th omnibus claim objection |
| 1368.002 | 06/18/2024 | MRP | 0.10 | 75.00 | Email w/ customer re: submission of amended proof of claim |
| 1368.002 | 06/18/2024 | MR | 0.60 | 210.00 | prepare and upload order re: 37th claim objection; prepare order upload for 39th and 40th claim objections (.2); multiple emails and conversation with NEJ re: same (.2) |
| 1368.002 | 06/18/2024 | KAB | 0.30 | 277.50 | emails with customers and/or their counsel and M. Pierce re: various claim issues and consider same |
| 1368.002 | 06/18/2024 | MRP | 0.20 | 150.00 | Discussion w/ NEJ re: resolutions and related revisions to PFOs for 7th round of claim objections |
| 1368.002 | 06/18/2024 | NEJ | 0.80 | 480.00 | Emails and confer w. M. Ramirez re: PFOs for 37, 39 and 40 omni claim objection (.3); Review PFOs for 37th, 39th and 40th omni (.2); emails w. KAB, MRP, GAW, A&M and S&C re: same (.1); Calls w. A&M re: same (.1); Confer w. MRP re: same (.1) |
| 1368.002 | 06/18/2024 | CRW | 1.00 | 395.00 | Draft Late Claims Schedule (.8); emails with KAB, NEJ, GAW re: same (.2) |
| 1368.002 | 06/18/2024 | NEJ | 0.70 | 420.00 | Analyze issues re: claimant on 34th omni claim objection, proof of claim number 34756 (.3); Confer and emails w. MRP re: same (.2); Email KAB, MRP, GAW, A&M, and S&C re: same (.2) |
| 1368.002 | 06/18/2024 | NEJ | 1.20 | 720.00 | Update tracking chart and Certification of Counsel list for 31-42 omni claim objections (1.1); Confer w. MRP re: same (.1) |
| 1368.002 | 06/19/2024 | CRW | 1.00 | 395.00 | Revise/update FTX late claims schedule (.7); confer with GAW re: same (.2); emails with NEJ and GAW re: same (.1) |
| 1368.002 | 06/19/2024 | GAW | 1.60 | 720.00 | emails w. KAB, MRP, NEJ, and CRW re: late filed claims (.1); confer w. CRW re: tracker of late filed POC (.2); review and revise same (.7); email w. NEJ re: omni objection trackers (.1); review and revise/update tracker (.3); confer w. NEJ re: same (.1); emails w. NEJ, CRW and AS re: 7th omnibus claim response tracker (.1) |
| 1368.002 | 06/19/2024 | MRP | 0.10 | 75.00 | Emails w/ Kroll and S&C re: claims related to dismissed cases |
| 1368.002 | 06/19/2024 | CRW | 0.70 | 276.50 | Revise/update the Eighth Round (43rd-53rd) Omnibus Claim Objection Response Tracker (.6); emails with NEJ and GAW re: same (.1) |
| 1368.002 | 06/19/2024 | CRW | 1.00 | 395.00 | Update Late Claims Schedule (.8); call with GAW re: same (.2) |
| 1368.002 | 06/19/2024 | NEJ | 0.60 | 360.00 | Revise tracking chart for COCs for 31st-42nd omni claim objections (.3); Email w. GAW re: omni objection tracker (.1); confer w. GAW re: same (.1); emails w. GAW, CRW and AS re: 7th omnibus claim response tracker (.1) |
| 1368.002 | 06/19/2024 | MRP | 1.60 | 1,200.00 | Review claim objections trackers and update the same |
| 1368.002 | 06/19/2024 | MRP | 0.80 | 600.00 | Review transaction detail related to claim objection (.6); email w/ M. Mitnick re: the same (.2) |
| 1368.002 | 06/20/2024 | NEJ | 0.40 | 240.00 | Emails w. KAB, MRP, A&M, and S&C re: 9th round of omnibus claim objections; emails w. KAB, MRP, GAW, CRW, ALS and TD re: same |

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B124 Claims Administration & Objections** | | | | | |
| 1368.002 | 06/20/2024 | MRP | 0.10 | 75.00 | Email w/ A&M and S&C re: list of parties for next round of claim objections |
| 1368.002 | 06/20/2024 | MRP | 0.40 | 300.00 | Emails w/ S&C, MBM and KAB re: non-customer claim objections and call to discuss the same; Call w/ S&C re: non-substantive claim objections to certain proofs of claims and related issues |
| 1368.002 | 06/20/2024 | HWR | 0.10 | 53.50 | Emails w/ S&C, MBM and MRP re: claim objection issues |
| 1368.002 | 06/20/2024 | KAB | 0.30 | 277.50 | emails with counsel to customer re: status of claim and consider same; emails with S&C, N. Jenner, and M. Pierce re: non customer objs. |
| 1368.002 | 06/21/2024 | KAB | 0.30 | 277.50 | emails with A&M, S&C, M. Pierce and N. Jenner re: 9th round of claim objections; emails with certain customers and/or their counsel re: pending claim objs |
| 1368.002 | 06/21/2024 | NEJ | 0.10 | 60.00 | Emails w. A&M, S&C, KAB and MRP re: 9th round of claim objections |
| 1368.002 | 06/24/2024 | MRP | 0.50 | 375.00 | Email w/ counsel to certain customers re: extension of claim objection response deadline and further review of support of objection; emails w/ Kroll and A&M re: issue w/r/t surviving claim on 11th omni objection and resolution of the same |
| 1368.002 | 06/24/2024 | AGL | 0.60 | 765.00 | call with claimant re: coin and claim issues |
| 1368.002 | 06/24/2024 | GAW | 5.40 | 2,430.00 | confer w. NEJ re: COCs for 7th Round of omnibus claim objections (.2); emails w. KAB, MRP, NEJ and Claimant re: extension to respond to objection and related issues and consider same (.1); review and revise 6th (.6), 7th (.5) and 8th (.6) Round Omnibus Objections Response Trackers; email w. NEJ re: same (.2); draft COCs: 7th round: 31st (.3), 33rd (.3), 34th (.3), 35th (.4), 36th (.4), 38th (.4), 41st (.3) and CNOs for 32nd (.2), 37th (.2), 39th (.2) and 42nd (.2) |
| 1368.002 | 06/24/2024 | KAB | 0.40 | 370.00 | emails with S&C, Kroll and A&M re: withdrawn customer claim/scheduled claim issue; emails with creditors and/or their counsel and LRC team re: pending claim objs and related issues |
| 1368.002 | 06/24/2024 | MPH | 0.10 | 35.00 | Review and analyze Order Sustaining Debtors' Thirty-Ninth (Non-Substantive) Omnibus Objection to Certain Duplicate Proofs of Claim (Customer Claims); Email exchange with KAB, MRP, NEJ, GAW, CRW & MR re: same |
| 1368.002 | 06/24/2024 | MPH | 0.10 | 35.00 | Review and analyze Play Magnus AS' Motion to File Claim After Claims Bar Date; Email exchange with AGL, KAB, MRP, NEJ, GAW, CRW & MR re: same |
| 1368.002 | 06/24/2024 | NEJ | 0.50 | 300.00 | Confer and email w. GAW re: updating claim objection response trackers; review/revise same |
| 1368.002 | 06/24/2024 | MRP | 0.60 | 450.00 | Analyze Play Magnus motion to file late claim |
| 1368.002 | 06/25/2024 | MRP | 0.10 | 75.00 | Call w/ counsel to customer re: claim objection resolution |
| 1368.002 | 06/25/2024 | MRP | 0.20 | 150.00 | Email w/ S&C and A&M re: response w/r/t objection to Claim 48745; review response and attachments; email w/ NEJ, GAW and CJW re: the same |
| 1368.002 | 06/25/2024 | GAW | 0.70 | 315.00 | emails w. NEJ re: omnibus claim objection responses (.3); update 8th round omnibus claim objection response tracker (.4) |
| 1368.002 | 06/25/2024 | KAB | 0.20 | 185.00 | emails with counsel to customer re: pending claim obj status and related issues; emails with M. Pierce, N. Jenner and G. Williams re: same |
| 1368.002 | 06/25/2024 | NEJ | 0.10 | 60.00 | Emails w. GAW, CRW, M. Ramirez and A&M re: indexes and POCs for 43rd-53rd omni claim objection |
| 1368.002 | 06/26/2024 | GAW | 0.80 | 360.00 | review and revise 7th round omnibus claim tracker (.3); review and revise COCs to 7th round omnibus claim objections (.3); draft CNO for 42nd omni claim objection (.2) |
| 1368.002 | 06/26/2024 | MRP | 1.90 | 1,425.00 | Email w/ A&M and S&C re: resolution of certain claims on 7th omni round (.2); prepare for weekly claim call (1.1); Attend weekly claim objection call w/ S&C and A&M (.6) |
| 1368.002 | 06/26/2024 | NEJ | 1.10 | 660.00 | Revise claim objection response trackers (1.0); Emails w. MRP, GAW and CRW re: same (.1) |
| 1368.002 | 06/26/2024 | KAB | 0.40 | 370.00 | emails with A&M, S&C, M. Pierce and N. Jenner re: 9th round of claim objs; emails with certain customers and/or their counsel re: status of pending claim objs; emails with LRC team re: same |
| 1368.002 | 06/26/2024 | NEJ | 0.60 | 360.00 | Attend call w. MRP, A&M and S&C re: omnibus claim objections |
| 1368.002 | 06/26/2024 | NEJ | 0.40 | 240.00 | Revise 31st-42nd omni claim objection/COC status summary; Emails w. KAB, MRP, GAW, CRW, A&M and S&C re: same |
| 1368.002 | 06/27/2024 | CRW | 0.70 | 276.50 | Update Late Claims Schedule (.5); confer with NEJ and M. Ramirez re: same (.1); emails with NEJ re: same (.1) |
| 1368.002 | 06/27/2024 | GAW | 1.70 | 765.00 | confer w. NEJ re: CNOs for 7th round omnibus objections (31st-42nd) (.2); review and revise COCs: 31st (.2), 33rd (.2), 34th (.2), 35th (.2), 36th (.2), 38th (.2) and 41st (.2); email w. NEJ and CRW re: same (.1) |
| 1368.002 | 06/27/2024 | KAB | 0.50 | 462.50 | emails with counsel to creditor re: potential late filed claim and consider request; emails with claimants and/or their counsel, M. Pierce, N. Jenner and G. Williams re: pending claim objs and potential resolutions; emails with A&M, S&C, M. Pierce and N. Jenner re: responses to 8th round of claim objs |
| 1368.002 | 06/27/2024 | MR | 0.20 | 70.00 | emails with MRP, NEJ and GAW re: responses to 31st and 36th Omnibus Claims |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| | | | | | Objections |
| 1368.002 | 06/27/2024 | NEJ | 0.30 | 180.00 | Emails w. KAB, MRP, A&M, and S&C re: additional parties for 9th round of omni claim objections; emails w. KAB, MRP, GAW, CRW and ALS re: same |
| 1368.002 | 06/27/2024 | NEJ | 1.10 | 660.00 | Review COCs/CNO for 31st-42nd omni claim objections (.3); confer w. GAW re: same (1); emails w. GAW and CRW re: same (.1); emails w. A&M re: additional responses to 31st-42nd omni claim objections (.1); emails w. KAB, MRP, GAW and counsel to claimants on 31st and 36th omni claim objections and emails w. GAW re: same (.1); revise response tracker re: same (.2); Confer w. CRW and M. Ramirez re: late claims schedule (.1); emails w. CRW re: same (.1) |
| 1368.002 | 06/27/2024 | MRP | 1.20 | 900.00 | Review numerous responses to customer claim objections (.9); emails w/ S&C and A&M re: the same (.2); emails w/ GAW re: claim tracker updates (.1) |
| 1368.002 | 06/28/2024 | GAW | 4.00 | 1,800.00 | emails w. NEJ & CRW re: 9th round (54th-61st) omnibus claim objections (.2); confer w. NEJ re: same (.2); draft notices re: 51st (.2), 52nd (.2), 53rd (.2), 54th (.2), 55th (.2), 56th (.2), 57th (.2), 58th (.2), 59th (.2), 60th (.2), 61st (.2); confer w. CRW re: 9th omnibus claim objection response tracker (.2); confer w. CRW re: customized notices (.1); review and revise customized notices re: 51st (.1), 52nd (.1), 53rd (.1), 54th (.1), 55th (.1), 56th (.1), 57th (.1), 58th (.1), 59th (.1), 60th (.1), 61st (.1) |
| 1368.002 | 06/28/2024 | CRW | 1.30 | 513.50 | Draft and revise Debtors' Sixty-first (non-substantive) Omnibus Objection (.9); emails with KAB, MRP, NEJ, GAW, A&M and S&C re: same (.2); confer with NEJ re: same (.2) |
| 1368.002 | 06/28/2024 | MRP | 0.60 | 450.00 | Draft revised language for claim objection order (.3); email w/ A&M, KAB and NEJ re: the same (.1); confer w/ KAB re: open claim issues (.2) |
| 1368.002 | 06/28/2024 | MRP | 0.30 | 225.00 | Call w/ S&C re: non-customer claim objections and upcoming filings of the same; email w/ Kroll, S&C, KAB, NEJ, GAW re: question w/r/t service logistics for non-customer claim objections |
| 1368.002 | 06/28/2024 | KAB | 1.60 | 1,480.00 | discussion with M. Pierce re: certain open claim issues and related order revisions (.2); emails with A&M, S&C M. Pierce and N. Jenner re: same (.2); emails with M. Pierce, N. Jenner, G. Williams and C. Wood re: 9th round of claim objections, notices and drafting of 61st and briefly review attachments to same (.3); emails with S&C and M. Pierce re: individual claim objs and consider issues (.1); emails with M. Pierce and N. Jenner re: response to claimant on 50th omni claim obj and next steps (.1); emails with M. Pierce, N. Jenner, G. Williams and C. Wood re: various claim tracker updates and related issues (.1); confer with C. Wood re: 61st omni claim obj draft and related issues (.2); emails with S&C, A&M, M. Pierce, G. Williams and N. Jenner re: Play Magnus late claim motion resolution and related issues (.1) |
| 1368.002 | 06/28/2024 | MRP | 0.40 | 300.00 | Calls w/ K. Mann re: Play Magnus Motion; email w/ S&C, A&M, KAB, NEJ and GAW re: the same |
| 1368.002 | 06/28/2024 | CRW | 3.10 | 1,224.50 | Draft 9th Round Omnibus Claims Objection Tracker Chart (.5); confer with GAW re: same (.1); emails with NEJ and GAW re: same (.1); Update Claim Objections Tracker re: 43rd-53rd Omni Claims Objections (.6); confer with GAW re: same (.2); emails w/ KAB, MRP, NEJ and GAW re: same (.1); Emails with KAB, MRP, NEJ, GAW and S&C re: Ninth Round Omni Claims Objections (.2); confer with GAW re: same; confer with KAB re: same (.2); Review and Revise customized notices re: 9th Round (54th (.1), 55th (.1), 56th (.1), 57th (.1), 58th (.1), 59th (.1), 60th (.1), 61st (.1)) Omnibus Claims Objections Sealed and Redacted ; confer w/ GAW re: same (.3) |
| 1368.002 | 06/28/2024 | NEJ | 1.50 | 900.00 | Confer w. CRW re: 61st omni claim objection (.2); Review and revise same (.4); Emails w. KAB, MRP, GAW and CRW re: same (.2); Emails w. KAB, MRP, A&M and S&C re: 61st omni claim objection (.1); Emails w. MRP, KAB, GAW, A&M, and S&C re: response from claimant with claim number 65255 (.1); Review revised COCs for 31st-42nd omni claim objection (.4); emails w. KAB, MRP and GAW re: same (.1) |
| 1368.002 | 06/28/2024 | NEJ | 0.10 | 60.00 | Emails w. MRP and KAB re: additional parties for 9th omni claim objections |
| 1368.002 | 06/29/2024 | KAB | 0.50 | 462.50 | emails with A&M, S&C, M. Pierce and N. Jenner re: comments on 60th and 61st omni claim objs; review same |
| 1368.002 | 06/29/2024 | MRP | 0.20 | 150.00 | Emails w/ A&M, S&C, KAB and NEJ re: comments on 60th and 61st omni claim objs |
| 1368.002 | 06/29/2024 | NEJ | 0.20 | 120.00 | Emails w. A&M, S&C, KAB and MRP re: comments on 60th and 61st claim objs |
| 1368.002 | 06/30/2024 | CRW | 2.10 | 829.50 | Draft and revise Sixty-Second Omnibus Claims Objection (1.6); emails with MRP, NEJ and GAW re: same (.2); calls with NEJ and GAW re: same (.3) |
| 1368.002 | 06/30/2024 | GAW | 0.50 | 225.00 | emails w. MRP, NEJ and CRW re: 62nd omnibus objection; review same and revise; confer w. NEJ and CRW re: same |
| 1368.002 | 06/30/2024 | KAB | 0.30 | 277.50 | emails with A&M, S&C, M. Pierce and N. Jenner re: 62nd omni claim obj needed and basis for same; emails with M. Pierce, N. Jenner, G. Williams and C. Woods re: draft of same and related issues and consider same |

**Phase ID B124 Claims Administration & Objections**

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|

**Phase ID B124 Claims Administration & Objections**

| **Total for Phase ID B124** | | Billable | 148.30 | 92,560.50 | Claims Administration & Objections |
|---|---|---|---|---|---|

