**<u>EXHIBIT A</u>**

**Monthly Statement for the Fee Period**

(attached)



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX Trading
C/O FTX Trading Ltd.

July 30, 2024

Please Refer to
Invoice Number: 2406569

Attn: John J. Ray III/ Owl Hill Advisor, LLC

PH LLP Tax ID No. 95-2209675

---

## SUMMARY SHEET

### <u>Case Administration – FTX Trading chapter 11 cases</u>
PH LLP Client/Matter # 51281-00002
Kris Hansen

| | |
|---|---:|
| Legal fees for professional services for the period ending June 30, 2024 | $940,700.75 |
| Costs incurred and advanced | 98,145.26 |
| **Current Fees and Costs Due** | **$1,038,846.01** |
| **Total Balance Due - Due Upon Receipt** | **$1,038,846.01** |



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

Official Committee of Unsecured Creditors of FTX Trading
C/O FTX Trading Ltd.

July 30, 2024

Please Refer to
Invoice Number: 2406569

Attn: John J. Ray III/ Owl Hill Advisor, LLC

PH LLP Tax ID No. 95-2209675

---

**REMITTANCE COPY**

**Case Administration - FTX Trading chapter 11 cases**
PH LLP Client/Matter # 51281-00002
Kris Hansen

Legal fees for professional services
for the period ending June 30, 2024                              $940,700.75

Costs incurred and advanced                                         98,145.26

**Current Fees and Costs Due**                               **$1,038,846.01**

**Total Balance Due - Due Upon Receipt**                     **$1,038,846.01**



**PAUL HASTINGS LLP**
200 Park Avenue, New York, NY 10166-3205
t: +1.212.318.6000 | f: +1.212.319.4090 | www.paulhastings.com

| | |
|---|---|
| Official Committee of Unsecured Creditors of FTX Trading | July 30, 2024 |
| C/O FTX Trading Ltd. | Please Refer to<br>Invoice Number: 2406569 |
| Attn: John J. Ray III/ Owl Hill Advisor, LLC | PH LLP Tax ID No. 95-2209675 |

FOR PROFESSIONAL SERVICES RENDERED
for the period ending June 30, 2024

**<u>Case Administration - FTX Trading chapter 11 cases</u>**                    **$940,700.75**

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| **B110** | **Case Administration** | | | | |
| 06/03/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (1.0); update case calendars re same (.3) | 2.40 | 565.00 | 1,356.00 |
| 06/04/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.7); update case calendars re same (.2) | 2.00 | 565.00 | 1,130.00 |
| 06/05/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (1.0); update case calendars re same (.2) | 2.30 | 565.00 | 1,299.50 |
| 06/06/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.5) | 1.60 | 565.00 | 904.00 |
| 06/07/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.6) | 1.70 | 565.00 | 960.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 2
51281-00002
Invoice No. 2406569

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/09/2024 | ML30 | Review notice of new dataroom documents (.1); review new dataroom documents and index (.3); update working group re same (.1) | 0.50 | 565.00 | 282.50 |
| 06/10/2024 | GS13 | Call with K. Hansen, K. Pasquale, and I. Sasson re case and plan matters | 0.50 | 1,835.00 | 917.50 |
| 06/10/2024 | IS6 | Call with K. Pasquale, K. Hansen, and G. Sasson re pending and upcoming case matters | 0.50 | 1,395.00 | 697.50 |
| 06/10/2024 | KP17 | Conference with K. Hansen, I. Sasson, and G. Sasson re case issues and strategy (.5); emails with FTI and Jefferies re same (.2) | 0.70 | 2,100.00 | 1,470.00 |
| 06/10/2024 | KH18 | Discussion with K. Pasquale, G. Sasson, and I. Sasson re case issues and Committee action items | 0.50 | 2,300.00 | 1,150.00 |
| 06/10/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (1.2); update case calendars re same (.3) | 2.60 | 565.00 | 1,469.00 |
| 06/11/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.8); update case calendars re same (.2); correspond with K. Pasquale re 6/13/24 hearing and case calendaring (.1) | 2.20 | 565.00 | 1,243.00 |
| 06/12/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.5) | 1.60 | 565.00 | 904.00 |
| 06/13/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.6) | 1.70 | 565.00 | 960.50 |
| 06/14/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (2.0); update case calendars re same (.4) | 3.50 | 565.00 | 1,977.50 |
| 06/17/2024 | LK19 | Correspond with B. Hunt (Epiq) regarding updates to UCC website | 0.20 | 985.00 | 197.00 |

Official Committee of Unsecured Creditors of FTX Trading                Page 3
51281-00002
Invoice No. 2406569

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/17/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.8); update case calendars re same (.2) | 2.10 | 565.00 | 1,186.50 |
| 06/18/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (1.1); review recent filings and update working group re same (.7) | 1.80 | 565.00 | 1,017.00 |
| 06/19/2024 | KH18 | Analyze pending and upcoming case matters and related workstreams among Committee professionals | 0.50 | 2,300.00 | 1,150.00 |
| 06/20/2024 | GS13 | Correspond with K. Pasquale and K. Hansen regarding pending issues (.3); review and comment on same and Committee action items (.5) | 0.80 | 1,835.00 | 1,468.00 |
| 06/20/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.9); review recent filings and update working group re same (1.1); update case calendars re same (.2) | 2.20 | 565.00 | 1,243.00 |
| 06/20/2024 | MM57 | Research re: ECF filings and update working group re: same (.2); calendar critical dates re same (.1) | 0.30 | 565.00 | 169.50 |
| 06/21/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.9); review recent filings and update working group re same (.8) | 1.70 | 565.00 | 960.50 |
| 06/24/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.9); review recent filings and update working group re same (1.0); update case calendars re same (.2) | 2.10 | 565.00 | 1,186.50 |
| 06/25/2024 | DM26 | Review recent filings in FTX Trading case no. 22-11068 and update working group re same | 0.20 | 565.00 | 113.00 |
| 06/25/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.9); review recent filings and update working group re same (.6); update case calendars re same (.2) | 1.70 | 565.00 | 960.50 |
| 06/26/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.9); review recent filings and update working group re same (1.1); update case calendars re same (.2) | 2.20 | 565.00 | 1,243.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 4
51281-00002
Invoice No. 2406569

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/27/2024 | KH18 | Review open issues and related workstreams among committee professionals (0.5); correspond with K. Pasquale, G. Sasson, and I. Sasson regarding same (0.2) | 0.70 | 2,300.00 | 1,610.00 |
| 06/27/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.9); review recent filings and update working group re same (.8); update case calendars re same (.4) | 2.10 | 565.00 | 1,186.50 |
| 06/28/2024 | KH18 | Further analyze pending and upcoming case matters and related workstreams for committee advisors | 0.60 | 2,300.00 | 1,380.00 |
| 06/28/2024 | ML30 | Monitor pending dockets in DE, SDNY, NY, DNJ (.9); review recent filings and update working group re same (.8); update case calendars re same (.4); correspond with K. Pasquale re calendaring in adversary proceeding (.1); research requested order (.1) | 2.30 | 565.00 | 1,299.50 |
| | | **Subtotal: B110  Case Administration** | **45.80** | | **33,092.00** |

**B112    General Creditor Inquiries**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/03/2024 | KP17 | Call with creditor re plan update | 0.50 | 2,100.00 | 1,050.00 |
| 06/04/2024 | JI2 | Correspond with individual creditor re claim issues and inquiries (.7); correspond with additional creditor re claim issues and inquiries (.8) | 1.50 | 1,295.00 | 1,942.50 |
| 06/04/2024 | KP17 | Call with creditor counsel re case updates (.3); emails with creditor re claim issue (.2) | 0.50 | 2,100.00 | 1,050.00 |
| 06/05/2024 | JI2 | Call with individual creditor re plan questions | 0.30 | 1,295.00 | 388.50 |
| 06/05/2024 | KP17 | Call with creditor re DS and plan | 0.40 | 2,100.00 | 840.00 |
| 06/07/2024 | KP17 | Call with creditor re DS objections | 0.50 | 2,100.00 | 1,050.00 |

Official Committee of Unsecured Creditors of FTX Trading                                                                Page 5
51281-00002
Invoice No. 2406569

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/10/2024 | KH18 | Discussions with creditor regarding advisory committee and plan provisions re same (0.4); discussions with creditor regarding DS related issues (0.3) | 0.70 | 2,300.00 | 1,610.00 |
| 06/11/2024 | GS13 | Telephone conference with customer regarding plan and claim questions | 0.70 | 1,835.00 | 1,284.50 |
| 06/11/2024 | IS6 | Call with creditor and K. Pasquale re claim objection issues and questions (.5); analyze same and related claim documents (.3) | 0.80 | 1,395.00 | 1,116.00 |
| 06/11/2024 | KP17 | Call with creditor and I. Sasson re claim objection issues and questions (.5); call with creditor's counsel re plan issues and questions (.5) | 1.00 | 2,100.00 | 2,100.00 |
| 06/12/2024 | KP17 | Call with creditor's counsel re plan issues and questions (.5); emails with creditor re ACH issues (.3) | 0.80 | 2,100.00 | 1,680.00 |
| 06/13/2024 | KP17 | Call with creditor's counsel re plan issues | 0.40 | 2,100.00 | 840.00 |
| 06/14/2024 | IS6 | Call with creditor and K. Pasquale re plan process and case updates | 0.40 | 1,395.00 | 558.00 |
| 06/14/2024 | JI2 | Call with individual creditor re plan issues | 0.50 | 1,295.00 | 647.50 |
| 06/14/2024 | KP17 | Call with creditor and I. Sasson re case and plan updates | 0.40 | 2,100.00 | 840.00 |
| 06/20/2024 | KP17 | Call with creditor's counsel re pending litigation | 0.40 | 2,100.00 | 840.00 |
| 06/21/2024 | JI2 | Correspond with individual creditors re plan issues | 1.10 | 1,295.00 | 1,424.50 |
| 06/24/2024 | KP17 | Call with creditor's counsel re plan issue | 0.40 | 2,100.00 | 840.00 |
| 06/25/2024 | JI2 | Call with individual creditor re plan | 0.60 | 1,295.00 | 777.00 |
| 06/26/2024 | GS13 | Telephone conference with customer regarding ongoing matters and litigation | 1.00 | 1,835.00 | 1,835.00 |
| 06/26/2024 | IS6 | Call with unsecured creditors re SRF and related issues | 0.70 | 1,395.00 | 976.50 |
| 06/27/2024 | IS6 | Call with creditors re disclosure statement hearing and next steps (.9); follow up analysis re same (.3) | 1.20 | 1,395.00 | 1,674.00 |
| **Subtotal: B112  General Creditor Inquiries** | | | **14.80** | | **25,364.00** |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 6
51281-00002
Invoice No. 2406569

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B113** | **Case Analysis/Pleading Analysis** | | | | |
| 06/03/2024 | IS6 | Review certain recently filed pleadings regarding FTX Japan and stay relief | 0.30 | 1,395.00 | 418.50 |
| 06/04/2024 | LK19 | Analyze recent filings in Chapter 11 case, adversary proceedings, and related litigations (1.4); summarize same for K. Hansen, K. Pasquale, E. Gilad, and G. Sasson (0.6) | 2.00 | 985.00 | 1,970.00 |
| 06/07/2024 | KC27 | Review and prepare summaries of recent docket filings | 4.00 | 1,185.00 | 4,740.00 |
| 06/07/2024 | LM20 | Review and summarize recent docket filings | 0.40 | 985.00 | 394.00 |
| 06/10/2024 | FM7 | Review reply and supplemental declaration of S. Coverick regarding repayment of Japan intercompany payables | 0.30 | 2,100.00 | 630.00 |
| 06/10/2024 | KC27 | Review and prepare summaries of daily case filings | 0.70 | 1,185.00 | 829.50 |
| 06/11/2024 | KC27 | Review and prepare summaries of recent case filings | 0.80 | 1,185.00 | 948.00 |
| 06/11/2024 | LK19 | Analyze recent filings in chapter 11 case and related litigation (0.7); summarize same for K. Hansen, K. Pasquale, E. Gilad, and G. Sasson (0.3) | 1.00 | 985.00 | 985.00 |
| 06/12/2024 | LK19 | Analyze recent filings in chapter 11 case and related litigation (0.7); summarize same for K. Hansen, K. Pasquale, E. Gilad, and G. Sasson (0.3) | 1.00 | 985.00 | 985.00 |
| 06/13/2024 | LM20 | Review and prepare summaries of recent case filings | 0.90 | 985.00 | 886.50 |
| 06/14/2024 | KC27 | Review and prepare summaries of recent case filings | 1.50 | 1,185.00 | 1,777.50 |
| 06/16/2024 | ML30 | Correspond with I. Sasson re sealed pleadings to be secured (.2); research sealed pleadings and complete same (.3) | 0.50 | 565.00 | 282.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 7
51281-00002
Invoice No. 2406569