**Phase ID B134 Hearings**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description |
|---|---|---|---|---|---|
| 1368.002 | 06/03/2024 | MRP | 0.10 | 75.00 | Email w/ Chambers re: matters to be noticed for June 13th hearing |
| 1368.002 | 06/04/2024 | KAB | 0.20 | 185.00 | discussion with H. Robertson re: 6/25 hearing, upcoming filings and related issues |
| 1368.002 | 06/04/2024 | MR | 1.00 | 350.00 | draft agenda re: 6.13 hearing |
| 1368.002 | 06/04/2024 | KAB | 0.50 | 462.50 | emails with N. Jenner, M. Pierce and M. Ramirez re: chart of matters for 6/13 hearing and status; review and revise chart |
| 1368.002 | 06/04/2024 | NEJ | 1.20 | 720.00 | Review and revise list of matters for June 13 hearing (.8); emails w. KAB, MRP and M. Ramirez re: same (.2); emails w. KAB, MRP and S&C re: same (.1); email and confer w. HWR re: adversary matters for 6/13 hearing agenda (.1) |
| 1368.002 | 06/04/2024 | HWR | 0.20 | 107.00 | Discussion w/ KAB re: 6/25 hearing, filings and related issues |
| 1368.002 | 06/04/2024 | HWR | 0.10 | 53.50 | Email and confer w/ NEJ re: adversary matters for 6/13 hearing |
| 1368.002 | 06/04/2024 | MRP | 0.30 | 225.00 | Emails w/ MR, NEJ and GAW re: notice of rescheduled hearing; revise the same |
| 1368.002 | 06/04/2024 | MRP | 0.80 | 600.00 | Emails w/ NEJ re: matters scheduled for June 13th hearing (.1); review and comment summary of the same (.6); emails w/ NEJ and S&C re: the same (.1) |
| 1368.002 | 06/05/2024 | KAB | 0.10 | 92.50 | review email from S&C re: notice of hearing time change and related issues; emails with LRC team re: finalization and filing of same |
| 1368.002 | 06/05/2024 | NEJ | 0.20 | 120.00 | Emails w. KAB, MRP and S&C re: notice of rescheduled omnibus hearing time; review and revise same |
| 1368.002 | 06/05/2024 | MRP | 0.20 | 150.00 | Review finalized notice of rescheduled hearings; emails w/ NEJ and MR re: filing the same |
| 1368.002 | 06/06/2024 | NEJ | 1.10 | 660.00 | Prepare materials for Court (exhibits and demonstratives) re: hearings on motion to estimate digital assets (.9); Emails w. KAB, MRP and M. Ramirez re: same (.1); Call S&C re: same (.1); Emails w. KAB, MRP and Court re: same (.1) |
| 1368.002 | 06/06/2024 | MR | 0.80 | 280.00 | draft 6.13 hearing agenda |
| 1368.002 | 06/06/2024 | MR | 0.10 | 35.00 | review multiple emails re: Exhibits from Continued Estimation of Digital Assets Hearing in March 2024; confer with NEJ re: same |
| 1368.002 | 06/07/2024 | GAW | 0.70 | 315.00 | confer w. NEJ re: agenda for June 13 hearing (.1); review and revise same (.6) |
| 1368.002 | 06/07/2024 | MR | 1.20 | 420.00 | revise 6.13 hearing agenda (.9); confer with NEJ and HWR re: same (.2); email with NEJ re: same (.1) |
| 1368.002 | 06/07/2024 | HWR | 0.20 | 107.00 | Emails w/ B. Carroll, NEJ and MR re: status of Friedberg pretrial conference for 6/13 hearing agenda |
| 1368.002 | 06/07/2024 | NEJ | 1.90 | 1,140.00 | Emails w. MRP, HWR, GAW and M. Ramirez re: adversary proceedings for 6/13 agenda (.1); emails w. MRP and QE re: status of 2004 motion for same (.1); review and revise agenda for 6/13 hearing (1.5); confer w. GAW re: same (.1); confer w. M. Ramirez and HWR re: same (.1) |
| 1368.002 | 06/10/2024 | MRP | 0.30 | 225.00 | Email w/ MR, KAB, NEJ and GAW re: draft hearing agenda, matters going forward and related issues; confer w/ KAB re: same |
| 1368.002 | 06/10/2024 | KAB | 0.10 | 92.50 | emails with Chambers and M. Pierce re: 6/13 hearing and October hearing |
| 1368.002 | 06/10/2024 | KAB | 0.20 | 185.00 | emails with M. Pierce, H. Robertson, N. Jenner, G. Williams and M. Ramirez re: 6/13 agenda, matters going forward in main and adversaries and related issues; discussion with M. Pierce re: same |
| 1368.002 | 06/10/2024 | NEJ | 0.10 | 60.00 | Emails w. M. Ramirez re: agenda for 6/13 hearing agenda |
| 1368.002 | 06/10/2024 | MRP | 0.10 | 75.00 | Emails w/ Chambers and KAB re: 6/13 hearing and October hearing |
| 1368.002 | 06/10/2024 | MR | 0.10 | 35.00 | Emails with NEJ re: agenda for 6/13 hearing agenda |
| 1368.002 | 06/10/2024 | HWR | 0.50 | 267.50 | confer w/ MRP re: status of Rheingans-Yoo claim objection for purposes of June 13th hearing agenda and review May agenda re: status; emails w/ MRP and S&C re: status of claim objection for purposes of drafting June 13 agenda |
| 1368.002 | 06/11/2024 | MRP | 0.80 | 600.00 | Emails w/ Chambers re: June 13 hearing (.2); confer w/ KAB re: same (.1); discussion w/ KAB and AGL re: June hearing dates and related matters (.4); email w/ S&C re: the same (.1) |
| 1368.002 | 06/11/2024 | KAB | 1.70 | 1,572.50 | emails (.1) and call (.2) with Chambers re: 6/13 hearing; confer with M. Pierce re: same (.1); discussion with A. Landis and M. Pierce re: upcoming hearing issues and court request for 6/13 hearing (.4); emails with S&C, A. Landis and M. Pierce re: same (.2); emails with LRC team re: 6/13 agenda, finalization and filing of same (.2); review and revise same (.3); emails with S&C, M. Pierce and N. Jenner re: 6/13 agenda (.2) |
| 1368.002 | 06/11/2024 | MR | 1.00 | 350.00 | revise agenda cancelling 6.13 hearing (.5); emails with KAB, MRP and NEJ re: same (.1); finalize and file same (.4) |
| 1368.002 | 06/11/2024 | NEJ | 1.80 | 1,080.00 | Review and revise agenda for 6/13 hearing (1.1); Emails w. KAB, MRP and M. Ramirez re: same (.2); emails w. KAB, MRP, GAW and S&C re: same (.1); email KAB, MRP, GAW and S&C re: agenda cancelling 6/13 hearing (.2); emails w. KAB, MRP and M. Ramirez |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B134 Hearings** | | | | | |
| | | | | | re: filing same (.2) |
| 1368.002 | 06/11/2024 | MRP | 0.50 | 375.00 | Review and comment on hearing agenda; emails w/ NEJ and MR re: finalizing and filing the same; review filing version of hearing agenda and approve same |
| 1368.002 | 06/11/2024 | AGL | 0.50 | 637.50 | discussion with KAB and MRP re: June hearing dates and related matters |
| 1368.002 | 06/12/2024 | MR | 2.10 | 735.00 | review and analyze docket re: matters going forward for 6.25 hearing (.5); draft agenda re: same (1.6) |
| 1368.002 | 06/18/2024 | MR | 0.70 | 245.00 | update agenda re: 6.25 hearing (.5); confer with MRP and NEJ re: same (.1); email with NEJ re: same (.1) |
| 1368.002 | 06/18/2024 | KAB | 0.30 | 277.50 | emails with S&C, M. Pierce and N. Jenner re: disclosure statement hearing prep and needs; emails with LRC team re: same |
| 1368.002 | 06/18/2024 | NEJ | 1.90 | 1,140.00 | Emails w. S&C, KAB and MRP re: disclosure statement hearing prep (.2); DS hearing prep, including preparation of exhibits and reference materials (1.2); Emails w. KAB, MRP and ALS re: same (.1); Confer w. GAW re: same (.4) |
| 1368.002 | 06/18/2024 | MRP | 0.10 | 75.00 | Confer w/ NEJ and MR re: 6.25 hearing agenda |
| 1368.002 | 06/18/2024 | NEJ | 0.20 | 120.00 | Confer w. MRP and M. Ramirez re: 6.25 hearing agenda; email w. M. Ramirez re: same |
| 1368.002 | 06/18/2024 | MRP | 0.20 | 150.00 | Emails w/ S&C, KAB and NEJ re: disclosure statement hearing needs |
| 1368.002 | 06/19/2024 | GAW | 7.40 | 3,330.00 | review and revise draft agenda re: 6.25 hearing, including exhibit to objs to DS and status (3.9); emails w. MR re: same (.3); confer w. MR re: same (.4); confer w. NEJ re same (.4); emails w. AS re: hearing preparations (.2); prepare hearing documents (1.4); discussions w. NEJ and CRW re: same (.5); begin review of exhibits (.3) |
| 1368.002 | 06/19/2024 | CRW | 0.80 | 316.00 | Confer with NEJ and GAW re: Disclosure Hearing prep (.5); begin review of exhibits (.3) |
| 1368.002 | 06/19/2024 | NEJ | 1.60 | 960.00 | Prep for DS hearing (.3); confer w. GAW re: same (.4); confer w. M. Ramirez re: same (.4); Confer w. GAW and CRW re: same and revision of hearing materials (.5) |
| 1368.002 | 06/19/2024 | MR | 0.60 | 210.00 | emails with Parcels re: hearing binders for 6.20 hearing (.2); call with NEJ and GAW re: hearing prep for 6.25 hearing (.1); review documents for same (.3) |
| 1368.002 | 06/19/2024 | ALS | 0.90 | 198.00 | Email with GAW re: hearing prep (.1); assist with preparation of materials for 6/25 hearing (.8) |
| 1368.002 | 06/19/2024 | NEJ | 1.10 | 660.00 | Review and revise draft agenda re: 6.25 hearing (.4); confer w. GAW re: same (.7) |
| 1368.002 | 06/20/2024 | MR | 2.40 | 840.00 | confer with GAW re: 6.25 hearing prep (.1); prepare folder of matters going forward documents for submission to chambers (2.3) |
| 1368.002 | 06/20/2024 | MRP | 0.20 | 150.00 | Discussion w/ NEJ re: prep for DS hearing |
| 1368.002 | 06/20/2024 | GAW | 3.60 | 1,620.00 | confer w. CRW re: review of objections and responses to motion to approve disclosure statement for hearing (.3); confer w. NEJ re: hearing preparations (.3); multiple discussions w. NEJ, CRW and MR re: same (.6); review hearing materials including: celsius motion (.4), disclosure statement exhibits (.6), ballots (.4), ftx japan motion & objections (.6), objections to disclosure statement (.4) |
| 1368.002 | 06/20/2024 | CRW | 3.40 | 1,343.00 | Prepare for 6.25 Disclosure statement hearing, including: preparing materials for submission to chambers (2.8); multiple discussions with NEJ, GAW and M. Ramirez re: same (.6) |
| 1368.002 | 06/20/2024 | KAB | 0.50 | 462.50 | emails with M. Pierce, N. Jenner, G. Williams and M. Ramirez re: DS hearing needs and staffing plan; emails with S&C, M. Pierce and N. Jenner re: DS hearing needs and consider same |
| 1368.002 | 06/20/2024 | NEJ | 2.70 | 1,620.00 | Prep for DS hearing including reviewing exhibits and trial materials (1.7); Confer w. MRP re: same (.2); Multiple discussions w. GAW, CRW and M. Ramirez re: same (.6); Emails w. KAB, MRP, GAW, CRW and M. Ramirez re: same (.1); Emails w. GAW and M. Ramirez re: DS hearing objection binders (.1) |
| 1368.002 | 06/20/2024 | NEJ | 1.90 | 1,140.00 | Review and revise agenda and exhibit of responses for 6/25 DS hearing (1.6); Confer w. M. Ramirez re: same (.1); Emails w. KAB, MRP, GAW, CRW and M. Ramirez re: same (.2) |
| 1368.002 | 06/20/2024 | MRP | 1.80 | 1,350.00 | Email w/ NEJ re: June 25th hearing agenda (.1); review and comment on draft of the same (1.7) |
| 1368.002 | 06/21/2024 | GAW | 1.70 | 765.00 | multiple emails with KAB, MRP, NEJ and S&C re: agenda (.2); review and revise latest version of agenda (.5) for status of objections; confer w. NEJ re: same (.2); revise exhibits (.5); emails w. KAB, MRP and NEJ re: same; review documents to be sent to court (.2) |
| 1368.002 | 06/21/2024 | GAW | 3.50 | 1,575.00 | review and revise objections to disclosure statement materials (3.0); multiple discussions w. NEJ, MR, and HWR re: hearing materials (.5) |
| 1368.002 | 06/21/2024 | CRW | 7.10 | 2,804.50 | Prepare for 6.25 Disclosure Statement Hearing, including preparing documents and hearing materials for Debtors Professionals for court (6.4); multiple discussions with NEJ, GAW, and M. Ramirez re: same (.5); emails with NEJ, GAW, S&C and M. Ramirez re: same (.1) call with MRP and NEJ re: same (.1) |
| 1368.002 | 06/21/2024 | MR | 1.30 | 455.00 | finalize and file hearing agenda re: 6.25 hearing (.5); multiple conversations with NEJ, GAW and CRW re: hearing prep (.5); draft amended agenda re: 6.25 hearing (.3) |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| **Phase ID B134 Hearings** | | | | | |
| 1368.002 | 06/21/2024 | NEJ | 1.90 | 1,140.00 | Review and revise 6/25 hearing agenda and exhibit A (1.4); Emails w. KAB, MRP, GAW, CRW and S&C re: same (.2); Emails w. KAB, MRP, GAW, CRW and M. Ramirez re: revising and filing same (.2); Email KAB, MRP, GAW, CRW and Chambers re: materials for 6/25 hearing (.1) |
| 1368.002 | 06/21/2024 | KAB | 1.10 | 1,017.50 | emails with S&C and LRC teams re: 6/25 agenda (.1); emails with LRC team re: same, finalization and filing (.1); emails with Chambers re: hearing agenda and materials for 6/25 hearing (.1); numerous emails with Debtors' professionals and LRC team re: hearing needs and consider same (.4); emails with M. Pierce, N. Jenner, G. Williams, C. Wood and M. Ramirez re: agenda and exhibit thereto (.1); review same (.1); emails with LRC and S&C teams re: same (.1); emails with LRC team re: DS hearing needs (.1) |
| 1368.002 | 06/21/2024 | NEJ | 3.40 | 2,040.00 | Prep and revise materials for court (2.2); Emails w. PWP re: hearing issues and needs (.1); Emails and confer w. M. Ramirez re: same (.4); emails KAB, MRP, GAW, CRW and M. Ramirez re: same (.1); Emails w. KAB, MRP, PWP and S&C re: 6/25 hearing (.1); multiple discussions w. MR, GAW and CRW re: same (.5) |
| 1368.002 | 06/21/2024 | MRP | 0.90 | 675.00 | Email w/ S&C re: comments to draft 6/25 hearing agenda (.1); emails w/ NEJ and GAW re: revising draft agenda (.1); emails w/ S&C re: status of DS objections and briefly review the same (.3); review and comment on revised draft hearing agenda (.3); emails w/ NEJ and MR re: filing the same (.1) |
| 1368.002 | 06/23/2024 | CRW | 3.00 | 1,185.00 | Continue to prepare materials for Debtor Professionals for 6/25 Disclosure Statement Hearing |
| 1368.002 | 06/23/2024 | KAB | 0.50 | 462.50 | Numerous emails with S&C and LRC teams re: hearing needs/materials; emails with LRC team re: same and consider related issues |
| 1368.002 | 06/23/2024 | NEJ | 0.40 | 240.00 | Emails w. KAB, MRP, GAW, and S&C re: prep for 6/25 hearing; Emails w. KAB, MRP, GAW, CRW, and M. Ramirez re: same; Emails w. M. Ramirez re: same |
| 1368.002 | 06/23/2024 | GAW | 0.30 | 135.00 | Emails w. KAB, MRP, NEJ and S&C re: 6/25 hearing needs; Emails with KAB, MRP, NEJ, CRW and MR re: same |
| 1368.002 | 06/23/2024 | MR | 0.20 | 70.00 | Emails with KAB, MRP, GAW, NEJ and CRW re: 6/25 hearing needs; Emails with NEJ re: same |
| 1368.002 | 06/24/2024 | MR | 5.30 | 1,855.00 | prepare for 6.25 hearing, including additional binder and materials prep (4.4); update 6.25 amended agenda (.3) and file same (.2); emails with MRP, NEJ, GAW and CRW re: same (.1); confer with GAW re: same (.3) |
| 1368.002 | 06/24/2024 | MRP | 0.60 | 450.00 | Discussions w/ NEJ and GAW re: hearing prep (.3); discussion w/ AGL re: hearing exhibits (.3) |
| 1368.002 | 06/24/2024 | MRP | 0.90 | 675.00 | Discussion w/ GAW re: amended agenda (.3); Emails w/ MR and NEJ re: amended agenda (.1); review and comment on draft of the same (.2); discussion w/ NEJ re: amended agenda (.2); emails w/ NEJ and S&C re: amended agenda (.1) |
| 1368.002 | 06/24/2024 | GAW | 7.70 | 3,465.00 | Preparation for 6/25 hearing; including review objections to DS and chart; disclosure statement binder & support documents (5.3); confer w. NEJ re: same (.4); emails w. NEJ, CRW and M. Ramirez (.2); confer w M Ramirez re: same (.3); confer w. NEJ and CRW re: same (.4); review and revise amended agenda (1.1) |
| 1368.002 | 06/24/2024 | CRW | 8.30 | 3,278.50 | Continue to prepare go forward materials for 6/25 hearing (7.6); emails with NEJ, GAW and M. Ramirez re: same (.3); discussion with NEJ and GAW re: same (.4) |
| 1368.002 | 06/24/2024 | AGL | 1.20 | 1,530.00 | discussions from and with MDL counsel, court and S&C team re: 6/25 hearing exhibit list (.4); review and analyze same and documents to be introduced (.6); discussions with MRP re: same (.3) |
| 1368.002 | 06/24/2024 | MRP | 6.70 | 5,025.00 | Numerous emails and discussions w/ S&C team re: Disclosure Statement hearing and related issues (2.0); review pleadings and materials related to Disclosure Statement hearing (3.2); discussions and meetings w/ NEJ and GAW re: hearing preparation and next steps (1.1); review and revise amended agenda (.3); emails w/ NEJ re: amended agenda (.1) |
| 1368.002 | 06/24/2024 | JLF | 2.50 | 875.00 | Assist with hearing prep for June 25th hearing, including preparation of hearing exhibits |
| 1368.002 | 06/24/2024 | NEJ | 4.10 | 2,460.00 | Prepare for 6/25 hearing including reviewing materials for Court (2.9); confer w. GAW and CRW re: same (.4); confer w. GAW re: same (.4); confer w. M. Ramirez re: same (.3); Emails w. MRP and S&C re: hearing technology (.1) |
| 1368.002 | 06/24/2024 | NEJ | 1.00 | 600.00 | Review and revise amended agenda and exhibit for 6/25 hearing and finalize for filing (.7); emails w. MRP and M. Ramirez re: same (.1); confer w. MRP re: same (.1); Emails w. MRP and S&C re: same (.1) |
| 1368.002 | 06/24/2024 | NEJ | 1.00 | 600.00 | Emails w. AGL, MRP, GAW, and CRW re: MDL exhibits for 6/25 hearing (.3); Review and revise same (.5); Emails w. CRW and M. Ramirez re: same (.2) |
| 1368.002 | 06/25/2024 | MR | 2.50 | 875.00 | prepare for 6.25 hearing including preparing and reviewing documents for use at hearing |
| 1368.002 | 06/25/2024 | CRW | 6.40 | 2,528.00 | Continue preparing for 6/25 disclosure statement hearing, including materials |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|

**Phase ID B134 Hearings**

| | | | | | |
|--------|-----------|------|--------------|--------|---|
| | | | | | requested by S&C team (3.6); confer with NEJ, GAW and M. Ramirez re: same (.6); attend FTX disclosure statement hearing (2.2) |
| 1368.002 | 06/25/2024 | AGL | 3.60 | 4,590.00 | prepare for, including review of DS objs (1.4) and attend (2.2) hearing re: ds and related issues |
| 1368.002 | 06/25/2024 | GAW | 6.20 | 2,790.00 | hearing preparations including: review and setup of MDL exhibits and PFO, DS exhibits and solicitation materials (4.0); attend hearing (2.2) |
| 1368.002 | 06/25/2024 | JLF | 2.00 | 700.00 | Assist with hearing prep for June 25th hearing, including additional hearing binders |
| 1368.002 | 06/25/2024 | NEJ | 0.10 | 60.00 | Email MRP, GAW, CRW, and Chambers re: amended agenda and materials for 6/25 hearing |
| 1368.002 | 06/25/2024 | MRP | 4.50 | 3,375.00 | prepare for, including numerous emails and discussions with S&C and various counsel, review hearing materials in preparation for DS hearing (2.3); and attend DS hearing (2.2) |
| 1368.002 | 06/25/2024 | KAB | 0.10 | 92.50 | review emails from Pachulski and Chambers re: hearing exhibits |
| 1368.002 | 06/25/2024 | NEJ | 2.60 | 1,560.00 | Prepare for hearing including: reviewing and preparing materials for court (1.8); Confer w. GAW and CRW re: same (.4); Confer w. MRP, GAW and CRW re: same (.2); Confer w. M. Ramirez re: same (.2) |
| 1368.002 | 06/25/2024 | MRP | 0.30 | 225.00 | Emails w/ KAB, NEJ, GAW and S&C re: prep for 6/25 hearing; Emails with KAB, NEJ, GAW, CRW and MR re: same |
| 1368.002 | 06/26/2024 | NEJ | 0.10 | 60.00 | Email MRP, GAW, CRW, and S&C re: transcript from 6-25/DS hearing |

| **Total for Phase ID B134** | | Billable | 146.00 | 78,828.00 | Hearings |
|--------|-----------|------|--------------|--------|---|

**Phase ID B135 Litigation**

| | | | | | |
|--------|-----------|------|--------------|--------|---|
| 1368.002 | 06/03/2024 | MRP | 1.60 | 1,200.00 | Email w/ GAW re: drafting PFO for Fifth Motion to Extend Removal Deadline (.1); draft Fifth Motion to Further Extend Removal Deadline (1.5) |
| 1368.002 | 06/03/2024 | GAW | 0.50 | 225.00 | emails w. KAB, MRP and NEJ re: Removal Deadline Extension Motion; draft order re: same |
| 1368.002 | 06/03/2024 | KAB | 0.60 | 555.00 | Emails with S&C, M. Pierce, N. Jenner and G. Williams re: extension of the removal deadline and draft of the same (.1); review and revise draft (.5) |
| 1368.002 | 06/03/2024 | KAB | 0.20 | 185.00 | emails with H. Robertson, M. Pierce and M. McGuire re: Court's sua sponte dismissal of Stuart adversary and next steps related to same; review dismissal order |
| 1368.002 | 06/03/2024 | AGL | 2.70 | 3,442.50 | review and analyze and comments to dec action against MDL and related pleadings (memo of law (1.8), motion to extend stay to certain MDL actions/PI and turnover (.6), motion to exceed page limit (.3)) |
| 1368.002 | 06/03/2024 | MBM | 6.50 | 6,662.50 | review and revise complaint and motion for PI re: declaratory judgement action (4.5); numerous communications with S&C re: same (.6); finalize and file complaint and motion for PI (1.4) |
| 1368.002 | 06/03/2024 | RSC | 0.50 | 637.50 | Discussion with clawback target re: revisions to settlement stip, and markup and send acceptable version to clawback target to close settlement process; discussion wi inhouse at clawback target re: settlement offer and process; review and confirm settlement notice contents per harsch for week of may 31 |
| 1368.002 | 06/03/2024 | HWR | 0.30 | 160.50 | Review Court's order dismissing Stuart adversary proceeding and emails w/ MBM, KAB, MRP and NEJ re: same and emails w/ NEJ and GAW re: service issues for same |
| 1368.002 | 06/03/2024 | HWR | 0.30 | 160.50 | Review status of CFAR adversary and response from counsel to CFAR re: response deadline and email w/ MBM re: same and review email from counsel to CFAR re: objection to disclosure statement |
| 1368.002 | 06/03/2024 | JLF | 7.20 | 2,520.00 | Emails to/from M. McGuire re: Adversary Complaint, Preliminary Injunction Motion, Memorandum in Support, and Declaration of J. DeCamp pleadings with Court docket ISO of Preliminary Injunction Motion and Motion to Exceed Page Limits (.5); Finalize and file Adversary Complaint Motion for Preliminary Injunction (2.4), Memorandum in Support of the FTX Debtors' Motion for Preliminary and Injunctive Relief and Declaration of J. DeCamp (2.0) and Exhibits 1-9 (2.3) |
| 1368.002 | 06/03/2024 | MRP | 0.10 | 75.00 | Review order dismissing Stuart adversary |
| 1368.002 | 06/03/2024 | MRP | 1.60 | 1,200.00 | Emails w/ S&C re: MDL complaint and motion to extend stay (.1); emails w/ KAB and MBM re: the same (.1); briefly review complaint (.5); review motion to extend stay (.9) |
| 1368.002 | 06/04/2024 | MR | 1.10 | 385.00 | multiple conversations and emails with HWR, MPH and JF re: FTX Trading Ltd. v. Chernyavsky et al adversary matter an related motions, summons/ADR notice and critical dates re: same (.5); draft summons/ADR notice re: same (.5); email with HWR re: same (.1) |
| 1368.002 | 06/04/2024 | GAW | 2.90 | 1,305.00 | confer w. HWR re: MDL issue (.2); research same (.9); emails w. HWR re: research and findings (.5); confer w. HWR re: findings (.3); further research re: same (1.0) |
| 1368.002 | 06/04/2024 | KAB | 0.20 | 185.00 | emails with S&C, M. Pierce, N. Jenner and G. Williams re: Removal Motion; review revisions; emails with LRC team re: finalization and filing of same |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 06/04/2024 | RSC | 0.10 | 127.50 | Discussion with clawback target counsel re: settlement negotiations |
| 1368.002 | 06/04/2024 | MR | 1.00 | 350.00 | draft notice re: 9019 Motion Filing for Gary and Nishad Properties (.3); finalize and file motion, exhibit and notice re: same (6); emails with MBM and HWR re: same (.1) |
| 1368.002 | 06/04/2024 | MR | 0.60 | 210.00 | draft notice re: 5th motion to extend removal (.2); finalize motion, pfo and notice re: same (.3); emails with MRP, NEJ and GAW re: same (.1) |
| 1368.002 | 06/04/2024 | GAW | 0.60 | 270.00 | emails w. KAB, MRP, NEJ and MR re: motion to extend removal deadline (.1); confer w. MR re: same (.1); review and revise to notice, motion and order re: extend removal deadline (.4) |
| 1368.002 | 06/04/2024 | RSC | 0.90 | 1,147.50 | draft and revise four supplemental demands (.4) and calls (.4) with four clawback targets re: supplemental demands including redacted docs proving transfers; discussion wi harsch re: missing clawback target and settlement offer incl review of same (.1) |
| 1368.002 | 06/04/2024 | AGL | 0.40 | 510.00 | discussions with BDG and MBM re: MDL complaint issues and strategy |
| 1368.002 | 06/04/2024 | HWR | 1.50 | 802.50 | Review and revise draft 9019 for Wang and Singh property (.5); confer and emails w/ MBM re: issues re: same and emails w/ S&C re: same (.3); emails and confer w/ MR re: drafting notice for motion, revising motion, finalizing motion for filing and filing same (.4); review and revise draft notice for same (.1); review proposed final version of motion, notice and exhibits for filing (.2) |
| 1368.002 | 06/04/2024 | HWR | 1.00 | 535.00 | Review LayerZero Amendment to Second Amended CMO and consider procedural issues with filing same (.4); revise amendment to CMO consistent with Delaware practice and procedure (.3); emails w/ MBM and MR re: finalizing and filing same (.2); emails w/ opposing counsel re: amendment to CMO (.1) |
| 1368.002 | 06/04/2024 | HWR | 2.70 | 1,444.50 | Review and revise MDL adversary complaint (.6), motion for preliminary injunction (.5) and supporting documents (.2); consider and evaluate service issues (.6); confer and emails w/ GAW and MBM re: service issues for same and emails w/ S&C re: same (.4); review and revise draft summons and ADR notice for complaint and confer w/ MR re: same (.4) |
| 1368.002 | 06/04/2024 | HWR | 0.10 | 53.50 | Emails w/ discovery target re: production in response to subpoena |
| 1368.002 | 06/04/2024 | JLF | 0.40 | 140.00 | Emails to/from N. Jenner re: new Adversary Proceeding 24-50072 pleadings; Confer with M. Ramirez re: same |
| 1368.002 | 06/04/2024 | MBM | 1.70 | 1,742.50 | review and revise Singh 9019 (1.5); emails with Robertson re: same (.2) |
| 1368.002 | 06/04/2024 | MBM | 0.10 | 102.50 | email with discovery target counsel re: K5 subpoena |
| 1368.002 | 06/04/2024 | MBM | 0.40 | 410.00 | review of revised LayerZero CMO and email with S&C re: same |
| 1368.002 | 06/04/2024 | MBM | 1.50 | 1,537.50 | research re: MDL service issues (1.2); emails with Robertson and S&C re: same (.1); discussions with LRC team re: MDL complaint issues and strategy (.2) |
| 1368.002 | 06/04/2024 | NEJ | 0.30 | 180.00 | Emails w. KAB, MRP and S&C re: motion to extend removal deadline; emails w. KAB, MRP, GAW, M. Ramirez and MPH re: notice for same and filing same |
| 1368.002 | 06/04/2024 | MRP | 0.60 | 450.00 | Email w/ S&C re: motion to extend removal deadline (.1); emails w/ GAW and MR re: finalizing the same for filing (.1); review final filing version (.3); emails w/ MR re: notice and filing extension motion (.1) |
| 1368.002 | 06/04/2024 | MRP | 0.30 | 225.00 | Briefly review Wang/Sing 9019 motion |
| 1368.002 | 06/05/2024 | RSC | 0.20 | 255.00 | Draft/revise worksheet to reflect activities from 6/4 and 6/5; review redline of clawback target markup of settlement stip |
| 1368.002 | 06/05/2024 | GAW | 3.20 | 1,440.00 | Research expungement of settled claims (.9); review and revise clawback stipulation (1.1); confer w. RSC re: same (.4); email w. RSC re: same (.4); emails w. counsel to target following-up on claim (.1); emails w. multiple targets re: settlement (.3) |
| 1368.002 | 06/05/2024 | HWR | 1.40 | 749.00 | Call w/ M. Materni re: Rheingans-Yoo 30(b)(6) deposition notice (.4); consider procedural issues related thereto under Delaware bankruptcy law, rules and practice (.7); confer w/ MBM (.1) and emails w/ M. Materni re: same (.2) |
| 1368.002 | 06/05/2024 | HWR | 0.20 | 107.00 | Emails w/ S&C and MR re: stipulation to modify CMO in FTX Insiders adversary and review same |
| 1368.002 | 06/05/2024 | HWR | 0.10 | 53.50 | Emails w/ MBM and K. Buck re: CFAR adversary status and response deadline |
| 1368.002 | 06/05/2024 | MBM | 0.60 | 615.00 | review of insider cmo stipulation (.4); emails with Robertson and S&C re: same (.1); discussion with Robertson re: same (.1); |
| 1368.002 | 06/05/2024 | MBM | 0.20 | 205.00 | emails with Buck re: scheduling for CFAR |
| 1368.002 | 06/05/2024 | MBM | 0.40 | 410.00 | review of LayerZero DS objection related to litigation issues |
| 1368.002 | 06/05/2024 | MBM | 0.90 | 922.50 | numerous emails with Bennett re: K5 discovery production (.2); review and analysis of same (.7) |
| 1368.002 | 06/05/2024 | MBM | 0.40 | 410.00 | review of Celsius DS objection in connection with potential litigant issues |
| 1368.002 | 06/06/2024 | RSC | 0.10 | 127.50 | Discussion with s&c team re: april notices of settlement and review and confirm accuracy of notice for lrc |
| 1368.002 | 06/06/2024 | RSC | 0.20 | 255.00 | Discussion with 2 clawback targets re: settlement status and payment |
| 1368.002 | 06/06/2024 | HWR | 1.90 | 1,016.50 | Review inquiry from S&C re: Delaware bankruptcy court procedure re: objecting to |