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/18/2024 | LK19 | Analyze recent filings in Chapter 11 and related litigations (0.8); summarize same for K. Hansen, K. Pasquale, E. Gilad, and G. Sasson (0.4) | 1.20 | 985.00 | 1,182.00 |
| 06/19/2024 | LK19 | Analyze recent filings in Chapter 11 case and related litigation (0.7); summarize same for K. Hansen, K. Pasquale, E. Gilad, and G. Sasson (0.2) | 0.90 | 985.00 | 886.50 |
| 06/20/2024 | LM20 | Review and summarize recent docket filings | 2.00 | 985.00 | 1,970.00 |
| 06/24/2024 | FM7 | Review Nagasaka objection to motion to repay FTX Japan intercompany payables | 0.20 | 2,100.00 | 420.00 |
| 06/24/2024 | LK19 | Analyze recent filings in chapter 11 case and adversary proceedings (1.4); summarize same for K. Hansen, K. Pasquale, E. Gilad, and G. Sasson (0.6) | 2.00 | 985.00 | 1,970.00 |
| 06/25/2024 | EG18 | Review pleadings recently filed in case and consider Committee issues regarding same | 1.00 | 2,100.00 | 2,100.00 |
| 06/25/2024 | LK19 | Analyze recent filings in chapter 11 case and related litigation (0.8); summarize same for K. Hansen, K. Pasquale, E. Gilad, and G. Sasson (0.3) | 1.10 | 985.00 | 1,083.50 |
| 06/25/2024 | ML30 | Correspond with L. Koch re pleadings filed 6.25 and potential missing documents on docket | 0.10 | 565.00 | 56.50 |
| 06/26/2024 | FM7 | Review entered order regarding FTX Japan and repayment of intercompany payables | 0.20 | 2,100.00 | 420.00 |
| 06/26/2024 | LK19 | Analyze recently filed pleadings (0.8); summarize same for K. Hansen, K. Pasquale, E. Gilad, and G. Sasson (0.4) | 1.20 | 985.00 | 1,182.00 |
| 06/27/2024 | LM20 | Review and summarize recent case filings | 1.30 | 985.00 | 1,280.50 |
| | | **Subtotal: B113  Case Analysis/Pleading Analysis** | **24.60** | | **27,397.50** |

**B115     Meetings and Communications with Debtors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/03/2024 | GS15 | Participate in tax update call with N. Wong, S&C and A&M | 0.80 | 1,850.00 | 1,480.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 8
51281-00002
Invoice No. 2406569

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/03/2024 | KP17 | Call with A. Dietderich re plan issues | 0.20 | 2,100.00 | 420.00 |
| 06/03/2024 | NKW1 | Conference with G. Silber, Sullivan and Cromwell and FTI Consulting regarding disclosure statement, interest and ECI concerns, and tax returns for 2022 and 2023 | 0.80 | 985.00 | 788.00 |
| 06/03/2024 | TS21 | Call with S&C re M&A venture sale update | 0.20 | 1,365.00 | 273.00 |
| 06/04/2024 | BK12 | Correspond with E. Simpson (S&C) and D. Johnston re: updated FTX Japan documents | 0.20 | 1,835.00 | 367.00 |
| 06/04/2024 | KP17 | Emails and call with A. Dietderich re Debtors' draft revised plan | 0.70 | 2,100.00 | 1,470.00 |
| 06/06/2024 | BK12 | Review J. MacDonald (S&C) email request re: sale order for [5005] | 0.40 | 1,835.00 | 734.00 |
| 06/06/2024 | KP17 | Emails and call with A. Kranzley (S&C) re plan issues | 0.40 | 2,100.00 | 840.00 |
| 06/07/2024 | GS13 | Emails with S&C and A&M regarding FTX Japan sale documents | 0.50 | 1,835.00 | 917.50 |
| 06/07/2024 | KP17 | Call with B. Glueckstein (S&C) re confirmation schedule | 0.30 | 2,100.00 | 630.00 |
| 06/10/2024 | BK12 | Participate in M&A update call with J. MacDonald (S&C), G. Sasson, T. Sadler and F. Merola | 0.20 | 1,835.00 | 367.00 |
| 06/10/2024 | FM7 | Participate in M&A update telephone conference with Debtors, G. Sasson, B. Kelly, and T. Sadler | 0.20 | 2,100.00 | 420.00 |
| 06/10/2024 | GS13 | Telephone conference with S&C, B. Kelly, T. Sadler, and F. Merola regarding ongoing sale matters | 0.20 | 1,835.00 | 367.00 |
| 06/10/2024 | KP17 | Emails with S&C and YCST re court hearing | 0.20 | 2,100.00 | 420.00 |
| 06/10/2024 | TS21 | Call with S&C, G. Sasson, B. Kelly, and F. Merola re venture sale updates | 0.20 | 1,365.00 | 273.00 |
| 06/11/2024 | KP17 | Emails with S&C re revised draft plan | 0.20 | 2,100.00 | 420.00 |
| 06/12/2024 | KP17 | Call with debtors, AHG re claims reconciliation update | 0.50 | 2,100.00 | 1,050.00 |

Official Committee of Unsecured Creditors of FTX Trading                         Page 9
51281-00002
Invoice No. 2406569

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/14/2024 | BK12 | Correspond with E. Simpson and D. Johnston re: FTX Japan (0.9); correspond with T. Sadler and J. MacDonald re: yacht slip sale (0.6) | 1.50 | 1,835.00 | 2,752.50 |
| 06/14/2024 | FM7 | Correspond with S&C regarding yacht slip (0.2); review S&C correspondence regarding FTX Japan (0.2) | 0.40 | 2,100.00 | 840.00 |
| 06/17/2024 | BK12 | Participate in M&A update call with J. MacDonald, T. Sadler, and F. Merola | 0.20 | 1,835.00 | 367.00 |
| 06/17/2024 | FM7 | Participate in S&C M&A update telephone conference with G. Sasson, B. Kelly and T. Sadler (0.2); follow up review of certain items discussed (0.1); review S&C correspondence regarding yacht slip (0.2) | 0.50 | 2,100.00 | 1,050.00 |
| 06/17/2024 | GS15 | Participate in call with S&C, A&M, and N. Wong regarding tax matters and updates | 0.60 | 1,850.00 | 1,110.00 |
| 06/17/2024 | NKW1 | Conference with G. Silber, S&C and FTI Consulting regarding tax related updates in case and plan | 0.60 | 985.00 | 591.00 |
| 06/17/2024 | TS21 | Call with S&C, B. Kelly and F. Merola re M&A venture sale updates | 0.20 | 1,365.00 | 273.00 |
| 06/18/2024 | KP17 | Call with debtors, AHG re voting portal | 0.50 | 2,100.00 | 1,050.00 |
| 06/20/2024 | LK19 | Correspond with G. Sasson, A. Kranzley (S&C) and M. Cilia (RKLS) regarding fourth interim fee matters | 0.20 | 985.00 | 197.00 |
| 06/21/2024 | GS13 | Telephone conference with Debtors, K. Hansen, K. Pasquale, and I. Sasson regarding distribution agent issues and documents | 0.80 | 1,835.00 | 1,468.00 |
| 06/21/2024 | IS6 | Call with Debtors, K. Pasquale, G. Sasson, and K. Hansen re distribution mechanics and distribution agent | 0.80 | 1,395.00 | 1,116.00 |
| 06/21/2024 | KP17 | Review distribution issues to prepare for Debtor call on same (.3); call with Debtors, K. Hansen, G. Sasson, and I. Sasson re distribution agent (.8); emails with A. Kranzley (S&C) re Committee support letter (.2) | 1.30 | 2,100.00 | 2,730.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 10
51281-00002
Invoice No. 2406569

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/21/2024 | KP17 | Email Debtors re customer KYC issue | 0.10 | 2,100.00 | 210.00 |
| 06/21/2024 | KH18 | Discussion with company advisors, K. Pasquale, G. Sasson, and I. Sasson regarding distribution agent and distribution agent process | 0.80 | 2,300.00 | 1,840.00 |
| 06/23/2024 | GS15 | Tax call with D. Hariton (S&C) re disclosure statement | 0.30 | 1,850.00 | 555.00 |
| 06/26/2024 | KP17 | Review certain documents in prep for debtor call (.8); call with debtors (Quinn Emanuel) and 1000 counsel re potential litigation (.4) | 1.20 | 2,100.00 | 2,520.00 |
| 06/27/2024 | IS6 | Call with Debtors, K. Pasquale, L. Tsao, and L. Koch re DOJ litigation and estimation decision | 0.50 | 1,395.00 | 697.50 |
| 06/27/2024 | KP17 | Call with S&C, L. Tsao, L. Koch, and I. Sasson re DOJ seized assets and additional litigation | 0.50 | 2,100.00 | 1,050.00 |
| 06/27/2024 | KP17 | Emails with Debtors, parties re DS revisions | 0.20 | 2,100.00 | 420.00 |
| 06/27/2024 | LT9 | Videoconference with K. Pasquale, L. Koch, I. Sasson, and Sullivan and Cromwell regarding FTX forfeiture issues | 0.50 | 1,775.00 | 887.50 |
| 06/27/2024 | LK19 | Conference with K. Pasquale, L. Tsao, I. Sasson, and S&C regarding DOJ seizures | 0.50 | 985.00 | 492.50 |
| 06/28/2024 | KP17 | Call with S. Rand (QE) re 3010 settlement | 0.30 | 2,100.00 | 630.00 |
| | | **Subtotal: B115  Meetings and Communications with Debtors** | **18.70** | | **34,083.50** |

**B120    Asset Analysis and Recovery**

| | | | | | |
|------|----------|-------------|-------|------|--------|
| 06/14/2024 | KP17 | Review debtors' SDNY forfeiture request | 0.80 | 2,100.00 | 1,680.00 |
| 06/17/2024 | IS6 | Analyze forfeiture pleadings filed before Judge Kaplan | 2.40 | 1,395.00 | 3,348.00 |

Official Committee of Unsecured Creditors of FTX Trading
51281-00002
Invoice No. 2406569

Page 11

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/17/2024 | KP17 | Review MDL plaintiffs SDNY petition re seized assets (.6); analyze issues and precedent re same (2.2); review recent MDL pleadings re same (1.3) | 4.10 | 2,100.00 | 8,610.00 |
| 06/17/2024 | LT9 | Review correspondence from K. Pasquale on forfeiture issues | 0.20 | 1,775.00 | 355.00 |
| 06/17/2024 | LK19 | Analyze recent filings in Bankman-Fried criminal case regarding forfeiture and estate assets (0.7); summarize same for K. Hansen, K. Pasquale, E. Gilad, and G. Sasson (0.3) | 1.00 | 985.00 | 985.00 |
| 06/18/2024 | KP17 | Analyze forfeiture precedent | 0.70 | 2,100.00 | 1,470.00 |
| 06/18/2024 | LT9 | Review third party claims for S. Bankman-Fried forfeiture proceedings | 0.30 | 1,775.00 | 532.50 |
| 06/18/2024 | LK19 | Correspond with K. Pasquale regarding seized asset analysis (0.1); review submissions by interested parties regarding DOJ seized assets (0.3) | 0.40 | 985.00 | 394.00 |
| 06/19/2024 | LK19 | Analyze documents filed regarding DOJ seizure (0.6); prepare summary of same for L. Tsao and G. Wade (0.3) | 0.90 | 985.00 | 886.50 |
| 06/20/2024 | IS6 | Call with L. Tsao, K. Pasquale, and L. Koch re DOJ forfeiture proceeding and process (.5); follow up analysis re same (.6) | 1.10 | 1,395.00 | 1,534.50 |
| 06/20/2024 | KP17 | Call with L. Tsao, L. Koch, and I. Sasson re SDNY forfeiture litigation issues (.5); analyze forfeiture issues (.8); correspond with L. Koch re same (.2); review MDL filing and request for hearing (.5) | 2.00 | 2,100.00 | 4,200.00 |
| 06/20/2024 | LT9 | Participate in videoconference with K. Pasquale, L. Koch, and I. Sasson on DOJ forfeiture | 0.50 | 1,775.00 | 887.50 |
| 06/20/2024 | LT9 | Review forfeiture documents and issues | 0.50 | 1,775.00 | 887.50 |
| 06/20/2024 | LK19 | Conference with K. Pasquale, I. Sasson and L. Tsao regarding DOJ asset seizure issues (0.5); follow up correspondence with K. Pasquale and G. Wade regarding same (0.2); analyze documents related to MDL plaintiff standing issues (0.3) | 1.00 | 985.00 | 985.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 12
51281-00002
Invoice No. 2406569

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/21/2024 | LK19 | Email L. Tsao regarding DOJ seizure question | 0.10 | 985.00 | 98.50 |
| 06/27/2024 | KP17 | Analyze issues re DOJ seized assets and Debtors' comments on same | 0.40 | 2,100.00 | 840.00 |
| 06/27/2024 | LT9 | Review FTX forfeiture documents and issues | 0.20 | 1,775.00 | 355.00 |
| | | **Subtotal: B120  Asset Analysis and Recovery** | **16.60** | | **28,049.00** |

**B130    Asset Disposition**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/02/2024 | BK12 | Correspond with T. Sadler re: prep for 6/3 M&A update call with J. MacDonald (S&C) | 0.20 | 1,835.00 | 367.00 |
| 06/02/2024 | FM7 | Review B. Kelly correspondence regarding M&A update | 0.20 | 2,100.00 | 420.00 |
| 06/03/2024 | EG18 | Analyze Anthropic sale issues | 0.30 | 2,100.00 | 630.00 |
| 06/03/2024 | FM7 | Review T. Sadler correspondence regarding S&C M&A update (0.2); review FTX Japan update deck (0.2); review 5161 offer (0.2) | 0.60 | 2,100.00 | 1,260.00 |
| 06/04/2024 | BK12 | Review updated FTX Japan documents | 1.20 | 1,835.00 | 2,202.00 |
| 06/04/2024 | FM7 | Review B. Kelly correspondence regarding FTX Japan offer (0.2); review A&M correspondence regarding FTX Japan offer (0.2) | 0.40 | 2,100.00 | 840.00 |
| 06/05/2024 | BK12 | Review updated deck re: FTX Japan | 0.30 | 1,835.00 | 550.50 |
| 06/05/2024 | FM7 | Review Jefferies correspondence regarding FTX Japan bids (0.2); review FTX Japan offer comparisons (0.2) | 0.40 | 2,100.00 | 840.00 |
| 06/05/2024 | LK19 | Correspond with B. Kelly regarding FTX Japan SPA | 0.20 | 985.00 | 197.00 |
| 06/06/2024 | BK12 | Correspond with E. Gilad and K. Pasquale re: S&C request re: sale order for [5005] (0.2); correspond with T. Sadler re: FTX Japan PSA markups (0.3) | 0.50 | 1,835.00 | 917.50 |