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| | | | | | 30(b)(6) depo notice and analyze issues re: same (1.4); emails w/ MBM and S&C re: analysis for same (.5) |
| 1368.002 | 06/06/2024 | HWR | 0.20 | 107.00 | Emails w/ S&C and RSC re: May small estate claims settlement notice and review same |
| 1368.002 | 06/06/2024 | MBM | 1.30 | 1,332.50 | emails with Robertson re: objection to claim objection 30(b)(6) notice (.2); review of precedent re: same (1.0); conference with Robertson re: same (.1) |
| 1368.002 | 06/07/2024 | RSC | 0.80 | 1,020.00 | Discussion with clawback targets re: settlement issues and process (.3); review and consider clawback target response to demand (.2); review and edits to settlement notice for filing today (.1); discussions wi s&c team, williams and robertson re: filing of notice and weekly settlement approvals (.1); draft clawback target settlement summary for submission to protocol (.1) |
| 1368.002 | 06/07/2024 | GAW | 1.40 | 630.00 | review and revise clawback tracker (.3); email w. RSC re: settlements (.2); emails w. clawback targets re: settlements (.4); transfer of settlement funds (.3); and approval of proposed settlements (.2) |
| 1368.002 | 06/07/2024 | MRP | 0.30 | 225.00 | Email w/ HWR re: notice of May settlements; review the same |
| 1368.002 | 06/07/2024 | MRP | 0.30 | 225.00 | Email w/ MR and HWR re: CMO stipulation; review the same; email w/ MR re: filing the same |
| 1368.002 | 06/07/2024 | MR | 0.60 | 210.00 | finalize and file FTX Insiders Adversary Case Stipulation (.4); emails with MBM, MRP, HWR and MPH re: same (.2) |
| 1368.002 | 06/07/2024 | MR | 0.40 | 140.00 | finalize and file small estate claims notice; emails with MRP and HWR re: same |
| 1368.002 | 06/07/2024 | HWR | 0.50 | 267.50 | Call w/ S. Mazzarelli re: objection to notice of deposition and process/procedure re: same; email w/ MBM re: call and summary of issues raised |
| 1368.002 | 06/07/2024 | HWR | 0.50 | 267.50 | Review draft notice of May small estate claims settlements and emails w/ RSC and S&C re: same; review proposed final version for filing and emails w/ RSC, MRP and MR re: finalizing and filing same and review as-filed version of same |
| 1368.002 | 06/07/2024 | HWR | 0.80 | 428.00 | Review and revise stipulation and modified CMO for FTX Insiders adversary (.4); emails w/ opposing counsel for C. Ellison re: approval of same (.1); emails w/ S&C, MBM, MR and MRP re: stipulation and finalizing and filing of same (.2); review proposed final version of stipulation for filing and as-filed version of same (.1) |
| 1368.002 | 06/08/2024 | HWR | 0.20 | 107.00 | Review and consider S&C inquiry re: process and procedure for default and Emails w/ D. O'Hara re: procedure for requesting default and default judgment |
| 1368.002 | 06/10/2024 | MRP | 0.20 | 150.00 | Emails w/ counsel to Celsius and UST re: Celsius sealing of declaration exhibits |
| 1368.002 | 06/10/2024 | KAB | 0.10 | 92.50 | email from M. Ramirez re: order on dischargeability extension; review order |
| 1368.002 | 06/10/2024 | GAW | 0.30 | 135.00 | emails w. RSC and S&C re: settlement stipulation w. language re: waiver of claims; review and revise stipulation re: draft language |
| 1368.002 | 06/10/2024 | AGL | 0.60 | 765.00 | review and analyze sbf answer |
| 1368.002 | 06/10/2024 | AGL | 0.40 | 510.00 | review and analyze Onusz plaintiffs' response to motion to enjoin adversary |
| 1368.002 | 06/10/2024 | JLF | 1.70 | 595.00 | Emails to/from K. Brown and N. Jenner re: Certification of Counsel Regarding Order (I) Authorizing and Approving Sale of Anthropic Shares (.1) and revise and finalize (1.2) and file same (.4) |
| 1368.002 | 06/10/2024 | HWR | 3.60 | 1,926.00 | Research re: process/procedure to request default and default judgment in FTX insiders adversary (1.0); confer and emails w/ GAW re: research issues for default and default judgment (.3); emails w/ S&C and MBM re: same (.2); draft notice of default (.1), declaration in support (.2), motion for default judgment (1.3) and proposed order (.2) for same; briefly review SBF answer to complaint (.3) |
| 1368.002 | 06/10/2024 | HWR | 0.40 | 214.00 | Review draft GreenLight notice of dismissal and proposed final version of same for filing; emails w/ S&C, MH, MR and MBM re: same |
| 1368.002 | 06/10/2024 | HWR | 0.30 | 160.50 | Confer w/ MBM re: process/procedure and open issues re: Rheingans-Yoo notice of deposition; emails w/ S&C re: same; |
| 1368.002 | 06/10/2024 | HWR | 0.30 | 160.50 | Emails w/ opposing counsel and MBM re: service issues and extension of response deadline in CFAR Adversary and consider issues with same under Delaware rules and procedure |
| 1368.002 | 06/10/2024 | HWR | 0.20 | 107.00 | Emails w/ S&C re: service requirements in MDL adversary |
| 1368.002 | 06/10/2024 | HWR | 0.10 | 53.50 | Emails w/ B. Carroll re: status of Friedberg adversary and open issues thereto |
| 1368.002 | 06/10/2024 | MPH | 0.80 | 280.00 | Review, analyze and revise Voluntary Notice of Dismissal With Prejudice of GreenLight in Latona Adversary (.5); Filing and service of same (.2); Email exchange with MBM, HWR & MR re: same (.1) |
| 1368.002 | 06/10/2024 | MPH | 0.10 | 35.00 | Review and analyze SBF's Answer to Complaint filed in Adv. No. 23-50448; Email exchange with MBM, GAW, HWR & MR re: same |
| 1368.002 | 06/10/2024 | MBM | 0.40 | 410.00 | emails with Buck and harsch re: CFAR Scheduling |
| 1368.002 | 06/10/2024 | MBM | 0.20 | 205.00 | review of Greenlight dismissal stip and emails with S&C re: same |
| 1368.002 | 06/10/2024 | MBM | 0.40 | 410.00 | emails with Robertson and S&C re: service of MDL PI |
| 1368.002 | 06/10/2024 | MBM | 1.10 | 1,127.50 | review and analyze SBF answer to complaint |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 06/11/2024 | MR | 0.60 | 210.00 | review and analyze litigation related filings in the adversary matters (Alameda Research Ltd. et al v. Lumen Bioscience, Inc. et al - 23-50444 (JTD) and FTX Trading Ltd. v. Chernyavsky et al - 24-50072 (JTD)) (.5); email with LRC team re: same (.1) |
| 1368.002 | 06/11/2024 | MR | 0.20 | 70.00 | confer with GAW and email with GAW and MPH re: critical dates in adversary matters |
| 1368.002 | 06/11/2024 | RSC | 0.20 | 255.00 | review and consider proposed edits to settlement stip from clawback target; discussion with clawback target re: revisions to settlement stip and settlement approval |
| 1368.002 | 06/11/2024 | RSC | 0.10 | 127.50 | Review/analyze settlement approvals obtained through court process for closing |
| 1368.002 | 06/11/2024 | RSC | 0.20 | 255.00 | Discussion with cilia re: two clawback targets settlement payment instructions; discuss settlement instructions to clawback targets |
| 1368.002 | 06/11/2024 | RSC | 0.10 | 127.50 | Discussion with clawback target counsel re: meet and confer conference calls |
| 1368.002 | 06/11/2024 | HWR | 0.20 | 107.00 | Confer and emails w/ MRP and GAW re: correspondence re: Voyager service issues |
| 1368.002 | 06/11/2024 | HWR | 0.20 | 107.00 | Review SBF answer in Latona adversary and Onusz class action plaintiffs' joinder to PI motion in MDL adversary |
| 1368.002 | 06/11/2024 | HWR | 0.30 | 160.50 | Emails w/ MR, MH and GAW re: adversary tracking charts and calendars of critical dates and review same |
| 1368.002 | 06/11/2024 | HWR | 0.10 | 53.50 | Emails w/ MBM, RSC and K. Buck re: extension of response deadline in CFAR adversary |
| 1368.002 | 06/11/2024 | HWR | 0.40 | 214.00 | Emails w/ S&C and MBM re: open service issues in MDL adversary and review service addresses for defendants and consider issues with service |
| 1368.002 | 06/11/2024 | MPH | 2.70 | 945.00 | Review and analyze dockets and scheduling orders in Adversary Proceedings and update Case Trackers and Calendars re: same (2.6); Email exchange with HWR, GAW & MR re: same (.1) |
| 1368.002 | 06/12/2024 | GAW | 4.40 | 1,980.00 | confer w. RSC re: settlements w. additional expungment language & SAFE agreements (.6); draft two stipulations re: same (2.9); email w. RSC re: same (.3); review and revise stipulations (.6) |
| 1368.002 | 06/12/2024 | RSC | 0.10 | 127.50 | Discussion with clawback target counsel and cilia re: payment instructions and fully executed stip |
| 1368.002 | 06/12/2024 | RSC | 0.90 | 1,147.50 | Discussion with clawback target counsel re: settlement negotiations safe investment issues, extension of M&C response (.4); review and consider safe investment contract (.4) and communicate issues to S&C re: same (.1) |
| 1368.002 | 06/12/2024 | RSC | 0.90 | 1,147.50 | Review/revise williams initial redraft of settlement stips re: claim waiver consideration issues (.3); discussion with williams re: same and SAFE agreements (.6) |
| 1368.002 | 06/12/2024 | HWR | 0.20 | 107.00 | Emails w/ K. Buck, MBM and RSC re: draft stipulation extending response deadline in CFAR adversary and review and revise draft of same |
| 1368.002 | 06/13/2024 | GAW | 3.40 | 1,530.00 | draft and revise stipulation regarding dual release of claims for settlement agreement w. clawback target (2.4); emails w. clawback target re: return of funds (.3); emails w. Alix partner re: transferred funds (.2); review and revise tracker re: same (.2); discussion w. RSC re: claim waiver (.2) |
| 1368.002 | 06/13/2024 | RSC | 0.10 | 127.50 | Discussion with clawback target counsel re: settlement issues |
| 1368.002 | 06/13/2024 | RSC | 0.30 | 382.50 | Discussions with 2 clawback targets and/or their counsel and cilia re: settlement payment tracking and confirmation |
| 1368.002 | 06/13/2024 | RSC | 0.10 | 127.50 | Review/analyze revised settlement offer from clawback target |
| 1368.002 | 06/13/2024 | RSC | 0.80 | 1,020.00 | Draft/revise claim waiver stipulations for two targets, including review and consideration of s&c draft stips incl waiver language (.6); advice to williams re: claim waiver stips as revised (.2) |
| 1368.002 | 06/13/2024 | HWR | 0.20 | 107.00 | Review open service issues re: service of MDL adversary documents and emails w/ S&C and MBM re: same |
| 1368.002 | 06/13/2024 | HWR | 0.60 | 321.00 | Continue to review and revise draft stipulation extending response deadline for defendants in CFAR adversary (.3); emails w/ MBM, RSC and K. Buck re: same (.2); review local rules re: requirements for filing stipulations for extension of response deadline (.1) |
| 1368.002 | 06/13/2024 | HWR | 0.20 | 107.00 | Emails w/ B. Carrol re: draft 9019 for Friedberg adversary and procedural issues related thereto |
| 1368.002 | 06/14/2024 | RSC | 0.50 | 637.50 | Review/analyze extension stip for cfar complaint per buck draft and lrc review; provide comments to cfar extension stip language to lrc team |
| 1368.002 | 06/14/2024 | RSC | 0.40 | 510.00 | Discussions with 3 clawback targets or their counsel re: settlement offers, evidence and process |
| 1368.002 | 06/14/2024 | RSC | 0.20 | 255.00 | Discussion with harsch re: space investment issues/bugs |
| 1368.002 | 06/14/2024 | RSC | 0.20 | 255.00 | Review/analyze clawback target offer and respond wi open issues list |
| 1368.002 | 06/14/2024 | GAW | 0.40 | 180.00 | review and revise clawback tracker; emails w. RSC and MBM re: same; emails w. RSC and S&C re: weekly settlement tracker; email w. clawback target re: settlement issues |
| 1368.002 | 06/14/2024 | HWR | 0.10 | 53.50 | Review and analyze mediator's cert. of completion for LayerZero adversary |

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|--|

**Phase ID B135 Litigation**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description |
|--------|-----------|------|--------------|--------|------------|
| 1368.002 | 06/14/2024 | HWR | 0.80 | 428.00 | Emails w/ MBM re: open issues with service of MDL adversary documents (.2); review local rules and Delaware adversary process/procedure for service requirements, deadlines and response deadline issues to PI motion (.5); emails w/ MBM and S&C re: same (.1) |
| 1368.002 | 06/14/2024 | MPH | 0.10 | 35.00 | Review and analyze Mediator's Certificate of Completion in the LayerZero Adversary; Email exchange with MBM, HWR, GAW & MR re: same |
| 1368.002 | 06/16/2024 | KAB | 0.10 | 92.50 | emails with Cole Schotz, RLF and M. Pierce re: Celsius tolling issues |
| 1368.002 | 06/17/2024 | RSC | 0.20 | 255.00 | Draft/revise clawback target settlement stip per negotiated language |
| 1368.002 | 06/17/2024 | RSC | 0.10 | 127.50 | Discussion with clawback target re: settlement stips and status |
| 1368.002 | 06/17/2024 | RSC | 0.40 | 510.00 | Discussion with cilia re: identify/status of clawback target settlement payment; diligence source of settlement payment at cilia request |
| 1368.002 | 06/17/2024 | MR | 0.50 | 175.00 | finalize summons and pretrial notice re: FTX Chernyyavsky adversary for service (.3); review service parties and emails with HWR re: service of same (.2) |
| 1368.002 | 06/17/2024 | GAW | 0.30 | 135.00 | email w. RSC re: settlement transfer; email w. RSC, RLKS and S&C re: same |
| 1368.002 | 06/17/2024 | HWR | 0.90 | 481.50 | Review and consider various issues with service of process for MDL adversary complaint (.6); emails w/ S&C, MBM and MR re: serving same (.3) |
| 1368.002 | 06/17/2024 | HWR | 0.10 | 53.50 | Email w/ counsel to CFAR and Lightcone re: stipulation extending defendants' response deadline and review revised version of same |
| 1368.002 | 06/17/2024 | MBM | 0.30 | 307.50 | numerous emails with S&C and Robertson re: service of MDL PI and complaint |
| 1368.002 | 06/18/2024 | GAW | 0.30 | 135.00 | emails w. HWR, MR and MH re: Latona and Insider Adv. Discovery; review and revise adversary trackers |
| 1368.002 | 06/18/2024 | GAW | 1.90 | 855.00 | analyze and revise multiple clawback stipulations (.8); emails w. clawback target re: stipulated settlement w. expungement of claims (.4); emails w. RSC re: new settlement and payment confirmation (.2); emails w. M. Cilia re: same (.1); review and revise settlement tracker (.4) |
| 1368.002 | 06/18/2024 | MR | 0.30 | 105.00 | draft Certificate of No Objection re: Wang and Singh 9019 Settlement motion; email with NEJ, GAW and HWR re: same |
| 1368.002 | 06/18/2024 | MR | 0.30 | 105.00 | draft CNO re: 5th motion to extend removal deadline; email with NEJ, HWR and GAW re: same |
| 1368.002 | 06/18/2024 | AGL | 1.30 | 1,657.50 | review and analyze MDL communications re: class issues, complaint service, DS issues, property issues (1.1); discussions with BDG re: same (.2) |
| 1368.002 | 06/18/2024 | HWR | 2.00 | 1,070.00 | Review and revise initial disclosures and requests for production directed to SBF in FTX Insiders adversary (.2); review and revise initial disclosures and requests for production directed to SBF in Latona adversary (.7); review counsel information and service information for SBF, coordinate service of initial disclosures and requests for production on both Latona and FTX Insiders adversary and serve same via email upon counsel (.5) and emails w/ MR, MBM, and S&C re: same and related issues (.3); review initial disclosures served by SBF in FTX Insiders, Latona and Onusz adversaries and emails w/ MBM re: same (.3) |
| 1368.002 | 06/18/2024 | HWR | 0.10 | 53.50 | Emails w. NEJ and MR re: CNO for Wang and Singh Property 9019 |
| 1368.002 | 06/18/2024 | HWR | 0.20 | 107.00 | Review revised CFAR and Lightcone stipulation extending response deadline and emails w/ MBM and opposing counsel re: same |
| 1368.002 | 06/18/2024 | HWR | 0.40 | 214.00 | Emails w/ S&C, MBM, KAB and MRP re: noticing requirements for 9019 and review rules and procedure re: same |
| 1368.002 | 06/18/2024 | MPH | 1.20 | 420.00 | Review and analyze docket and Case Management Plans in Adv. No. 23-50448 and update calendars and case trackers in connection with same |
| 1368.002 | 06/18/2024 | MBM | 1.50 | 1,537.50 | review and analysis of Latona/SBF discovery (1.4); emails with S&C re: same (.1) |
| 1368.002 | 06/18/2024 | MBM | 0.40 | 410.00 | review and analysis of SBF initial disclosures |
| 1368.002 | 06/19/2024 | MR | 0.90 | 315.00 | draft Notice of Service for discovery in Latona and Insiders adversaries (.6); finalize and file same (.2) emails with MBM and HWR re: same (.1) |
| 1368.002 | 06/19/2024 | CRW | 0.70 | 276.50 | Review and finalize CNO re: 5th Motion to extend removal deadline (.4); confer with GAW re: same (.2); emails with NEJ and GAW re: same (.1) |
| 1368.002 | 06/19/2024 | MR | 0.50 | 175.00 | finalize and file Certificate of No Objection re: Wang and Singh settlement motion; emails with MBM, NEJ, GAW and HWR re: same |
| 1368.002 | 06/19/2024 | MR | 0.40 | 140.00 | file Certificate of No Objection re: motion to further extend removal deadline; emails with MRP, NE, GAW and CRW re: same |
| 1368.002 | 06/19/2024 | HWR | 0.50 | 267.50 | Review CNO and order for Wang and Singh Property 9019 and review proposed final versions of same for filing and submission in accordance with the court's procedures and local rules; emails w/ S&C, MBM, MR and NEJ re: same |
| 1368.002 | 06/19/2024 | HWR | 0.20 | 107.00 | Review NOS for service of discovery in FTX Insiders and Latona adversaries and emails w/ MBM and MR re: same |
| 1368.002 | 06/19/2024 | HWR | 0.40 | 214.00 | Review status and open issues re: service of MDL adversary and emails w/ MR re: same; review AOS re: service and emails w/ MR re: comments to same |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 06/19/2024 | MPH | 0.30 | 105.00 | Review and analyze Notice of Service of Rule 7026(a)(1) Initial Disclosures of Defendant Samuel Bankman-Fried as filed in Adv. No. 23-50448 (D.I. 18); Adv. No. 23-50444 (D.I. 112); and Onsuz, Adv. No. 22-50513 (D.I. 118); Email exchange with MBM, HWR, GAW & MR re: same |
| 1368.002 | 06/19/2024 | MPH | 0.10 | 35.00 | Review and analyze Notice of Service Plaintiffs Initial Disclosures filed in the Onusz Class Action Adversary; Email exchange with MBM, HWR, GAW & MR re: same |
| 1368.002 | 06/19/2024 | MPH | 1.30 | 455.00 | Update calendar and adversary tracker re: Platform Life Sciences adversary (1.2); Email exchange with HWR, GAW & MR re: same (.1) |
| 1368.002 | 06/19/2024 | NEJ | 0.30 | 180.00 | Review and revise CNO re: 5th motion to extend removal deadline; emails w. MRP, GAW and CRW re: same; Email KAB, MRP, GAW and S&C re: same |
| 1368.002 | 06/19/2024 | MRP | 0.10 | 75.00 | Review Certificate of No Objection for removal extension motion; email w/ MR and GAW re: the same |
| 1368.002 | 06/19/2024 | MRP | 0.40 | 300.00 | Email w/ AGL re: MDL action issues (.1) and review background re: the same (.3) |
| 1368.002 | 06/20/2024 | GAW | 1.90 | 855.00 | email w. RSC re: settlement issues w. transferee (.4); review and revise small estate claim settlement procedures (.4); emails w. targets re: negotiations and avoidance action (.9); confer w. RSC re: same (.2) |
| 1368.002 | 06/20/2024 | GAW | 0.20 | 90.00 | confer w. HWR re: adversary proceedings open matters; emails w. HWR and MH re: same |
| 1368.002 | 06/20/2024 | AGL | 0.70 | 892.50 | review and analyze MDL plaintiff response to 2019 letter (.4) and communications with MRP re: same (.3) |
| 1368.002 | 06/20/2024 | HWR | 1.20 | 642.00 | Review revised AOS for serving certain defendants in MDL adversary and emails/confer w/ MR re: same (.2); review, analyze and consider service issues for serving remaining defendants and research re: various issues of foreign service (.6); draft email to S&C concerning foreign service issues and issues with serving remaining defendants (.3); emails w/ MBM and S&C re: same (.1) |
| 1368.002 | 06/20/2024 | HWR | 2.80 | 1,498.00 | Review open issues in various pending adversaries (2.5) and confer w/ GAW and MH re: same (.3) |
| 1368.002 | 06/20/2024 | HWR | 0.10 | 53.50 | Emails w/ MR re: AOS for service of initial disclosures and requests for production directed to SBF in FTX Insiders and Latona adversaries |
| 1368.002 | 06/20/2024 | MPH | 0.30 | 105.00 | Review and analyze Certificate of No Objection re: 5th Motion to Extend Removal Deadline; Update calendar and Critical Dates Memo re: same; Email exchange with MRP, NEJ, GAW, CRW & MR re: same |
| 1368.002 | 06/20/2024 | MPH | 0.40 | 140.00 | Review and analyze of Adversary Dockets; Email exchange with HWR & GAW re: status of each case |
| 1368.002 | 06/20/2024 | MBM | 0.40 | 410.00 | numerous emails with Robertson and S&C re: MDL service |
| 1368.002 | 06/20/2024 | RSC | 0.60 | 765.00 | email with williams re: settlement issues with transferee (.4); confer with williams re: negotiations and avoidance action (.2) |
| 1368.002 | 06/20/2024 | MR | 0.10 | 35.00 | emails/confer with HWR re: revised AOS for serving certain defendants in MDL adversary |
| 1368.002 | 06/20/2024 | MR | 0.10 | 35.00 | emails with HWR re: AOS for service of initial disclosures and requests for production directed to SBF |
| 1368.002 | 06/21/2024 | GAW | 1.70 | 765.00 | emails w. RSC, MBM and S&C re: settlement schedule (.2); draft new settlements schedule (.3); emails w. multiple clawback targets re: settlements (.5); draft stipulation settlement (.6); email w. counsel to target re: receipt of funds (.1) |
| 1368.002 | 06/21/2024 | HWR | 0.40 | 214.00 | Emails w/ S&C, MBM and MR re: open issues with service of foreign defendants and consider/analyze issues re: same |
| 1368.002 | 06/23/2024 | AGL | 2.30 | 2,932.50 | review and analyze drafts of and comments to Celsius tolling agreements (.9); communications with MRP and JOL team re: same (.9); revise draft to add additional paragraph re: court approvals (.5) |
| 1368.002 | 06/24/2024 | MRP | 0.10 | 75.00 | Emails w/ RSC and A. Chiarello re: Brink 2004 letter |
| 1368.002 | 06/24/2024 | KAB | 0.20 | 185.00 | review and analyze Kavari 2019 statement |
| 1368.002 | 06/24/2024 | KAB | 0.20 | 185.00 | review email and briefly review attachments from R. Marshall re: Houghton motion to serve subpoenas on Debtors |
| 1368.002 | 06/24/2024 | HWR | 0.80 | 428.00 | Review and revise responses and objections to Ross Rheingans-Yoo 30(b)(6) deposition |
| 1368.002 | 06/24/2024 | HWR | 0.60 | 321.00 | Email w/ MBM re: Debtor Alameda Research research needed (.1); research agent issue re: same (.4); and emails w/ MBM and A. Holland re: same (.1) |
| 1368.002 | 06/24/2024 | HWR | 0.20 | 107.00 | Review status of discovery from SBF in FTX Insiders adversary and emails w/ MBM and S&C re: same |
| 1368.002 | 06/24/2024 | HWR | 1.30 | 695.50 | Review 9019 motion and settlement agreement in Burgess adversary (.6); emails w/ MBM and S&C re: same (.2); emails w/ MH re: draft notice for same and review/revise notice for same (.2); review proposed final version of notice, motion, order and settlement agreement for filing and review as-filed of same (.3) |