Official Committee of Unsecured Creditors of FTX Trading                                Page 13
51281-00002
Invoice No. 2406569

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/06/2024 | FM7 | Review T. Sadler correspondence regarding M&A update (0.2); review Jefferies correspondence regarding M&A update (0.2); review PWP correspondence regarding de minimis offer summary (0.2) | 0.60 | 2,100.00 | 1,260.00 |
| 06/06/2024 | KP17 | Review proposed draft Anthropic order (.2); emails with B. Kelly re same (.2) | 0.40 | 2,100.00 | 840.00 |
| 06/07/2024 | BK12 | Call with G. Sasson re: FTX Japan sale documents | 0.20 | 1,835.00 | 367.00 |
| 06/07/2024 | GS13 | Review FTX Japan sale documents (1.1); telephone conference with B. Kelly regarding same (.2) | 1.30 | 1,835.00 | 2,385.50 |
| 06/09/2024 | FM7 | Review Quoine trial balance | 0.20 | 2,100.00 | 420.00 |
| 06/10/2024 | GS13 | Review and markup FTX Japan sale documents (1.3); emails with B. Kelly regarding FTX Japan and sale issues (.2) | 1.50 | 1,835.00 | 2,752.50 |
| 06/11/2024 | FM7 | Review K&E correspondence regarding Slip 68 sale | 0.20 | 2,100.00 | 420.00 |
| 06/11/2024 | KP17 | Review FTI token monetization report (.3); emails with FTI re same (.1) | 0.40 | 2,100.00 | 840.00 |
| 06/12/2024 | LK19 | Analyze documents produced by Debtors regarding FTX Japan (0.3); summarize same for B. Kelly and F. Merola (0.1) | 0.40 | 985.00 | 394.00 |
| 06/13/2024 | BK12 | Correspond with T. Sadler re: FTX Japan and updated FTX Japan documents posted to VDR (0.2); participate in M&A update call with R. Hamilton, T. Sadler and F. Merola (0.3); follow-up review of sale items discussed (0.1); correspond with G. Sasson and L. Koch re: FTX Japan motion and FTX Japan sale matters (0.5); review pleadings re: FTX Japan intercompany payment (0.5); review updated drafts of FTX Japan sale documents (0.7); correspond with G. Sasson re: same (0.2) | 2.50 | 1,835.00 | 4,587.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 14
51281-00002
Invoice No. 2406569

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/13/2024 | FM7 | Participate in M&A update telephone conference with Jefferies, B. Kelly, and T. Sadler (0.3); review FTX Japan due diligence documents (0.3); review Jefferies correspondence regarding FTX Japan (0.2); review FTI correspondence regarding FTX Japan (0.2); review B. Kelly correspondence regarding FTX Japan sale documents (0.2); review L. Koch correspondence regarding FTX Japan (0.2); review entered order regarding Anthropic shares (0.1) | 1.50 | 2,100.00 | 3,150.00 |
| 06/13/2024 | KP17 | Review debtors' Japan bid information (.5); emails with Jefferies and FTI re same (.2) | 0.70 | 2,100.00 | 1,470.00 |
| 06/13/2024 | LK19 | Factual analysis for B. Kelly regarding FTX Japan | 0.30 | 985.00 | 295.50 |
| 06/13/2024 | TS21 | Analyze FTX Japan purchase and sale agreement markups (2.1); correspond with B. Kelly re same (.2); call with Jefferies, B. Kelly, and F. Merola re venture sales and related M&A updates (.3) | 2.60 | 1,365.00 | 3,549.00 |
| 06/14/2024 | BK12 | Review documents re: yacht slip sale (0.3); review and comment on Jefferies (S. Carri) draft update email to UCC (0.1); review transaction documents referenced in same (0.4) | 0.80 | 1,835.00 | 1,468.00 |
| 06/14/2024 | FM7 | Review and comment on draft Jefferies correspondence to UCC regarding FTX Japan and Marina (0.2); review B. Kelly correspondence regarding yacht slip sale (0.2); review B. Kelly correspondence to A&M regarding FTX Japan (0.2); review A&M correspondence regarding FTX Japan (0.2) | 0.80 | 2,100.00 | 1,680.00 |
| 06/17/2024 | GS13 | Review FTX Japan sale motion and order (.9); comment on FTX Japan sale order (.9) | 1.80 | 1,835.00 | 3,303.00 |
| 06/17/2024 | LED | Review certain FTX Japan sale documents | 0.20 | 1,590.00 | 318.00 |
| 06/18/2024 | BK12 | Review term sheet re: locked token sales (1.1); prepare summary of and update on locked token sale term sheet for K. Pasquale and G. Sasson (0.8) | 1.90 | 1,835.00 | 3,486.50 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 15
51281-00002
Invoice No. 2406569

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/18/2024 | FM7 | Review B. Kelly correspondence regarding 5082 token sale term sheet (0.2); review locked token sale process term sheet (0.3); review FTI correspondence regarding locked token (0.2) | 0.70 | 2,100.00 | 1,470.00 |
| 06/18/2024 | TS21 | Analyze locked asset sales process term sheet (1.6); correspond with B. Kelly re same (.7) | 2.30 | 1,365.00 | 3,139.50 |
| 06/19/2024 | BK12 | Correspond with F. Risler and K. Pasquale re locked token term sheet (0.5); review updated FTX Japan sale deck (0.3) | 0.80 | 1,835.00 | 1,468.00 |
| 06/19/2024 | KP17 | Review draft token term sheets and proposed revisions from FTI and Debtors | 1.00 | 2,100.00 | 2,100.00 |
| 06/20/2024 | BK12 | Review FTX Japan sale motion and PSA (0.5); correspond with T. Sadler and G. Sasson re: same (0.1); review and respond to M. Diodato email and attached markups of locked token term sheets (0.5); correspond with K. Pasquale re same (0.1) | 1.20 | 1,835.00 | 2,202.00 |
| 06/20/2024 | EG18 | Review token monetization term sheets (0.9); correspond with K. Pasquale and B. Kelly re same (0.2) | 1.10 | 2,100.00 | 2,310.00 |
| 06/20/2024 | FM7 | Review motion for sale of FTX Japan (0.3); review FTX Japan PSA redline (0.3); review FTI correspondence regarding FTX Japan sale (0.2); review T. Sadler correspondence regarding FTX Japan PSA (0.2); review B. Kelly correspondence regarding FTX Japan PSA (0.2); review Jefferies correspondence regarding M&A update (0.2); review FTI correspondence regarding locked tokens (0.2); review B. Kelly correspondence regarding locked tokens (0.2) | 1.80 | 2,100.00 | 3,780.00 |
| 06/20/2024 | GS13 | Review and comment on FTX Japan sale order | 0.90 | 1,835.00 | 1,651.50 |
| 06/20/2024 | KP17 | Review debtors' FTX Japan sale motion (.6); emails with B. Kelly and FTI re token sale term sheet issues (.3) | 0.90 | 2,100.00 | 1,890.00 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 16
51281-00002
Invoice No. 2406569

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/20/2024 | TS21 | Analyze FTX Japan purchase and sale agreement (1.4); correspond with B. Kelly, G. Sasson, K. Pasquale, E. Gilad, and F. Merola re same (.5) | 1.90 | 1,365.00 | 2,593.50 |
| 06/20/2024 | TS21 | Correspond with Jefferies, F. Merola and B. Kelly re venture sales | 0.30 | 1,365.00 | 409.50 |
| 06/21/2024 | BK12 | Respond to K. Pasquale request re: venture investments still held by the Debtors (0.2); follow-up analysis of same (0.3) | 0.50 | 1,835.00 | 917.50 |
| 06/21/2024 | FM7 | Review PWP correspondence regarding de minimis offering summary | 0.20 | 2,100.00 | 420.00 |
| 06/21/2024 | TS21 | Correspond with Jefferies re venture sales | 0.30 | 1,365.00 | 409.50 |
| 06/24/2024 | BK12 | Review and respond to S. Carri email re: venture investment portfolio (0.3); follow up correspondence with R. Hamilton re: same (0.3) | 0.60 | 1,835.00 | 1,101.00 |
| 06/25/2024 | BK12 | Review order authorizing repayment of intercompany payables by FTX Japan and release of claims re: same and related filings (0.2); review emails from T. Sadler and M. Dawson (FTI) re: same (0.1); related follow-up correspondence with G. Sasson ( 0.1) | 0.40 | 1,835.00 | 734.00 |
| 06/25/2024 | FM7 | Review B. Kelly correspondence regarding FTX Japan and intercompany payables | 0.20 | 2,100.00 | 420.00 |
| 06/25/2024 | GS13 | Review FTX Japan documents regarding repayment of intercompany payables and potential sale (.8); summarize same for Committee (.3); correspond with B. Kelly regarding same (.3) | 1.40 | 1,835.00 | 2,569.00 |
| 06/25/2024 | LK19 | Email B. Kelly regarding FTX Japan and intercompany payables | 0.10 | 985.00 | 98.50 |
| 06/26/2024 | LK19 | Analyze order on FTX Japan intercompany payables (0.3); correspond with B. Kelly regarding same (0.2) | 0.50 | 985.00 | 492.50 |
| 06/27/2024 | FM7 | Review update on token liquidation | 0.20 | 2,100.00 | 420.00 |
| 06/27/2024 | FM7 | Review Jefferies correspondence regarding M&A update | 0.10 | 2,100.00 | 210.00 |

Official Committee of Unsecured Creditors of FTX Trading                      Page 17
51281-00002
Invoice No. 2406569

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/27/2024 | KP17 | Review 5131 and 5132 contracts, pleadings, and information re Debtors' potential token sales | 2.60 | 2,100.00 | 5,460.00 |
| 06/27/2024 | LK19 | Analyze factual history regarding Debtors' holdings of digital assets | 0.40 | 985.00 | 394.00 |
| 06/27/2024 | LK19 | Review and summarize liquidation status deck for K. Hansen, K. Pasquale, E. Gilad, and G. Sasson | 0.20 | 985.00 | 197.00 |
| 06/28/2024 | BK12 | Review de minimis offer summary from E. Tu (0.1); correspond with R. Hamilton and F. Merola re: same (0.1) | 0.20 | 1,835.00 | 367.00 |
| 06/28/2024 | FM7 | Review PWP correspondence regarding de minimis offers summary (0.2); review B. Kelly correspondence regarding de minimis sales (0.2) | 0.40 | 2,100.00 | 840.00 |
| 06/28/2024 | GS13 | Review FTX Japan sale documents (1.4); emails with B. Kelly regarding same (.4); comment on sale order (.9) | 2.70 | 1,835.00 | 4,954.50 |
| | | **Subtotal: B130  Asset Disposition** | **46.50** | | **84,229.00** |

**B140    Relief from Stay/Adequate Protection Proceedings**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2024 | KP17 | Analyze Celsius' lift stay motion | 1.40 | 2,100.00 | 2,940.00 |
| | | **Subtotal: B140  Relief from Stay/Adequate Protection Proceedings** | **1.40** | | **2,940.00** |

**B150    Meetings of and Communications with Creditors**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/03/2024 | EG18 | Participate in UCC advisor call re case issues and prep for UCC meeting | 0.20 | 2,100.00 | 420.00 |
| 06/03/2024 | JI2 | Call with FTI and Jefferies re case updates and prep for Committee meeting | 0.20 | 1,295.00 | 259.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 18
51281-00002
Invoice No. 2406569

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/03/2024 | KP17 | Call with FTI and Jefferies re pending matters and prep for Committee meeting (.2); email Committee re same (.2); revise memo to Committee re IRS rule 9019 motion (.2) | 0.60 | 2,100.00 | 1,260.00 |
| 06/03/2024 | LK19 | Attend UCC advisors meeting to prep for 06/05 UCC meeting (0.2); follow up correspondence with G. Sasson regarding same (0.1); correspond with UCC regarding IRS settlement motion (0.2) | 0.50 | 985.00 | 492.50 |
| 06/05/2024 | LK19 | Email Committee members regarding MDL claims adversary complaint and motion | 0.40 | 985.00 | 394.00 |
| 06/06/2024 | KP17 | Email Committee re examiner investigations | 0.40 | 2,100.00 | 840.00 |
| 06/07/2024 | KP17 | Emails with Committee member re ACH issues | 0.20 | 2,100.00 | 420.00 |
| 06/10/2024 | KP17 | Email Committee re examiner's motion for further investigation | 0.10 | 2,100.00 | 210.00 |
| 06/10/2024 | LK19 | Correspond with Committee regarding UCC advisor meeting and 06/12 Committee meeting | 0.10 | 985.00 | 98.50 |
| 06/11/2024 | KP17 | Review and annotate agenda for Committee meeting (.4); emails with Committee member re case and plan updates (.3) | 0.70 | 2,100.00 | 1,470.00 |
| 06/11/2024 | LK19 | Draft agenda for 06/12 Committee meeting (0.2); correspond with Committee members regarding 06/12 Committee meeting (0.2) | 0.40 | 985.00 | 394.00 |
| 06/12/2024 | BK12 | Participate in UCC update call re: venture and sale matters | 0.40 | 1,835.00 | 734.00 |
| 06/12/2024 | KP17 | Prepare talking points for Committee meeting (.3); participate in Committee meeting (.4); review FTI cash flow report for Committee (.3) | 1.00 | 2,100.00 | 2,100.00 |
| 06/12/2024 | KC27 | Correspond with UCC regarding disclosure statement objections | 0.10 | 1,185.00 | 118.50 |