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|
| **Phase ID B135 Litigation** | | | | | |
| 1368.002 | 06/24/2024 | HWR | 0.10 | 53.50 | Review substitution of counsel in Friedberg adversary and emails w/ MH and MR re: same |
| 1368.002 | 06/24/2024 | RSC | 0.30 | 382.50 | Discussion with clawback target counsel re: settlement and demand for docs |
| 1368.002 | 06/24/2024 | MBM | 0.90 | 922.50 | research re: Alameda registered agent issues (.8) email with Robertson re: additional research needed on same (.1) |
| 1368.002 | 06/24/2024 | MBM | 0.50 | 512.50 | review and comments to RY R&O's to 30(b)(6) notice; emails with Robertson and S&C re: same |
| 1368.002 | 06/24/2024 | MBM | 2.20 | 2,255.00 | review of Burgess settlement (.4); review and revise 9019 re: same (1.4); numerous emails with S&C and Robertson re: same (.4) |
| 1368.002 | 06/24/2024 | MBM | 0.20 | 205.00 | emails with Cobb and Harsch re: small claims settlements |
| 1368.002 | 06/24/2024 | MBM | 0.50 | 512.50 | review of Houghton motion for leave to file subpoena |
| 1368.002 | 06/24/2024 | MPH | 0.40 | 140.00 | Draft and revise Notice of 9019 Motion re: Burgess Adversary; Email exchange with HWR & MR re: same |
| 1368.002 | 06/24/2024 | MPH | 0.40 | 140.00 | Update Friedberg Adversary Tracker with Substitution of Counsel information; Email exchange with HWR, GAW & MR re: same |
| 1368.002 | 06/24/2024 | MPH | 0.10 | 35.00 | Review and analyze Motion of Amanda Houghton for Leave to File Subpoenas on Debtors; Email exchange with AGL, MBM, KAB, MRP, NEJ, HWR, GAW, CRW & MR re: same |
| 1368.002 | 06/24/2024 | MPH | 0.10 | 35.00 | Review and analyze Rule 2019 Statement of Sunil Kavuri, Ahmed Abd El-Razek, and Pat Rabbitt; Email exchange with AGL, MBM, KAB, MRP, NEJ, HWR, GAW, CRW & MR re: same |
| 1368.002 | 06/24/2024 | MPH | 0.80 | 280.00 | Finalize & file 9019 Motion re: Burgess Adversary in both main (.4) and adversary (.3) cases; Email exchange with MBM, HWR, GAW & MR re: same (.1) |
| 1368.002 | 06/24/2024 | RSC | 0.20 | 255.00 | emails with mcguire and harsch re: small claims settlements |
| 1368.002 | 06/24/2024 | MRP | 0.40 | 300.00 | Review Burgess et al. settlement motion |
| 1368.002 | 06/24/2024 | GAW | 0.40 | 180.00 | confer w. HWR re: open issues adversary proceedings |
| 1368.002 | 06/25/2024 | GAW | 0.60 | 270.00 | emails w. RSC & MBM re: settlement negotiations (.1); review and revise tracker re: same (.3); draft stipulation w. clawback target including language for taxes hold back (.2) |
| 1368.002 | 06/25/2024 | MRP | 0.10 | 75.00 | Email w/ MBM, HWR and S&C re: MTD oral argument in Mirana Corp. adversary |
| 1368.002 | 06/25/2024 | HWR | 1.10 | 588.50 | Review AOS re: service of additional defendants in MDL adversary and emails w/ MR re: same (.2); review proposed final version of summons and notice of pretrial conference along with affidavits of service for filing in MDL adversary and emails w/ MR and MBM re: same (.2); confer w/ MR re: issues with service and potential issue with serving certain defendants (.2) and review filings in MDL action re: same (.3) and email w/ MBM re: potential issues re: same (.2) |
| 1368.002 | 06/25/2024 | HWR | 1.60 | 856.00 | Review open issues in various adversaries (1.1) and emails w/ MR and MH re: same (.1) and discussion w/ GAW re: same (.4) |
| 1368.002 | 06/25/2024 | HWR | 0.60 | 321.00 | Review CFAR adversary docket re: filing of stipulation to extend deadline for Defendants to respond also review status of response from defendant FTX foundation and emails w/ MBM re: default for FTX Foundation (.4); emails and confer w/ MR and MH re: docket issues and updates (.2) |
| 1368.002 | 06/25/2024 | HWR | 0.60 | 321.00 | Review and analyze correspondence from Court re: scheduling motion to dismiss hearing in Mirana adversary and emails w/ MBM and S&C re: same (.2); review issues with email distribution list from court (.4) |
| 1368.002 | 06/25/2024 | HWR | 0.20 | 107.00 | Call w/ GAW and emails w/ GAW, RSC & B. Harsch re: CFAR adversary |
| 1368.002 | 06/25/2024 | RSC | 0.10 | 127.50 | Discussion with williams re: counsel to clawback target request re: identifying clawback target responsibility and related issues |
| 1368.002 | 06/25/2024 | MBM | 0.40 | 410.00 | review and analysis of Fried extension stip and emails with S&C re: same |
| 1368.002 | 06/25/2024 | MBM | 1.20 | 1,230.00 | review and analysis of Chernavsky summons and service related documents (.4); emails with Robertson re: same (.1); review and consider foreign service issues (.7) |
| 1368.002 | 06/25/2024 | MBM | 0.40 | 410.00 | numerous emails with Robertson and Robertson and S&C re: scheduling of Mirana MTD arguments |
| 1368.002 | 06/25/2024 | MPH | 0.10 | 35.00 | Review and analyze Motion to Approve Class Certification, Appoint Class Representatives and Appoint Class Counsel filed in the FTX main case and the Kavuri Adversary; Email exchange with AGL, MBM, KAB, MRP, NEJ, GAW, CRW & MR re: same |
| 1368.002 | 06/25/2024 | MPH | 0.40 | 140.00 | Update LayerZero Adversary Tracker & calendar; Email exchange with HWR, GAW & MR re: same |
| 1368.002 | 06/25/2024 | GAW | 0.10 | 45.00 | Discussion w. RSC re: clawback target's counsel's request re: clawback target responsibility and related issues |
| 1368.002 | 06/25/2024 | MR | 0.60 | 210.00 | emails with HWR re: AOS re: service of additional defendants in MDL adversary (.2); review proposed final version of summons and notice of pretrial conference along |

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B135 Litigation** | | | | | |
| | | | | | with affidavits of service for filing in MDL adversary and emails with MBM and HWR re: same (.2); confer with HWR re: issues with service and potential issue with serving certain defendants (.2) |
| 1368.002 | 06/25/2024 | GAW | 0.40 | 180.00 | Discussion w. HWR re: open issues in various adversaries |
| 1368.002 | 06/25/2024 | MRP | 0.10 | 75.00 | Review Kavuri Parties motion to certify class |
| 1368.002 | 06/26/2024 | GAW | 3.30 | 1,485.00 | revise small estate claims settlement tracker (.4); draft stipulation w. clawback target re: stipulation settlement (.9); emails w. numerous clawback targets re: settlement proposals (1.4); email w. RSC and counsel re: complaint (.2); email w. RSCs re: same (.2); email w. RSC & S&C re: same (.2) |
| 1368.002 | 06/26/2024 | HWR | 1.10 | 588.50 | Review outstanding service issues of MDL adversary and review bankruptcy adversary procedure re: requesting preliminary injunctions (.5) and emails w/ MBM and S&C re: service issues (.3) and confer w/ MR re: outstanding service issues and filing summons and notice of pretrial conference (.2); review email from purported opposing counsel concerning status of service and response deadline to motion for preliminary injunction (.1) |
| 1368.002 | 06/26/2024 | HWR | 0.10 | 53.50 | Review Certification of Counsel and proposed order re: extension of response deadline in bankman and fried adversary and emails w/ MBM re: same |
| 1368.002 | 06/26/2024 | HWR | 0.10 | 53.50 | Review scheduling issues with MTD for Mirana adversary and emails w/ MBM and S&C re: same |
| 1368.002 | 06/26/2024 | RSC | 0.20 | 255.00 | discussion with two clawback targets and their counsel re: settlement response and complaint issues |
| 1368.002 | 06/26/2024 | RSC | 0.10 | 127.50 | Discussion with cilia and clawback target re: settlement payment |
| 1368.002 | 06/26/2024 | RSC | 0.00 | 0.00 | Discussion with clawback target re: complaint and retention |
| 1368.002 | 06/26/2024 | MBM | 0.40 | 410.00 | emails with Robertson and S&C re: service of MDL complaint and PI, review of docket re: same |
| 1368.002 | 06/26/2024 | MPH | 0.10 | 35.00 | Review and analyze Notice of Withdrawal of NOIA Capital Sarl as Plaintiff filed in the Kavuri adversary; Email exchange with MBM, HWR, GAW & MR re: same |
| 1368.002 | 06/26/2024 | MPH | 0.20 | 70.00 | Review and analyze Certification of Counsel Submitting Order Approving Fifth Stipulation Regarding Extension of Response Deadline and Adjournment of Pretrial Conference filed in the Bankman Adversary; Update calendar and case tracker re: same; Email exchange with MBM, HWR, GAW & MR re: same |
| 1368.002 | 06/26/2024 | MR | 0.20 | 70.00 | confer with HWR re: outstanding service issues and filing summons and notice of pretrial conference |
| 1368.002 | 06/27/2024 | GAW | 3.50 | 1,575.00 | Updates to clawback target and collections w. RSC and MBM re: updated clawback target and collectors tracker (.3); review and revise same (.8); emails w. numerous clawback targets re: stipulations and settlements (1.2); discussion w. RSC re: stipulation and tracker status (.2); review hearing transcript re: insolvency issue (.6) email w. RSC re: same (.4) |
| 1368.002 | 06/27/2024 | RSC | 0.80 | 1,020.00 | Review/analyze clawback target response to settlement communication and related docs (.2); draft reply incl research re: defenses raised (.6) |
| 1368.002 | 06/27/2024 | RSC | 0.40 | 510.00 | Draft/revise correspondence to clawback target re: clawback issues and send to counsel for clawback target |
| 1368.002 | 06/27/2024 | RSC | 0.50 | 637.50 | Draft/revise worksheet to update for collection activities since 6/14 |
| 1368.002 | 06/27/2024 | RSC | 0.10 | 127.50 | call with clawback target re: confirmation of settlement payment receipt |
| 1368.002 | 06/27/2024 | RSC | 0.50 | 637.50 | Discussion with mbm and gaw re: collection status and updates to tracker; discussion with gw re: settlement updates |
| 1368.002 | 06/27/2024 | RSC | 0.30 | 382.50 | Review/analyze clawback target counsel lengthy response to documents reflecting transfer raising new defenses |
| 1368.002 | 06/27/2024 | RSC | 0.20 | 255.00 | Discussion with clawback target counsel re: settlement offer including details on amounts transferred |
| 1368.002 | 06/27/2024 | HWR | 0.80 | 428.00 | Draft email to S&C re: opposing counsel for MDL adversary and status of service of same (.5) and emails w/ S&C and MBM re: same (.3) |
| 1368.002 | 06/27/2024 | MPH | 0.10 | 35.00 | Review and analyze Order Approving Tolling Agreement with Celsius Litigation Administrator and FTX Digital Markets; Email exchange with AGL,KAB, NEJ, GAW, CRW & MR re: same |
| 1368.002 | 06/27/2024 | MBM | 0.30 | 307.50 | Discussion with Cobb and Williams re: collection status and updates to tracker |
| 1368.002 | 06/28/2024 | HWR | 0.40 | 214.00 | Review and analyze open issues in K5 adversary and emails w/ MBM re: same |
| 1368.002 | 06/28/2024 | MRP | 0.10 | 75.00 | Email w/ MBM and S&C re: scheduling oral argument in Mirana adversary |
| 1368.002 | 06/28/2024 | GAW | 1.90 | 855.00 | re: review and revise clawback tracker (.3); emails w. clawback target re: stipulation (.1); revise and update settlement tracker (1.2); emails w. RSC and MBM re: settlement tracker (.1); emails w. RSC, MBM and S&C re: same (.1); discussion w. RSC re: recent settlement (.1) |
| 1368.002 | 06/28/2024 | RSC | 0.50 | 637.50 | Discussion with clawback target counsel re: settlement negotiations; discussion wi |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|

## Phase ID B135 Litigation

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| | | | | | williams re: settlements for past week; update tracker and provide to s&c team for month of june; emails with Williams and McGuire |
| 1368.002 | 06/28/2024 | HWR | 1.60 | 856.00 | Draft/revise request for entry of default (.2), declaration in support thereof (.3) re: same, motion for default judgment (.5) and proposed order for same (.1) against defendant FTX Foundation in CFAR Adversary; review bankruptcy fraudulent transfer statutes for purposes of drafting and considering default judgment relief (.5) |
| 1368.002 | 06/28/2024 | HWR | 0.10 | 53.50 | Review and consider oral argument date from court for motions to dismiss in Mirana adversary |
| 1368.002 | 06/28/2024 | HWR | 0.10 | 53.50 | Review order granting stipulation extending response deadline in Bankman & Fried adversary and emails w/ MH re: same |
| 1368.002 | 06/28/2024 | HWR | 0.10 | 53.50 | Emails w/ MBM and S&C re: counsel for MDL defendants' request for extension of response deadline and agreement to accept service and waive any objections to service of process |
| 1368.002 | 06/28/2024 | RSC | 0.20 | 255.00 | Discussion with clawback target re: settlement offer and safe issues |
| 1368.002 | 06/28/2024 | RSC | 0.20 | 255.00 | Discussion with williams re: settlement for protocol submission week of 6/28 |
| 1368.002 | 06/28/2024 | MPH | 0.20 | 70.00 | Review and analyze Order Approving Fifth Stipulation Regarding Extension of Response Deadline and Adjournment of Pretrial Conferene in Bankman Adversary; Update calendar and Case Tracker re: same; Email exchange with MBM, HWR, GAW & MR |
| 1368.002 | 06/28/2024 | GAW | 0.20 | 90.00 | Discussion w. RSC re: settlement for week of 6/28 |
| **Total for Phase ID B135** | | **Billable** | **159.50** | **108,238.50** | Litigation |

## Phase ID B140 Creditor Inquiries

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| 1368.002 | 06/01/2024 | KAB | 0.10 | 92.50 | emails with customer re: representation related to Tron Credit Facility |
| 1368.002 | 06/03/2024 | KAB | 0.20 | 185.00 | multiple emails with customers, Kroll, S&C and M. Pierce re: inquiries on served materials and next steps; review and analyze same |
| 1368.002 | 06/03/2024 | NEJ | 0.20 | 120.00 | Emails w. KAB, MRP and GAW re: inquiry from creditor; email KAB, MRP, S&C, and Kroll re: response to same |
| 1368.002 | 06/03/2024 | NEJ | 0.10 | 60.00 | Call w. claimant with questions re: accessing FTX platform **re: service** |
| 1368.002 | 06/03/2024 | MRP | 0.10 | 75.00 | Emails w/ customer claimant and S&C re: withdraws |
| 1368.002 | 06/04/2024 | KAB | 0.20 | 185.00 | review emails from customers re: case and DS notice; emails with LRC, S&C and Kroll re: next steps on same |
| 1368.002 | 06/05/2024 | KAB | 0.30 | 277.50 | multiple emails with Kroll, LRC, and S&C re: creditor inquiries re: DS notice and case status |
| 1368.002 | 06/05/2024 | MRP | 0.60 | 450.00 | Review numerous inbound inquires related to DS hearing notice |
| 1368.002 | 06/10/2024 | KAB | 0.20 | 185.00 | review and analyze various creditor inquiries and attachments re: DS notice; emails with Kroll, S&C and M. Pierce re: same |
| 1368.002 | 06/11/2024 | KAB | 0.40 | 370.00 | review various creditor/customer emails re: case/ds status; emails with Kroll, S&C, A. Landis and M. Pierce re: same |
| 1368.002 | 06/12/2024 | NEJ | 0.10 | 60.00 | Call w. customer re: recently received notices |
| 1368.002 | 06/13/2024 | KAB | 0.10 | 92.50 | emails with A&M, S&C, M. Pierce and N. Jenner re: customer inquiry re: noticing; review and analyze customer inquiry |
| 1368.002 | 06/18/2024 | NEJ | 0.10 | 60.00 | Email KAB, MRP, GAW and Kroll re: emails from customers re: case status and service |
| 1368.002 | 06/19/2024 | MRP | 0.20 | 150.00 | Emails w/ customer re: KYC documents |
| 1368.002 | 06/19/2024 | NEJ | 0.30 | 180.00 | Email KAB, MRP, GAW and Kroll re: email from creditor re: service |
| 1368.002 | 06/23/2024 | KAB | 0.20 | 185.00 | emails with LRC and S&C teams re: certain customer inquiries and next steps; emails with Kroll, LRC and S&C teams re: customer inquiries on DS |
| 1368.002 | 06/23/2024 | KAB | 0.10 | 92.50 | review various customer inquiries re: DS hearing notice |
| 1368.002 | 06/24/2024 | NEJ | 0.10 | 60.00 | Email KAB, MRP, GAW, S&C and Kroll re: response to creditor inquiry |
| **Total for Phase ID B140** | | **Billable** | **3.60** | **2,880.00** | Creditor Inquiries |