Official Committee of Unsecured Creditors of FTX Trading                                              Page 19
51281-00002
Invoice No. 2406569

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/12/2024 | LK19 | Attend and take minutes during UCC meeting (0.4); follow up correspondence with K. Pasquale regarding same (0.1); prepare summary of 06/12 meeting for E. Gilad, G. Sasson, and I. Sasson (0.3) | 0.80 | 985.00 | 788.00 |
| 06/12/2024 | TS21 | Prepare M&A notes for UCC call (.1); call with UCC and UCC advisors re case issues and updates (.4) | 0.50 | 1,365.00 | 682.50 |
| 06/14/2024 | KP17 | Review Jefferies draft memo to Committee re FTX Japan (.1); edit draft memo to Committee re DS objection (.1) | 0.20 | 2,100.00 | 420.00 |
| 06/19/2024 | KP17 | Emails with Committee and FTI re draft token term sheets and proposed revisions to same | 0.20 | 2,100.00 | 420.00 |
| 06/21/2024 | KP17 | Emails with Committee re plan support letter (.2); emails with Committee member re customer KYC issue (.2) | 0.40 | 2,100.00 | 840.00 |
| 06/24/2024 | BK12 | Participate in UCC monetization subcommittee call re: locked token term sheet | 0.80 | 1,835.00 | 1,468.00 |
| 06/24/2024 | EG18 | Prepare notes regarding plan issues for UCC advisors call (.3); participate in UCC advisors call re plan updates and upcoming UCC meeting (.3) | 0.60 | 2,100.00 | 1,260.00 |
| 06/24/2024 | GS13 | Review Committee case/plan issues (.1); prep telephone conference with UCC professionals for Committee telephone conference (.3) | 0.40 | 1,835.00 | 734.00 |
| 06/24/2024 | IS6 | Participate in UCC professionals call regarding case updates and prep for UCC meeting | 0.30 | 1,395.00 | 418.50 |
| 06/24/2024 | KP17 | Review issues regarding locked token term sheet in prep for monetization subcommittee meeting (.4); participate in monetization subcommittee meeting (.8); call with FTI and Jefferies re case updates and prep for Committee meeting (.3) | 1.50 | 2,100.00 | 3,150.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 20
51281-00002
Invoice No. 2406569

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/24/2024 | KH18 | Participate in UCC advisors update telephone conference (0.3); analyze committee issues discussed and upcoming (1.1) | 1.40 | 2,300.00 | 3,220.00 |
| 06/24/2024 | LK19 | Prepare emails to Committee members regarding revised plan, DS, and UCC plan letter | 0.30 | 985.00 | 295.50 |
| 06/24/2024 | LK19 | Attend UCC advisors call re case issues and to prepare for 06/26 Committee meeting | 0.30 | 985.00 | 295.50 |
| 06/25/2024 | KP17 | Review and annotate agenda for Committee meeting | 0.30 | 2,100.00 | 630.00 |
| 06/25/2024 | LK19 | Draft agenda for 06/26 Committee meeting (0.2); email Committee members regarding agenda for Committee meeting 06/26 (0.2) | 0.40 | 985.00 | 394.00 |
| 06/26/2024 | GS13 | Review agenda and prepare notes for committee meeting (.2); participate in Committee meeting (.5) | 0.70 | 1,835.00 | 1,284.50 |
| 06/26/2024 | KP17 | Review case issues and prepare talking points for Committee meeting (.4); participate in Committee meeting (.5); call with Committee member re DS hearing (.4) | 1.30 | 2,100.00 | 2,730.00 |
| 06/26/2024 | KH18 | Participate in committee meeting (0.5); analyze pending and upcoming committee issues and action items (0.4) | 0.90 | 2,300.00 | 2,070.00 |
| 06/26/2024 | LK19 | Attend and take minutes during Committee meeting (0.5); email Committee members regarding summary of digital asset estimation ruling (0.2) | 0.70 | 985.00 | 689.50 |
| 06/26/2024 | LK19 | Correspond with I. Sasson regarding notes from Committee call | 0.20 | 985.00 | 197.00 |
| 06/27/2024 | KP17 | Emails and calls with Committee members re member resignations (Coincident; Zach Bruch) (1.3); emails and calls with FTI and Jefferies re same (.6); emails with U.S. Trustee re Committee member resignations (.3) | 2.20 | 2,100.00 | 4,620.00 |
| | | **Subtotal: B150  Meetings of and Communications with Creditors** | **19.70** | | **35,817.50** |

Official Committee of Unsecured Creditors of FTX Trading                                           Page 21
51281-00002
Invoice No. 2406569

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B155** | **Court Hearings** | | | | |
| 06/10/2024 | ML30 | Correspond with K. Pasquale re 6/13/24 hearing needs | 0.10 | 565.00 | 56.50 |
| 06/21/2024 | ML30 | Correspond with G. Sasson and I. Sasson re 6.25 hearing needs | 0.10 | 565.00 | 56.50 |
| 06/23/2024 | KP17 | Review DS objections by MDL counsel and Kavuri and prepare outline re same for DS hearing | 1.30 | 2,100.00 | 2,730.00 |
| 06/23/2024 | ML30 | Correspond with L. Koch re 6.25 hearing needs (.2); prepare reference materials for same (.6) | 0.80 | 565.00 | 452.00 |
| 06/24/2024 | IS6 | Analyze plan related pleadings in preparation for DS hearing | 4.30 | 1,395.00 | 5,998.50 |
| 06/24/2024 | KP17 | Draft outline and analyze objections, reply, plan, DS, and solicitation materials in prep for DS hearing (3.8); analyze Kavuri rule 2019 filing re DS hearing (.3) | 4.10 | 2,100.00 | 8,610.00 |
| 06/24/2024 | LK19 | Correspond with M. Laskowski regarding reference materials needed for 06.25 hearing | 0.20 | 985.00 | 197.00 |
| 06/24/2024 | ML30 | Correspond with L. Koch re 6.25 hearing prep (.3); obtain hearing conference lines for requesting attorneys (.2); supplement reference materials for hearing (.8); correspond with L. Koch regarding same (.1) | 1.40 | 565.00 | 791.00 |
| 06/25/2024 | IS6 | Review DS submissions and issues to prepare for DS hearing (1.2); attend hearing on disclosure statement (2.2); follow up analysis of certain issues discussed at hearing (.9) | 4.30 | 1,395.00 | 5,998.50 |
| 06/25/2024 | KP17 | Review and supplement outline for hearing (.6); participate in court hearing (2.2); review post-hearing revised solicitation materials for filing (.5) | 3.30 | 2,100.00 | 6,930.00 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 22
51281-00002
Invoice No. 2406569

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/25/2024 | KH18 | Review issues, submissions, and notes to prepare for DS hearing (0.7); participate in DS hearing (2.2); follow-up review and comment on revised solicitation materials (0.4); discussions with Committee advisors regarding matters discussed in hearing (0.7) | 4.00 | 2,300.00 | 9,200.00 |
| 06/25/2024 | LK19 | Attend disclosure statement hearing (2.2); review submissions in preparation for same (0.9); discussion with YCST regarding preparation for same (0.1); correspond with K. Pasquale, K. Hansen, and I. Sasson regarding preparation for same (0.3) | 3.50 | 985.00 | 3,447.50 |
| 06/25/2024 | ML30 | Monitor the disclosure statement hearing | 2.20 | 565.00 | 1,243.00 |
| | | **Subtotal: B155  Court Hearings** | **29.60** | | **45,710.50** |

**B160     Retention/Employment Matters (Paul Hastings)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/07/2024 | LK19 | Revise supplemental declaration regarding retention as Committee counsel (0.2); correspond with E. Gilad regarding same (0.1) | 0.30 | 985.00 | 295.50 |
| 06/10/2024 | EG18 | Review PH supplemental declaration (.4); correspond with K. Pasquale and L. Koch regarding same (.1) | 0.50 | 2,100.00 | 1,050.00 |
| 06/10/2024 | LK19 | Revise supplemental declaration regarding retention as Committee counsel (0.1); correspond with E. Gilad and K. Pasquale regarding same (0.1) | 0.20 | 985.00 | 197.00 |
| 06/11/2024 | LK19 | Revise supplemental declaration per comments from local counsel (0.4); correspond with E. Gilad and M. Lunn (YCST) regarding supplemental declaration (0.3) | 0.70 | 985.00 | 689.50 |
| 06/17/2024 | EG18 | Correspond with U.S. Trustee and L. Koch regarding PH supplemental declaration (.1); review and comment on same for L. Koch (.4) | 0.50 | 2,100.00 | 1,050.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 23
51281-00002
Invoice No. 2406569

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/17/2024 | LK19 | Correspond with U.S. Trustee, E. Gilad, and PH Conflicts Dept. regarding supplemental declaration inquiry from U.S. Trustee | 0.20 | 985.00 | 197.00 |
| 06/19/2024 | EG18 | Correspond with L. Koch regarding U.S. Trustee inquiry regarding supplemental PH declaration (.2); prepare response regarding same (1.9) | 2.10 | 2,100.00 | 4,410.00 |
| 06/19/2024 | LK19 | Correspond with E. Gilad regarding U.S. Trustee inquiry related to supplemental declaration | 0.20 | 985.00 | 197.00 |
| | | **Subtotal: B160  Retention/Employment Matters (Paul Hastings)** | **4.70** | | **8,086.00** |

**B162    Fee/Compensation Matters (Paul Hastings)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/04/2024 | KAT2 | Prepare parts of sixth interim fee application (.5); correspond with C. Edge regarding same (.1) | 0.60 | 1,120.00 | 672.00 |
| 06/04/2024 | MM57 | Correspond with L. Koch re: interim fee application (.1); draft part of same (.4) | 0.50 | 565.00 | 282.50 |
| 06/05/2024 | KAT2 | Prepare parts of sixth interim fee application (.7); correspond with C. Edge and L. Koch regarding same (.1) | 0.80 | 1,120.00 | 896.00 |
| 06/05/2024 | KP17 | Review fee examiner letter re 5th interim fee period | 0.40 | 2,100.00 | 840.00 |
| 06/05/2024 | LK19 | Revise PH supplement to sixth interim fee application (0.1); review and comment on chart covering fifth and fourth interim fee periods (0.1); correspond with G. Sasson regarding Fee Examiner's letter re fifth interim fee period (0.1); analyze Fee Examiner's letter re fifth interim fee period (0.4) | 0.70 | 985.00 | 689.50 |
| 06/06/2024 | JI2 | Review fee examiner letter report on fifth interim fee period | 1.40 | 1,295.00 | 1,813.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 24
51281-00002
Invoice No. 2406569

---

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/06/2024 | LK19 | Review Fee Examiner's report re: fifth interim fee period (0.6); prepare responses to same (0.5) | 1.10 | 985.00 | 1,083.50 |
| 06/07/2024 | GS13 | Review fee examiner's report on fifth interim fee application (.6); telephone conference with L. Koch and J. Iaffaldano regarding response to same (.3) | 0.90 | 1,835.00 | 1,651.50 |
| 06/07/2024 | JI2 | Call with G. Sasson and L. Koch re fee examiner letter on fifth interim fee application (.3); review fee examiner letter re issues discussed on call (1.0) | 1.30 | 1,295.00 | 1,683.50 |
| 06/07/2024 | KAT2 | Review S. Thomas and C. Edge correspondence regarding draft sixth interim fee application (.1); review and comment on draft sixth interim fee application for C. Edge (.3) | 0.40 | 1,120.00 | 448.00 |
| 06/07/2024 | LK19 | Revise PH supplement to sixth interim fee application (0.3); correspond with K. Traxler and C. Edge regarding same (0.1); conference with G. Sasson and J. Iaffaldano regarding response to Fee Examiner's report on fifth interim fee application (0.3); prepare responses to Fee Examiner's report on fifth interim fee application (0.7) | 1.40 | 985.00 | 1,379.00 |
| 06/07/2024 | MM57 | Correspond with M. Laskowski re: sixth interim fee application | 0.20 | 565.00 | 113.00 |
| 06/10/2024 | LK19 | Prepare portions of response to fee examiner's report on fifth interim fee application | 0.70 | 985.00 | 689.50 |
| 06/13/2024 | LK19 | Revise PH supplement to sixth interim fee application (0.5); review sixth interim fee application (0.1); correspond with D. Laskin (YCST) regarding same (0.1) | 0.70 | 985.00 | 689.50 |
| 06/14/2024 | LK19 | Revise PH supplement to sixth interim fee period (0.5); correspond with D. Laskin (YCST) and G. Sasson regarding same (0.2) | 0.70 | 985.00 | 689.50 |
| 06/16/2024 | LK19 | Prepare responses to Fee Examiner's letter regarding fifth interim fee period | 2.40 | 985.00 | 2,364.00 |

Official Committee of Unsecured Creditors of FTX Trading                          Page 25
51281-00002
Invoice No. 2406569