## Phase ID B146 Plan and Disclosure Statement (including Business Plan)

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| 1368.002 | 06/01/2024 | KAB | 0.50 | 462.50 | emails with S&C, A&M, and M. Pierce re: updated solicitation order, claim addendum and related issues; begin review of same |
| 1368.002 | 06/03/2024 | KAB | 2.60 | 2,405.00 | multiple emails with S&C, A&M, and M. Pierce re: balloting and solicitation issues and updated documents related thereto and consider issues related thereto (.5); review and revise updated solicitation order (1.6) and ballot addendum for split claims (.5) |
| 1368.002 | 06/03/2024 | KAB | 0.10 | 92.50 | emails with N. Jenner re: NuGen motion to vacate and order denying same; email M. Busenkell and N. Jenner re: follow-up on same |
| 1368.002 | 06/03/2024 | AGL | 1.40 | 1,785.00 | review and analyze revisions to ballots and comments thereto |
| 1368.002 | 06/03/2024 | GAW | 0.90 | 405.00 | calls w. numerous customers re: DS Hearing Notice (.6); update tracker re: same (.3) |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|--|

**Phase ID B146 Plan and Disclosure Statement (including Business Plan)**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|--|
| 1368.002 | 06/03/2024 | MPH | 2.40 | 840.00 | Review and analyze creditor responses re: Solicitation Procedures Motion (.8) and update tracker re: same (1.6) |
| 1368.002 | 06/03/2024 | NEJ | 0.10 | 60.00 | Emails w. KAB re: PFO and COC for Nugenesis motion to vacate order re: estimation of digital assets |
| 1368.002 | 06/03/2024 | MRP | 0.10 | 75.00 | Email w/ R. Dizengoff and S&C re: disclosure statement |
| 1368.002 | 06/03/2024 | MRP | 1.20 | 900.00 | Emails w/ Debtors' team re: updated solicitation materials (.1); briefly review the same (1.1) |
| 1368.002 | 06/03/2024 | MRP | 0.20 | 150.00 | Multiple emails w/ S&C and A&M re: ballots and solicitation items |
| 1368.002 | 06/04/2024 | KAB | 1.30 | 1,202.50 | review and analyze letter from customer re: DS/Plan (.2); discussion with M. Pierce and N. Jenner re: same (.1); emails with S&C, M. Pierce and N. Jenner re: same and consider next steps (.1); multiple emails with S&C, UCC, AHC, and JOLs re: revised solicitation materials and related issues and briefly review blacklines attached to same (.8); discussions with A. Landis and M. Pierce re: digital assets estimation issues (.2) |
| 1368.002 | 06/04/2024 | GAW | 2.10 | 945.00 | call w. numerous customers re: DS Hearing Notice (1.7); update call tracker (.4) |
| 1368.002 | 06/04/2024 | KAB | 0.40 | 370.00 | emails with S&C and M. Pierce re: research related to certain UST inquiries/comments to the plan; review and consider same |
| 1368.002 | 06/04/2024 | AGL | 0.80 | 1,020.00 | discussions with BDG (.2) and lrc team (.2) re: ds/coin monetization issues; consider strategy re: same (.4) |
| 1368.002 | 06/04/2024 | NEJ | 0.20 | 120.00 | Discussion w. KAB and MRP re: DS/Plan; emails w. S&C, KAB and MRP re: same |
| 1368.002 | 06/04/2024 | MRP | 0.30 | 225.00 | Review filed Coleman letter; emails w/ S&C and KAB re: the same |
| 1368.002 | 06/04/2024 | MRP | 0.70 | 525.00 | Review revised 5A ballot |
| 1368.002 | 06/05/2024 | GAW | 2.10 | 945.00 | Calls w. numerous customers re: DS Hearing Notice (1.7); update tracker re: same (.4) |
| 1368.002 | 06/05/2024 | MR | 1.10 | 385.00 | review and analyze docket re objections and Reservation of rights for disclosure statement and plan (.4); email with AGL, KAB, MRP, NEJ, GAW and MPH re: same (.1); draft chart re: responses to Disclosure statement (.6) |
| 1368.002 | 06/05/2024 | KAB | 7.00 | 6,475.00 | discussion with M. Pierce re: plan research requested by S&C (.2); review and analyze portions of plan and DS re: solicitation and preference issues (3.3); emails (.1) and discussions (.1) with A. Landis and M. Pierce re: Chambers request for exhibits related to digital assets estimation; discussions with N. Jenner re: same (.1); emails with S&C, M. Pierce and N. Jenner re: same (.1); call with counsel to various customers re: plan issues (.4); review email form S. Carney re: NJ Bureau of Securities ROR to plan/DS and review and analyze RORs (.2); review and analyze US SEC RORs re: solicitation motion/DS (.3); emails with G. Williams, N. Jenner and M. Pierce re: 3rd party release research (.1); review email from E. Martin re: TX SSB's limited obj to DS and review and analyze obj (.2); review email from M. Flores re: MDL Plaintiffs objection to DS and review and analyze obj. (1.3); emails with S&C, A&M, M. Pierce and N. Jenner re: customer informal response to DS, review attachments and email with LRC team re: same (.2); emails with Kroll, A&M, S&C and M. Pierce re: various comments to the latest version of the solicitation materials (.1) and review and analyze comments thereto (.3) |
| 1368.002 | 06/05/2024 | GAW | 0.50 | 225.00 | emails w. KAB re: research regarding SEC related provisions for DS & Plan; begin research re: same |
| 1368.002 | 06/05/2024 | AGL | 1.70 | 2,167.50 | review and analyze revised ballots and comments thereto |
| 1368.002 | 06/05/2024 | AGL | 2.60 | 3,315.00 | review and analyze MDL plaintiffs' objection to DS and related pleadings (1.8); review and analyze celsius DS objection (.8) |
| 1368.002 | 06/05/2024 | MPH | 3.20 | 1,120.00 | Review and analyze creditor responses re: Solicitation Procedures Motion and update tracker re: same |
| 1368.002 | 06/05/2024 | NEJ | 4.80 | 2,880.00 | Emails and confer w. KAB and MRP re: demonstratives regarding motion to estimate digital assets (from continued March hearings) (.3); Analyze transcripts from hearings regarding exhibits (.2); Review exhibits and demonstratives and prepare for Chambers' requests (3.9); Emails w. KAB, MRP, and S&C re: same (.4) |
| 1368.002 | 06/05/2024 | MRP | 3.20 | 2,400.00 | Emails w/ NEJ re: estimation hearing admitted exhibits (.3); review hearing transcripts and summary of exhibits admitted into evidence (2.9) |
| 1368.002 | 06/05/2024 | MRP | 0.20 | 150.00 | Emails w/ KAB and NEJ re: admitted exhibits at the continued hearing on asset estimation motion; emails w/ S&C re: the same |
| 1368.002 | 06/05/2024 | MRP | 0.70 | 525.00 | Analyze MDL DS objection |
| 1368.002 | 06/05/2024 | MRP | 1.10 | 825.00 | Analyze LayerZero DS objection (.4); review Texas DS objection (.2); analyze Kavuri parties DS objection (.5) |
| 1368.002 | 06/06/2024 | KAB | 0.70 | 647.50 | emails with M. Pierce and N. Jenner re: issues related to exhibits and demonstratives for estimation hearing and review attachments to same (.4); emails with A. Landis and M. Pierce re: status of same and related issues (.1); emails with S&C, M. Pierce and N. Jenner re: same (.1); emails with Chambers, M. Pierce and N. Jenner re: same (.1) |
| 1368.002 | 06/06/2024 | KAB | 2.10 | 1,942.50 | review and analyze Celsius objection to DS (1.2); review and analyze objection to DS |

Fee App - Detailed Fees

Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|--|
| **Phase ID B146 Plan and Disclosure Statement (including Business Plan)** | | | | | |
| | | | | | filed by Kavuri parties (.9) |
| 1368.002 | 06/06/2024 | KAB | 0.30 | 277.50 | call with M. Busenkell re: NuGen order and related issues |
| 1368.002 | 06/06/2024 | KAB | 0.50 | 462.50 | email with M. Pierce re: revision to UST language for plan on UST fees, consider and revise same; emails with G. Williams re: plan/ DS SEC research and related issues |
| 1368.002 | 06/06/2024 | GAW | 4.30 | 1,935.00 | emails w. KAB re: research findings regarding SEC related provisions for DS & Plan (.2); continue research re: same (4.1) |
| 1368.002 | 06/06/2024 | AGL | 0.30 | 382.50 | discussions with LRC and S&C teams re: chambers request for exhibits w/r/t digital assets estimation motion |
| 1368.002 | 06/06/2024 | AGL | 0.50 | 637.50 | review and analyze Texas State Securities Board objection to DS; review and analyze NJ reservation of rights w/r/t DS and solicitation |
| 1368.002 | 06/06/2024 | MPH | 1.80 | 630.00 | Review and analyze responses to Solicitation Procedures Motion (.7) and update tracker re: same (1.1) |
| 1368.002 | 06/06/2024 | MRP | 2.90 | 2,175.00 | Review precedent re: UST fee and PCR plan provisions (1.6); revise plan language w/r/t the same (1.1); emails w/ KAB re: the same (.2) |
| 1368.002 | 06/06/2024 | MRP | 0.70 | 525.00 | Analyze Celsius DS objection (.4); analyze CFAR DS objection (.3) |
| 1368.002 | 06/07/2024 | GAW | 2.00 | 900.00 | continued research re: SEC's re: Plan & Disclosure statement provisions (1.7); email w. KAB re: findings (.3) |
| 1368.002 | 06/07/2024 | NEJ | 0.40 | 240.00 | Emails w. KAB, MRP, GAW and S&C re: Certificate of No Objection for motion to extend dischargeability D/L; confer w. M. Ramirez re: same; emails w. KAB, MRP, GAW and M. Ramirez re: same; Review and revise same |
| 1368.002 | 06/07/2024 | GAW | 1.20 | 540.00 | emails w. KAB, MRP, NEJ, MH and MR re: Disclosure Statement (.1); emails w. NEJ & QE re: Objections to Disclosure Statement (.2); review dockets re: same (.2); confer w. NEJ re: same (.2); revise chart re: responses to disclosure statement (.5) |
| 1368.002 | 06/07/2024 | MR | 0.90 | 315.00 | draft CNO re: 5th dischargeability motion (.2); finalize and file same (.3); prepare and upload order re: same (.2); emails with KAB, MRP, NEJ and GAW re: same (.2) |
| 1368.002 | 06/07/2024 | MR | 0.40 | 140.00 | review and analyze docket re:  Responses to Disclosure Statement; update chart re: same; email with AGL, KAB, MRP, NEJ, GAW and MPH re: same |
| 1368.002 | 06/07/2024 | KAB | 11.40 | 10,545.00 | emails with M. Pierce and S&C re: various issues raised by UST regarding DS/plan and solicitation (.2); call with A. Kranzley re: DS and solicitation issues (.2); discussions with A. Landis and M. Pierce re: update on solicitation and filing issues (.4); call to Chambers re: confirmation hearing (.1); review and revise multiple iterations of solicitation order (2.8), solicitation procedures (1.2), ballots (2.4), addendum to split or partial claims (.2), unimpaired notice (.1), impaired notice (.1), cover letter (.1), notice of plan supplement (.1), publication notice (.1), confirmation hearing notice (.2); review and revise list of 42 documents for filing related to notice of solicitation materials (.8); review and revise notice of proposed solicitation order (.2); numerous emails with M. Hitchens and N. Jenner re: solicitation materials filing and related issues (.6); call with M. Hitchens re: same (.3); several calls with N. Jenner re: same (.4); emails with N. Jenner re: objections to disclosure statement and review attachment thereto and email with Q&E, N. Jenner and G. Williams re: same (.3); emails with G. Williams re: research and analyze findings therein (.6) |
| 1368.002 | 06/07/2024 | AGL | 2.50 | 3,187.50 | review and analyze ds (.8), ballots (.7) and additional exhibits (.4) discussions with lrc and s&c teams re: filing issues re: same (.4) |
| 1368.002 | 06/07/2024 | AGL | 0.60 | 765.00 | review and analyze ust ds objections/issues and responses |
| 1368.002 | 06/07/2024 | KAB | 0.10 | 92.50 | email with N. Jenner re: update on Nugen order on motion to vacate |
| 1368.002 | 06/07/2024 | MRP | 7.10 | 5,325.00 | emails with KAB and S&C re: various issues raised by UST regarding DS/plan and solicitation (.2); confer w/ AGL and KAB re: solicitation issues (.2); review draft solicitation order (2.5); review and comment on draft of class ballots and notices (4.1); review draft confirmation notice (.1) |
| 1368.002 | 06/07/2024 | MPH | 3.30 | 1,155.00 | Review and analyze of Notice of Filing of solicitation procedures PFO and supporting documents in preparation of filing and service and prepare same (2.7); Email exchange with KAB, MRP, NEJ & GAW re same (.2); confer with NEJ re: same (.1); call with KAB re: same (.3) |
| 1368.002 | 06/07/2024 | NEJ | 0.60 | 360.00 | Emails w. KAB re: COC and order denying NuGen motion to vacate order on estimation of digital assets (.1); draft and revise Certification of Counsel for same (.5) |
| 1368.002 | 06/07/2024 | NEJ | 4.00 | 2,400.00 | Review notice of revised proposed DS order and numerous exhibits thereto (3.2); numerous emails w. KAB, MRP and S&C re: same (.2); several calls w. KAB re: same (.4); Confer w. MPH re: same (.1); Emails w. KAB, MRP, GAW and MPH re: finalizing same (.1) |
| 1368.002 | 06/07/2024 | NEJ | 1.40 | 840.00 | Emails w. KAB, MRP, GAW, and QE re: responses to DS (.2); Calls w. GAW re: same (.2); update chart detailing same (1.0) |
| 1368.002 | 06/07/2024 | MRP | 0.20 | 150.00 | Email w/ NEJ re: Certificate of No Objection for dischargeability motion; review the same |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|--|

**Phase ID B146 Plan and Disclosure Statement (including Business Plan)**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|--|
| 1368.002 | 06/07/2024 | MRP | 1.40 | 1,050.00 | Email w/ GAW and KAB re: plan research (.1); review research findings and cases w/r/t opt-out (1.3) |
| 1368.002 | 06/08/2024 | KAB | 0.20 | 185.00 | emails with A&M, Kroll, S&C and M. Pierce re: ballot issues; emails with UST, S&C, A. Landis and M. Pierce re: revised solicitation materials |
| 1368.002 | 06/10/2024 | MRP | 0.80 | 600.00 | Emails w/ S&C re: plan discharge question (.1); confer w/ AGL re: the same (.3); Discussion w/ AGL and KAB re: plan and solicitation issues and strategy (.4) |
| 1368.002 | 06/10/2024 | AGL | 0.70 | 892.50 | Discussions with KAB, MRP re: DS, plan and solicitation issues (.4); discussions with MRP re: discharge issues (.3) |
| 1368.002 | 06/10/2024 | KAB | 0.80 | 740.00 | emails with UST, A. Landis and S&C re: extension request related to DS/solicitation (.1); emails with A. Kranzley re: same and consider options (.1); emails with LRC team re: updates to calendar and 6/25 agenda in light of same (.1); emails with S&C and M. Pierce re: call on plan/DS issues and email with M. Pierce re: same (.1); discussion with A. Landis and M. Pierce re: solicitation, DS and plan issues (.4) |
| 1368.002 | 06/10/2024 | MPH | 1.30 | 455.00 | Review and analyze customer responses re: Solicitation Procedures Motion (.5) and update tracker re: same (.8) |
| 1368.002 | 06/11/2024 | KAB | 1.10 | 1,017.50 | review and revise Certification of Counsel for NuGen order denying motion to vacate (.1); emails with N. Jenner re: same and next steps (.1); emails with S&C, N. Jenner and M. Pierce re: same (.2); discussion with N. Jenner re: same (.1); review and revise proposed final of same (.2); emails with M. Ramirez and N. Jenner re: finalization and filing of same (.1); discussions with A. Landis and M. Pierce re: DS issues (.3) |
| 1368.002 | 06/11/2024 | AGL | 0.30 | 382.50 | discussions with LRC team re: DS issues |
| 1368.002 | 06/11/2024 | MR | 0.50 | 175.00 | finalize and file COC re: order Denying NuGen's Motion to Vacate Order (.4); email with KAB and NEJ re: same (.1) |
| 1368.002 | 06/11/2024 | MRP | 3.40 | 2,550.00 | Discussions w/ AGL and KAB re: letter to MDL counsel (.2) and DS issues (.3); research 2019 disclosure requirements and class action party standing issues (2.9) |
| 1368.002 | 06/11/2024 | AGL | 3.40 | 4,335.00 | review and analyze ds objections/reservations filed by Three Arrows Capital (.2); Layer Zero (.4); Celsius Plan Administrator (.3); MDL Plaintiffs (.5); Center for Applied Rationality et al (.3); Kavuri et al (.6); maps vault (.3); Fondation Serendipity et al (.3); UST (.5) |
| 1368.002 | 06/11/2024 | MPH | 0.20 | 70.00 | Update UST's response deadline re: Solicitation Procedures Motion on Critical Dates Memo Calendars; Email exchange with KAB, MRP, NEJ, GAW & MR re: same |
| 1368.002 | 06/11/2024 | NEJ | 0.40 | 240.00 | Email KAB, MRP and S&C re: Certification of Counsel and PFO denying Nugen motion to vacate; Emails w. KAB, MRP and M. Ramirez re: finalizing and filing same; review same for filing |
| 1368.002 | 06/12/2024 | KAB | 0.10 | 92.50 | review email from M. Hitchens re: entry of order denying NuGen motion to vacate and review order |
| 1368.002 | 06/12/2024 | GAW | 0.20 | 90.00 | call w. customer re: DS Hearing Notice |
| 1368.002 | 06/12/2024 | KAB | 5.10 | 4,717.50 | research 3rd party release issues (3.9); discussion with A. Landis re: same (.3); review and analyze email from UST re: DS/solicitation order comments and consider same (.5); emails with A. Kranzley re: same (.2); discussion with N. Jenner re: 1125(e) research (.1); emails with LRC team re: same (.1) |
| 1368.002 | 06/12/2024 | MRP | 2.30 | 1,725.00 | Draft letter to MDL counsel re: lack of standing and related issues (2.1); email w/ AGL and KAB re: the same (.2) |
| 1368.002 | 06/12/2024 | GAW | 3.00 | 1,350.00 | emails w. KAB, MRP and NEJ re: 1125(e) research (.2); calls w. NEJ re: same (.2); research same (2.6) |
| 1368.002 | 06/12/2024 | AGL | 1.00 | 1,275.00 | review and analyze UST response/issue list w/r/t solicitation procedures (.6); discussions with KAB re: releases (.3); emails with LRC team re: MDL reponse letter issues (.1) |
| 1368.002 | 06/12/2024 | MR | 0.20 | 70.00 | review and analyze docket re: objection to disclosure statement and plan; update chart re: same |
| 1368.002 | 06/12/2024 | MPH | 0.10 | 35.00 | Review and analyze Order Denying Motion to Vacate the Order Granting FTX Debtors' Motion to Estimate Claims Based on Digital Assets with Respect to NuGenesis Ou and NuGenesis PTY Ltd; Email exchange with AGL, KAB, MRP, NEJ, GAW & MR re: same |
| 1368.002 | 06/12/2024 | NEJ | 3.60 | 2,160.00 | Confer w. KAB re: 1125(e) issue (.1); Emails w. KAB, MRP and GAW re: same (.1); research re: same (3.2); Calls w. GAW re: same (.2) |
| 1368.002 | 06/13/2024 | KAB | 2.40 | 2,220.00 | review and revise letter to MDL plaintiffs re: standing issues (.4); emails with A. Landis and M. Pierce re: same (.1); emails with S&C and LRC re: same (.1); prepare for (.3) and call with (.4) S&C and M. Pierce re: plan/DS issues; multiple emails with Kroll, A&M, S&C, and M. Pierce re: solicitation issues and consider same (.3); review and analyze 1125(e) research findings (.6) and emails with N. Jenner and G. Williams re: same (.1); discussion with N. Jenner re: same (.1) |
| 1368.002 | 06/13/2024 | NEJ | 0.80 | 480.00 | Revise summary of findings on 1125(e) research (.6); Confer w. KAB re: same (.1); |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| | | | | | Emails w. KAB, MRP and GAW re: same (.1) |
| 1368.002 | 06/13/2024 | AGL | 0.70 | 892.50 | discussions with S&C and JR, JOLs re: UST issues and potential resolutions (.6); emails with LRC re: MDL standing issue (.1) |
| 1368.002 | 06/13/2024 | MPH | 0.10 | 35.00 | Review and analyze Limited Objection and Reservation of Rights of the United States Trustee to Approval of Disclosure Statement; Email exchange with AGL, KAB, MRP, NEJ, GAW & MR re: same |
| 1368.002 | 06/13/2024 | MRP | 0.70 | 525.00 | Emails w/ S&C re: plan and wind down entities (.1); review revised draft plan language for wind down entity provisions (.6) |
| 1368.002 | 06/14/2024 | KAB | 0.50 | 462.50 | multiple emails with S&C and A&M re: solicitation issues, consider issues and options; emails with UST, S&C and A. Landis re: UST comments to DS/solicitation |
| 1368.002 | 06/15/2024 | KAB | 0.40 | 370.00 | emails with UST, S&C and A. Landis re: UST comments to DS/Solicitation and resolution thereof; emails with S&C, M. Pierce and A. Landis re: opt-in notice and briefly review and consider issues related to same |
| 1368.002 | 06/16/2024 | AGL | 0.30 | 382.50 | discussions with S&C and UST re: resolution of UST DS issues; emails with UST, S&C and LRC re: same |
| 1368.002 | 06/16/2024 | KAB | 0.40 | 370.00 | emails with A. Kranzley re: opt-in issues; emails with S&C, M. Pierce and A. Landis re: revised solicitation order and materials and briefly review attachments thereto |
| 1368.002 | 06/17/2024 | AGL | 1.20 | 1,530.00 | review and analyze revised solicitation procedures order, opt in revisions and related revised language (.9); review and analyze proposed DS revisions to resolve Celsius, TAC, CFAR (.3) |
| 1368.002 | 06/17/2024 | KAB | 4.80 | 4,440.00 | review and revise latest iteration of solicitation order (2.4), solicitation procedures (1.3) and opt-in notice (.6); emails with S&C, M. Pierce and A. Landis re: same (.1); emails with S&C, various objectors to the DS, A. Landis and M. Pierce re: proposed resolution of objections (.4) |
| 1368.002 | 06/17/2024 | MPH | 0.80 | 280.00 | Review and analyze creditor responses re: Solicitation Procedures Motion (.4) and update tracker re: same (.4) |
| 1368.002 | 06/17/2024 | KAB | 0.10 | 92.50 | emails with S&C and LRC teams re: status of IRS motion and Certificate of No Objection issues |
| 1368.002 | 06/17/2024 | MRP | 0.80 | 600.00 | Review opt-out notice (.7); emails w/ KAB and S&C re: the same (.1) |
| 1368.002 | 06/17/2024 | MRP | 0.80 | 600.00 | Emails w/ S&C re: comments to MDL Counsel letter (.1); review and revise MDL counsel letter (.6); email to Pachulski re: Debtors' letter re: MDL Counsel 2019 disclosures (.1) |
| 1368.002 | 06/18/2024 | MRP | 0.30 | 225.00 | Emails w/ Latham and S&C re: 3AC DS objection; emails w/ A&M re: confirmation objection procedures |
| 1368.002 | 06/18/2024 | MR | 0.30 | 105.00 | review response chart re: solicitation motion; confer and email with NEJ re same |
| 1368.002 | 06/18/2024 | KAB | 1.00 | 925.00 | aemails with various objectors to the DS, S&C, and M. Pierce re: proposed resolutions and consider issues related to same and remaining open issues (.6); multiple emails with S&C and LRC teams re: DS hearing issues and logistics (.4) |
| 1368.002 | 06/18/2024 | NEJ | 0.80 | 480.00 | Review responses to disclosure statement (.4) and revise chart re: same (.4) |
| 1368.002 | 06/19/2024 | KAB | 2.00 | 1,850.00 | numerous emails with A. Kranzley re: Rule 3018 issues and consider options in connection with same (.5); review rule 3018 and precedent re: same (.6); review and analyze Celsius comments to DS and proposal to resolve DS objection (.8); emails with Celsius, S&C, A. Landis and M. Pierce re: same (.1) |
| 1368.002 | 06/20/2024 | MR | 0.30 | 105.00 | email with KAB re: list of DS objections, DS objections and copies of same; review same |
| 1368.002 | 06/20/2024 | MRP | 0.10 | 75.00 | Emails w/ Kroll and S&C re: revised language for solicitation order |
| 1368.002 | 06/20/2024 | MR | 0.60 | 210.00 | emails with KAB, MRP and NEJ re: Reply to Solicitation motion and declaration re: same (.1); prepare to file same (.1); finalize and file same (.4) |
| 1368.002 | 06/20/2024 | MRP | 5.90 | 4,425.00 | Review and comment on draft of DS Reply (2.6); review exhibit to DS reply (.9); review Kranzley Declaration iso of Reply (.7) multiple emails w/ AGL and KAB re: draft reply (.3); numerous emails w/ S&C re: DS reply and declaration in support (.2); emails w/ MR, KAB, NEJ and GAW re: finalzing and filing the same (.1); confer w/ MR re: reply filing (.1); email w/ S&C and Pryor Cashman re: Celsius DS language and review the same (.2); review compiled filing version of Reply, Declaration in support and exhibits thereto (.8) |
| 1368.002 | 06/20/2024 | MRP | 0.30 | 225.00 | Review and analyze Committee reply iso of approval of disclosure statement |
| 1368.002 | 06/20/2024 | AGL | 0.90 | 1,147.50 | discussions with CFAR, UST re: DS objection resolution (.2); discussions with counsel to Celsius re: DS objection (.2); review and analyze language proposed and counterproposed to resolve same (.5) |
| 1368.002 | 06/20/2024 | HWR | 0.10 | 53.50 | Emails w/ S&C and CFAR re: CFAR informal objection to disclosure statement |
| 1368.002 | 06/20/2024 | KAB | 4.90 | 4,532.50 | review and revise reply in support of DS and solicitation (2.7); emails with A. Landis and M. Pierce re: comments to same and review MRP comments (.2); emails with S&C, A. Landis and M. Pierce re: comments to reply and related issues (.2); confer |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| | | | | | |