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/18/2024 | LK19 | Correspond with C. Edge regarding fee matters for fourth and fifth interim fee periods (0.2); draft portions of response to Fee Examiner's letter report regarding fifth interim fee period (1.8) | 2.00 | 985.00 | 1,970.00 |
| 06/19/2024 | LK19 | Draft responses to Fee Examiner report on fifth interim fee application | 3.10 | 985.00 | 3,053.50 |
| 06/20/2024 | KAT2 | Prepare response to UST Appendix B questions regarding May services (.2); correspond with M. Friedrick regarding June services for Committee (.1); correspond with A. Glogowski regarding June services for Committee (.1) | 0.40 | 1,120.00 | 448.00 |
| 06/20/2024 | LK19 | Prepare documents for Fee Examiner's reference in connection with letter report on fifth interim application | 1.10 | 985.00 | 1,083.50 |
| 06/21/2024 | GS13 | Review and revise response to Fee Examiner letter (1.9); review and revise fee write-off response chart (.4) | 2.30 | 1,835.00 | 4,220.50 |
| 06/21/2024 | JI2 | Review fee examiner letter (.8); draft parts of response to same (3.1) | 3.90 | 1,295.00 | 5,050.50 |
| 06/21/2024 | LK19 | Revise letter response to fee examiner's report on fifth interim fee period (0.7); correspond with G. Sasson and J. Iaffaldano regarding same (0.2) | 0.90 | 985.00 | 886.50 |
| 06/21/2024 | LK19 | Review and revise CNO for seventeenth monthly fee application (0.1); correspond with C. Walls (YCST) regarding same (0.1) | 0.20 | 985.00 | 197.00 |
| 06/21/2024 | MM57 | Correspond with L. Koch re: documents for fee examiner (.1); research and prepare same for fee examiner (1.0) | 1.10 | 565.00 | 621.50 |
| 06/23/2024 | JI2 | Draft parts of response to fee examiner letter | 3.60 | 1,295.00 | 4,662.00 |
| 06/24/2024 | LK19 | Revise PH response to fee examiner report on fifth interim fee application (0.5); correspond with G. Sasson and K. Pasquale regarding same (0.2) | 0.70 | 985.00 | 689.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/25/2024 | LK19 | Correspond with G. Sasson and K. Pasquale regarding PH response to fee examiner's letter report | 0.20 | 985.00 | 197.00 |
| 06/26/2024 | KP17 | Review and revise draft response to fee examiner re fifth interim fee period (1.9); correspond with L. Koch re same (.2) | 2.10 | 2,100.00 | 4,410.00 |
| 06/26/2024 | LK19 | Review May invoice to preserve privilege and confidentiality of litigation, venture, and investigation targets (2.7); revise letter response to Fee Examiner's report on fifth interim fee application (0.3) | 3.00 | 985.00 | 2,955.00 |
| 06/27/2024 | LK19 | Correspond with K. Pasquale regarding letter report on fifth interim fee application from Fee Examiner (0.1); revise response to same (0.3) | 0.40 | 985.00 | 394.00 |
| 06/30/2024 | LK19 | Correspond with G. Sasson regarding response to fee examiner's letter report | 0.10 | 985.00 | 98.50 |
| **Subtotal: B162  Fee/Compensation Matters (Paul Hastings)** | | | **39.30** | | **46,921.00** |

**B165      Retention/Employment Matters (Other Professionals)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2024 | KP17 | Review retention application and order re Owl Hill | 0.50 | 2,100.00 | 1,050.00 |
| **Subtotal: B165  Retention/Employment Matters (Other Professionals)** | | | **0.50** | | **1,050.00** |

**B186      K5 Discovery**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/03/2024 | AY8 | Conduct document review related to K5 litigation | 2.80 | 885.00 | 2,478.00 |
| 06/03/2024 | ECS1 | Review documents in K5 defendants' discovery (1.2); prepare summary of findings in connection with same (.2) | 1.40 | 985.00 | 1,379.00 |
| 06/03/2024 | JM63 | Conduct 5K discovery review (4.2); draft summary re same (.4) | 4.60 | 985.00 | 4,531.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 27
51281-00002
Invoice No. 2406569

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/03/2024 | KP17 | Analyze further K5 document memos and select K5 documents | 1.70 | 2,100.00 | 3,570.00 |
| 06/03/2024 | LK19 | Review summaries of K5 discovery (0.3); correspond with Jefferies regarding same (0.1) | 0.40 | 985.00 | 394.00 |
| 06/04/2024 | AY8 | Conduct document review related to K5 litigation | 2.60 | 885.00 | 2,301.00 |
| 06/04/2024 | ECS1 | Review documents in connection with K5 defendants' discovery (1.6); prepare summary of findings regarding same (.2) | 1.80 | 985.00 | 1,773.00 |
| 06/04/2024 | JM63 | Conduct K5 document review (3.5); draft summary re same (.2); correspond with L. Koch and K. Pasquale re same (.1) | 3.80 | 985.00 | 3,743.00 |
| 06/04/2024 | KP17 | Review latest K5 document review memos and cited documents | 0.60 | 2,100.00 | 1,260.00 |
| 06/04/2024 | KC27 | Review K5 documents | 2.00 | 985.00 | 1,970.00 |
| 06/04/2024 | LS27 | Review K5 discovery documents (3.5); summarize same (.3) | 3.80 | 985.00 | 3,743.00 |
| 06/04/2024 | MDF1 | Review K5 documents (4.3); prepare summary re same (.8) | 5.10 | 985.00 | 5,023.50 |
| 06/05/2024 | AY8 | Conduct document review related to K5 litigation | 1.00 | 885.00 | 885.00 |
| 06/05/2024 | ECS1 | Review documents in K5 defendants discovery (1.4); prepare summary of findings in connection with same (.2) | 1.60 | 985.00 | 1,576.00 |
| 06/05/2024 | JM63 | Conduct K5 document review (4.3); draft summary re same (.4) | 4.70 | 985.00 | 4,629.50 |
| 06/05/2024 | LS27 | Review and summarize batches of K5 documents | 3.70 | 985.00 | 3,644.50 |
| 06/06/2024 | ECS1 | Review documents in connection with K5 defendants discovery (2.6); prepare summary of findings regarding same (.2) | 2.80 | 985.00 | 2,758.00 |
| 06/06/2024 | JM63 | Conduct K5 document review (1.3); draft summary re same (.2) | 1.50 | 985.00 | 1,477.50 |
| 06/06/2024 | KP17 | Review latest K5 document review summary memos and select K5 documents | 0.60 | 2,100.00 | 1,260.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 28
51281-00002
Invoice No. 2406569

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/06/2024 | LK19 | Correspond with K. Pasquale and J. McMillan regarding K5 discovery (0.3); review certain documents cited in document review summaries and roundups (0.5) | 0.80 | 985.00 | 788.00 |
| 06/06/2024 | LS27 | Review and summarize K5 discovery documents for L. Koch and K. Pasquale | 1.70 | 985.00 | 1,674.50 |
| 06/07/2024 | ECS1 | Review documents in connection with K5 defendants' discovery (1.3); prepare summary of findings regarding same (.2) | 1.50 | 985.00 | 1,477.50 |
| 06/10/2024 | JM63 | Conduct K5 discovery review (4.7); draft summary re same (.3) | 5.00 | 985.00 | 4,925.00 |
| 06/11/2024 | ECS1 | Review documents in connection with K5 defendants' discovery (2.9); prepare summary of findings regarding same (.3) | 3.20 | 985.00 | 3,152.00 |
| 06/11/2024 | JM63 | Conduct K5 discovery review (1.6); draft summary re same (.1) | 1.70 | 985.00 | 1,674.50 |
| 06/11/2024 | KP17 | Review latest K5 document review memos and selected documents re same | 1.40 | 2,100.00 | 2,940.00 |
| 06/12/2024 | AY8 | Conduct document review for K5 litigation | 2.80 | 885.00 | 2,478.00 |
| 06/12/2024 | JI2 | Review documents re K5 litigation | 6.30 | 985.00 | 6,205.50 |
| 06/12/2024 | JM63 | Conduct K5 discovery review (1.9); draft summary of findings (.2) | 2.10 | 985.00 | 2,068.50 |
| 06/12/2024 | KP17 | Review recent K5 document summary memos and pertinent documents re mediation | 0.80 | 2,100.00 | 1,680.00 |
| 06/13/2024 | AY8 | Conduct document review related to K5 litigation | 0.40 | 885.00 | 354.00 |
| 06/13/2024 | JM63 | Conduct K5 discovery review (4.2); draft summary of findings (.4) | 4.60 | 985.00 | 4,531.00 |
| 06/14/2024 | ECS1 | Review documents produced in K5 defendants' discovery (.5); prepare summary of findings in connection with same (.1) | 0.60 | 985.00 | 591.00 |
| 06/14/2024 | JM63 | Conduct K5 discovery review (1.9); draft summary re same (.1); correspond with K. Pasquale and L. Koch re same (.1) | 2.10 | 985.00 | 2,068.50 |
| 06/14/2024 | KP17 | Review K5 document review summary and cited documents | 0.60 | 2,100.00 | 1,260.00 |

Official Committee of Unsecured Creditors of FTX Trading                                   Page 29
51281-00002
Invoice No. 2406569

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/17/2024 | ECS1 | Review documents produced in K5 defendants' discovery (1.4); prepare summary of findings in connection with same (.2) | 1.60 | 985.00 | 1,576.00 |
| 06/17/2024 | KP17 | Review new K5 document review summary memos and cited documents | 0.40 | 2,100.00 | 840.00 |
| 06/17/2024 | LK19 | Analyze summaries of K5 document discovery (0.6); correspond with E. Sutton and S. Carri (Jefferies) regarding same (0.2) | 0.80 | 985.00 | 788.00 |
| 06/18/2024 | ECS1 | Review documents produced in K5 defendants' discovery | 0.30 | 985.00 | 295.50 |
| 06/18/2024 | JM63 | Conduct K5 document review (4.1); draft summary re findings (.5) | 4.60 | 985.00 | 4,531.00 |
| 06/18/2024 | KP17 | Review additional select K5 documents referenced in document review summaries | 1.80 | 2,100.00 | 3,780.00 |
| 06/19/2024 | JM63 | Conduct K5 discovery review (2.5); draft summary re findings (.2) | 2.70 | 985.00 | 2,659.50 |
| 06/20/2024 | AY8 | Perform document review re K5 litigation | 2.60 | 885.00 | 2,301.00 |
| 06/20/2024 | ECS1 | Review documents in connection with K5 defendants' discovery | 0.50 | 985.00 | 492.50 |
| 06/20/2024 | JI2 | Review K5 documents | 1.10 | 985.00 | 1,083.50 |
| 06/21/2024 | JM63 | Conduct K5 discovery review (.4); draft summary re same (.2) | 0.60 | 985.00 | 591.00 |
| 06/24/2024 | ECS1 | Review documents in K5 defendants' discovery (2.7); prepare summary of findings regarding same (.3) | 3.00 | 985.00 | 2,955.00 |
| 06/25/2024 | AY8 | Conduct document review re K5 litigation | 0.60 | 885.00 | 531.00 |
| 06/25/2024 | ECS1 | Review documents in connection with K5 defendants' discovery (1.6); prepare summary of findings regarding same (.1) | 1.70 | 985.00 | 1,674.50 |
| 06/26/2024 | ECS1 | Review documents in K5 defendants' discovery (1.1); prepare summary of findings regarding same (.2) | 1.30 | 985.00 | 1,280.50 |
| 06/26/2024 | JI2 | Review K5 documents | 2.30 | 985.00 | 2,265.50 |
| 06/27/2024 | ECS1 | Review documents in K5 defendants' discovery (.5); prepare summary of findings regarding same (.1) | 0.60 | 985.00 | 591.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 30
51281-00002
Invoice No. 2406569

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/27/2024 | JM63 | Conduct K5 discovery review (3.5); correspond with K. Pasquale re same (.1) | 3.60 | 985.00 | 3,546.00 |
| 06/28/2024 | ECS1 | Review documents in K5 defendants' discovery (1.8); prepare summary of findings regarding same (.2) | 2.00 | 985.00 | 1,970.00 |
| | | **Subtotal: B186  K5 Discovery** | **114.20** | | **120,015.50** |

**B188    Examiner Matters**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/06/2024 | KP17 | Emails with examiner re further investigations (.2); review report re same (.5) | 0.70 | 2,100.00 | 1,470.00 |
| 06/07/2024 | KP17 | Emails with examiner and debtors re further investigation | 0.40 | 2,100.00 | 840.00 |
| 06/10/2024 | KP17 | Review examiner's motion for further investigation | 0.30 | 2,100.00 | 630.00 |
| 06/17/2024 | KP17 | Emails with D. Lowenthal re examiner's errata issue (.3); review examiner's report re: same (.8) | 1.10 | 2,100.00 | 2,310.00 |
| 06/20/2024 | KP17 | Review examiner's filed errata | 0.30 | 2,100.00 | 630.00 |
| | | **Subtotal: B188  Examiner Matters** | **2.80** | | **5,880.00** |

**B191    General Litigation**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/02/2024 | KP17 | Continue analysis of cited precedent re stay MDL for estate causes of action | 0.80 | 2,100.00 | 1,680.00 |
| 06/03/2024 | KP17 | Review as-filed complaint re MDL claims | 0.60 | 2,100.00 | 1,260.00 |
| 06/03/2024 | ML30 | Weekly Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); prepare weekly update for working group (.2) | 0.40 | 565.00 | 226.00 |
| 06/04/2024 | KP17 | Review debtors' settlement motion with 3006 and 3002 (.3); review as-filed injunction motion re MDL claims (.5) | 0.80 | 2,100.00 | 1,680.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 31
51281-00002
Invoice No. 2406569