**Phase ID B146 Plan and Disclosure Statement (including Business Plan)**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description |
|--------|-----------|------|--------------|--------|-------------|
| | | | | | with M. Pierce re: same (.1); confer with A. Kranzley re: same (.2); emails with M. Ramirez, M. Pierce, N. Jenner and G. Williams re: reply and exhibit thereto (.1); emails with A&M, S&C and M. Pierce re: plan class assignments and review attachment thereto (.4);  emails with UST re: revised solicitation materials and resolution of UST issues (.1); emails with Celsius, S&C, A. Landis and M. Pierce re: language to resolve DS objection and review same (.3); review and analyze correspondence from Pachulski re: MDL Plaintiffs issues with DS (.2); discussion with A. Landis and M. Pierce re: same (.1); and emails with Kroll, S&C, A&M and M. Pierce re: Kroll comments to solicitation materials and review/consider same (.3) |
| 1368.002 | 06/21/2024 | GAW | 1.00 | 450.00 | emails w. KAB, MRP, NEJ, and CWR re: Solicitation Order, Plan and DS (.2); Draft notice of filing of blacklines of revised plan & DS (.8) |
| 1368.002 | 06/21/2024 | MRP | 0.90 | 675.00 | Emails w/ A&M re: solicitation plan (.1); review solicitation questions (.2); review solicitation class report (.6) |
| 1368.002 | 06/21/2024 | KAB | 2.60 | 2,405.00 | review email from K. McCloskey re: LayerZero statement re: DS and review and analyze attachment thereto (.3); multiple emails with LRC team re: solicitation procedures updates and filing plan re: same (.3); numerous emails with A&M, S&C, and M. Pierce re: various solicitation issues, updated materials and consider same (.6); emails with Celsius, S&C, A. Landis and M. Pierce re: DS objection and agenda (.1); emails with UCC, AHC, S&C, A. Landis and M. Pierce re: updated solicitation materials (.1) and review and revise same (1.2) |
| 1368.002 | 06/21/2024 | MPH | 0.90 | 315.00 | Review and analyze creditor responses re: Solicitation Procedures Motion (.4) and update tracker re: same (.5) |
| 1368.002 | 06/21/2024 | NEJ | 2.20 | 1,320.00 | Prepare filing plan for revised plan, DS, DS order and all exhibits (.5); Emails w. KAB, MRP, GAW, CRW and M. Ramirez re: same (.3); Review and revise notice of revised PFO (1.0); Review and revise notice of blacklines of DS/Plan (.4) |
| 1368.002 | 06/21/2024 | MRP | 0.20 | 150.00 | Review LayerZero statement |
| 1368.002 | 06/22/2024 | AGL | 0.30 | 382.50 | review and analyze AHC DS/solicitation response and plan support letter |
| 1368.002 | 06/22/2024 | KAB | 0.30 | 277.50 | emails with Celsius, S&C, AGL, and M. Pierce re: proposed resolution of DS objection and review attachments thereto |
| 1368.002 | 06/22/2024 | MRP | 0.20 | 150.00 | Emails w/ Celsius, S&C, AGL, and KAB re: proposed resolution of DS objection |
| 1368.002 | 06/23/2024 | GAW | 1.20 | 540.00 | emails w. KAB, MRP, NEJ, MR and S&C re: further revised plan, DS, and solicitation materials (.1); confer w. NEJ re: same (.1); review solicitation materials (1.0) |
| 1368.002 | 06/23/2024 | MR | 8.80 | 3,080.00 | prepare for (2.1), finalize (4.4) and file (1.2) notice of updated solicitation materials (plan, DS, blacklines and revised pfo); multiple emails with MRP and NEJ re: same (.5); calls with NEJ re: same (.6) |
| 1368.002 | 06/23/2024 | MRP | 8.00 | 6,000.00 | Numerous emails w/ S&C re: revised Plan and DS (.5); review revised Plan (1.2); review revised DS (2.0); multiple emails w/ NEJ and MR re: filing of revised Plan and DS (.3); emails w/ S&C and Pryor Cashman re: revised language w/r/r Celsius (.1); review revised proposed solicitation procedures order (1.4); review proposed solicitation exhibits (.9); emails w/ NEJ re: DS appendix documents (.3) and review the same (.8); review and comment on notice of filing revised plan and DS and proposed order (.4); emails w/ NEJ re: the same (.1) |
| 1368.002 | 06/23/2024 | KAB | 0.10 | 92.50 | emails with Kroll, S&C, A&M, and M. Pierce re: publication notice issues |
| 1368.002 | 06/23/2024 | KAB | 0.80 | 740.00 | numerous emails with S&C and LRC teams re: revised plan/DS, related notices and revised solicitation materials (.3); emails with LRC team re: same, including filing plan (.2); review and revise filing plan (.3) |
| 1368.002 | 06/23/2024 | NEJ | 7.20 | 4,320.00 | Emails w. AGL, KAB, MRP, GAW and S&C re: plan and DS (.5); review revised Plan and revised DS and prepare for filing (1.8); Prepare notice of blacklines of Plan and DS (.2) and review materials for filing (2.0); Prepare notice of revised solicitation procedures/DS order (.2) and review materials for filing (1.9); Multiple calls w. M. Ramirez: same (.6) |
| 1368.002 | 06/23/2024 | KAB | 0.20 | 185.00 | emails with Celsius' counsel, S&C, A. Landis and M. Pierce re: resolution of DS objection and related issues |
| 1368.002 | 06/24/2024 | MRP | 0.10 | 75.00 | Call w/ R. Poppiti re: UCC letter and amending hearing agenda |
| 1368.002 | 06/24/2024 | AGL | 0.40 | 510.00 | review and analyze committee solicitation letter |
| 1368.002 | 06/24/2024 | AGL | 6.30 | 8,032.50 | meetings with S&C and A&M teams in preparation for DS hearing, including review of outstanding objections, recently filed pleadings, strategy for hearing |
| 1368.002 | 06/24/2024 | AGL | 0.30 | 382.50 | discussions with ust and AK re: ds language/kroll issues |
| 1368.002 | 06/24/2024 | KAB | 0.50 | 462.50 | multiple emails with S&C, A&M, Kroll, M. Pierce and N. Jenner re: service of solicitation materials and briefly review same thereto |
| 1368.002 | 06/24/2024 | NEJ | 0.20 | 120.00 | Emails w. MRP and counsel to AHC re: informal DS responses |
| 1368.002 | 06/24/2024 | MRP | 0.50 | 375.00 | Review Committee plan support letter |
| 1368.002 | 06/25/2024 | MRP | 4.40 | 3,300.00 | Discussions w/ S&C re: revised solicitation order and DS (.4); Confer w/ MR and NEJ |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|

**Phase ID B146 Plan and Disclosure Statement (including Business Plan)**

| | | | | | re: revised solicitation order and filing the same (.2); Reviewing revised solicitation order and exhibits thereto (2.6); review revised DS and Plan (.9); numerous emails w/ NEJ and MR re: the same (.3) |
| 1368.002 | 06/25/2024 | GAW | 0.30 | 135.00 | calls w. multiple customers of disclosure statement hearing notice |
| 1368.002 | 06/25/2024 | GAW | 0.40 | 180.00 | confer w. NEJ re: notice of filing of blackline of revised plan & DS; draft same |
| 1368.002 | 06/25/2024 | MR | 3.30 | 1,155.00 | finalize and file revised plan , DS, notices of blackline, Certification of Counsel re: solicitation (2.9); emails with MRP and NEJ re: same (.4) |
| 1368.002 | 06/25/2024 | AGL | 1.60 | 2,040.00 | review and analyze revisions to plan (.5), ds (.4) and solicitation materials (.3); communications with all parties re: approval and filing issues (.4) |
| 1368.002 | 06/25/2024 | CRW | 0.20 | 79.00 | Confer with NEJ and GAW re: revised plan & disclosure statement filing plan |
| 1368.002 | 06/25/2024 | NEJ | 3.80 | 2,280.00 | Draft Certification of Counsel re: PFO for DS/Solicitation procedures (.5); confer w. MRP re: same (.1); Emails w. MRP, GAW, CRW and M. Ramirez re: same (.1); Review and prepare for filing: Plan and DS (1.0); notice of blacklines and attachments thereto (1.2); Certification of Counsel for solicitation procedures/DS order and exhibits (.9) |
| 1368.002 | 06/25/2024 | NEJ | 0.20 | 120.00 | Emails w. AGL, MRP, S&C, UST, UCC, AHC and JOLs re: revised solicitation order and materials |
| 1368.002 | 06/26/2024 | MRP | 0.60 | 450.00 | Multiple emails w/ S&C, A&M and Kroll re: solicitation and related issues |
| 1368.002 | 06/26/2024 | AGL | 0.60 | 765.00 | discussions with S&C (.2) and LRC (.4) teams re: DS filing and service mechanics, implications of Digital Assets decision and related issues |
| 1368.002 | 06/26/2024 | AGL | 1.20 | 1,530.00 | review and analyze estimation of Digital Assets decision |
| 1368.002 | 06/26/2024 | KAB | 0.50 | 462.50 | numerous emails with A&M, S&C, Kroll, M. Pierce and N. Jenner re: solicitation issues and consider same |
| 1368.002 | 06/26/2024 | KAB | 1.50 | 1,387.50 | initial review and analysis of opinion on estimation of certain digital assets (1.1); discussions with A. Landis and M. Pierce re: same, DS and issues (.4) |
| 1368.002 | 06/26/2024 | MR | 0.60 | 210.00 | finalize solicitation versions of plan and notice of confirmation hearing (.5); emails with MRP and NEJ re: same (.1) |
| 1368.002 | 06/26/2024 | MPH | 0.10 | 35.00 | Review and analyze Emergent Debtors' Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement; Email exchange with AGL, KAB, MRP, NEJ, GAW, CRW & MR re: same |
| 1368.002 | 06/26/2024 | NEJ | 0.30 | 180.00 | Emails w. MRP and M. Ramirez re: opinion on motion to estimate digital assets; briefly review same; confer w. MRP re: same |
| 1368.002 | 06/26/2024 | NEJ | 0.50 | 300.00 | Review finalized solicitation versions of the plan, DS and confirmation hearing notice |
| 1368.002 | 06/26/2024 | MRP | 1.40 | 1,050.00 | Review list of solicitation version of plan, DS and confirmation hearing notice materials and filing plan (1.2); emails w/ NEJ and MR re: the same (.2) |
| 1368.002 | 06/26/2024 | MRP | 1.70 | 1,275.00 | Analyze Court opinion re: estimation w/r/t MAPS, OXY and SRM |
| 1368.002 | 06/27/2024 | AGL | 1.80 | 2,295.00 | discussions with UST and LRC team re: release issues/Purdue decision (.4); review and analyze purdue decision re: FTX plan releases (1.4) |
| 1368.002 | 06/27/2024 | KAB | 4.90 | 4,532.50 | multiple emails with S&C and LRC teams re: solicitation versions of DS, Plan and notices and consider issues related to same (.4); numerous emails with LRC team re: same and issues related to same (.3); emails with UST, UCC, AHC, Maps, S&C, and LRC teams re: update to DS (.1); discussions with N. Jenner and M. Pierce re: as-entered solicitation order and exhibit issue and resolution with Chambers on same (.2); review final solicitation versions of plan (1.2), DS (1.9), confirmation hearing notice (.2) and notice of blackline for DS (.1); confer with M. Hitchens re: finalization and filing of same (.4); review as-filed confirmation hearing notice and consider CM/ECF issues (.1); emails with S&C and LRC re: same (.1); review and revise NOW of confirmation hearing notice (.1) |
| 1368.002 | 06/27/2024 | MR | 1.80 | 630.00 | finalize solicitation versions of plan and DS and notice of blacklines of same and notice of confirmation order for approval of plan/DS (1.2); confer with KAB, NEJ and MPH re: same (.2); Draft filing plan for same (.3); emails with KAB, NEJ, GAW, CRW and MPH re: same (.1) |
| 1368.002 | 06/27/2024 | MBM | 1.00 | 1,025.00 | review of estimation of digital assets opinion |
| 1368.002 | 06/27/2024 | MRP | 3.50 | 2,625.00 | Review and revise notice of filing revised plan and DS (.4); emails w/ NEJ and MR re: the same (.1); numerous emails w/ S&C re: filing solicitation version of Plan and DS (.3); briefly review solicitation version of Plan (.6); review solicitation version of DS (.4); multiple emails w/ MR and NEJ re: compiling solicitation versions of Plan and DS and appendices thereto (.3); review compiled DS and appendices (1.2); review compiled filing versions of notices of redlines of plan and DS (.2) |
| 1368.002 | 06/27/2024 | MPH | 1.10 | 385.00 | Finalize and file Joint Ch. 11 Plan of Reorganization, Disclosure Statement; Notice of Filing of Blackline of Disclosure Statement and Notice of Confirmation Hearing (.9); Email exchange with KAB, MRP, GAW, CRW & MR re: same (.2) |
| 1368.002 | 06/27/2024 | MPH | 0.90 | 315.00 | Drafting and revision of Notice of Withdrawal of Notice of Confirmation Hearing; Finalization of filing of same (.4); Finalization of Filing of Notice of Confirmation |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|

### Phase ID B146 Plan and Disclosure Statement (including Business Plan)

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| | | | | | Hearing (.4); Email exchange with KAB, MRP, GAW, CRW & MR (.1) |
| 1368.002 | 06/27/2024 | NEJ | 2.30 | 1,380.00 | Draft and revise notice of blackline of solicitation DS (.6); confer w. MRP re: same (.1); emails w. KAB, MRP, GAW, and CRW re: same (.1); Emails w. KAB, MRP, GAW, and S&C re: same (.1); Review solicitation docs (Plan, DS and confirmation hearing notice) and prepare for filing (1.0); emails w. KAB, MRP and S&C re: same (.2); Emails w. KAB, MRP and M. Ramirez re: filing same (.2) |
| 1368.002 | 06/27/2024 | NEJ | 0.50 | 300.00 | Review Court corrected DS/solicitation order; confer w. MRP and KAB re: same; calls w. Court re: same |
| 1368.002 | 06/28/2024 | MRP | 0.50 | 375.00 | Multiple emails w/ S&C re: solicitation version of DS; discussion w/ KAB re: the same |
| 1368.002 | 06/28/2024 | CRW | 0.20 | 79.00 | Discussion with KAB re: upcoming disclosure statement filings |
| 1368.002 | 06/28/2024 | KAB | 2.90 | 2,682.50 | multiple emails with S&C and M. Pierce re: DS and solicitation material issues and consider options related to same (.6); review and revise updated solicitation versions of the DS (.5); discussions with M. Pierce re: same (.2); emails with S&C, M. Pierce and N. Jenner re: solicitation inbounds and strategy for processing and consider same (.2); emails with Kroll, A&M, S&C, M. Pierce and N. Jenner re: solicitation and consider issues/options (.5); review and analyze the solicitation procedures order in connection with various solicitation issues (.7); discussion with C. Wood re: DS filings (.2) |
| 1368.002 | 06/28/2024 | KAB | 0.90 | 832.50 | review and analyze Emergent's motion to extend exclusivity |
| 1368.002 | 06/28/2024 | MRP | 0.10 | 75.00 | Email w/ UCC and S&C re: Committee solicitation letter |
| 1368.002 | 06/29/2024 | KAB | 1.70 | 1,572.50 | numerous emails with Kroll, A&M, S&C, M. Pierce and N. Jenner re: solicitation issues and consider same (.5); review and analyze solicitation plan for voting classes (1.2) |
| 1368.002 | 06/30/2024 | KAB | 1.60 | 1,480.00 | emails with A&M, Kroll, S&C and M. Pierce re: solicitation and publication notice issues and consider issues related thereto (.4); review and revise publication notice and proofs of same (1.2) |
| **Total for Phase ID B146** | | Billable | 248.20 | 189,969.00 | Plan and Disclosure Statement (including Business Plan) |

### Phase ID B150 Relief from Stay/Adequate Protection Proceedings

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|---------------|--------|---|
| 1368.002 | 06/05/2024 | MR | 0.20 | 70.00 | review and analyze docket re: Motion of the Celsius Litigation Administrator's Motion for Relief from the Automatic Stay in chapter 11 and 15 cases; emails with KAB, MRP NEJ, GAW and MPH re: same |
| 1368.002 | 06/06/2024 | KAB | 3.30 | 3,052.50 | emails with S&C, A. Landis and M. Pierce re: Celsius stay relief motion and related issues and consider same (.2); confer with A. Landis and M. Pierce re: same (.3); call with J. Alberto re: same (.3); review and analyze stay relief pleadings (2.4); emails with RLF, A. Landis and M. Pierce re: redactions to Ehrler dec (.1) |
| 1368.002 | 06/06/2024 | AGL | 2.70 | 3,442.50 | review and analyze celsius motion to lift stay (2.1); discussions with S&C (.3) and LRC (.3) teams re: same and strategic considerations |
| 1368.002 | 06/06/2024 | MRP | 0.30 | 225.00 | Multiple emails w/ RLF re: Celsius stay relief motion; review related documents and issues w/r/t same |
| 1368.002 | 06/07/2024 | MRP | 0.30 | 225.00 | Call w/ D. Queroli re: Celsius motion; Emails w/ S&C re: redaction to Celsius stay declaration |
| 1368.002 | 06/07/2024 | KAB | 0.10 | 92.50 | emails with Cole Schotz and M. Pierce re: Celsius RFS hearing adjournment; emails with S&C, A. Landis and M. Pierce re: update on same |
| 1368.002 | 06/07/2024 | AGL | 0.60 | 765.00 | discussions with counsel to celsius, lrc team, s&c team, and jol counsel re: redactions and scheduling issues for celsius lift stay motion |
| 1368.002 | 06/10/2024 | MRP | 0.10 | 75.00 | Email w/ D. Queroli re: adjournment of hearing on Celsius lift stay motion |
| 1368.002 | 06/10/2024 | KAB | 0.40 | 370.00 | emails with RLF, A. Landis and M. Pierce re: Celsius tolling request and RFS motion issues; emails with S&C, A. Landis and M. Pierce re: same and next steps; consider issues related to same; emails with Cole Schotz, UST, A. Landis and M. Pierce re: redactions to the transfer schedules attached to RFS motion; confer with M. Pierce re: same |
| 1368.002 | 06/10/2024 | AGL | 2.10 | 2,677.50 | review and analyze celsius lift stay motion and related papers and consider strategic options, scheduling issues in connection w/ same |
| 1368.002 | 06/13/2024 | MRP | 0.60 | 450.00 | Emails w/ S&C and KAB re: Celsius lift stay motion and related issues (.2); discussion w/ KAB re: the same (.2); call w/ Cole Shotz re: proposal to adjourn Celsius motion and tolling (.1); call w/ D. Queroli re: Celsius motion (.1) |
| 1368.002 | 06/13/2024 | KAB | 0.20 | 185.00 | Discussion w/ MRP re: Celsius lift stay motion and related issues |
| 1368.002 | 06/14/2024 | KAB | 0.40 | 370.00 | confer with M. Pierce re: Celsius RFS motion and tolling issues; emails with Cole Schotz and M. Pierce re: same |
| 1368.002 | 06/14/2024 | MRP | 0.20 | 150.00 | Email w/ Cole Schotz re: Celsius RFS motion and tolling of limitations; emails w/ KAB re: the same |
| 1368.002 | 06/14/2024 | MRP | 0.40 | 300.00 | confer w/ KAB re: Celsius RFS motion and tolling issues; emails with Cole Schotz and KAB re: same |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|