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/04/2024 | LK19 | Prepare summary of MDL claims adversary complaint for Committee | 1.50 | 985.00 | 1,477.50 |
| 06/05/2024 | KP17 | Review and revise draft memo to Committee re MDL injunction adversary proceeding | 0.30 | 2,100.00 | 630.00 |
| 06/05/2024 | ML30 | Correspond with K. Pasquale re monitoring the Chernyavsky adversary proceeding (.2); review local rules related to same (.2); follow up correspondence with local counsel regarding response deadlines related to same (.2) | 0.60 | 565.00 | 339.00 |
| 06/07/2024 | KP17 | Review recent MDL pleadings re bankruptcy issues | 0.80 | 2,100.00 | 1,680.00 |
| 06/10/2024 | KP17 | Review debtors' reply and objections re FTX Japan intercompany payables motion | 0.40 | 2,100.00 | 840.00 |
| 06/10/2024 | ML30 | Weekly Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); prepare update for working group re same (.2) | 0.40 | 565.00 | 226.00 |
| 06/11/2024 | KP17 | Review Onusz joinder to MDL stay (.2); review SBF's answers to adversary complaints (.4) | 0.60 | 2,100.00 | 1,260.00 |
| 06/12/2024 | LK19 | Factual research for K. Pasquale regarding parties in interest | 0.20 | 985.00 | 197.00 |
| 06/13/2024 | KP17 | Analyze Emergent SDNY motion and precedent re Robinhood proceeds (1.8); analyze Kavuri customer property complaint and defenses and related precedent in connection with confirmation (2.3) | 4.10 | 2,100.00 | 8,610.00 |
| 06/17/2024 | ML30 | Weekly Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); prepare weekly update for working group re same (.2) | 0.40 | 565.00 | 226.00 |
| 06/17/2024 | ML30 | Review Bahamas JPL update (.2); correspond with K. Pasquale and G. Sasson re same (.1) | 0.30 | 565.00 | 169.50 |

Official Committee of Unsecured Creditors of FTX Trading                                           Page 32
51281-00002
Invoice No. 2406569

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/18/2024 | IS6 | Analyze 3013 settlement agreement and related issues | 1.10 | 1,395.00 | 1,534.50 |
| 06/18/2024 | KP17 | Review Debtors' settlement agreement and draft rule 9019 motion re 3013 (.9); review documents and information re Burgess claims in connection with same (1.4); review SBF adversary proceedings pleadings re Committee issues (.6); analyze MAPS and OXY claims re pending litigation (.8) | 3.70 | 2,100.00 | 7,770.00 |
| 06/20/2024 | KP17 | Review Quinn Emanuel litigation hold letters to certain targets | 0.10 | 2,100.00 | 210.00 |
| 06/21/2024 | LK19 | Draft summary of pending adversary proceedings for K. Pasquale | 1.70 | 985.00 | 1,674.50 |
| 06/24/2024 | KP17 | Analyze Houghton motion re subpoena | 0.70 | 2,100.00 | 1,470.00 |
| 06/24/2024 | ML30 | Weekly Litigation Update - Monitor pending dockets in SDNY, NY, SDFL, DNJ, CA, SDCA, NDCA, MDL (.2); prepare weekly update for working group re recent filings (.2) | 0.40 | 565.00 | 226.00 |
| 06/25/2024 | KP17 | Analyze Kavuri motion for class certification in adversary proceeding | 0.10 | 2,100.00 | 210.00 |
| 06/25/2024 | LK19 | Correspond with K. Pasquale and I. Sasson regarding Kavuri motion to certify class | 0.10 | 985.00 | 98.50 |
| 06/25/2024 | ML30 | Correspond with I. Sasson and K. Pasquale re documents filed in Bahamas (.1); research re same (.2) | 0.30 | 565.00 | 169.50 |
| 06/26/2024 | KP17 | Review Celsius/Debtors tolling agreement | 0.40 | 2,100.00 | 840.00 |
| 06/28/2024 | KP17 | Review 3010 settlement agreement and related declarations (.8); review pleadings and certain database documents re same (1.6) | 2.40 | 2,100.00 | 5,040.00 |
| 06/28/2024 | ML30 | Correspond with K. Pasquale re 3010 documents needed (.1); research same (.6); prepare same for K. Pasquale (.4) | 1.10 | 565.00 | 621.50 |
| 06/29/2024 | KP17 | Analyze [3010] settlement terms (2.1); review documentation re rule 9019 standard (1.2) | 3.30 | 2,100.00 | 6,930.00 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/30/2024 | KP17 | Analyze [3010] settlement terms re rule 9019 standard | 1.60 | 2,100.00 | 3,360.00 |
| | | **Subtotal: B191  General Litigation** | **29.20** | | **50,655.50** |

**B195    Non-Working Travel**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/25/2024 | IS6 | Travel to/from Delaware for DS hearing (bill at 1/2 rate) | 3.70 | 697.50 | 2,580.75 |
| 06/25/2024 | KP17 | Non-working travel re court hearing in Wilmington, DE (bill at 1/2 rate) | 5.50 | 1,050.00 | 5,775.00 |
| 06/25/2024 | KH18 | Travel to/from Delaware for DS hearing (bill at 1/2 rate) | 4.00 | 1,150.00 | 4,600.00 |
| 06/25/2024 | LK19 | Travel to/from Wilmington, Delaware and New York, New York for disclosure statement hearing (bill at 1/2 rate) | 5.20 | 492.50 | 2,561.00 |
| | | **Subtotal: B195  Non-Working Travel** | **18.40** | | **15,516.75** |

**B210    Business Operations**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/02/2024 | LK19 | Draft minutes of 05/22 Committee meeting (0.3); draft minutes of 05/29 Committee meeting (0.6) | 0.90 | 985.00 | 886.50 |
| 06/10/2024 | KP17 | Review and revise minutes of 5/22 and 5/29 Committee meetings | 0.20 | 2,100.00 | 420.00 |
| 06/10/2024 | LK19 | Revise minutes for 05/22 and 05/29 Committee meeting (0.2); correspond with K. Pasquale and G. Sasson regarding same (0.1) | 0.30 | 985.00 | 295.50 |
| 06/12/2024 | FM7 | Review FTI cash flow update | 0.30 | 2,100.00 | 630.00 |
| 06/24/2024 | LK19 | Draft minutes of 06.12 Committee meeting | 0.30 | 985.00 | 295.50 |
| 06/27/2024 | LK19 | Revise Committee membership and governance documents per Committee member resignation | 0.40 | 985.00 | 394.00 |
| | | **Subtotal: B210  Business Operations** | **2.40** | | **2,921.50** |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 34
51281-00002
Invoice No. 2406569

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| **B240** | **Tax Issues** | | | | |
| 06/03/2024 | NKW1 | Correspond with G. Silber regarding prior tax issues and related returns for 2022 and 2023 (.3); analyze and comment on same for G. Silber (.3) | 0.60 | 985.00 | 591.00 |
| | | **Subtotal: B240  Tax Issues** | **0.60** | | **591.00** |
| **B261** | **Investigations** | | | | |
| 06/03/2024 | KP17 | Analyze certain database documents and issues re potential claims [5009] | 2.40 | 2,100.00 | 5,040.00 |
| 06/06/2024 | KP17 | Analyze documents re ACH withdrawal issues | 1.20 | 2,100.00 | 2,520.00 |
| 06/07/2024 | KP17 | Analyze potential [5048] claims | 1.30 | 2,100.00 | 2,730.00 |
| 06/10/2024 | KP17 | Review certain documents re potential claims [5009] | 1.30 | 2,100.00 | 2,730.00 |
| 06/11/2024 | KP17 | Analyze certain documents re [3020] inquiry | 1.30 | 2,100.00 | 2,730.00 |
| 06/12/2024 | KP17 | Analyze claims and documents re [3020] counsel inquiry | 1.80 | 2,100.00 | 3,780.00 |
| 06/17/2024 | KP17 | Analyze information re potential claims [5048] | 1.80 | 2,100.00 | 3,780.00 |
| 06/26/2024 | KP17 | Review certain social media posts and related documents re potential claims | 1.40 | 2,100.00 | 2,940.00 |
| | | **Subtotal: B261  Investigations** | **12.50** | | **26,250.00** |
| **B310** | **Claims Administration and Objections** | | | | |
| 06/03/2024 | GS15 | Review IRS settlement motion (.4); analyze binding nature of IRS chapter 11 settlements (.6) | 1.00 | 1,850.00 | 1,850.00 |

Official Committee of Unsecured Creditors of FTX Trading                Page 35
51281-00002
Invoice No. 2406569

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/03/2024 | LK19 | Analyze IRS settlement motion (0.8); summarize same for K. Hansen, K. Pasquale, E. Gilad, and G. Sasson (0.3) | 1.10 | 985.00 | 1,083.50 |
| 06/04/2024 | KP17 | Review pending claims objections and filed responses re recovery analyses | 1.00 | 2,100.00 | 2,100.00 |
| 06/06/2024 | KH18 | Analyze and comment on claim and recovery related issues | 1.00 | 2,300.00 | 2,300.00 |
| 06/07/2024 | KH18 | Further analyze claim and recovery issues (0.8); correspond with K. Pasquale regarding same (0.2) | 1.00 | 2,300.00 | 2,300.00 |
| 06/12/2024 | KP17 | Review debtors' deck re claims reconciliation | 0.30 | 2,100.00 | 630.00 |
| 06/12/2024 | LK19 | Analyze documents produced by Debtors regarding claims and reserves (0.2); summarize same for K. Hansen, K. Pasquale, E. Gilad, and G. Sasson (0.1) | 0.30 | 985.00 | 295.50 |
| 06/14/2024 | KP17 | Review 43rd through 53rd claims objections | 1.10 | 2,100.00 | 2,310.00 |
| 06/15/2024 | LK19 | Analyze Debtors' eighth round of omnibus claim objections (0.3); summarize same for K. Pasquale and I. Sasson (0.1) | 0.40 | 985.00 | 394.00 |
| 06/17/2024 | LK19 | Correspond with FTI regarding Debtors' omnibus claim objections and related analyses | 0.10 | 985.00 | 98.50 |
| 06/21/2024 | KH18 | Analyze and comment on IRS claim settlement | 0.80 | 2,300.00 | 1,840.00 |
| 06/24/2024 | EG18 | Analyze claims distribution presentation | 1.10 | 2,100.00 | 2,310.00 |
| 06/24/2024 | KP17 | Analyze Play Mangus motion to file late POC | 0.30 | 2,100.00 | 630.00 |
| 06/24/2024 | LK19 | Analyze claims trader presentation provided by the Debtors (0.1); summarize same for K. Pasquale (0.1) | 0.20 | 985.00 | 197.00 |
| 06/26/2024 | IS6 | Review decision on digital asset estimation motion (.7); analyze follow up issues re same (.9) | 1.60 | 1,395.00 | 2,232.00 |
| 06/26/2024 | JI2 | Review court opinion re MAPS and OXY | 0.60 | 1,295.00 | 777.00 |

Official Committee of Unsecured Creditors of FTX Trading                                        Page 36
51281-00002
Invoice No. 2406569

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/26/2024 | KP17 | Analyze court decision re MAPS and OXY token value (1.3); emails with FTI re same (.5) | 1.80 | 2,100.00 | 3,780.00 |
| 06/26/2024 | LK19 | Email M. Dawson (FTI) regarding omnibus claims | 0.20 | 985.00 | 197.00 |
| 06/26/2024 | LK19 | Analyze order on digital asset estimation motion (1.6); summarize same for K. Hansen, K. Pasquale, E. Gilad, and G. Sasson (0.4) | 2.00 | 985.00 | 1,970.00 |
| 06/27/2024 | LK19 | Conduct factual analysis regarding OXY and MAPS claims | 0.60 | 985.00 | 591.00 |
| 06/28/2024 | KP17 | Analyze documents and court decision regarding estimation of digital asset claims (1.3); emails with FTI re token valuation issues (.5) | 1.80 | 2,100.00 | 3,780.00 |
| | | **Subtotal: B310  Claims Administration and Objections** | **18.30** | | **31,665.50** |

**B320    Plan and Disclosure Statement (including Business Plan)**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/03/2024 | EG18 | Review and comment on plan documents in connection with IRS settlement | 0.50 | 2,100.00 | 1,050.00 |
| 06/03/2024 | IS6 | Call with K. Pasquale re plan issues | 0.30 | 1,395.00 | 418.50 |
| 06/03/2024 | KP17 | Conference with I. Sasson re plan issues (.3); analyze same (.8); review rule 9019 motion with IRS in connection with plan settlement (.7) | 1.80 | 2,100.00 | 3,780.00 |
| 06/03/2024 | KH18 | Analyze candidates for advisory committee (1.9); correspond with K. Pasquale regarding same (0.2); analyze disclosure related issues and Committee plan support (0.9) | 3.00 | 2,300.00 | 6,900.00 |
| 06/03/2024 | LK19 | Draft UCC plan recommendation letter | 1.30 | 985.00 | 1,280.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 37
51281-00002
Invoice No. 2406569

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/04/2024 | EG18 | Analyze UCC comments to plan (2.0); correspond with K. Pasquale and L. Koch regarding same (.3); analyze updated draft plan, updated draft DS, and updated draft DS order sent by Debtors (2.1) | 4.40 | 2,100.00 | 9,240.00 |
| 06/04/2024 | IS6 | Call with K. Pasquale regarding Debtors' revised plan of reorganization (.4); review and revise draft plan of reorganization (1.7) | 2.10 | 1,395.00 | 2,929.50 |
| 06/04/2024 | KP17 | Review draft outline for plan support agreement (.4); correspond with L. Koch re same (.2); analyze and revise Debtors' draft revised plan (3.4); conference with I. Sasson re same (.4) | 4.40 | 2,100.00 | 9,240.00 |
| 06/04/2024 | KH18 | Further analyze candidates for advisory committee (1.0); review and comment on DS related issues (0.8) | 1.80 | 2,300.00 | 4,140.00 |
| 06/04/2024 | LK19 | Factual research for K. Pasquale regarding retention application (0.3); correspond with K. Pasquale regarding summary of same (0.1) | 0.40 | 985.00 | 394.00 |
| 06/05/2024 | FM7 | Review SEC reservation of rights regarding DS and plan confirmation (0.1); review Texas Department of Banking limited objection to DS (0.1); review Three Arrows objection and reservation of rights re DS (0.1); review LayerZero Labs objection to DS (0.2); review New Jersey Bureau of Securities reservation of rights re DS (0.1); review Celsius Litigation Administrator's objection to DS (0.2); review MDL Plaintiff objection to DS (0.2); review Lightcone and Applied Rationality objection to DS (0.2) | 1.20 | 2,100.00 | 2,520.00 |
| 06/05/2024 | JI2 | Analyze issues re solicitation documents (3.9); correspond with K. Pasquale re same (.4) | 4.30 | 1,295.00 | 5,568.50 |