**Phase ID B150 Relief from Stay/Adequate Protection Proceedings**

| 1368.002 | 06/15/2024 | KAB | 0.20 | 185.00 | emails with COle Schotz and M. Pierce re: tolling and stay relief issues; emails with S&C, M. Pierce and A. Landis re: same |
| 1368.002 | 06/18/2024 | KAB | 0.10 | 92.50 | emails with RLF, COle Schotz and M. Pierce re: tolling agreement and re-noticing of Lift stay motions |
| 1368.002 | 06/18/2024 | MRP | 0.30 | 225.00 | Analyze Media Intervenor's objection to Celsius motion to seal exhibit to dec iso of lift stay motion |
| 1368.002 | 06/18/2024 | KAB | 0.60 | 555.00 | emails with Cole Schotz, RLF and M. Pierce re: Celsius issues and tolling agreement (.2); briefly review draft tolling agreement (.4) |
| 1368.002 | 06/19/2024 | MRP | 2.70 | 2,025.00 | Review and revise draft of Celsius stipulation (2.4); discussion w/ AGL re: the same (.2); email RLF re: revisions to draft stip (.1) |
| 1368.002 | 06/19/2024 | AGL | 0.20 | 255.00 | Discussions with MRP re: draft of Celsius Stipulation |
| 1368.002 | 06/20/2024 | MRP | 0.90 | 675.00 | Email w/ Cole Schotz re: Celsius tolling stip (.1); emails w/ RLF re: the same (.1); review RLF comments to draft and further revise the same (.4); discussion w/ AGL re: tolling and stip (.2); email w/ S&C re: revised draft tolling stip (.1) |
| 1368.002 | 06/20/2024 | AGL | 0.70 | 892.50 | discussions with MRP (.2), BDG (.1) re: celsius lift stay stipulation; review and analyze and revisions to same (.4) |
| 1368.002 | 06/20/2024 | KAB | 0.30 | 277.50 | emails with Cole Schotz, M. Pierce and RLF re: tolling agreement and related issues; emails with S&C, A. Landis and M. Pierce re: same |
| 1368.002 | 06/22/2024 | KAB | 0.30 | 277.50 | emails with Cole Schotz, RLF and M. Pierce re: tolling issues, adjournment of stay motion and related issues; emails with M. Pierce re: same |
| 1368.002 | 06/23/2024 | KAB | 0.50 | 462.50 | numerous emails with S&C, M. Pierce and A. Landis re: Celsius tolling agreement; emails with with RLF, A. Landis and M. Pierce re: same; emails with Cole Schotz, RLF and LRC teams re: same and consider issues |
| 1368.002 | 06/23/2024 | MRP | 3.20 | 2,400.00 | review Celsius comments to draft tolling agreement (.4); multiple emails w/ RLF re: the same (.2); multiple emails w/ S&C and AGL re: the same (.5); confer w/ AGL re: tolling agreement issues (.3); revise draft tolling agreement (1.5); emails w/ Cole Schotz re: the same (.3) |
| 1368.002 | 06/24/2024 | MRP | 1.30 | 975.00 | Call w/ M. Hartlipp re: Celsius tolling agreement (.1); Emails w/ Cole Schotz re: tolling agreement (.2); emails w/ RLF re: the same; review Celsius comments (.3); confer w/ AGL re: Celsius comments (.4); email w/ S&C re: revised tolling agreement (.3) |
| 1368.002 | 06/24/2024 | KAB | 0.30 | 277.50 | multiple emails with RLF, Cole Schotz, A. Landis and M. Pierce re: Celsius tolling agreement; multiple emails with RLF and LRC teams re: same; emails with S&C and LRC teams re: same |
| 1368.002 | 06/24/2024 | AGL | 1.20 | 1,530.00 | discussions with counsel to Celsius and JOLs re: stipulation and process for approval |
| 1368.002 | 06/25/2024 | MRP | 0.60 | 450.00 | Emails w/ RLF re: further revised tolling agreement and review the same (.2); discussion w/ B. Schlauch re: revised tolling agreement (.1); emails w/ RLF and Cole Schotz re: the same (.1); review and revise draft Certification of Counsel approving tolling agreement (.2) |
| 1368.002 | 06/25/2024 | KAB | 0.50 | 462.50 | numerous emails with Cole Schotz, JOLs, A. Landis and M. Pierce re: tolling agreement with Celsius related to stay motion; emails with S&C and LRC teams re: same; emails with JOLs and LRC team re: same; consider issues |
| 1368.002 | 06/26/2024 | MRP | 0.10 | 75.00 | Emails w/ RLF and Cole Schotz re: fully executed tolling agreement and Certification of Counsel for order approving the same |
| 1368.002 | 06/26/2024 | MR | 0.60 | 210.00 | finalize and file Certification of Counsel re: Celsius RFS Motion (.4); update and upload pfo re: same (.1); emails with MRP and NEJ re: same (.1) |
| 1368.002 | 06/26/2024 | JLF | 0.30 | 105.00 | Emails to/from M. Pierce and N. Jenner re: Certification of Counsel re: Celsius Tolling Agreement; Finalize and file same |
| 1368.002 | 06/26/2024 | MRP | 0.30 | 225.00 | Emails w/ GAW and MR re: compiling Certification of Counsel and Celsius tolling agreement; review compiled filing version of the same |
| 1368.002 | 06/26/2024 | NEJ | 0.70 | 420.00 | Emails w. MRP, GAW, M. Ramirez and JLF re: Certification of Counsel for Celsius RFS motion and tolling stipulation (.2); Confer w. M. Ramirez re: Certification of Counsel for motion (.1); Review same for filing (.4) |
| 1368.002 | 06/27/2024 | KAB | 0.10 | 92.50 | emails with Cole Schotz, A. Landis and M. Pierce re: Celsius' pending sealing motion related to RFS motion; confer with M. Pierce re: same |
| 1368.002 | 06/28/2024 | MRP | 0.60 | 450.00 | Review sealed exhibit D to Celsius declaration (.2); emails w/ S&C re: request to unseal exhibit D (.4) |
| 1368.002 | 06/28/2024 | MPH | 0.20 | 70.00 | Review and analyze: (1) Amended Notice of Hearing of The Celsius Litigation Administrator's Motion for Relief from the Automatic Stay; and (2) Amended Notice of Hearing of Celsius Litigation Administrator's Motion for Entry of an Order for Authority to File Under Seal the Transfer Schedules Containing Confidential Information; Email exchange with KAB, MRP, NEJ, GAW, CRW & MR re: same |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|

**Phase ID B150 Relief from Stay/Adequate Protection Proceedings**

| **Total for Phase ID B150** | | Billable | 28.70 | 26,115.00 | Relief from Stay/Adequate Protection Proceedings |

**Phase ID B151 Schedules/Operating Reports**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description |
|--------|-----------|------|--------------|--------|-------------|
| 1368.002 | 06/20/2024 | KAB | 0.10 | 92.50 | emails with N. Jenner and A&M re: May MORs |
| 1368.002 | 06/20/2024 | NEJ | 0.10 | 60.00 | Emails w. KAB and A&M re: May MORs |
| 1368.002 | 06/21/2024 | MR | 2.80 | 980.00 | File May MORs (2.1) and update chart re: same (.6); emails with KAB, MRP, NEJ, GAW, JH, AS and TD re: same (.1) |
| 1368.002 | 06/21/2024 | KAB | 0.90 | 832.50 | emails with A&M, M. Cilia, and S&C re: notes for May MORs (.1); review and revise notes (.6); emails with LRC team re: finalization and filing of MORs and related issues (.2) |
| 1368.002 | 06/21/2024 | NEJ | 2.70 | 1,620.00 | Emails w. KAB, MRP, A&M, M. Cilia and S&C re: May MORs (.2); Review and revise same for filing (2.4); emails w. KAB, MRP, GAW and M. Ramirez re: filing same (.1) |
| 1368.002 | 06/24/2024 | JH | 0.50 | 155.00 | Emails w/ NEJ, GAW, CRW and MR re: reviewing MOR tracking chart for as-filed May 2024 MORs; review and revise same |

| **Total for Phase ID B151** | | Billable | 7.10 | 3,740.00 | Schedules/Operating Reports |

**Phase ID B152 Tax Issues**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description |
|--------|-----------|------|--------------|--------|-------------|
| 1368.002 | 06/03/2024 | KAB | 0.40 | 370.00 | emails with S&C, M. Pierce, A. Landis and N. Jenner re: IRS Settlement, timing and related issues; emails with M. Pierce and N. Jenner re: hearing/timing related issues and next steps; emails with Chambers and M. Pierce re: hearing on same |
| 1368.002 | 06/03/2024 | AGL | 1.10 | 1,402.50 | review and revise irs settlement motions |
| 1368.002 | 06/03/2024 | JLF | 0.30 | 105.00 | Emails to/from M. Pierce and M. Ramirez re: IRS Settlement 9019 Motion preparation; Finalize 9019 Motion |
| 1368.002 | 06/03/2024 | NEJ | 0.20 | 120.00 | Emails w. AGL, KAB, MRP and S&C re: 9019 for IRS settlement |
| 1368.002 | 06/03/2024 | MRP | 2.40 | 1,800.00 | Email w/ S&C re: IRS settlement motion (.2); emails w/ KAB & NEJ re: hearing (.1); emails w. KAB and court re: hearing on motion (.1); review motion and attachments to the same (1.3); emails w/ MR and JF re: compiling IRS settlement motion for filing (.1); review compiled filing version of IRS 9019 notice and exhibits thereto (.4); confer w/ JF re: filing the same (.2); |
| 1368.002 | 06/18/2024 | MR | 0.50 | 175.00 | review Certificate of No Objection re: IRS 9019 motion; email with KAB, MRP, NEJ and GAW re: same and PFO; prepare order and exhibit re: same; file Certificate of No Objection and upload order re: same |
| 1368.002 | 06/18/2024 | MRP | 0.30 | 225.00 | Emails w/ NEJ and MR re: Certificate of No Objection for IRS settlement motion; review Certificate of No Objection; emails w/ MR re: filing the same |
| 1368.002 | 06/18/2024 | NEJ | 0.50 | 300.00 | Emails w. KAB, MRP, GAW, M. Ramirez, and MPH re: Certificate of No Objection for IRS 9019 motion; Review and revise same and review CNO and PFO for filing and upload; Emails w. KAB, MRP and S&C re: same |

| **Total for Phase ID B152** | | Billable | 5.70 | 4,497.50 | Tax Issues |

**Phase ID B155 Non-LRC Retention Applications & Disclosures**

| Client | Trans Date | Tkpr | Hours to Bill | Amount | Description |
|--------|-----------|------|--------------|--------|-------------|
| 1368.002 | 06/03/2024 | GAW | 0.60 | 270.00 | confer w. NEJ re: EY's 4th supplemental declaration (.1); review same (.2); emails w. NEJ re: same (.1); emails w. KAB, MRP, NEJ, S&C and UST re: same (.1); emails w. KAB, MRP, NEJ, S&C and UCC re: same (.1) |
| 1368.002 | 06/03/2024 | NEJ | 0.40 | 240.00 | Confer and emails w. GAW re: service of EY's supplemental dec on UST/UCC; Emails w. KAB, MRP, GAW, S&C, and UST/UCC re: same; Confer w. GAW re: EY's 4th supplemental declaration |
| 1368.002 | 06/04/2024 | KAB | 0.20 | 185.00 | email with UST, M. Pierce, N. Jenner, G. Williams and S&C re: E&Y supplemental declaration and updates to PIIL; consider next steps; email with LRC team re: PIIL updates; email with N. Jenner and G. Williams re: E&Y revised conflict check to address same |
| 1368.002 | 06/04/2024 | MRP | 0.40 | 300.00 | Emails w/ S&C and KAB re: 5th interim fee order; review draft of the same; emails w/ KAB and NEJ re: the same |
| 1368.002 | 06/06/2024 | KAB | 0.10 | 92.50 | emails with A. Kranzley and E&Y re: PIIL and subcontractor conflict checks |
| 1368.002 | 06/07/2024 | MR | 0.30 | 105.00 | finalize and file AlixPartners' Fourth Supplemental Declaration (Rate Increase); email with MRP re: same |
| 1368.002 | 06/07/2024 | KAB | 0.20 | 185.00 | emails with AlixPartners, S&C, M. Pierce and N. Jenner re: supplemental declaration and related issues; review same |
| 1368.002 | 06/07/2024 | NEJ | 0.20 | 120.00 | Emails w. KAB, MRP, S&C and AlixPartners re: AlixPartners' 4th Supplemental Declaration; Emails w. MRP, GAW and M. Ramirez re: finalizing and filing same |
| 1368.002 | 06/10/2024 | MRP | 0.50 | 375.00 | Email w/ S&C and Alix re: Alix 5th supplemental disclosure declaration; briefly review |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|

**Phase ID B155 Non-LRC Retention Applications & Disclosures**

| | | | | | the same; email w/ GAW re: reviewing the same for any necessary redactions |
|--------|-----------|------|------|---------|---|
| 1368.002 | 06/10/2024 | KAB | 0.40 | 370.00 | emails with S&C, Alix, M. Pierce and G. Williams re: Alix's 5th supplemental dec; review same; emails with M. Pierce and G. Williams re: redaction review; emails with E&Y, S&C and M. Pierce re: subcontractor disclosures |
| 1368.002 | 06/10/2024 | GAW | 2.90 | 1,305.00 | emails w. KAB, MRP, NEJ, S&C and Alix re: 5th Supplemental Declaration of Alixpartners (.1); email w. MRP re: same (.1); review and redact same (2.4); confer w. MRP re: same (.2); emails w. MRP, MR and JF re: same (.1) |
| 1368.002 | 06/12/2024 | JLF | 0.50 | 175.00 | Emails to/from M. Pierce and G. Williams re: Fifth Supplemental Declaration of Matthew Evans of AlixPartners, LLP and Finalize and file re: same |
| 1368.002 | 06/12/2024 | KAB | 0.20 | 185.00 | call with S&C re: status of Ellex OCP issues |
| 1368.002 | 06/19/2024 | MR | 0.30 | 105.00 | finalize and file Declaration of subcontractor for EY; emails with MRP and NEJ re: same |
| 1368.002 | 06/19/2024 | NEJ | 0.40 | 240.00 | Emails w. KAB, MRP, EY and S&C re: subcontractor (D. Messing) declaration; Review same; Email MRP and GAW re: same |
| 1368.002 | 06/19/2024 | MRP | 0.50 | 375.00 | Email w/ EY re: supplement declaration (.1); emails w/ NEJ re: the same (.1); review EY supp dec (.3) |
| 1368.002 | 06/21/2024 | NEJ | 0.30 | 180.00 | Emails w. MRP, EY and S&C re: 2nd supplemental declaration of J. Scott of JES37 LLC; Review same; Email MRP re: same |
| 1368.002 | 06/23/2024 | KAB | 0.20 | 185.00 | emails with A&M, S&C, M. Pierce and N. Jenner re AHC's 8th 2019 statement; review same |
| 1368.002 | 06/24/2024 | MR | 0.30 | 105.00 | finalize and file sub contractor disclosure (JES37, LLC); email with MRP and NEJ re: same |
| 1368.002 | 06/24/2024 | NEJ | 0.40 | 240.00 | Emails w. MRP and M. Ramirez re: filing JES37 EY Declaration; review same and prepare for filing; confer w. MRP re: same |
| 1368.002 | 06/24/2024 | MRP | 0.40 | 300.00 | Finalize and file JES37, LLC EY Dec.; emails with NEJ and M. Ramirez re: same |
| 1368.002 | 06/26/2024 | KAB | 0.10 | 92.50 | emails with A&M, S&C, and M. Pierce re: 5th supplemental Mosley dec and sealing issues; consider same |
| 1368.002 | 06/26/2024 | MRP | 0.60 | 450.00 | Review A&M supplemental disclosure declaration and exhibit (.5); emails w/ A&M re: the same (.1) |
| 1368.002 | 06/26/2024 | MRP | 0.10 | 75.00 | Emails with KAB, S&C, and A&M re: 5th supplemental Mosley dec. and sealing issues; consider same |
| 1368.002 | 06/28/2024 | GAW | 0.20 | 90.00 | emails w. KAB, MRP, NEJ, S&C and RLKS re: retention of debtors' professional |
| 1368.002 | 06/28/2024 | MR | 0.30 | 105.00 | finalize and file EY Subcontractor Declaration of J. Blank; emails with KAB, MRP and NEJ re: same |
| 1368.002 | 06/28/2024 | NEJ | 0.40 | 240.00 | Emails w. MRP, EY and S&C re: EY subcontractor declaration; review same; emails w. KAB, MRP and GAW re: same |
| 1368.002 | 06/28/2024 | KAB | 0.30 | 277.50 | emails with M. Pierce, N. Jenner and M. Ramirez re: E&Y subcontractor dec and related issues (.2); emails with Ellax, S&C, M. Pierce, N. Jenner and G. Williams re: OCP retention issues (.1) |
| 1368.002 | 06/28/2024 | MRP | 0.20 | 150.00 | Emails with KAB, NEJ, GAW, S&C and RLKS re: retention of debtors' professional |
| 1368.002 | 06/28/2024 | MRP | 0.40 | 300.00 | review finalized EY subcontractor dec. of J. Blank; emails with KAB, NEJ, GAW and M. Ramirez re: same |

| **Total for Phase ID B155** | | Billable | 12.30 | 7,417.50 | Non-LRC Retention Applications & Disclosures |
|--------|-----------|------|------|---------|---|