Official Committee of Unsecured Creditors of FTX Trading                                              Page 38
51281-00002
Invoice No. 2406569

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/05/2024 | KP17 | Analyze DS objection by SEC (.2); analyze DS objection by Three Arrows (.2); analyze DS objection by Texas State Securities Board (.3); analyze DS objection by LayerZero (.3); analyze DS objection by Celsius (.3); analyze DS objection by MDL Plaintiffs (.8); analyze DS objection by CAR/Lightcone (.2) | 2.30 | 2,100.00 | 4,830.00 |
| 06/05/2024 | KH18 | Analyze advisory committee issues and candidates (0.9); review DS issues (0.6); correspond with K. Pasquale regarding DS and advisory committee issues (0.3) | 1.80 | 2,300.00 | 4,140.00 |
| 06/05/2024 | KC27 | Review and summarize disclosure statement responses | 5.30 | 1,185.00 | 6,280.50 |
| 06/05/2024 | LK19 | Analyze Committee's governance language and plan provision re same (0.3); correspond with K. Pasquale regarding same (0.1) | 0.40 | 985.00 | 394.00 |
| 06/06/2024 | EG18 | Analyze and comment on DS objections filed with the Court (0.9); correspond with K. Pasquale regarding same (0.2) | 1.10 | 2,100.00 | 2,310.00 |
| 06/06/2024 | FM7 | Review summary of DS objections (0.2); review Lightcone Rose Garden objection to DS (0.1); review Noia Capital objection to DS (0.1) | 0.40 | 2,100.00 | 840.00 |
| 06/06/2024 | IS6 | Analyze disclosure statement objections (1.2); call with K. Pasquale regarding Debtors' markup of draft plan of reorganization (.2); analyze Debtors' markup and plan comments (.7) | 2.10 | 1,395.00 | 2,929.50 |
| 06/06/2024 | JI2 | Review DS objections (2.3); revise summaries of same (2.8); correspond with K. Catalano re same (.2) | 5.30 | 1,295.00 | 6,863.50 |
| 06/06/2024 | KP17 | Revise draft memo to Committee re DS objections | 0.70 | 2,100.00 | 1,470.00 |
| 06/06/2024 | KP17 | Analyze DS objection by Kavuri (.4); analyze revised markup from Debtors of draft plan (.5); conference with I. Sasson re same (.2); analyze arguments raised by DS objectors re plan (2.7) | 3.80 | 2,100.00 | 7,980.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 39
51281-00002
Invoice No. 2406569

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/06/2024 | KC27 | Review and prepare summary of objections to disclosure statement (1.6); correspond with J. Iaffaldano re same (.1); correspond with K. Pasquale re same (.1) | 1.80 | 1,185.00 | 2,133.00 |
| 06/07/2024 | BK12 | Review email from K. Catalano and underlying documents re: DS objections | 0.30 | 1,835.00 | 550.50 |
| 06/07/2024 | EG18 | Analyze plan, DS and related pleadings (1.8); comment on same for K. Pasquale (0.3) | 2.10 | 2,100.00 | 4,410.00 |
| 06/07/2024 | FM7 | Review Maps Vault objection to DS (0.1); review Liquidity Network objection to DS (0.1); review lodged DS order (0.3) | 0.50 | 2,100.00 | 1,050.00 |
| 06/07/2024 | KP17 | Email K. Hansen and I. Sasson re confirmation schedule (.2); analyze Fondation Serendipity objections to DS (.3); analyze MAPS objections to DS (.4); analyze precedent re DS objector standing issues (1.8) | 2.70 | 2,100.00 | 5,670.00 |
| 06/08/2024 | LK19 | Continue drafting UCC plan support letter | 3.70 | 985.00 | 3,644.50 |
| 06/09/2024 | EG18 | Analyze and comment on updated solicitation materials sent by Debtors | 2.30 | 2,100.00 | 4,830.00 |
| 06/09/2024 | KP17 | Review as-filed solicitation documents | 1.00 | 2,100.00 | 2,100.00 |
| 06/09/2024 | LK19 | Continue drafting UCC plan support letter | 2.20 | 985.00 | 2,167.00 |
| 06/10/2024 | EG18 | Correspond with K. Pasquale regarding advisory committee candidates (.1); review advisory committee documents regarding same (.4) | 0.50 | 2,100.00 | 1,050.00 |
| 06/10/2024 | KP17 | Revise and supplement draft Committee support letter re plan (4.6); review precedent re same (.8) | 5.40 | 2,100.00 | 11,340.00 |
| 06/10/2024 | LK19 | Continue drafting UCC plan support letter (0.3); email K. Pasquale regarding UCC plan support letter (0.1); review K. Pasquale comments to UCC plan support letter (0.5) | 0.90 | 985.00 | 886.50 |

Official Committee of Unsecured Creditors of FTX Trading                    Page 40
51281-00002
Invoice No. 2406569

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/11/2024 | EG18 | Review DS and plan related pleadings filed in case (2.2); analyze Committee issues regarding same and next steps (1.1); correspond with K. Pasquale regarding same (0.2) | 3.50 | 2,100.00 | 7,350.00 |
| 06/11/2024 | IS6 | Call with K. Pasquale and L. Koch re letter in support of DS | 0.70 | 1,395.00 | 976.50 |
| 06/11/2024 | KP17 | Conference with L. Koch and I. Sasson re plan support letter (.7); revise draft plan support letter (.8); review additional precedent re same (.4); review further revised draft plan from debtors (.6) | 2.50 | 2,100.00 | 5,250.00 |
| 06/11/2024 | KH18 | Analyze and comment on advisory committee issues under proposed plan (0.8); correspond with K. Pasquale regarding same (0.2) | 1.00 | 2,300.00 | 2,300.00 |
| 06/11/2024 | LK19 | Conference with K. Pasquale and I. Sasson regarding UCC plan letter and related strategy (0.7); revise UCC plan letter (0.3) | 1.00 | 985.00 | 985.00 |
| 06/12/2024 | KP17 | Analyze issues and potential candidates for Advisory Committee | 0.80 | 2,100.00 | 1,680.00 |
| 06/12/2024 | KH18 | Analyze and comment on DS and plan related timing issues (.4); analyze potential advisory committee and director candidates (1.1) | 1.50 | 2,300.00 | 3,450.00 |
| 06/12/2024 | KC27 | Review and summarize disclosure statement objections | 0.60 | 1,185.00 | 711.00 |
| 06/13/2024 | EG18 | Review distribution agent presentations from Debtors and related documents (1.5); analyze distribution agent process and issues (.7) | 2.20 | 2,100.00 | 4,620.00 |
| 06/13/2024 | FM7 | Review distribution agent overview and update (0.3); review U.S. Trustee objection to DS (0.2) | 0.50 | 2,100.00 | 1,050.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 41
51281-00002
Invoice No. 2406569

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/13/2024 | KP17 | Analyze debtors' deck and information re distribution agent (.5); emails with FTI re same (.2); review UST DS objection (.4); review Debtors' proposed plan changes re same (.3); revise draft plan support letter (.5); outline DS support statement (.5) | 2.40 | 2,100.00 | 5,040.00 |
| 06/13/2024 | LK19 | Analyze documents regarding distribution agent (0.1); summarize same for K. Hansen, K. Pasquale, E. Gilad, and G. Sasson (0.1) | 0.20 | 985.00 | 197.00 |
| 06/14/2024 | EG18 | Analyze and comment on plan, DS and related responses | 1.60 | 2,100.00 | 3,360.00 |
| 06/14/2024 | KP17 | Revise draft Committee support letter | 0.60 | 2,100.00 | 1,260.00 |
| 06/14/2024 | KH18 | Review and comment on responses to DS | 1.00 | 2,300.00 | 2,300.00 |
| 06/15/2024 | LK19 | Draft Committee statement in support of DS (1.6); correspond with I. Sasson regarding same (0.1) | 1.70 | 985.00 | 1,674.50 |
| 06/16/2024 | EG18 | Analyze and comment on plan, DS and related pleadings (2.1); correspond with K. Pasquale and I. Sasson regarding same (0.2) | 2.30 | 2,100.00 | 4,830.00 |
| 06/16/2024 | IS6 | Review and revise Committee plan letter in support of DS | 1.80 | 1,395.00 | 2,511.00 |
| 06/16/2024 | LK19 | Revise UCC plan support letter to incorporate K. Pasquale's comments | 0.80 | 985.00 | 788.00 |
| 06/16/2024 | LK19 | Further revise UCC plan support letter to incorporate I. Sasson's comments | 0.20 | 985.00 | 197.00 |
| 06/17/2024 | EG18 | Review and comment on DS and plan pleadings (2.5); review and comment on draft UCC letter and statement in support of plan and DS (2.1) | 4.60 | 2,100.00 | 9,660.00 |
| 06/17/2024 | GS15 | Review updated draft disclosure regarding tax issues | 0.60 | 1,850.00 | 1,110.00 |
| 06/17/2024 | IS6 | Revise Committee statement in support of DS hearing | 0.50 | 1,395.00 | 697.50 |
| 06/17/2024 | KP17 | Further revise draft Committee support letter (.3); review and revise draft Committee DS statement (.4); emails with FTI and Jefferies re same (.2) | 0.90 | 2,100.00 | 1,890.00 |

Official Committee of Unsecured Creditors of FTX Trading                                      Page 42
51281-00002
Invoice No. 2406569

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/17/2024 | KH18 | Analyze and comment on advisory committee issues and related plan documents (0.8); correspond with K. Pasquale regarding related Committee issues (0.2) | 1.00 | 2,300.00 | 2,300.00 |
| 06/17/2024 | LK19 | Revise UCC plan support letter per I. Sasson's comments (0.2); correspond with K. Pasquale regarding same (0.1); revise UCC DS statement per I. Sasson's comments (0.3); correspond with K. Pasquale and I. Sasson regarding same (0.1); further revise UCC DS statement per K. Pasquale's comments (0.2) | 0.90 | 985.00 | 886.50 |
| 06/17/2024 | NKW1 | Correspond with G. Silber and FTI Consulting regarding updated draft tax disclosures (.2); review same (.3) | 0.50 | 985.00 | 492.50 |
| 06/18/2024 | EG18 | Review updated UCC support letter and UCC statement in support of plan | 0.40 | 2,100.00 | 840.00 |
| 06/18/2024 | EG18 | Analyze and comment on plan and DS related pleadings | 1.00 | 2,100.00 | 2,100.00 |
| 06/18/2024 | FM7 | Review K. Pasquale correspondence UCC DS support | 0.20 | 2,100.00 | 420.00 |
| 06/18/2024 | GS13 | Participate in voting process demo (.8); follow-up emails with K. Pasquale regarding same (.3) | 1.10 | 1,835.00 | 2,018.50 |
| 06/18/2024 | GS15 | Review updated draft disclosure statement and prepare tax comments on same | 1.50 | 1,850.00 | 2,775.00 |
| 06/18/2024 | KP17 | Call with C. Delo (AHG) re advisory committee (.3); email K. Hansen, I. Sasson re same (.1); analyze qualifications for potential advisory committee members (.8); review recovery analysis in response to Committee inquiry (.8) | 2.00 | 2,100.00 | 4,200.00 |
| 06/18/2024 | KH18 | Analyze issues regarding post-reorg governance (1.2); correspond with K. Pasquale regarding same and advisory committee candidate (.3) | 1.50 | 2,300.00 | 3,450.00 |
| 06/19/2024 | EG18 | Review DS and plan pleadings (.4); analyze Committee's open issues regarding same (.8) | 1.20 | 2,100.00 | 2,520.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 43
51281-00002
Invoice No. 2406569

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/19/2024 | GS15 | Review and comment on tax disclosure in debtors' plan documents (.8); call with S. Joffe (FTI) re same (.4) | 1.20 | 1,850.00 | 2,220.00 |
| 06/19/2024 | IS6 | Review recent interviews on disclosure statement and plan objections | 1.10 | 1,395.00 | 1,534.50 |
| 06/19/2024 | KH18 | Analyze DS related issues and Committee plan support | 0.80 | 2,300.00 | 1,840.00 |
| 06/20/2024 | EG18 | Review updated UCC support letter (.3); correspond with L. Koch regarding same (.2) | 0.50 | 2,100.00 | 1,050.00 |
| 06/20/2024 | FM7 | Review Debtors' reply regarding DS and supporting declaration (0.3); review UCC statement regarding DS (0.1) | 0.40 | 2,100.00 | 840.00 |
| 06/20/2024 | KP17 | Revise and finalize Committee statement in support of DS motion (.6); analyze Debtors' filed reply re DS motion (2.2); review recovery analysis for potential post-effective date events (.8) | 3.60 | 2,100.00 | 7,560.00 |
| 06/20/2024 | LK19 | Revise UCC statement regarding disclosure statement (0.5); correspond with K. Pasquale and M. Lunn (YCST) regarding same (0.1) | 0.60 | 985.00 | 591.00 |
| 06/20/2024 | NKW1 | Review tax disclosure in plan documents (1.1); correspond with G. Silber regarding same (.1) | 1.20 | 985.00 | 1,182.00 |
| 06/21/2024 | EG18 | Analyze updated drafts of plan and DS sent by Debtors (1.9); comment on same for K. Pasquale (0.2) | 2.10 | 2,100.00 | 4,410.00 |
| 06/21/2024 | FM7 | Review LayerZero statement regarding DS | 0.20 | 2,100.00 | 420.00 |
| 06/21/2024 | GS13 | Telephone conference with K. Hansen, K. Pasquale, and I. Sasson regarding advisory committee issues | 0.80 | 1,835.00 | 1,468.00 |
| 06/21/2024 | GS13 | Review distribution agent documents | 0.70 | 1,835.00 | 1,284.50 |
| 06/21/2024 | GS15 | Review updated draft disclosure statement and prepare tax comments on same | 0.90 | 1,850.00 | 1,665.00 |
| 06/21/2024 | IS6 | Call with K. Hansen, K. Pasquale and G. Sasson re wind down board and mechanics | 0.80 | 1,395.00 | 1,116.00 |
| 06/21/2024 | IS6 | Review AHC reply in support of DS | 0.40 | 1,395.00 | 558.00 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 44
51281-00002
Invoice No. 2406569