**Phase ID B156 LRC Fee Applications**

| 1368.002 | 06/06/2024 | NEJ | 1.60 | 960.00 | Review and analyze fee narratives for compliance with local rules, UST guidelines and privilege issues |
|--------|-----------|------|------|---------|---|
| 1368.002 | 06/11/2024 | MR | 0.50 | 175.00 | draft 6th interim fee app |
| 1368.002 | 06/12/2024 | MRP | 0.10 | 75.00 | Email w/ NEJ and KAB re: LRC interim fee app |
| 1368.002 | 06/12/2024 | MR | 0.50 | 175.00 | Continue drafting sixth interim fee application |
| 1368.002 | 06/12/2024 | NEJ | 1.50 | 900.00 | Revise LRC's 6th interim fee application (1.4); email KAB, MRP and GAW re: same (.1) |
| 1368.002 | 06/13/2024 | KAB | 1.00 | 925.00 | emails (.1) and discussions (.2) with N. Jenner re: LRC's 6th interim fee app and exhibits thereto; review and revise exhibits (.6); emails with A. Landis, M. Pierce and N. Jenner re: same (.1) |
| 1368.002 | 06/13/2024 | MRP | 0.60 | 450.00 | Review and revise exhibits for LRC interim fee app (.4); discussion w/ NEJ re: the same (.1); multiple emails w/ NEJ re: the same (.1) |
| 1368.002 | 06/13/2024 | NEJ | 3.20 | 1,920.00 | Continue to revise LRC's interim fee application (3.0); confer w. MRP re: same (.1); Emails w. KAB, MRP and GAW re: same (.1) |
| 1368.002 | 06/14/2024 | NEJ | 1.80 | 1,080.00 | Revise LRC's 6th interim fee application (1.5); Emails w. LRC team re: finalizing and filing same (.3) |
| 1368.002 | 06/14/2024 | KAB | 1.60 | 1,480.00 | confer with N. Jenner re: status of LRC 6th interim (.1); emails with J. Ray and A. Landis re: budget & staffing plan (.1); review and revise LRC's 6th interim fee app |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|--|
| **Phase ID B156 LRC Fee Applications** | | | | | |
| | | | | | (1.2); emails with N. Jenner, M. Pierce and M. Ramirez re: revisions, finalization and filing of same (.2) |
| 1368.002 | 06/14/2024 | HWR | 0.70 | 374.50 | Review LRC 6th interim fee app (.6) and emails w/ NEJ and MRP re: same (.1) |
| 1368.002 | 06/14/2024 | MRP | 0.70 | 525.00 | Emails w/ NEJ and HWR re: LRC interim fee app (.1); review LRC compiled interim fee app (.5); emails w/ KAB and NEJ re: the same (.1) |
| 1368.002 | 06/14/2024 | MR | 0.30 | 105.00 | File LRCs 6th interim fee app; emails with KAB, MRP and NEJ re: same |
| 1368.002 | 06/17/2024 | NEJ | 0.10 | 60.00 | Email KAB, MRP, GAW, FE team and UST re: LEDES files for LRC's 6th interim fee application; emails w. KAB, MRP and L. Pedicone re: same |
| 1368.002 | 06/19/2024 | CRW | 0.40 | 158.00 | Review and revise CNO for LRC's April fee app; emails with NEJ, GAW and MPH re: same |
| 1368.002 | 06/19/2024 | MPH | 0.20 | 70.00 | Draft LRC's 17th Fee statement |
| 1368.002 | 06/19/2024 | NEJ | 0.30 | 180.00 | Review Certificate of No Objection for LRC's April fee app; emails with GAW, CRW, and MPH re: same |
| 1368.002 | 06/19/2024 | GAW | 0.30 | 135.00 | Review Certificate of No Objection for LRC's April fee app; emails with NEJ, CRW, and MPH re: same |
| 1368.002 | 06/19/2024 | MPH | 0.30 | 105.00 | Draft Certificate of No Objection for LRC's April fee app; emails with NEJ, GAW, and CRW re: same |
| 1368.002 | 06/20/2024 | NEJ | 0.50 | 300.00 | Review and analyze fee narratives for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 06/20/2024 | GAW | 0.30 | 135.00 | Review and revise Certificate of No Objection to LRC fee application |
| 1368.002 | 06/24/2024 | NEJ | 1.30 | 780.00 | Review and analyze fee narratives for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 06/26/2024 | NEJ | 1.90 | 1,140.00 | Review and analyze fee narratives for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 06/27/2024 | NEJ | 0.90 | 540.00 | Review and analyze fee narratives for compliance with local rules, UST guidelines and privilege issues |
| 1368.002 | 06/28/2024 | KAB | 0.10 | 92.50 | discussion with N. Jenner re: status of LRC's 18th monthly fee app |
| 1368.002 | 06/28/2024 | NEJ | 3.30 | 1,980.00 | Review and analyze fee narratives for compliance with local rules, UST guidelines and privilege issues (3.2); discussion w/ KAB re: status of fee app (.1) |
| **Total for Phase ID B156** | | Billable | 24.00 | 14,820.00 | LRC Fee Applications |
| **Phase ID B157 Non-LRC Fee Applications** | | | | | |
| 1368.002 | 06/03/2024 | GAW | 3.30 | 1,485.00 | emails w. NEJ & EY re: 14th-16th monthly fee apps (.2); review and revise EY's 14th (1.1), 15th (.9) and 16th monthly fee app (.8); confer w. NEJ re: same (.1); emails w. NEJ re: same (.1); emails w. KAB, NEJ and M. Ramirez re: same (.1) |
| 1368.002 | 06/03/2024 | MRP | 0.10 | 75.00 | Emails w/ NEJ and EY re: EY January-March fee apps |
| 1368.002 | 06/03/2024 | GAW | 2.40 | 1,080.00 | confer w. NEJ re: 6th interim non-LRC fee applications (.3); draft/revise omnibus interim fee order, index and chart (.9); emails w. NEJ re: same (.3); emails w. debtors' professionals (.4); multiple emails w. KAB, MRP and NEJ re: May fee apps (.1); emails w. MRP and NEJ re: non-LRC May fee apps (.4) |
| 1368.002 | 06/03/2024 | KAB | 0.10 | 92.50 | emails with S&C, M. Pierce, N. Jenner and G. Williams re: timing for May monthly fee apps and related issues; emails with LRC team re: same and next steps |
| 1368.002 | 06/03/2024 | KAB | 2.20 | 2,035.00 | emails with E&Y, M. Pierce, N. Jenner and G. Williams re: January, Feb. and March fee apps (.1); review and revise January (.6), Feb. (.7) and March (.6) fee apps; discussion with G. Williams re: revisions to same (.1); emails with LRC team re: finalization and filing of same (.1) |
| 1368.002 | 06/03/2024 | NEJ | 0.50 | 300.00 | Emails w. KAB, MRP, GAW and S&C re: debtors' professionals May fee statements; emails w. GAW re: same; Confer and emails w. GAW re: same |
| 1368.002 | 06/03/2024 | NEJ | 0.90 | 540.00 | Review and revise the 5th interim fee order and fee chart (.6); confer w. GAW re: same (.3) and related issues. |
| 1368.002 | 06/04/2024 | GAW | 0.80 | 360.00 | emails w. NEJ and MH re: CNOs for PWP and Kroll's fee apps (.1); email w. NEJ, MR and MH re: same (.1); revise CNO for Kroll monthly fee app (.2); revise CNO re: PWPs fee apps (.4) |
| 1368.002 | 06/04/2024 | NEJ | 0.20 | 120.00 | Emails w. GAW and MPH re: CNOs for Kroll and PWP; emails w. GAW and Kroll re: same |
| 1368.002 | 06/04/2024 | MR | 0.20 | 70.00 | draft Certificate of No Objection re: PWP's 18th app; confer with GAW re: same; email with NEJ and GAW re: same |
| 1368.002 | 06/04/2024 | KAB | 1.60 | 1,480.00 | emails with N. Jenner, G. Williams and M. Ramirez re: 5th interim fee order (.1); review and revise order and exhibit thereto (.9); discussion with N. Jenner re: same (.1); emails with N. Jenner, FE and S&C re: draft order and related issues (.1); emails with FE and LRC teams re: draft order and revisions thereto (.1); emails with S&C and LRC teams re: same (.1); emails with all other debtor and committee professionals re: |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B157 Non-LRC Fee Applications** | | | | | |
| 1368.002 | 06/04/2024 | MR | 1.50 | 525.00 | review index re 5th interim fee hearing |
| 1368.002 | 06/04/2024 | MPH | 0.40 | 140.00 | Draft and revise Kroll's Monthly Fee Application for April 2024; Email exchange with NEJ, GAW & MR re: same |
| 1368.002 | 06/04/2024 | MPH | 1.70 | 595.00 | Analyze and prepare Fee Applications and related documents for 5th Interim Fee Hearing for chambers submission (1.6); Email exchange with NEJ, GAW & MR re: same (.1) |
| 1368.002 | 06/04/2024 | MPH | 1.20 | 420.00 | Continue analysis and preparation of Fee Applications and related documents for 5th Interim Fee Hearing for chambers (1.1); Email exchange with NEJ, GAW & MR re: same (.1) |
| 1368.002 | 06/04/2024 | NEJ | 2.20 | 1,320.00 | Review and revise 5th interim fee PFO and fee chart (1.5); Emails w. KAB, GAW and M. Ramirez re: same (.1); Emails w. KAB, MRP, GAW and S&C re: same (.2); Emails re: interim fee order and fee chart to KAB, MRP, and GAW and counsel to various estate professionals, (.2); Confer w. KAB re: same (.1); Emails w. GAW and Kroll re: interim fee app schedule (.1) |
| 1368.002 | 06/05/2024 | MR | 2.40 | 840.00 | draft and revise index re: LRC's 5th Interim Fee App (2.1); confer with NEJ re: same (.1); emails with NEJ, GAW and JH re: same (.1) |
| 1368.002 | 06/05/2024 | MRP | 0.50 | 375.00 | Emails w/ NEJ, GAW and MR re: reviewing index for 5th Interim Fee Hearing; Review same |
| 1368.002 | 06/05/2024 | KAB | 0.20 | 185.00 | emails with A&M, S&C, M. Pierce and N. Jenner re: fee examiner issue re: narratives and related issues and review and analyze attachments thereto |
| 1368.002 | 06/05/2024 | GAW | 1.20 | 540.00 | emails w. NEJ and MR re: Index to the 5th Index (.1); review and revise same (1.1) |
| 1368.002 | 06/05/2024 | NEJ | 0.30 | 180.00 | Review and revise Certificate of No Objection for Kroll's April 2024 fee statement; Email GAW and Kroll re: same; Emails w. MRP, GAW, and M. Ramirez re: finalizing and filing same |
| 1368.002 | 06/05/2024 | NEJ | 0.30 | 180.00 | Review and revise Certificate of No Objection for PWP's April 2024 fee statement; Email GAW and PWP re: same; Emails w. MRP, GAW and M. Ramirez re: finalizing and filing same |
| 1368.002 | 06/06/2024 | GAW | 3.80 | 1,710.00 | confer w. NEJ re: Index of Pleadings 5th Interim Fee Applications (.3); continued review and revision re: same (3.5) |
| 1368.002 | 06/06/2024 | JH | 1.20 | 372.00 | Call w/ MR re: preparing combined index for 5th Interim Fee Hearing (.1); Prepare same (.5); Emails w/ NEJ, GAW and MR re: same (.1); Emails w/ NEJ, GAW and MR re: revisions to index for 5th Interim Fee Hearing (.1); Review and revise same (.4) |
| 1368.002 | 06/06/2024 | MR | 0.50 | 175.00 | finalize and file PWP (.2) and Kroll (.2) April fee statements; emails with MRP and NEJ re: same (.1) |
| 1368.002 | 06/06/2024 | MR | 0.40 | 140.00 | multiple emails with NEJ, GAW and JH re: index and pdf of documents re: 5th interim fee hearing for chambers review; call with JH re: same |
| 1368.002 | 06/06/2024 | KAB | 0.30 | 277.50 | emails with N. Jenner re: index and apps for 5th interim fee hearing; emails with Chambers, N. Jenner, M. Pierce and G. Williams re: same; briefly review attachments re: same |
| 1368.002 | 06/06/2024 | NEJ | 1.60 | 960.00 | Revise latest index for 5th interim fee materials (.9); Emails w. M. Ramirez and GAW re: same (.1); emails w. GAW, M. Ramirez and JLH re: materials for Court (.2); Email KAB, MRP, GAW and Court re: materials re: 5th interim fee hearing (.1); Email KAB, MRP, GAW, FE and Court re: fee examiner report for 5th interim fee hearing (.1); Emails with estate professionals re: order (1.); Confer with KAB re: same (.1) |
| 1368.002 | 06/06/2024 | KAB | 0.30 | 277.50 | emails with N. Jenner and various debtor and UCC professionals re: interim fee order and related issues; discussion with N. Jenner re: PWP; emails with Fee Examiner and N. Jenner re: updated order |
| 1368.002 | 06/07/2024 | NEJ | 0.20 | 120.00 | Email KAB, MRP, GAW and UST re: 5th interim fee order and fee chart; Emails w. KAB, MRP, GAW, S&C and FE re: same |
| 1368.002 | 06/10/2024 | KAB | 0.50 | 462.50 | emails with UST and LRC teams re: interim fee order; emails with N. Jenner, G. Williams and M. Pierce re: Certification of Counsel for interim fee order; review and revise same. |
| 1368.002 | 06/10/2024 | GAW | 1.20 | 540.00 | emails w. KAB and NEJ re: COC for 5th Interim Fee Order (.2); emails w. MR re: same (.1); review and revise COC (.7); email w. KAB, MR and JF re: same (.2) |
| 1368.002 | 06/10/2024 | KAB | 0.40 | 370.00 | emails with S&C re: RLKS staffing report; review same; emails with LRC team re: finalization and filing of same |
| 1368.002 | 06/10/2024 | MRP | 1.20 | 900.00 | emails w/ S&C re: RLKS fee app (.1); review RLKS fee app (.6); multiple emails w/ GAW and JF re: compiling and finalizing the same (.2); confer w/ JF re: filing RLKS fee app (.1); review compiled filing version (.2) |
| 1368.002 | 06/10/2024 | JLF | 1.00 | 350.00 | Emails to/from M. Pierce, K. Brown and G. Williams re: Monthly Staffing Report for Filing Period May 1, 2024 through May 31, 2024 and Compensation Report by RLKS Executive Solutions LLC (.2) and finalize (.6) and file same (.2) |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|--------|-----------|------|--------------|--------|---|
| **Phase ID B157 Non-LRC Fee Applications** | | | | | |
| 1368.002 | 06/10/2024 | NEJ | 0.10 | 60.00 | Emails w. KAB, MRP, GAW and UST re: 5th interim fee order |
| 1368.002 | 06/11/2024 | NEJ | 0.30 | 180.00 | Calls w. EY re: 14th, 15th and 16th fee apps; Confer w. KAB re: same |
| 1368.002 | 06/11/2024 | KAB | 0.30 | 277.50 | Calls w. EY re: 14th, 15th and 16th fee apps; Confer w. NEJ re: same |
| 1368.002 | 06/12/2024 | MRP | 0.10 | 75.00 | Email w/ Alix Partners re: interim fee app |
| 1368.002 | 06/13/2024 | KAB | 0.10 | 92.50 | emails with Alix, S&C, M. Pierce and N. Jenner re: Alix's 6th interim fe app; emails with LRC team re: same |
| 1368.002 | 06/13/2024 | NEJ | 0.10 | 60.00 | Emails w. Alix, S&C, KAB, and MRP re: Alix's 6th interim app; emails w. LRC team re: same |
| 1368.002 | 06/14/2024 | KAB | 1.00 | 925.00 | review and revise AlixPartners 6th interim fee app (.8); emails with Alix, S&C, M. Pierce and N. Jenner re: same, finalization and filing (.1); emails/confer with LRC team re: finalization and filing of same (.1) |
| 1368.002 | 06/14/2024 | MR | 2.10 | 735.00 | finalize and file AlixPartners 6th interim fee statement (.4); file A&M (.3), S&C (.3), PWP (.3), Quinn Emanuel (.2) 6th interim apps; file E&Y's 2nd interim fee app (.2); file Owl Hill's May compensation report (.1); multiple emails with KAB, MRP, NEJ and JF re: same (.3) |
| 1368.002 | 06/14/2024 | JLF | 1.50 | 525.00 | Assist with preparation of S&C (.5), A&M (.5) and Perella Weinberg Partners LP (.5) 6th interim fee applications |
| 1368.002 | 06/14/2024 | MPH | 0.50 | 175.00 | Review and analyze: Sixth Interim Application for Compensation for the Professionals of the Official Committee of Unsecured Creditors for the period February 1, 2024 to April 30, 2024; Supplement to the Sixth Interim Fee Application of Paul Hastings LLP; Supplement to the Sixth Interim Fee Request of Young Conaway Stargatt & Taylor, LLP; Supplement to the Sixth Interim Fee Application of FTI Consulting, Inc.; Supplement to Sixth Interim Fee Request of Jefferies LLC; Email exchange with KAB, MRP, NEJ, GAW & MR re: same |
| 1368.002 | 06/14/2024 | MPH | 0.10 | 35.00 | Review and analyze 1st Interim Fee Application of Patterson Belknap Webb & Tyler LLP for the period from March 20, 2024 - April 30, 2024; Email exchange with KAB, MRP, NEJ, GAW & MR re: same |
| 1368.002 | 06/14/2024 | NEJ | 0.50 | 300.00 | Emails w. EY re: EY's 2nd interim fee application; Emails w. LRC team re: finalizing and filing same; Review same for filing |
| 1368.002 | 06/14/2024 | NEJ | 2.00 | 1,200.00 | Emails w. A&M re: finalizing and filing interim fee app (.1); review same for finalizing and filing (.3); Emails w. AlixPartners re: finalizing and filing interim fee app (.1); review same for finalizing and filing (.3); Emails w. PWP re: finalizing and filing interim fee app (.1); review same for finalizing and filing (.3); Emails w. QE re: finalizing and filing interim fee app (.1); review same for finalizing and filing (.3); Emails w. S&C re: finalizing and filing interim fee app (.1); review same for finalizing and filing (.3) |
| 1368.002 | 06/14/2024 | NEJ | 0.40 | 240.00 | Emails w. KAB, MRP and S&C re: Owl Hill's May comp and staffing report; review same for filing |
| 1368.002 | 06/14/2024 | MRP | 2.70 | 2,025.00 | Emails w/ S&C re: S&C interim fee app (.1); review S&C interim fee app (.4); emails w/ S&C re: Owl Hill fee app (.1); review compiled Owl Hill fee app (.3); emails w/ NEJ re: PWP interim fee app (.1); review compiled PWP fee app (.6);  email w/ NEJ re: EY interim fee app (.1); review the same (.3); emails w/ NEJ re: A&M interim fee app (.1); review the same (.3): email w/ NEJ re: Alix Partners fee app (.1); review AlixPartners interim (.2) |
| 1368.002 | 06/17/2024 | MPH | 0.80 | 280.00 | Review and analyze: D.I. 17640 - Kroll's 2nd Interim Fee Application; MNAT's Combined 3rd Monthly & Interim Fee Application; Rothschild & Co.'s 5th Monthly Fee Application; Rothschild & Co's 6th Monthly Fee Application; Rothschild & Co.'s 7th Monthly Fee Application; Rothschild & Co.'s 3rd Interim Fee Application; Eversheds' 4th Monthly Fee Statement; Eversheds' 3rd Interim Fee Application (.7); Email exchange with KAB, MRP, NEJ, GAW & MR re: same (.1) |
| 1368.002 | 06/17/2024 | MPH | 0.10 | 35.00 | Review and analyze Fifth Omnibus Order Approving Interim Fee Applications; Email exchange with KAB, MRP, NEJ, GAW & MR re: same |
| 1368.002 | 06/17/2024 | KAB | 0.40 | 370.00 | review email from K. Jones re: Ashby first monthly fee app; review and analyze same |
| 1368.002 | 06/18/2024 | GAW | 0.90 | 405.00 | email w. NEJ and MR re: CNOs to EY's three fee apps (.1); confer w. NEJ re: same (.1); review and revise three CNOs to EY's Monthly Fee apps (.6); emails w. MRP, NEJ and EY re: same (.1) |
| 1368.002 | 06/18/2024 | MRP | 0.10 | 75.00 | Emails w/ M. Harvey and NEJ re: interim fee order |
| 1368.002 | 06/18/2024 | MRP | 0.10 | 75.00 | Emails w/ GAW and EY re: CNOs for EY 11-13th fee apps |
| 1368.002 | 06/18/2024 | MR | 0.40 | 140.00 | draft EY's 11th, 12th and 13th apps; email with NEJ and GAW re: same |
| 1368.002 | 06/18/2024 | NEJ | 0.10 | 60.00 | Emails w. KAB, MRP, GAW and counsel to AHC re: 5th interim fee order |
| 1368.002 | 06/18/2024 | NEJ | 0.30 | 180.00 | confer and emails w. GAW re: E&Y CNOs; emails w. GAW, M. Ramirez and MPH re: filing same |
| 1368.002 | 06/19/2024 | GAW | 0.60 | 270.00 | emails w. NEJ and CRW re: CNO to debtors' professionals april fee statements (.1); confer w. CRW re: same (.1); review and revise same (.4) |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|

**Phase ID B157 Non-LRC Fee Applications**

| | | | | | |
|---|---|---|---|---|---|
| 1368.002 | 06/19/2024 | CRW | 1.90 | 750.50 | Emails with NEJ, GAW, and MPH re: draft CNOs for Debtors' Professionals' April fee statements (.4); Review and revise CNOs for April Professional Fee Apps: 17th of Alix Partners (.4), 18th of A&M (.4), 17th of Q&E (.5), 18th of S&C (.2) |
| 1368.002 | 06/19/2024 | MPH | 0.90 | 315.00 | Draft Certificates of No Objection re: A&M's 18th Fee Statement (.2); AlixPartner's 17th Fee Statement (.2); Quinn Emanuel's 17th Fee Statement (.2); and S&C's 18th Fee Statement (.2); Email exchange with CRW re: same (.1) |
| 1368.002 | 06/20/2024 | GAW | 2.00 | 900.00 | emails w. NEJ and CRW re: (revised) CNO to debtors' professionals april fee statements (.2); review and revise CNO to AlixPartners fee app (.3); review and revise CNO to QE fee app (.3); review and revise CNO to A&M fee app (.3); review and revise CNO to S&C fee app (.3); confer w. CRW re: same (.2); emails w. NEJ, CRW and debtors professionals re: objections and authorization to file (.4) |
| 1368.002 | 06/20/2024 | CRW | 0.30 | 118.50 | emails with NEJ, GAW, AlixPartners, A&M, and Q&E re: CNOs for monthly fee apps (.3) |
| 1368.002 | 06/20/2024 | NEJ | 0.20 | 120.00 | Emails w. GAW and CRW re: CNOs for debtors' professionals fee statements filed in May |
| 1368.002 | 06/21/2024 | CRW | 0.40 | 158.00 | Finalize CNOs for April Professional Fees (18th of A&M, 17th of AlixPartners, 17th of Q&E, 18th of S&C); emails with GAW and MPH re: same |
| 1368.002 | 06/21/2024 | NEJ | 0.20 | 120.00 | Emails w. MRP, GAW, CRW and MPH re: CNOs for Debtors' professionals April fee statements |
| 1368.002 | 06/24/2024 | GAW | 0.20 | 90.00 | emails w. NEJ, CRW and EY CNOs EY 14-16th fee apps (.1); emails w. NEJ, CRW and MH re: same (.1) |
| 1368.002 | 06/24/2024 | CRW | 1.30 | 513.50 | Revise EY's Certificate of No Objection for the 14-16 Fee Apps (.9); emails with NEJ, GAW and MPH re: same (.2); emails with CNOs to EY professionals for review and approval (.2) |
| 1368.002 | 06/24/2024 | MPH | 0.60 | 210.00 | Drafting Certificates of No Objection re: EY's 14th - 16th Fee Applications (.5); Email exchange with GAW, CRW & MR re: same (.1) |
| 1368.002 | 06/24/2024 | NEJ | 0.20 | 120.00 | Emails w. GAW, CRW and EY CNOs EY 14-16th fee apps; emails w. GAW, CRW and MH re: same |
| 1368.002 | 06/25/2024 | MRP | 0.10 | 75.00 | Email w/ M. DeBaeck re: Ashby first fee app and payment info |
| 1368.002 | 06/25/2024 | GAW | 0.50 | 225.00 | email w. NEJ, CRW and EY re: CNOs to 14-16th fee statement; review and revise same |
| 1368.002 | 06/25/2024 | CRW | 0.60 | 237.00 | Finalize EY's CNOs for 14-16 Fee Applications for filing (.5); emails with MRP, NEJ, GAW, EY team and MPH re: same (.1) |
| 1368.002 | 06/25/2024 | MR | 0.70 | 245.00 | file CNOs re: EY's 14th (.2), 15th (.2), 16th (.2) fee statement; emails with MRP and NEJ re same (.1) |
| 1368.002 | 06/28/2024 | KAB | 0.90 | 832.50 | emails with Alix, S&C, M. Pierce and N. Jenner re: 18th monthly fee app and revisions to same (.2); emails with M. Ramirez, N. Jenner, and M. Pierce re: finalization and filing of same (.1); review and revise same (.6) |
| 1368.002 | 06/28/2024 | GAW | 0.70 | 315.00 | confer w. NEJ re: debtors professionals re: fee apps (.1); emails w. debtors professionals re: fee apps (.2); review AlixPartners' fee app (.3); emails w. NEJ and MH re: same (.1) |
| 1368.002 | 06/28/2024 | MR | 0.40 | 140.00 | File AlixPartners fee application; emails with KAB and NEJ re: same |
| 1368.002 | 06/28/2024 | MPH | 0.70 | 245.00 | Finalize AlixPartners 18th Monthly Fee Statement for May 2024 (.6); Email exchange NEJ & GAW re: same (.1) |
| 1368.002 | 06/28/2024 | NEJ | 0.30 | 180.00 | Emails w. KAB, MRP, AlixPartners and S&C re: Alix's May 2024 fee statement; review same; emails re: filing same |
| 1368.002 | 06/28/2024 | NEJ | 0.10 | 60.00 | Emails w. KAB, MRP and M. Cilia re: Ashby & Geddes payment information |

| **Total for Phase ID B157** | | Billable | 65.60 | 34,357.00 | Non-LRC Fee Applications |
|---|---|---|---|---|---|

**Phase ID B160 Examiner**

| | | | | | |
|---|---|---|---|---|---|
| 1368.002 | 06/07/2024 | KAB | 0.50 | 462.50 | emails with Chambers, UCC, UST and counsel to Examiner re: scheduling of hearing on Examiner's phase II motion; confer with A. Landis and M. Pierce re: same |
| 1368.002 | 06/07/2024 | AGL | 0.80 | 1,020.00 | Communications with court, examiner counsel and lrc team re: motion for phase 2 examination, scheduling and related issues |
| 1368.002 | 06/10/2024 | AGL | 0.30 | 382.50 | discussions with court, Examiner team and S&C Team re: examiner phase 2 motion scheduling and related issues |
| 1368.002 | 06/10/2024 | KAB | 0.70 | 647.50 | Emails with Chambers, UST, UCC, counsel to Examiner and A. Landis re: hearing on examiner's phase II motion (.1); emails with S&C, A. Landis and M. Pierce re: same (.1); review and analyze motion (.5) |
| 1368.002 | 06/10/2024 | AGL | 0.40 | 510.00 | review and analyze examiner phase 2 motion |
| 1368.002 | 06/11/2024 | MPH | 0.20 | 70.00 | Review and analyze Examiner's Phase II Examination Motion; Update Critical Dates Memo re: same; Email exchange with MR re: same |
| 1368.002 | 06/21/2024 | MPH | 0.10 | 35.00 | Review and analyze Notice of Supplemental Annotations to Examiner's Report; Email |

Fee App - Detailed Fees
Landis Rath & Cobb LLP

| Client | Trans Date | Tkpr | Hours to Bill | Amount | |
|---|---|---|---|---|---|

**Phase ID B160 Examiner**

| | | | | | exchange with AGL, MBM, KAB, MRP, NEJ, HWR, GAW, CRW & MR re: same |
| 1368.002 | 06/26/2024 | MPH | 0.10 | 35.00 | Review and analyze Order Granting Examiners Motion for Authority to Conduct Additional Investigations and Establishing the Scope, Cost, Degree, and Duration of the Second Phase of the Examination and Granting Related Relief; Email exchange with AGL, KAB, MRP, NEJ GAW, CRW & MR re: same |

| **Total for Phase ID B160** | | Billable | 3.10 | 3,162.50 | Examiner |

| **GRAND TOTALS** | | | | | |
| | | Billable | 918.50 | 607,884.50 | |