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/21/2024 | KP17 | Review Debtors' further revised plan and DS (2.5); review Debtors' further revised solicitation documents (1.3); conference with K. Hansen, G. Sasson, and I. Sasson re advisory committee issues (.8); further analyze candidates for same (1.1); revise Committee support letter per discussion with A. Kranzley (.2); analyze KYC issue re customer complaint (.6) | 6.50 | 2,100.00 | 13,650.00 |
| 06/21/2024 | KH18 | Analyze distribution agent process and agent issues (0.4); conference with K. Pasquale, G. Sasson, and I. Sasson regarding advisory committee issues (0.8) | 1.20 | 2,300.00 | 2,760.00 |
| 06/21/2024 | LK19 | Analyze post-effective date litigation and investigation matters | 3.10 | 985.00 | 3,053.50 |
| 06/21/2024 | LK19 | Review revised plan and disclosure statement per K. Pasquale's comments | 0.30 | 985.00 | 295.50 |
| 06/23/2024 | FM7 | Review LayerZero Labs objection to DS (0.1); review AHC of Non-U.S. Customers objection to DS (0.1) | 0.20 | 2,100.00 | 420.00 |
| 06/23/2024 | KP17 | Review as-filed modified plan and DS | 0.80 | 2,100.00 | 1,680.00 |
| 06/23/2024 | NKW1 | Review updated tax disclosure in debtors' plan documents (.4); correspond with G. Silber and FTI Consulting re same (.2) | 0.60 | 985.00 | 591.00 |
| 06/24/2024 | EG18 | Analyze and comment on updated plan and plan related documents filed with the Court (1.9); analyze DS objections filed with the Court (1.4) | 3.30 | 2,100.00 | 6,930.00 |
| 06/24/2024 | GS13 | Telephone conference with K. Hansen, K. Pasquale, and I. Sasson regarding advisory committee and related issues | 0.50 | 1,835.00 | 917.50 |
| 06/24/2024 | IS6 | Call with K. Pasquale, G. Sasson, and K. Hansen regarding advisory committee issues | 0.50 | 1,395.00 | 697.50 |
| 06/24/2024 | JI2 | Draft notice of filing of committee letter (.9); correspond with K. Pasquale re same (.3); correspond with R. Poppiti (YCST) re same (.3) | 1.50 | 1,295.00 | 1,942.50 |

Official Committee of Unsecured Creditors of FTX Trading                                    Page 45
51281-00002
Invoice No. 2406569

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/24/2024 | KP17 | Revise notice of filing of Committee support letter (.2); review and revise draft Committee support letter for filing (.4); analyze AHG filed letter in support of plan (.4) | 1.00 | 2,100.00 | 2,100.00 |
| 06/24/2024 | KP17 | Conference with K. Hansen, G. Sasson, and I. Sasson re advisory committee | 0.50 | 2,100.00 | 1,050.00 |
| 06/24/2024 | KH18 | Review advisory committee related issues (0.6); conference with K. Pasquale, G. Sasson, and I. Sasson regarding same (0.5) | 1.10 | 2,300.00 | 2,530.00 |
| 06/24/2024 | LK19 | Revise UCC plan recommendation letter | 0.50 | 985.00 | 492.50 |
| 06/24/2024 | LK19 | Continue to analyze post-effective date litigation and investigation matters | 1.30 | 985.00 | 1,280.50 |
| 06/25/2024 | EG18 | Review confirmation order (.6); review revised solicitation documents (.2) | 0.80 | 2,100.00 | 1,680.00 |
| 06/26/2024 | KH18 | Analyze distribution agent issues and documents | 1.10 | 2,300.00 | 2,530.00 |
| 06/26/2024 | ML30 | Correspond with K. Pasquale re DS and plan documents needed (.1); research re updated plan and disclosure statement filings (.3); prepare same for K. Pasquale (.3) | 0.70 | 565.00 | 395.50 |
| 06/27/2024 | CD5 | Conference with LK Greenbacker regarding UCC meeting, potential distribution partners, and legal issues regarding same | 0.30 | 1,890.00 | 567.00 |
| 06/27/2024 | GS13 | Analyze Purdue decision to determine issues regarding releases in plan (2.0); conference with K. Hansen and K. Pasquale regarding same (.3) | 2.30 | 1,835.00 | 4,220.50 |
| 06/27/2024 | JI2 | Review revised plan and disclosure statement | 0.70 | 1,295.00 | 906.50 |
| 06/27/2024 | KP17 | Analyze Purdue decision re plan releases and impact on FTX (1.4); conference with K. Hansen and G. Sasson regarding same (.3); analyze precedent re voting issues (1.6) | 3.30 | 2,100.00 | 6,930.00 |
| 06/27/2024 | KH18 | Discussion with K. Pasquale and G. Sasson regarding Purdue decision and FTX plan releases | 0.30 | 2,300.00 | 690.00 |

Official Committee of Unsecured Creditors of FTX Trading                  Page 46
51281-00002
Invoice No. 2406569

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/27/2024 | LED | Conference with C. Daniel regarding distribution agent proposals (.3); review documents in connection with same (.4) | 0.70 | 1,590.00 | 1,113.00 |
| 06/27/2024 | LED | Correspond with K. Fedler regarding documents pertaining to distribution agents | 0.30 | 1,590.00 | 477.00 |
| 06/28/2024 | GS13 | Further analyze Purdue decision in connection with releases in plan (1.9); correspond with K. Pasquale and K. Hansen regarding same (.4) | 2.30 | 1,835.00 | 4,220.50 |
| 06/28/2024 | KP17 | Revise solicitation version of Committee letter (.3); review changes to plan and DS for solicitation (.3); emails with Jefferies re distribution issues (.3); call with K. Hansen and prospective Advisory Committee (AC) candidate re same (1.2); emails with K. Hansen re AC issues (.3); review recovery analysis re AC issues (.8) | 3.20 | 2,100.00 | 6,720.00 |
| 06/28/2024 | KH18 | Interview candidate for advisory committee with K. Pasquale (1.2); follow up analysis of issues and documents regarding the same (0.4); correspond with K. Pasquale regarding advisory committee issues (0.3) | 1.90 | 2,300.00 | 4,370.00 |
| 06/28/2024 | LK19 | Revise UCC plan letter (0.2); correspond with K. Pasquale regarding same (0.1) | 0.30 | 985.00 | 295.50 |
| | | **Subtotal: B320  Plan and Disclosure Statement (including Business Plan)** | **173.30** | | **314,465.00** |
| | | **Total** | **633.90** | | **940,700.75** |

### Timekeeper Summary

| ID | Timekeeper Name | Title | Hours | Rate | Fee |
|----|-----------------|-------|-------|------|-----|
| KH18 | Kris Hansen | Partner | 31.90 | 2,300.00 | 73,370.00 |
| KH18 | Kris Hansen | Partner | 4.00 | 1,150.00 | 4,600.00 |
| EG18 | Erez Gilad | Partner | 41.80 | 2,100.00 | 87,780.00 |
| FM7 | Frank Merola | Partner | 14.20 | 2,100.00 | 29,820.00 |
| KP17 | Ken Pasquale | Partner | 149.40 | 2,100.00 | 313,740.00 |

| KP17 | Ken Pasquale | Partner | 5.50 | 1,050.00 | 5,775.00 |
|------|--------------|---------|------|----------|----------|
| CD5 | Chris Daniel | Partner | 0.30 | 1,890.00 | 567.00 |
| GS13 | Gabe Sasson | Partner | 26.10 | 1,835.00 | 47,893.50 |
| BK12 | Brian Kelly | Partner | 15.30 | 1,835.00 | 28,075.50 |
| LT9 | Leo Tsao | Partner | 2.20 | 1,775.00 | 3,905.00 |
| GS15 | Gary Silber | Of Counsel | 6.90 | 1,850.00 | 12,765.00 |
| LED | Lauren-Kelly E. D. Greenbacker | Of Counsel | 1.20 | 1,590.00 | 1,908.00 |
| KAT2 | Katherine A. Traxler | Of Counsel | 2.20 | 1,120.00 | 2,464.00 |
| IS6 | Isaac Sasson | Associate | 30.60 | 1,395.00 | 42,687.00 |
| IS6 | Isaac Sasson | Associate | 3.70 | 697.50 | 2,580.75 |
| TS21 | Tess Sadler | Associate | 8.50 | 1,365.00 | 11,602.50 |
| JI2 | Jack Iaffaldano | Associate | 26.80 | 1,295.00 | 34,706.00 |
| JI2 | Jack Iaffaldano | Associate | 9.70 | 985.00 | 9,554.50 |
| KC27 | Kristin Catalano | Associate | 14.80 | 1,185.00 | 17,538.00 |
| KC27 | Kristin Catalano | Associate | 2.00 | 985.00 | 1,970.00 |
| JM63 | Jillian A. McMillan | Associate | 41.60 | 985.00 | 40,976.00 |
| ECS1 | Ezra C. Sutton | Associate | 23.90 | 985.00 | 23,541.50 |
| NKW1 | Nicole K. Wong | Associate | 4.30 | 985.00 | 4,235.50 |
| LK19 | Leonie Koch | Associate | 77.70 | 985.00 | 76,534.50 |
| LK19 | Leonie Koch | Associate | 5.20 | 492.50 | 2,561.00 |
| LS27 | Louise Simpson | Associate | 9.20 | 985.00 | 9,062.00 |
| LM20 | Lanie Miliotes | Associate | 4.60 | 985.00 | 4,531.00 |
| MDF1 | Matthew D. Friedrick | Associate | 5.10 | 985.00 | 5,023.50 |
| AY8 | Annie (Xue) Yu | Associate | 12.80 | 885.00 | 11,328.00 |
| ML30 | Mat Laskowski | Paralegal | 50.10 | 565.00 | 28,306.50 |
| DM26 | David Mohamed | Paralegal | 0.20 | 565.00 | 113.00 |
| MM57 | Michael Magzamen | Paralegal | 2.10 | 565.00 | 1,186.50 |

**Costs incurred and advanced**

| Date | Description | Quantity | Rate | Amount |
|------|-------------|----------|------|--------|
| 06/26/2024 | Photocopy Charges (Color) | 632.00 | 0.50 | 316.00 |
| 06/28/2024 | Photocopy Charges (Color) | 1,387.00 | 0.50 | 693.50 |

Official Committee of Unsecured Creditors of FTX Trading                                                Page 48
51281-00002
Invoice No. 2406569

| | | |
|---|---|---:|
| 05/31/2024 | UnitedLex Invoices - Unitedlex Corp, Invoice# 098553 Dated 05/31/24, UnitedLex – DSAI May 2024 Charges – Outside Professional Services | 96,584.46 |
| 05/31/2024 | Lexis/On Line Search - Courtlink Use - Charges for May, 2024 | 21.11 |
| 06/03/2024 | Computer Search (Other) | 3.33 |
| 06/03/2024 | Computer Search (Other) | 3.33 |
| 06/04/2024 | Computer Search (Other) | 2.79 |
| 06/05/2024 | Computer Search (Other) | 0.72 |
| 06/06/2024 | Computer Search (Other) | 1.08 |
| 06/07/2024 | Computer Search (Other) | 0.45 |
| 06/12/2024 | Computer Search (Other) | 0.09 |
| 06/15/2024 | Taxi/Ground Transportation - Ken Pasquale; 05/20/2024; To/From: New York, NY/Wilmington, DE; train fare expense in connection with court hearing in Wilmington, DE | 459.00 |
| 06/17/2024 | Computer Search (Other) | 0.09 |
| 06/18/2024 | Computer Search (Other) | 3.69 |
| 06/19/2024 | Computer Search (Other) | 0.09 |
| 06/20/2024 | Computer Search (Other) | 8.82 |
| 06/21/2024 | Computer Search (Other) | 0.18 |
| 06/21/2024 | Computer Search (Other) | 9.09 |
| 06/23/2024 | Computer Search (Other) | 31.32 |
| 06/24/2024 | Computer Search (Other) | 0.36 |
| 06/24/2024 | Computer Search (Other) | 4.05 |
| 06/25/2024 | Computer Search (Other) | 0.18 |
| 06/26/2024 | Computer Search (Other) | 0.27 |
| 06/26/2024 | Computer Search (Other) | 0.54 |
| 06/27/2024 | Computer Search (Other) | 0.36 |
| 06/28/2024 | Computer Search (Other) | 0.36 |
| **Total Costs incurred and advanced** | | **$98,145.26** |

51281-00002
Invoice No. 2406569

| | |
|---|---|
| **Current Fees and Costs** | **$1,038,846.01** |
| **Total Balance Due - Due Upon Receipt** | **$1,038,846.01** |

## **EXHIBIT B**

### **Expense Summary for the Fee Period**

| Category | Amount |
|---|---|
| Computer Search | $92.30 |
| In-house Color Reproduction Charges (2,019 copies at $0.50 per page) | $1,009.50 |
| Taxi/Ground Transportation | $459.00 |
| Outside Professional Services | $96,584.46 |
| **TOTAL:** | **$98,145.26** |