**EXHIBIT A**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF PROFESSIONALS AND FEES**
**FOR THE PERIOD JUNE 1, 2024 THROUGH JUNE 30, 2024**

| Professional | Position | Specialty | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|---|
| Baldo, Diana | Director | Communications | $ 685 | 4.1 | $ 2,808.50 |
| Jasser, Riley | Sr Consultant | Communications | 550 | 6.2 | 3,410.00 |
| McNew, Steven | Sr Managing Dir | Cryptocurrency | 1,200 | 18.3 | 21,960.00 |
| de Brignac, Jessica | Managing Dir | Cryptocurrency | 910 | 20.1 | 18,291.00 |
| Risler, Franck | Sr Managing Dir | Derivatives | 1,895 | 48.5 | 91,907.50 |
| Diodato, Michael | Managing Dir | Derivatives | 1,430 | 113.4 | 162,162.00 |
| Watson, Ching | Managing Dir | Derivatives | 1,430 | 3.2 | 4,576.00 |
| Kubali, Volkan | Managing Dir | Derivatives | 1,330 | 80.6 | 107,198.00 |
| Majkowski, Stephanie | Senior Director | Derivatives | 1,245 | 43.0 | 53,535.00 |
| You, Can | Senior Director | Derivatives | 1,190 | 130.7 | 155,533.00 |
| Guo, Xueying | Director | Derivatives | 1,160 | 114.1 | 132,356.00 |
| Langer, Cameron | Director | Derivatives | 1,130 | 99.1 | 111,983.00 |
| Steven, Kira | Director | Forensic Accounting | 930 | 42.4 | 39,432.00 |
| Simms, Steven | Sr Managing Dir | Restructuring | 1,495 | 5.4 | 8,073.00 |
| Diaz, Matthew | Sr Managing Dir | Restructuring | 1,390 | 35.5 | 49,345.00 |
| Joffe, Steven | Sr Managing Dir | Restructuring | 1,390 | 7.0 | 9,730.00 |
| Bromberg, Brian | Managing Dir | Restructuring | 1,075 | 40.0 | 43,000.00 |
| Gray, Michael | Director | Restructuring | 875 | 27.1 | 23,712.50 |
| Dawson, Maxwell | Sr Consultant | Restructuring | 730 | 22.1 | 16,133.00 |
| Sveen, Andrew | Sr Consultant | Restructuring | 665 | 40.7 | 27,065.50 |
| **GRAND TOTAL** | | | | **953.3** | **$ 1,160,100.00** |

**EXHIBIT B**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD JUNE 1, 2024 THROUGH JUNE 30, 2024**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 9.6 | $ 9,817.00 |
| 2 | Cash & Liquidity Analysis | 30.8 | 26,966.50 |
| 10 | Analysis of Tax Issues | 7.7 | 10,703.00 |
| 14 | Analysis of Claims/Liabilities Subject to Compromise | 26.7 | 30,448.50 |
| 16 | Analysis, Negotiate and Form of POR & DS | 102.9 | 122,399.00 |
| 18 | Potential Avoidance Actions & Litigation | 44.3 | 41,635.00 |
| 21 | General Meetings with UCC and UCC Counsel | 6.7 | 9,970.50 |
| 24 | Preparation of Fee Application | 33.4 | 26,241.00 |
| 26 | Cryptocurrency/Digital Assets Issues | 680.3 | 874,867.00 |
| 27 | Communications Planning & Execution | 10.3 | 6,218.50 |
| 30 | Investigative Examiner Matters | 0.6 | 834.00 |
| | **GRAND TOTAL** | **953.3** | **$ 1,160,100.00** |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2024 THROUGH JUNE 30, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 6/3/2024 | Sveen, Andrew | 0.5 | Analyze FTX Japan bids and related materials. |
| 1 | 6/4/2024 | Gray, Michael | 0.9 | Review comparison of FTX Japan bids received to understand economic terms, potential outcomes, and risks. |
| 1 | 6/13/2024 | Diaz, Matthew | 0.7 | Review the most recent updates to FTX Japan analysis to understand changes. |
| 1 | 6/13/2024 | Risler, Franck | 0.5 | Assess material provided by Debtors on comparison of bids received on FTX and draft documentation of one of the bids. |
| 1 | 6/13/2024 | Bromberg, Brian | 0.4 | Review FTX Japan status update materials. |
| 1 | 6/13/2024 | Bromberg, Brian | 0.3 | Analyze latest FTX Japan financial information. |
| 1 | 6/17/2024 | Diaz, Matthew | 0.6 | Assess the latest updates to FTX Japan analyses. |
| 1 | 6/17/2024 | Dawson, Maxwell | 0.4 | Attend call re: FTX Japan process with A&M (S. Coverick, D. Johnston). |
| 1 | 6/17/2024 | Bromberg, Brian | 0.4 | Participate in call re: FTX Japan with A&M (D. Johnston and S. Coverick). |
| 1 | 6/17/2024 | Bromberg, Brian | 0.5 | Review FTX Japan data in preparation for call. |
| 1 | 6/19/2024 | Dawson, Maxwell | 0.6 | Analyze latest update re: FTX Japan process. |
| 1 | 6/20/2024 | Dawson, Maxwell | 0.2 | Review FTX Japan sale motion. |
| 1 | 6/20/2024 | Dawson, Maxwell | 0.9 | Prepare analysis of FTX Japan situation and offers. |
| 1 | 6/20/2024 | Bromberg, Brian | 0.3 | Review FTX Japan update from Debtors. |
| 1 | 6/20/2024 | Bromberg, Brian | 0.3 | Review FTX Japan materials for recent updates from PH. |
| 1 | 6/20/2024 | Risler, Franck | 0.3 | Assess updated materials from Debtors on FTX Japan entity. |
| 1 | 6/20/2024 | de Brignac, Jessica | 0.9 | Review FTX Japan documents and updates for crypto implications. |
| 1 | 6/24/2024 | Dawson, Maxwell | 0.9 | Review materials re: FTX Japan sale process. |
| **1 Total** | | | **9.6** | |
| 2 | 6/1/2024 | Diaz, Matthew | 0.6 | Review the latest cash flow analysis for presentation to the UCC. |
| 2 | 6/3/2024 | Bromberg, Brian | 0.3 | Discuss cash reporting with A&M (E. Taraba, D. Slay, D. Johnston, and E. Dalgleish). |
| 2 | 6/3/2024 | Gray, Michael | 0.6 | Review latest monthly cash flow forecast provided by the Debtors. |
| 2 | 6/3/2024 | Gray, Michael | 0.3 | Review cash variance report provided by A&M in advance of discussion re: same. |
| 2 | 6/3/2024 | Gray, Michael | 0.3 | Participate in discussion with A&M (E. Taraba, D. Slay, D. Johnston, and E. Dalgleish) re: cash variance report. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2024 THROUGH JUNE 30, 2024**

| Task Code | Date | Professional | Hours | Activity |
|-----------|------|--------------|-------|----------|
| 2 | 6/3/2024 | Gray, Michael | 0.7 | Review supporting diligence information provided by A&M re: case to date cash activity. |
| 2 | 6/3/2024 | Sveen, Andrew | 1.4 | Prepare schedule of cash inflows to create table on Debtors' cash flows to date. |
| 2 | 6/3/2024 | Sveen, Andrew | 1.2 | Evaluate Debtors' cash flow results for the prior reporting period. |
| 2 | 6/6/2024 | Diaz, Matthew | 0.7 | Review the cash flow variance analysis. |
| 2 | 6/6/2024 | Bromberg, Brian | 0.3 | Review cash flow reporting from Debtors. |
| 2 | 6/7/2024 | Dawson, Maxwell | 1.9 | Provide comments on draft cash flow slides for UCC. |
| 2 | 6/7/2024 | Gray, Michael | 0.3 | Review cash variance report provided by A&M. |
| 2 | 6/7/2024 | Sveen, Andrew | 0.3 | Evaluate the Debtors' cash flow results for the prior reporting week. |
| 2 | 6/10/2024 | Bromberg, Brian | 0.3 | Discuss cash reporting with A&M (E. Taraba, D. Slay, D. Johnston, and E. Dalgleish). |
| 2 | 6/10/2024 | Dawson, Maxwell | 0.3 | Attend cash flow call with A&M (E. Taraba, D. Slay, D. Johnston, and E. Dalgleish). |
| 2 | 6/10/2024 | Sveen, Andrew | 0.3 | Analyze Debtors' cash inflows and outflows results for the prior reporting week. |
| 2 | 6/10/2024 | Sveen, Andrew | 1.2 | Revise the cash flow deck for the UCC on case to date cash flow results. |
| 2 | 6/11/2024 | Diaz, Matthew | 0.9 | Review the case to date cash flow slides for the UCC deck. |
| 2 | 6/11/2024 | Bromberg, Brian | 0.5 | Review cash flow slides for UCC. |
| 2 | 6/11/2024 | Dawson, Maxwell | 0.6 | Assess comments on cash flow slides for UCC. |
| 2 | 6/11/2024 | Sveen, Andrew | 0.4 | Revise cash flow deck for the UCC. |
| 2 | 6/12/2024 | Dawson, Maxwell | 1.5 | Prepare additional cash flow slides for UCC deck. |
| 2 | 6/13/2024 | Diaz, Matthew | 0.7 | Analyze cash flow variance report from the Debtors to assess changes in cash flow. |
| 2 | 6/13/2024 | Sveen, Andrew | 0.4 | Analyze Debtors' case to date cash flow actuals compared to forecast. |
| 2 | 6/17/2024 | Bromberg, Brian | 0.3 | Review cash flow reporting from Debtors. |
| 2 | 6/17/2024 | Bromberg, Brian | 0.3 | Discuss cash reporting with A&M (E. Taraba, D. Slay, D. Johnston, and E. Dalgleish). |
| 2 | 6/17/2024 | Dawson, Maxwell | 0.3 | Attend weekly cash flow call with A&M (E. Taraba, D. Slay, D. Johnston, and E. Dalgleish). |
| 2 | 6/19/2024 | Diaz, Matthew | 0.3 | Review the Debtors' updated bank account information for cash flow analysis. |
| 2 | 6/20/2024 | Diaz, Matthew | 0.6 | Review the most recent FTX cash flow variance report. |
| 2 | 6/21/2024 | Diaz, Matthew | 0.9 | Assess the updates in the latest cash flow budget from Debtors. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2024 THROUGH JUNE 30, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 6/24/2024 | Diaz, Matthew | 0.5 | Review the latest cash flow analysis for inclusion in UCC deck. |
| 2 | 6/24/2024 | Gray, Michael | 0.8 | Review revised forecast budget report in advance of discussion with A&M re: same. |
| 2 | 6/24/2024 | Gray, Michael | 0.5 | Participate in discussion with A&M (E. Taraba and D. Johnston) re: cash variance and forecast reports. |
| 2 | 6/24/2024 | Gray, Michael | 0.3 | Review cash variance report in advance of discussion with A&M re: same. |
| 2 | 6/24/2024 | Sveen, Andrew | 1.6 | Assess the Debtors' twentieth budget forecast for forecasted inflows and disbursements. |
| 2 | 6/24/2024 | Sveen, Andrew | 0.8 | Analyze the Debtors' most recent variance report for budget to actuals variances. |
| 2 | 6/24/2024 | Sveen, Andrew | 1.6 | Prepare cash flow for UCC re: revised budget and cash results. |
| 2 | 6/25/2024 | Sveen, Andrew | 2.3 | Continue to prepare cash flow presentation for UCC re: revised budget and cash results. |
| 2 | 6/26/2024 | Sveen, Andrew | 1.5 | Update report for UCC re cash flow inflows and disbursements to date. |
| 2 | 6/27/2024 | Diaz, Matthew | 0.6 | Review of the cash flow variance analysis. |
| 2 | 6/28/2024 | Diaz, Matthew | 0.5 | Review status of Debtors' investment sales re: liquidity. |
| 2 | 6/28/2024 | Sveen, Andrew | 1.1 | Prepare cash flow analysis to be included in UCC deck on case to date cash flow results. |
| **2 Total** | | | **30.8** | |
| 10 | 6/3/2024 | Diaz, Matthew | 0.7 | Assess the IRS claim motion for evaluation re: tax liability. |
| 10 | 6/17/2024 | Joffe, Steven | 1.5 | Attend meeting with S&C (D. Hariton) on tax implications in proposed Disclosure Statement. |
| 10 | 6/19/2024 | Joffe, Steven | 2.2 | Conduct review of the Debtors' Disclosure Statement to understand proposed tax terms. |
| 10 | 6/19/2024 | Joffe, Steven | 1.8 | Discuss the Disclosure Statement revisions with PH (G. Silber) with a focus on tax considerations. |
| 10 | 6/21/2024 | Joffe, Steven | 1.5 | Discuss the Plan revisions with PH (G. Silber) with a focus on tax considerations. |
| **10 Total** | | | **7.7** | |
| 14 | 6/3/2024 | Risler, Franck | 0.4 | Assess Debtors' motion for entry of settlement with IRS re: tax claims. |
| 14 | 6/5/2024 | Gray, Michael | 0.7 | Review most recent claim report provided by the Debtors re: reconciliation and objection status. |
| 14 | 6/11/2024 | de Brignac, Jessica | 0.4 | Analyze certain claims and disclosures from PH for various claimants. |
| 14 | 6/12/2024 | Diaz, Matthew | 1.1 | Assess the most recent claims analysis to understand the customer claims pool. |
| 14 | 6/12/2024 | Diaz, Matthew | 0.5 | Attend claims call with S&C (A. Kranzley), A&M (R. Esposito, others), PH (K. Pasquale), AHC (E. Broderick) to discuss claim objection process. |
| 14 | 6/12/2024 | Dawson, Maxwell | 0.5 | Evaluate claims update materials from Debtors to understand total claims pool and effect on distributions. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2024 THROUGH JUNE 30, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 6/12/2024 | Sveen, Andrew | 0.9 | Analyze claims report from the Debtors to understand changes in filed customer claims status. |
| 14 | 6/12/2024 | Sveen, Andrew | 1.3 | Continue to analyze claims report from the Debtors to understand changes in filed customer claims status. |
| 14 | 6/12/2024 | Bromberg, Brian | 0.5 | Review claims information provided by Debtors to understand differences in claims pool. |
| 14 | 6/12/2024 | Bromberg, Brian | 0.5 | Attend claims call with S&C (A. Kranzley), A&M (R. Esposito, others), PH (K. Pasquale), AHC (E. Broderick) to discuss claim objection process. |
| 14 | 6/12/2024 | de Brignac, Jessica | 1.2 | Evaluate certain crypto claims and disclosures related to the claimants. |
| 14 | 6/13/2024 | Diaz, Matthew | 0.8 | Assess the latest claims analysis based on claims update from Debtors. |
| 14 | 6/13/2024 | Dawson, Maxwell | 0.3 | Review new claims report shared by A&M. |
| 14 | 6/14/2024 | Diaz, Matthew | 0.4 | Analyze the customer claims update materials from the Debtors. |
| 14 | 6/17/2024 | Diaz, Matthew | 0.8 | Assess the filed claims objections from the Debtors. |
| 14 | 6/17/2024 | Dawson, Maxwell | 0.5 | Review filed objections to claims. |
| 14 | 6/24/2024 | Bromberg, Brian | 0.4 | Review creditor claim statistics. |
| 14 | 6/24/2024 | Bromberg, Brian | 0.4 | Review claims update from Debtors to understand the changes from prior report. |
| 14 | 6/24/2024 | Gray, Michael | 0.8 | Review report provided by Debtors re: claims reconciliation and reserves. |
| 14 | 6/25/2024 | Dawson, Maxwell | 0.7 | Review unsealed claim objections to identify any key claimants. |
| 14 | 6/25/2024 | Gray, Michael | 1.0 | Investigate claim composition of certain creditors to understand by-token detail. |
| 14 | 6/25/2024 | Risler, Franck | 0.2 | Assess the institutional and retail version of the FTX claims trader deck shared by the Debtors. |
| 14 | 6/26/2024 | Diaz, Matthew | 0.9 | Analyze the digital asset estimation order for claims analysis. |
| 14 | 6/26/2024 | Bromberg, Brian | 0.4 | Discuss claim calculation with UCC. |
| 14 | 6/26/2024 | Bromberg, Brian | 0.4 | Review derivative claim calculation for schedules. |
| 14 | 6/26/2024 | Diodato, Michael | 1.0 | Review certain customer claims in preparation for a meeting to provide claims pool updates. |
| 14 | 6/26/2024 | Diodato, Michael | 0.4 | Meet with UCC to discuss certain claims filings. |
| 14 | 6/26/2024 | Diodato, Michael | 2.2 | Review motion on the claims for certain tokens. |
| 14 | 6/26/2024 | Dawson, Maxwell | 0.3 | Evaluate details of a certain filed claim. |
| 14 | 6/26/2024 | Dawson, Maxwell | 0.3 | Review ruling on estimation motion to assess impact on total claims pool. |
| 14 | 6/26/2024 | Dawson, Maxwell | 1.7 | Continue to review unsealed claim objections to identify key claimants. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2024 THROUGH JUNE 30, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 14 | 6/26/2024 | Risler, Franck | 1.7 | Conduct analysis resulting from order on certain claims. |
| 14 | 6/26/2024 | Risler, Franck | 0.2 | Participate in call with A&M (K. Ramanathan) about certain crypto claims. |
| 14 | 6/26/2024 | McNew, Steven | 1.2 | Analyze the results of ruling for certain digital asset claims. |
| 14 | 6/28/2024 | Bromberg, Brian | 0.8 | Review claims data for reconciliation process. |
| 14 | 6/28/2024 | Bromberg, Brian | 0.9 | Prepare responses to UCC re: questions on claims filed and claims pool. |
| **14 Total** | | | **26.7** | |
| 16 | 6/3/2024 | Diodato, Michael | 2.5 | Review scenario analysis related to token recovery impact on the Plan. |
| 16 | 6/3/2024 | Dawson, Maxwell | 0.2 | Evaluate impact of revised crypto assumptions on recoveries. |
| 16 | 6/3/2024 | Gray, Michael | 1.0 | Review Plan recovery analysis provided by the Debtors. |
| 16 | 6/3/2024 | You, Can | 1.2 | Assess recovery distribution change and the source of differences compared with previous month waterfall Plan. |
| 16 | 6/3/2024 | You, Can | 0.9 | Calculate the impact of recovery waterfall change on baseline recovery rate. |
| 16 | 6/3/2024 | You, Can | 1.3 | Modify token recovery scenarios and scripts to generate one recovery scenario for UCC review. |
| 16 | 6/3/2024 | Diaz, Matthew | 0.6 | Review the changes to Plan recovery analysis assumptions and impact on creditor recoveries. |
| 16 | 6/4/2024 | Risler, Franck | 0.4 | Assess Debtors' complaint against certain parties for crypto implications for Plan. |
| 16 | 6/4/2024 | Diaz, Matthew | 1.6 | Review the updated Plan terms as part of recovery analysis. |
| 16 | 6/4/2024 | Bromberg, Brian | 0.8 | Review UCC Plan comments and redline. |
| 16 | 6/4/2024 | Bromberg, Brian | 0.3 | Review Debtors' filed motion related to certain claims. |
| 16 | 6/4/2024 | Diodato, Michael | 0.7 | Revise presentation on recovery analysis related to token pricing for UCC. |
| 16 | 6/4/2024 | Dawson, Maxwell | 1.1 | Review Disclosure Statement objections to assess basis and impact on recoveries. |
| 16 | 6/4/2024 | Gray, Michael | 1.3 | Review revised Plan recovery analysis report provided by Debtors. |
| 16 | 6/5/2024 | Simms, Steven | 0.6 | Prepare correspondence on Plan issues including objections. |
| 16 | 6/5/2024 | Diaz, Matthew | 0.6 | Evaluate the latest updates to the Plan analysis. |
| 16 | 6/5/2024 | Diodato, Michael | 1.2 | Modify charts in connection with token recovery presentation. |
| 16 | 6/5/2024 | Diodato, Michael | 2.4 | Adjust commentary summary in presentation related to token recoveries for UCC. |
| 16 | 6/5/2024 | Diodato, Michael | 0.5 | Revise presentation on recovery analysis related to token pricing for UCC. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2024 THROUGH JUNE 30, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/5/2024 | Gray, Michael | 1.0 | Review certain parties objections to the Plan and Disclosure Statement filed by Debtors. |
| 16 | 6/6/2024 | Diaz, Matthew | 0.6 | Evaluate certain objections to the Disclosure Statement. |
| 16 | 6/6/2024 | Diodato, Michael | 2.0 | Modify charts in connection with token recovery presentation. |
| 16 | 6/6/2024 | Gray, Michael | 1.8 | Review various objections filed re: Disclosure Statement. |
| 16 | 6/7/2024 | Risler, Franck | 1.1 | Revise draft presentations to UCC on FTX portfolio risk and recovery distribution under various scenarios. |
| 16 | 6/7/2024 | Risler, Franck | 0.4 | Assess objections to Plan and Disclosure Statement by certain parties. |
| 16 | 6/7/2024 | Diaz, Matthew | 0.9 | Review of updates to the Plan. |
| 16 | 6/7/2024 | Diodato, Michael | 2.0 | Finalize updates on presentation related to token recovery analysis. |
| 16 | 6/7/2024 | Risler, Franck | 0.5 | Assess objections to Debtors' Plan and Disclosure statements by specific parties. |
| 16 | 6/10/2024 | Bromberg, Brian | 0.4 | Assess the Debtors' updated recovery analysis for predicted customer recoveries. |
| 16 | 6/10/2024 | Diodato, Michael | 0.3 | Analyze the Disclosure Statement objections from various parties. |
| 16 | 6/10/2024 | Watson, Ching | 0.3 | Evaluate recovery analysis reports for recovery estimates for certain creditors. |
| 16 | 6/11/2024 | Diaz, Matthew | 0.6 | Analyze certain Plan issues of interest for creditors. |
| 16 | 6/12/2024 | Risler, Franck | 0.4 | Conduct review of objections to Debtors' Plan and Disclosure Statement filed by certain creditors. |
| 16 | 6/12/2024 | Diaz, Matthew | 0.7 | Analyze report with detail on creditors' objections to the Debtors' Disclosure Statement. |
| 16 | 6/12/2024 | Bromberg, Brian | 0.6 | Review claim reserve impacts on recovery distributions. |
| 16 | 6/12/2024 | Sveen, Andrew | 0.7 | Evaluate recovery estimates for certain creditors. |
| 16 | 6/13/2024 | Risler, Franck | 0.6 | Assess materials provided by the Debtors on comparison of the various distribution agents. |
| 16 | 6/13/2024 | Diaz, Matthew | 0.6 | Review the Debtors' claims distribution analysis process. |
| 16 | 6/13/2024 | Bromberg, Brian | 0.4 | Review distribution agent presentation from Debtors. |
| 16 | 6/13/2024 | Bromberg, Brian | 0.7 | Review distribution agent diligence questions. |
| 16 | 6/13/2024 | Watson, Ching | 0.7 | Review objections to Debtors' Disclosure Statement. |
| 16 | 6/14/2024 | Simms, Steven | 0.3 | Analyze objections for Plan and Disclosure Statement. |
| 16 | 6/14/2024 | Risler, Franck | 0.3 | Assess objection of UST to Disclosure Statement with focus on digital assets issues and related risk disclosure. |
| 16 | 6/14/2024 | Diaz, Matthew | 0.6 | Assess certain open items for Plan implementation. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2024 THROUGH JUNE 30, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/14/2024 | Bromberg, Brian | 0.3 | Review distribution agent presentation from Debtors. |
| 16 | 6/14/2024 | Diodato, Michael | 1.0 | Review Disclosure Statement objections from various parties. |
| 16 | 6/14/2024 | Watson, Ching | 2.2 | Evaluate discussions related to in-kind distribution and recovery in the objections to the Debtors' Disclosure Statement. |
| 16 | 6/14/2024 | Diodato, Michael | 1.1 | Review distribution agent details provided by the Debtors. |
| 16 | 6/17/2024 | Simms, Steven | 0.4 | Prepare correspondence on objectors to Plan and related effects. |
| 16 | 6/17/2024 | Diaz, Matthew | 0.5 | Conduct review of the Plan support letter. |
| 16 | 6/17/2024 | Bromberg, Brian | 0.4 | Review draft UCC statement on Disclosure Statement. |
| 16 | 6/17/2024 | Bromberg, Brian | 0.3 | Review distribution agent details in the Plan. |
| 16 | 6/17/2024 | McNew, Steven | 0.8 | Analyze draft UCC letter supporting Plan with a focus on crypto claims. |
| 16 | 6/18/2024 | Risler, Franck | 0.3 | Assess and provide feedback on UCC support letter for Debtors' Plan with focus on monetization activity and governance. |
| 16 | 6/18/2024 | Risler, Franck | 0.2 | Provide comments on the UCC support letter for Debtors' Disclosure Statement. |
| 16 | 6/18/2024 | Bromberg, Brian | 0.5 | Attend Plan voting platform walkthrough with A&M (J. Sielinski), S&C (A. Kranzley), and Eversheds (E. Broderick). |
| 16 | 6/18/2024 | Bromberg, Brian | 0.4 | Review voting elections in Plan. |
| 16 | 6/18/2024 | Bromberg, Brian | 0.3 | Finalize review of draft UCC statement on Disclosure Statement. |
| 16 | 6/18/2024 | Dawson, Maxwell | 0.5 | Attend Plan voting platform walkthrough with A&M (J. Sielinski), S&C (A. Kranzley), and Eversheds (E. Broderick). |
| 16 | 6/18/2024 | Dawson, Maxwell | 0.4 | Assess Plan voting considerations for various claim classes. |
| 16 | 6/21/2024 | Simms, Steven | 0.4 | Prepare descriptions of certain Plan issues for the UCC. |
| 16 | 6/21/2024 | Risler, Franck | 0.8 | Participate in distribution agent discussion with Debtors (J. Ray), A&M (E. Mosley, K. Ramanathan, and E. Lucas), PH (K. Pasquale), and Rothschild (C. Delo). |
| 16 | 6/21/2024 | Bromberg, Brian | 0.5 | Review distribution agent materials under the Debtors' Plan. |
| 16 | 6/21/2024 | Bromberg, Brian | 0.8 | Participate in distribution agent discussion with Debtors (J. Ray), A&M (E. Mosley, K. Ramanathan, and E. Lucas), PH (K. Pasquale), and Rothschild (C. Delo). |
| 16 | 6/21/2024 | Dawson, Maxwell | 1.0 | Evaluate materials re: distribution agent selection. |
| 16 | 6/21/2024 | Diodato, Michael | 0.8 | Participate in distribution agent discussion with Debtors (J. Ray), A&M (E. Mosley, K. Ramanathan, and E. Lucas), PH (K. Pasquale), and Rothschild (C. Delo). |
| 16 | 6/24/2024 | Simms, Steven | 0.4 | Evaluate Plan terms issues for the UCC and potential alternatives. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2024 THROUGH JUNE 30, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/24/2024 | Diaz, Matthew | 0.7 | Evaluate the distribution analysis for the Plan distributions. |
| 16 | 6/24/2024 | Diaz, Matthew | 2.4 | Review the updated Plan and Disclosure Statement in advance of the hearing. |
| 16 | 6/24/2024 | Bromberg, Brian | 0.3 | Review Debtors' recovery analysis for impact on distributions. |
| 16 | 6/24/2024 | Bromberg, Brian | 0.6 | Prepare analysis of the distribution agent under Debtors' Plan for UCC update materials. |
| 16 | 6/24/2024 | Bromberg, Brian | 0.7 | Conduct review of distribution agent materials for Plan considerations. |
| 16 | 6/24/2024 | Bromberg, Brian | 0.7 | Prepare updates to the recovery analysis model for projected recoveries for creditors. |
| 16 | 6/24/2024 | Bromberg, Brian | 0.2 | Review crypto portfolio composition for the Debtors. |
| 16 | 6/24/2024 | Bromberg, Brian | 0.7 | Evaluate certain UCC issues for recovery distributions. |
| 16 | 6/24/2024 | Bromberg, Brian | 0.7 | Review prior recovery analyses to prepare recovery update for the UCC. |
| 16 | 6/24/2024 | Bromberg, Brian | 0.6 | Review distribution agent data for Plan implementation. |
| 16 | 6/24/2024 | Dawson, Maxwell | 0.9 | Evaluate key considerations re: distribution agent selection process. |
| 16 | 6/24/2024 | Gray, Michael | 0.4 | Evaluate letter in support of the Debtors' Disclosure Statement. |
| 16 | 6/24/2024 | Gray, Michael | 0.6 | Review discrepancies in certain reporting provided by Debtors in connection with recovery analysis updates. |
| 16 | 6/24/2024 | Gray, Michael | 0.7 | Assess reports provided by Debtors' re: distribution agent proposals. |
| 16 | 6/24/2024 | Sveen, Andrew | 1.4 | Analyze the Debtors' revised Disclosure Statement for changes since prior version. |
| 16 | 6/24/2024 | Gray, Michael | 0.4 | Analyze Plan elements of interest for UCC. |
| 16 | 6/25/2024 | Simms, Steven | 0.7 | Evaluate Disclosure Statement proposal from Debtors for relevant UCC issues. |
| 16 | 6/25/2024 | Dawson, Maxwell | 1.3 | Assess the results of the Disclosure Statement hearing for the Debtors' draft filing. |
| 16 | 6/25/2024 | Gray, Michael | 2.0 | Prepare comparison analysis on multiple versions of the Disclosure Statement markups. |
| 16 | 6/25/2024 | Diaz, Matthew | 0.6 | Conduct review of presentation on distribution analysis. |
| 16 | 6/25/2024 | Bromberg, Brian | 1.5 | Revise outline of distribution agent presentation for UCC. |
| 16 | 6/25/2024 | Bromberg, Brian | 0.7 | Assess Debtors' updates to distribution agent selection. |
| 16 | 6/25/2024 | Bromberg, Brian | 1.3 | Prepare materials related to Plan for UCC meeting presentation. |
| 16 | 6/25/2024 | Bromberg, Brian | 0.9 | Prepare materials related to Disclosure Statement for UCC meeting presentation. |
| 16 | 6/25/2024 | Bromberg, Brian | 1.4 | Prepare analysis of the results of Disclosure Statement hearing. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2024 THROUGH JUNE 30, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/25/2024 | Bromberg, Brian | 0.8 | Review the materials from Debtors on distribution agent in the Plan terms. |
| 16 | 6/25/2024 | Diodato, Michael | 1.0 | Review draft commentary regarding the distribution agents for the UCC. |
| 16 | 6/25/2024 | Dawson, Maxwell | 0.4 | Assess revisions to the key considerations re: distribution agent selection process. |
| 16 | 6/25/2024 | Sveen, Andrew | 1.2 | Assess the effects of Disclosure Statement hearing results on the recoveries and distributions. |
| 16 | 6/26/2024 | Guo, Xueying | 2.6 | Update FTX Plan recovery report based on the latest portfolio positions and latest market data. |
| 16 | 6/26/2024 | Guo, Xueying | 1.6 | Adjust certain assets in FTX Plan recovery update. |
| 16 | 6/26/2024 | Diaz, Matthew | 1.9 | Evaluate the updated Plan and Disclosure Statement analysis for changes from prior versions. |
| 16 | 6/26/2024 | Bromberg, Brian | 0.6 | Review prior recovery analysis for updates. |
| 16 | 6/26/2024 | Bromberg, Brian | 0.6 | Participate in call with UCC re: distribution agents. |
| 16 | 6/26/2024 | Bromberg, Brian | 0.4 | Prepare for UCC meeting presentation re: Debtors' Plan and Disclosure Statement. |
| 16 | 6/26/2024 | Diodato, Michael | 0.8 | Prepare token recovery analysis updates. |
| 16 | 6/26/2024 | Sveen, Andrew | 0.9 | Assess Plan and Disclosure updates based on Debtors' latest provided documents and UCC views. |
| 16 | 6/26/2024 | You, Can | 0.9 | Review baseline recovery values for certain creditors as of 6/14. |
| 16 | 6/26/2024 | You, Can | 1.6 | Update recovery distribution projection code for new recovery analysis. |
| 16 | 6/26/2024 | Gray, Michael | 0.5 | Evaluate Plan issues for UCC including certain objections and impacts. |
| 16 | 6/26/2024 | Diodato, Michael | 0.6 | Attend UCC call to discuss the distribution agents. |
| 16 | 6/27/2024 | Guo, Xueying | 1.7 | Perform quality check on updated Plan recovery report. |
| 16 | 6/27/2024 | Diaz, Matthew | 1.1 | Conduct analysis of the updated Plan and Disclosure Statement from Debtors. |
| 16 | 6/27/2024 | Bromberg, Brian | 0.6 | Evaluate solicitation materials for the Debtors' Plan. |
| 16 | 6/27/2024 | Bromberg, Brian | 1.3 | Evaluate solicitation materials related to the Disclosure Statement. |
| 16 | 6/27/2024 | Bromberg, Brian | 0.3 | Prepare responses to question from PH re: Debtors' Disclosure Statement. |
| 16 | 6/27/2024 | Dawson, Maxwell | 0.4 | Review A&M analysis re: proceeds from certain coin liquidations. |
| 16 | 6/27/2024 | Gray, Michael | 0.3 | Prepare UCC considerations for the Plan implementation. |
| 16 | 6/28/2024 | Diaz, Matthew | 0.7 | Conduct review of the most recent recovery analysis. |
| 16 | 6/28/2024 | Bromberg, Brian | 0.7 | Review the recovery modeling based on Plan structure. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2024 THROUGH JUNE 30, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 16 | 6/28/2024 | Bromberg, Brian | 1.0 | Review solicitation version of Disclosure Statement. |
| 16 | 6/28/2024 | Bromberg, Brian | 0.7 | Assess recovery waterfall structure issues based on updated Plan. |
| 16 | 6/28/2024 | Dawson, Maxwell | 1.1 | Assess certain disclosures provided in the Debtors' Disclosure Statement. |
| 16 | 6/28/2024 | Gray, Michael | 1.5 | Review solicitation versions of Debtors' Plan and Disclosure Statement. |
| 16 | 6/30/2024 | Bromberg, Brian | 0.7 | Review updated distribution agent materials in relation to the Debtors' Disclosure Statement. |
| **16 Total** | | | **102.9** | |
| 18 | 6/3/2024 | Steven, Kira | 2.1 | Perform document review based on mentions of FTX within messaging communications. |
| 18 | 6/3/2024 | Steven, Kira | 2.2 | Continue to perform document review based on key word searches with other individuals referenced in adversary complaint. |
| 18 | 6/5/2024 | Diaz, Matthew | 0.7 | Prepare research re: certain causes of action for Debtors. |
| 18 | 6/11/2024 | Baer, Laura | 1.2 | Analyze documents related to adversary complaint including wire data, purchases and any value for service data. |
| 18 | 6/11/2024 | Steven, Kira | 1.2 | Evaluate results of adversary complaint research involving FTX. |
| 18 | 6/12/2024 | Steven, Kira | 2.9 | Continue to perform searches based on past communications involving FTX. |
| 18 | 6/13/2024 | Steven, Kira | 2.8 | Implement categorizations for investigations research for potential avoidance actions for Debtors. |
| 18 | 6/13/2024 | Steven, Kira | 2.0 | Continue to perform document review based on key word searches with other individuals referenced in adversary complaint. |
| 18 | 6/14/2024 | Steven, Kira | 2.9 | Continue to perform document review based on mentions of FTX within messaging communications. |
| 18 | 6/14/2024 | Steven, Kira | 2.9 | Develop categories for tracking files incorporated into adversary complaint document review. |
| 18 | 6/17/2024 | Steven, Kira | 2.9 | Prepare research related to adversary complaint of Debtors for investigation analysis. |
| 18 | 6/17/2024 | Steven, Kira | 1.9 | Perform document review based on mentions for certain parties in communications data. |
| 18 | 6/17/2024 | Steven, Kira | 1.8 | Conduct research of Debtors' communications with specific focus on certain parties. |
| 18 | 6/19/2024 | Steven, Kira | 2.9 | Continue to conduct research of Debtors' communications with specific focus on certain parties. |
| 18 | 6/20/2024 | Steven, Kira | 1.3 | Perform document review based on search for certain party's bank statements within database. |
| 18 | 6/25/2024 | Steven, Kira | 2.3 | Continue to perform document review based on search for certain entity ledgers within database. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2024 THROUGH JUNE 30, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 18 | 6/25/2024 | Steven, Kira | 2.9 | Evaluate results of research on adversary complaint with focus on bank statements. |
| 18 | 6/27/2024 | Steven, Kira | 1.9 | Research certain party's accounting files provided by Debtors for investigation. |
| 18 | 6/28/2024 | Steven, Kira | 2.6 | Perform investigative research based on searches in accounting communications from Debtors. |
| 18 | 6/28/2024 | Steven, Kira | 2.9 | Continue to evaluate documents from Debtors related to accounting files for adversary complaint. |
| **18 Total** | | | **44.3** | |
| 21 | 6/3/2024 | Diaz, Matthew | 0.4 | Participate in meeting with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton) with a focus on claims and coin management updates. |
| 21 | 6/3/2024 | Diodato, Michael | 0.4 | Participate in meeting with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton) with a focus on claims and coin management updates. |
| 21 | 6/3/2024 | Risler, Franck | 0.4 | Participate in meeting with PH (K. Pasquale and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton) with a focus on claims and coin management updates. |
| 21 | 6/10/2024 | Bromberg, Brian | 0.3 | Discuss case updates with PH (K. Pasquale) and Jefferies (M. O'Hara) prior to weekly UCC call. |
| 21 | 6/12/2024 | Bromberg, Brian | 0.5 | Participate in call with UCC re: Plan and coin management with PH (K. Pasquale, K. Hansen, and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton). |
| 21 | 6/12/2024 | Diaz, Matthew | 0.5 | Participate in call with UCC re: Plan and coin management with PH (K. Pasquale, K. Hansen, and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton). |
| 21 | 6/12/2024 | Risler, Franck | 0.5 | Participate in call with UCC re: Plan and coin management with PH (K. Pasquale, K. Hansen, and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton). |
| 21 | 6/24/2024 | Bromberg, Brian | 0.4 | Discuss case updates with PH (K. Pasquale, I. Sasson, and G. Sasson) and Jefferies (R. Hamilton and M. O'Hara) prior to weekly UCC call. |
| 21 | 6/24/2024 | Diodato, Michael | 0.4 | Discuss case updates with PH (K. Pasquale, I. Sasson, and G. Sasson) and Jefferies (R. Hamilton and M. O'Hara) prior to weekly UCC call. |
| 21 | 6/24/2024 | Risler, Franck | 0.4 | Discuss case updates with PH (K. Pasquale, I. Sasson, and G. Sasson) and Jefferies (R. Hamilton and M. O'Hara) prior to weekly UCC call. |
| 21 | 6/26/2024 | Risler, Franck | 0.5 | Participate in call with UCC re: Plan and coin management with PH (K. Pasquale, K. Hansen, and I. Sasson) and Jefferies (M. O'Hara and R. Hamilton). |
| 21 | 6/27/2024 | Simms, Steven | 0.4 | Attend call with UCC to discuss the distribution agent details for implementation of Plan. |
| 21 | 6/28/2024 | Diaz, Matthew | 0.5 | Attend call with UCC to discuss the Debtors' Plan and related issues for UCC. |
| 21 | 6/28/2024 | Diaz, Matthew | 0.6 | Attend additional call with UCC to discuss the Debtors' revised Plan and Disclosure Statement. |
| 21 | 6/28/2024 | Simms, Steven | 0.5 | Attend call with UCC to provide update on the solicitation process for Plan. |
| **21 Total** | | | **6.7** | |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2024 THROUGH JUNE 30, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 6/3/2024 | Gray, Michael | 0.6 | Revise draft April fee application exhibits. |
| 24 | 6/3/2024 | Gray, Michael | 0.2 | Provide comments on draft CNO re: March fee application. |
| 24 | 6/3/2024 | Gray, Michael | 0.8 | Provide comments on draft April fee application exhibits. |
| 24 | 6/3/2024 | Gray, Michael | 1.9 | Review draft April fee application exhibits. |
| 24 | 6/4/2024 | Gray, Michael | 0.8 | Continue to review April fee application exhibits. |
| 24 | 6/4/2024 | Gray, Michael | 0.6 | Conduct review of April fee application. |
| 24 | 6/5/2024 | Diaz, Matthew | 0.3 | Assess the interim fee order. |
| 24 | 6/5/2024 | Gray, Michael | 0.4 | Review draft 5th interim fee order. |
| 24 | 6/5/2024 | Gray, Michael | 0.4 | Review April fee application for compliance with local rules. |
| 24 | 6/6/2024 | Gray, Michael | 1.2 | Review draft 6th interim fee application. |
| 24 | 6/7/2024 | Dawson, Maxwell | 1.2 | Prepare 6th interim fee application. |
| 24 | 6/7/2024 | Gray, Michael | 0.6 | Conduct review of updated to April fee application. |
| 24 | 6/10/2024 | Diaz, Matthew | 1.3 | Review April fee statement for compliance with bankruptcy code. |
| 24 | 6/10/2024 | Diaz, Matthew | 0.6 | Comment on fee application for the most recent period. |
| 24 | 6/10/2024 | Dawson, Maxwell | 1.0 | Prepare 6th interim fee supplement. |
| 24 | 6/10/2024 | Sveen, Andrew | 1.1 | Conduct review of fee application exhibits for the most recent fee period. |
| 24 | 6/11/2024 | Bromberg, Brian | 0.4 | Review 6th interim for comment. |
| 24 | 6/11/2024 | Sveen, Andrew | 1.8 | Prepare fee application exhibits for the most recent fee period. |
| 24 | 6/12/2024 | Diaz, Matthew | 0.7 | Continue to review the sixth interim fee application. |
| 24 | 6/12/2024 | Sveen, Andrew | 1.1 | Prepare fee application exhibits for the most recent fee period. |
| 24 | 6/13/2024 | Dawson, Maxwell | 0.7 | Review 6th interim fee application. |
| 24 | 6/13/2024 | Sveen, Andrew | 0.5 | Prepare fee examiner materials. |
| 24 | 6/13/2024 | Sveen, Andrew | 2.9 | Prepare fee application exhibits for the most recent fee period. |
| 24 | 6/14/2024 | Sveen, Andrew | 2.9 | Prepare fee application exhibits for the most recent fee period. |
| 24 | 6/24/2024 | Sveen, Andrew | 2.6 | Prepare fee application exhibits for May 2024 fee period. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2024 THROUGH JUNE 30, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 24 | 6/25/2024 | Sveen, Andrew | 1.9 | Prepare fees and expenses exhibits for the May 2024 fee application. |
| 24 | 6/26/2024 | Sveen, Andrew | 2.3 | Continue to prepare fees and expenses exhibits for the May 2024 fee application. |
| 24 | 6/28/2024 | Sveen, Andrew | 2.6 | Conduct review of the fees and expenses exhibits for the May 2024 fee application. |
| **24 Total** | | | **33.4** | |
| 26 | 6/3/2024 | Kubali, Volkan | 0.4 | Participate in meeting on coin management with Galaxy (C. Rhine and P. Capelli), Rothschild (C. Delo), and A&M (K. Ramanathan and E. Mosley). |
| 26 | 6/3/2024 | Risler, Franck | 0.2 | Attend call with A&M (K. Ramanathan) on auction process for designated token. |
| 26 | 6/3/2024 | Risler, Franck | 0.2 | Evaluate results of Galaxy meeting on coin monetization for updates to strategy. |
| 26 | 6/3/2024 | Risler, Franck | 0.9 | Evaluate latest risk decomposition of FTX token portfolio and quantify standalone and incremental values. |
| 26 | 6/3/2024 | Risler, Franck | 1.2 | Assess market anomaly and interference with maximization of creditor recovery in context of token portfolio monetization. |
| 26 | 6/3/2024 | Risler, Franck | 0.9 | Finalize monetization estimation of the basket of certain token. |
| 26 | 6/3/2024 | Risler, Franck | 0.7 | Finalize quantitative recovery distribution analysis and update to presentation to UCC monetization. |
| 26 | 6/3/2024 | Risler, Franck | 0.4 | Participate in meeting on coin management with Galaxy (C. Rhine and P. Capelli), Rothschild (C. Delo), and A&M (K. Ramanathan and E. Mosley). |
| 26 | 6/3/2024 | Bromberg, Brian | 0.4 | Analyze materials from Debtors on token portfolio information. |
| 26 | 6/3/2024 | Bromberg, Brian | 0.4 | Participate in meeting on coin management with Galaxy (C. Rhine and P. Capelli), Rothschild (C. Delo), and A&M (K. Ramanathan and E. Mosley). |
| 26 | 6/3/2024 | Diodato, Michael | 1.8 | Evaluate token portfolio optimization methods for select tokens using certain methodology with penalty on maximum monthly sales. |
| 26 | 6/3/2024 | Diodato, Michael | 2.3 | Evaluate the positions and prices data for portfolio analysis of the tokens order. |
| 26 | 6/3/2024 | Diodato, Michael | 0.4 | Evaluate coin monetization procedures and results based on updates from Galaxy. |
| 26 | 6/3/2024 | Diodato, Michael | 2.4 | Test optimization approach using portfolio testing method on certain tokens categories. |
| 26 | 6/3/2024 | Diodato, Michael | 1.9 | Review latest files from Debtors on token holdings to understand portfolio risk. |
| 26 | 6/3/2024 | Diodato, Michael | 2.0 | Test optimization approach using certain methods on certain tokens category. |
| 26 | 6/3/2024 | Diodato, Michael | 0.9 | Review detection approaches for maintaining integrity in auction process and pricing for select tokens. |
| 26 | 6/3/2024 | Majkowski, Stephanie | 1.9 | Conduct analysis and perform stress test on a select number of tokens for FTX coin management. |
| 26 | 6/3/2024 | Majkowski, Stephanie | 0.5 | Evaluate the liquidation analysis results of a select number of tokens for FTX coin management. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2024 THROUGH JUNE 30, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/3/2024 | Majkowski, Stephanie | 0.3 | Prepare monetization analysis for certain tokens in Debtors' portfolio. |
| 26 | 6/3/2024 | Majkowski, Stephanie | 2.2 | Analyze files containing information on certain coins in Debtors' portfolio to assess potential monetization challenges. |
| 26 | 6/3/2024 | Kubali, Volkan | 0.5 | Prepare valuation for certain basket of coins for coin monetization. |
| 26 | 6/3/2024 | Kubali, Volkan | 1.4 | Compare various methods for evaluating market pricing anomalies for coins with unexplained price changes for coin monetization. |
| 26 | 6/3/2024 | Kubali, Volkan | 2.8 | Assess the advanced machine learning approaches to determine portfolio liquidation sell schedules for liquidation. |
| 26 | 6/3/2024 | Kubali, Volkan | 2.1 | Run the liquidation model with new inputs for valuing certain basket for coin monetization. |
| 26 | 6/3/2024 | Guo, Xueying | 2.8 | Collect past crypto price market manipulation cases as test data for market anomaly detections to be performed ahead of certain token auctions. |
| 26 | 6/3/2024 | Langer, Cameron | 2.4 | Calculate incremental risk metrics using the latest coin position and market data for the purpose of coin management. |
| 26 | 6/3/2024 | Langer, Cameron | 2.7 | Analyze the execution of a basket of digital assets for the purpose of coin monetization support. |
| 26 | 6/3/2024 | Langer, Cameron | 2.1 | Analyze risk drivers in the Debtors' crypto and digital asset portfolio for the purpose of coin risk management. |
| 26 | 6/3/2024 | Langer, Cameron | 1.1 | Estimate the liquidation cost and monetizable value associated with a basket of digital assets for coin monetization purposes. |
| 26 | 6/3/2024 | McNew, Steven | 1.6 | Assess documents related to Debtors' motion to approve settlement with IRS. |
| 26 | 6/4/2024 | Risler, Franck | 0.4 | Assess communications from A&M on exclusion of token from basket of tokens to calculate recoverable value. |
| 26 | 6/4/2024 | Diodato, Michael | 1.5 | Prepare analysis of results of various optimization methods for Debtors' portfolio. |
| 26 | 6/4/2024 | Diodato, Michael | 0.6 | Review detection approaches for maintaining integrity in auction process and pricing for select tokens. |
| 26 | 6/4/2024 | Diodato, Michael | 2.0 | Review latest results in connection to portfolio optimization analysis. |
| 26 | 6/4/2024 | Diodato, Michael | 2.4 | Tune the reward hyperparameters using for scaling for portfolio optimization approach. |
| 26 | 6/4/2024 | Diodato, Michael | 2.9 | Increase the optimization portfolio by adding additional tokens with smaller value. |
| 26 | 6/4/2024 | Kubali, Volkan | 0.5 | Perform quality check for advanced approaches to determine portfolio liquidation sell schedules for liquidation. |
| 26 | 6/4/2024 | Kubali, Volkan | 2.5 | Determine the constraints and evaluate their impacts on calculating the liquidation schedule for effective coin monetization. |
| 26 | 6/4/2024 | Kubali, Volkan | 2.7 | Produce model and code for applying the advanced machine learning approaches to determine portfolio liquidation sell schedules for liquidation. |
| 26 | 6/4/2024 | Kubali, Volkan | 0.5 | Update the work plan for assessing the market pricing anomalies for coins with unexplained price drops for coin monetization. |
| 26 | 6/5/2024 | Diodato, Michael | 0.8 | Update the positions and prices data for portfolio analysis for optimization analysis. |
| 26 | 6/5/2024 | Diodato, Michael | 2.3 | Evaluate certain tokens using portfolio optimization techniques based on updates quantities. |
| 26 | 6/5/2024 | Kubali, Volkan | 0.8 | Update the set of tokens to be sold as basket after obtaining update from Galaxy. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2024 THROUGH JUNE 30, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/5/2024 | Kubali, Volkan | 0.8 | Make adjustments for token discounts for valuing the basket of tokens for coin monetization. |
| 26 | 6/5/2024 | Kubali, Volkan | 2.3 | Determine the constraints and evaluate their impacts on calculating the liquidation schedule for effective coin monetization. |
| 26 | 6/5/2024 | Kubali, Volkan | 1.2 | Perform sensitivity analysis of liquidation schedules to inputs and market parameters for effective coin monetization. |
| 26 | 6/5/2024 | Kubali, Volkan | 0.5 | Assess the performance of various liquidation algorithms or schedules through computation of omega ratio for monetization. |
| 26 | 6/5/2024 | Guo, Xueying | 1.2 | Review and test matched trade data from various exchanges for a large token holding in preparation for market anomaly detection before its auction. |
| 26 | 6/5/2024 | Guo, Xueying | 1.3 | Review and test order book data from various exchanges for a large token holding in preparation for market anomaly detection before its auction. |
| 26 | 6/5/2024 | Langer, Cameron | 2.8 | Review asset transfer files provided by the Debtors for the purpose of portfolio monetization and valuation. |
| 26 | 6/5/2024 | Langer, Cameron | 1.9 | Refresh portfolio valuation and monetization estimates based on updated files provided by the Debtors for asset management purposes. |
| 26 | 6/5/2024 | Langer, Cameron | 2.2 | Analyze token quantities using the latest coin trading report and asset transfer files provided by the Debtors for asset management purposes. |
| 26 | 6/5/2024 | You, Can | 1.5 | Model optimal execution of certain tokens, without taking into account the correlation with remaining tokens. |
| 26 | 6/5/2024 | You, Can | 0.7 | Review post processed data for portfolio optimization. |
| 26 | 6/5/2024 | You, Can | 1.4 | Continue to model optimal execution of certain tokens, without taking into account the correlation with remaining tokens. |
| 26 | 6/6/2024 | Kubali, Volkan | 0.4 | Evaluate distribution issues related to the Plan and Disclosure Statement filings. |
| 26 | 6/6/2024 | Risler, Franck | 0.4 | Benchmark the execution of the basket of tokens sold by Galaxy compared to estimated fair recoverable value. |
| 26 | 6/6/2024 | Risler, Franck | 0.2 | Evaluate results from Galaxy meeting related to coin monetization for portfolio optimization. |
| 26 | 6/6/2024 | Risler, Franck | 0.4 | Participate in call with A&M (K. Ramanathan and D. Sagen) on certain token issues. |
| 26 | 6/6/2024 | Risler, Franck | 0.9 | Assess certain objections to Debtors' Plan with a focus on recovery and liquidation analysis and digital asset issues. |
| 26 | 6/6/2024 | Risler, Franck | 0.8 | Assess coin monetization results for certain tokens in the Debtors' portfolio. |
| 26 | 6/6/2024 | Diodato, Michael | 2.9 | Evaluate monetization strategy based on portfolio optimization approach using certain tokens category. |
| 26 | 6/6/2024 | Diodato, Michael | 0.4 | Participate in call with A&M (K. Ramanathan and D. Sagen) on certain token issues. |
| 26 | 6/6/2024 | Diodato, Michael | 2.1 | Compare methods for analysis in connection with assuring a fair auction process for select tokens. |
| 26 | 6/6/2024 | Diodato, Michael | 2.3 | Conduct evaluation of results from portfolio optimization methods. |
| 26 | 6/6/2024 | Diodato, Michael | 2.7 | Evaluate monetization strategy using certain tokens categories. |
| 26 | 6/6/2024 | Diodato, Michael | 2.7 | Modify descriptions and findings related to UCC presentation on token recovery analysis. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2024 THROUGH JUNE 30, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/6/2024 | Kubali, Volkan | 2.0 | Implement updated objective of maximizing average sale value under risk limits to determine portfolio liquidation sell schedules for liquidation. |
| 26 | 6/6/2024 | Kubali, Volkan | 1.6 | Revise bridging discounts after further research for sale of coin basket for coin monetization. |
| 26 | 6/6/2024 | Langer, Cameron | 1.4 | Analyze trading patterns for digital assets held by the Debtors for identifying potential market manipulation patterns for coin management purposes. |
| 26 | 6/6/2024 | Langer, Cameron | 2.6 | Retrieve market order book data for a list of digital assets held by the Debtors for risk management purposes. |
| 26 | 6/6/2024 | Langer, Cameron | 2.3 | Analyze market order book data for certain digital assets for the purpose of identifying anomalies and coin monetization support. |
| 26 | 6/6/2024 | You, Can | 1.1 | Calculate historical time series of values for Debtors' tokens portfolio, excluding certain category of tokens. |
| 26 | 6/6/2024 | You, Can | 1.2 | Aggregate data for sub-group of token portfolio in order to conduct monetization analyses. |
| 26 | 6/6/2024 | You, Can | 0.9 | Supplement features in coin monetization machine learning to hold quantity constant for select tokens. |
| 26 | 6/6/2024 | You, Can | 2.0 | Calculate the merged quantities and time series for certain tokens, for overall execution optimization. |
| 26 | 6/6/2024 | You, Can | 2.0 | Calculate historical time series of values for the sub-portfolio, excluding certain tokens group. |
| 26 | 6/6/2024 | de Brignac, Jessica | 1.1 | Review certain token trading volumes from Debtors to understand trading pattern. |
| 26 | 6/6/2024 | McNew, Steven | 2.6 | Analyze Debtors' motions for declaratory relief for crypto impacts. |
| 26 | 6/7/2024 | Risler, Franck | 0.2 | Prepare analysis for A&M on settlement of certain token trades. |
| 26 | 6/7/2024 | Risler, Franck | 0.2 | Evaluate certain tokens proposed to be reclassified by the Debtors. |
| 26 | 6/7/2024 | Simms, Steven | 0.6 | Review materials on coin monetization items of importance for UCC. |
| 26 | 6/7/2024 | Diodato, Michael | 2.7 | Review latest portfolio optimization details and optimal monetization structure for coin management. |
| 26 | 6/7/2024 | Diodato, Michael | 2.1 | Conduct review of results for scenarios under various portfolio optimization methods for coin monetization. |
| 26 | 6/7/2024 | Diodato, Michael | 1.3 | Review May monetization details provided by Galaxy. |
| 26 | 6/7/2024 | Gray, Michael | 0.9 | Review latest coin report provided by Debtors to understand recent crypto activity and current holdings. |
| 26 | 6/7/2024 | Kubali, Volkan | 2.3 | Assess the impact of low market cap rates for sale of certain coins basket for coin monetization. |
| 26 | 6/7/2024 | Kubali, Volkan | 1.4 | Update the liquidation discounts after reconciling multiple approaches for sale of certain token basket for coin monetization. |
| 26 | 6/7/2024 | Kubali, Volkan | 0.8 | Assess the advanced machine learning approaches to determine portfolio liquidation sell schedules for liquidation. |
| 26 | 6/7/2024 | Guo, Xueying | 1.7 | Concatenate long order book data for tokens to be auctioned in preparation for market anomaly monitoring. |
| 26 | 6/7/2024 | Guo, Xueying | 2.9 | Query and save order book data from exchanges available for tokens to be auctioned in preparation for market anomaly monitoring. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2024 THROUGH JUNE 30, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/7/2024 | Guo, Xueying | 2.6 | Evaluate trade information from coin data provider for certain tokens for auction. |
| 26 | 6/7/2024 | Guo, Xueying | 1.4 | Continue to prepare market analysis for certain tokens to be auctioned. |
| 26 | 6/7/2024 | Langer, Cameron | 0.9 | Analyze the availability of bridging for certain digital assets on stale block chains for the purpose of coin management. |
| 26 | 6/7/2024 | Langer, Cameron | 1.6 | Refresh execution analysis for a basket of digital assets for coin management purposes. |
| 26 | 6/7/2024 | Langer, Cameron | 2.8 | Implement anomaly detection models for the purpose of identifying market manipulation in digital assets for coin monetization purposes. |
| 26 | 6/7/2024 | Langer, Cameron | 2.7 | Analyze market order book dynamics using momentum-based clustering algorithms for anomaly detection and coin risk management purposes. |
| 26 | 6/7/2024 | You, Can | 1.0 | Review portfolio optimization results from machine learning and other portfolio evaluation approaches. |
| 26 | 6/7/2024 | You, Can | 1.2 | Generate optimal execution strategy for certain tokens, while keep all other tokens constant. |
| 26 | 6/7/2024 | You, Can | 1.2 | Generate optimal token portfolio execution strategy for certain tokens available for sale. |
| 26 | 6/7/2024 | You, Can | 0.9 | Generate optimal execution strategy for certain tokens, while keeping other available-to-sell tokens constant. |
| 26 | 6/7/2024 | You, Can | 1.2 | Analyze the impact of risk aversion on optimal execution, and the difference in execution paths between machine-learning and other optimization approaches. |
| 26 | 6/7/2024 | You, Can | 2.0 | Generate optimal execution strategy for certain tokens, while keeping the correlation structure with remaining tokens. |
| 26 | 6/7/2024 | You, Can | 0.5 | Organize the portfolio optimization results from machine learning and other methods. |
| 26 | 6/7/2024 | de Brignac, Jessica | 0.7 | Review updated recovery analysis for coin recovery estimates. |
| 26 | 6/7/2024 | McNew, Steven | 2.9 | Evaluate various objections to Debtors' Disclosure Statement. |
| 26 | 6/10/2024 | Kubali, Volkan | 0.5 | Analyze digital asset monetization results. |
| 26 | 6/10/2024 | Risler, Franck | 0.4 | Participate in meeting on coin management with Galaxy (C. Rhine and P. Capelli), Rothschild (C. Delo), and A&M (K. Ramanathan and E. Mosley). |
| 26 | 6/10/2024 | Risler, Franck | 0.5 | Assess coin report as of 5/31/24 and analyze change compared to previous coin report as of 5/15/24. |
| 26 | 6/10/2024 | Risler, Franck | 2.4 | Estimate performance and risk for FTX coin and token portfolio with positions as of 5/31/24. |
| 26 | 6/10/2024 | Risler, Franck | 1.6 | Assess the optimized monetization strategies computed through best practice reinforcement learning methods in the context of the monetization of the outstanding digital assets portfolio. |
| 26 | 6/10/2024 | Bromberg, Brian | 0.4 | Review crypto portfolio reporting. |
| 26 | 6/10/2024 | Bromberg, Brian | 0.4 | Participate in meeting on coin management with Galaxy (C. Rhine and P. Capelli), Rothschild (C. Delo), and A&M (K. Ramanathan and E. Mosley). |
| 26 | 6/10/2024 | Diodato, Michael | 0.4 | Revise contract terms in connection with crypto data. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2024 THROUGH JUNE 30, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/10/2024 | Diodato, Michael | 1.0 | Review crypto portfolio construction optimization results. |
| 26 | 6/10/2024 | Diodato, Michael | 0.4 | Participate in meeting on coin management with Galaxy (C. Rhine and P. Capelli), Rothschild (C. Delo), and A&M (K. Ramanathan and E. Mosley). |
| 26 | 6/10/2024 | Kubali, Volkan | 1.0 | Perform quality check for advanced approaches to determine the optimal portfolio liquidation sell schedules for liquidation. |
| 26 | 6/10/2024 | Kubali, Volkan | 2.5 | Assess the quality of token sales and execution in previous month and checking anomalies. |
| 26 | 6/10/2024 | Kubali, Volkan | 1.8 | Determine the constraints and evaluate their impacts on calculating an effective liquidation schedule for coin monetization. |
| 26 | 6/10/2024 | Guo, Xueying | 2.9 | Calculate and update the discount for lack of marketability for tokens in Debtors' Plan to be used for risk summary dashboard update. |
| 26 | 6/10/2024 | Guo, Xueying | 0.7 | Calibrate and update the treasury rate curve to prepare for discount calculation for tokens to be used in risk summary updates. |
| 26 | 6/10/2024 | Guo, Xueying | 2.1 | Review the new vesting schedule file from the Debtors and compare with the previous version as quality check. |
| 26 | 6/10/2024 | Guo, Xueying | 1.3 | Calibrate and update the coin volatility surface using the latest market data to prepare for discount calculation for tokens to be used in risk summary updates. |
| 26 | 6/10/2024 | Langer, Cameron | 1.6 | Analyze current volatilities of digital assets for the purpose of updating the FTX token portfolio performance, risk, and liquidation dashboard for asset management. |
| 26 | 6/10/2024 | Langer, Cameron | 1.7 | Update crypto portfolio held by the Debtors based on latest coin report and market data for coin management purposes. |
| 26 | 6/10/2024 | Langer, Cameron | 2.6 | Reconcile token quantities across the Debtors provided coin and trading reports for coin management purposes. |
| 26 | 6/10/2024 | Langer, Cameron | 2.3 | Analyze May trading summary report provided by the Debtors for coin monetization purposes. |
| 26 | 6/10/2024 | You, Can | 1.3 | Assess machine learning results and prepare analysis on results for presentation. |
| 26 | 6/10/2024 | You, Can | 1.5 | Analyze and visualize correlation structure between top tokens, for portfolio optimization. |
| 26 | 6/10/2024 | You, Can | 0.7 | Review portfolio optimization results for current available-to-sell positions. |
| 26 | 6/10/2024 | de Brignac, Jessica | 0.6 | Review and analyze updated Galaxy reports from A&M. |
| 26 | 6/10/2024 | McNew, Steven | 0.5 | Analyze potential FTX board candidates presentations with a focus on crypto context. |
| 26 | 6/10/2024 | McNew, Steven | 1.2 | Analyze examiner motion from Debtors' examiner to understand crypto implications. |
| 26 | 6/11/2024 | Diaz, Matthew | 0.7 | Review the latest investment summary analysis. |
| 26 | 6/11/2024 | Risler, Franck | 0.2 | Draft materials for UCC on latest FTX portfolio performance, risk, and liquidity. |
| 26 | 6/11/2024 | Risler, Franck | 1.6 | Analyze Galaxy's crypto execution for May 24 using various execution metrics and benchmarking vs. various execution strategies. |
| 26 | 6/11/2024 | Risler, Franck | 0.6 | Review the various coin management and monetization reports produced by Galaxy including option and corresponding collateral report. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2024 THROUGH JUNE 30, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/11/2024 | Risler, Franck | 0.4 | Assess the updated document prepared by Galaxy on the sale commentary of FTX token. |
| 26 | 6/11/2024 | Diodato, Michael | 1.8 | Review latest coin report dashboard for the UCC. |
| 26 | 6/11/2024 | Majkowski, Stephanie | 1.2 | Review and analyze Galaxy's execution documents for May 2024 trades for FTX coin management. |
| 26 | 6/11/2024 | Kubali, Volkan | 1.6 | Apply methods using the order book data to determine market pricing anomalies for coins with unexplained price drops for coin monetization. |
| 26 | 6/11/2024 | Kubali, Volkan | 1.6 | Analyze approaches to determine market pricing anomalies for coins with unexplained price drops for coin monetization. |
| 26 | 6/11/2024 | Kubali, Volkan | 2.6 | Develop and apply solver algorithms determine the optimal liquidation schedule accounting for a range of specified objectives for effective coin monetization. |
| 26 | 6/11/2024 | Guo, Xueying | 2.8 | Decompose discount calculation changes from the previous to the current coin report date by vesting dates for all tokens as part of the quality check for calculations in context of updating risk summary dashboard. |
| 26 | 6/11/2024 | Guo, Xueying | 1.7 | Analyze token increases in discounted values as part of quality check on risk dashboard. |
| 26 | 6/11/2024 | Guo, Xueying | 2.6 | Aggregate trade book information into trading volume time series with the same cadence as order book data for one test token in the context of market data anomaly detection for token auctions. |
| 26 | 6/11/2024 | Langer, Cameron | 2.4 | Analyze portfolio performance ratios using the latest market data for coin monetization purposes. |
| 26 | 6/11/2024 | Langer, Cameron | 0.8 | Review latest digital asset vesting schedule provided by the Debtors for coin management purposes. |
| 26 | 6/11/2024 | Langer, Cameron | 1.4 | Analyze token de-risking metrics for the purpose of evaluating coin monetization. |
| 26 | 6/11/2024 | Langer, Cameron | 1.8 | Calculate refreshed portfolio risk metrics for the purpose of updating the FTX token portfolio performance, risk, and liquidation dashboard for coin management. |
| 26 | 6/11/2024 | Langer, Cameron | 0.9 | Analyze portfolio values for digital assets currently available for sale for coin monetization purposes. |
| 26 | 6/11/2024 | Langer, Cameron | 1.1 | Calculate current liquidation costs and discounts due to lack of marketability for digital assets held by the Debtors for coin management purposes. |
| 26 | 6/11/2024 | You, Can | 1.3 | Generate optimal execution paths to test portfolio optimization reinforcement learning using mean-variance optimization. |
| 26 | 6/11/2024 | You, Can | 1.7 | Review the environment script for mean-variance optimization based on other approaches. |
| 26 | 6/11/2024 | You, Can | 1.9 | Optimize the backward propagation method in machine learning to improve convergence speed. |
| 26 | 6/11/2024 | You, Can | 1.4 | Review the training reward profile and convergence performance for crypto portfolio optimization. |
| 26 | 6/11/2024 | You, Can | 1.7 | Review the action and step definition in script, for crypto portfolio optimization. |
| 26 | 6/11/2024 | de Brignac, Jessica | 0.7 | Review examiner request for further investigations from PH. |
| 26 | 6/11/2024 | de Brignac, Jessica | 0.4 | Assess updated Galaxy reports for crypto monetization updates. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2024 THROUGH JUNE 30, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/11/2024 | de Brignac, Jessica | 0.6 | Review and analyze updated token reports from A&M. |
| 26 | 6/12/2024 | Risler, Franck | 0.2 | Assess impacts on analysis from Galaxy meeting from 06/10 on coin monetization. |
| 26 | 6/12/2024 | Risler, Franck | 0.2 | Attend call with A&M (K. Ramanathan) on terms of auction for further designated token. |
| 26 | 6/12/2024 | Kubali, Volkan | 1.5 | Perform sensitivity analysis of liquidation schedules to inputs and market parameters for effective coin monetization. |
| 26 | 6/12/2024 | Kubali, Volkan | 1.4 | Develop market anomaly detection model for anomaly detection in cryptocurrency prices, optimizing parameters for best performance for effective coin monetization. |
| 26 | 6/12/2024 | Kubali, Volkan | 1.6 | Train the anomaly detection model using the preprocessed data and evaluated its accuracy with relevant metrics to assist coin monetization. |
| 26 | 6/12/2024 | Kubali, Volkan | 2.0 | Evaluate the impacts of caps and periodic caps for the amounts sell-able in determining the liquidation schedules for effective coin monetization. |
| 26 | 6/12/2024 | Guo, Xueying | 1.7 | Merge all order book features with trading book features to construct full feature spectrum to prepare for machine learning detection of market data anomaly ahead of token auctions. |
| 26 | 6/12/2024 | Guo, Xueying | 2.6 | Standardize the volume features extracted from order book data to prepare for machine learning detection of market data anomaly ahead of token auctions. |
| 26 | 6/12/2024 | Guo, Xueying | 2.9 | Extract features from the order book data for one test token to prepare for machine learning detection of market data anomaly ahead of token auctions. |
| 26 | 6/12/2024 | Langer, Cameron | 2.7 | Analyze historical trade data for digital assets for the purpose of identifying market manipulation for coin management purposes. |
| 26 | 6/12/2024 | Langer, Cameron | 2.9 | Analyze market data for digital assets traded on centralized exchanges for the purpose of anomaly detection and asset management. |
| 26 | 6/12/2024 | Langer, Cameron | 2.4 | Develop order book simulation model for detecting anomalies for the purpose of coin monetization and auction monitoring for digital assets. |
| 26 | 6/12/2024 | You, Can | 1.9 | Prepare reinforcement learning overview and main approaches in portfolio optimization deck. |
| 26 | 6/12/2024 | You, Can | 1.5 | Prepare descriptions of advantages, limitations and model enhancements for machine learning in portfolio optimization deck. |
| 26 | 6/12/2024 | You, Can | 1.6 | Use simulation results to demonstrate key drivers for portfolio optimization. |
| 26 | 6/12/2024 | You, Can | 1.8 | Generate liquidity heatmap for top tokens to demonstrate execution constraints for portfolio optimization. |
| 26 | 6/12/2024 | You, Can | 2.2 | Perform clustering of return moments for top tokens for portfolio optimization. |
| 26 | 6/12/2024 | de Brignac, Jessica | 0.8 | Review and analyze updated token reports from A&M to understand changes and updates. |
| 26 | 6/12/2024 | McNew, Steven | 1.3 | Analyze certain parties' objections to Debtors' Disclosure Statement. |
| 26 | 6/13/2024 | Risler, Franck | 0.2 | Participate in call with A&M (K. Ramanathan) on settlement of certain token. |
| 26 | 6/13/2024 | Majkowski, Stephanie | 2.9 | Calculate slippage and analyze execution performance for all tokens in 5/31/24 execution report for FTX coin management. |
| 26 | 6/13/2024 | Majkowski, Stephanie | 2.6 | Calculate various value calculations for all tokens in execution report for FTX coin management. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2024 THROUGH JUNE 30, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/13/2024 | Majkowski, Stephanie | 1.5 | Clean data by removing invalid dates, identifying outlier execution prices, and verifying execution timeframes for FTX coin management. |
| 26 | 6/13/2024 | Kubali, Volkan | 1.9 | Implement maximizing returns given risk aversion preferences under risk limits to determine portfolio liquidation sell schedules for liquidation. |
| 26 | 6/13/2024 | Kubali, Volkan | 1.5 | Assess the impact of selecting different strategies in determining the portfolio liquidation sell schedules for effective liquidation. |
| 26 | 6/13/2024 | Kubali, Volkan | 2.4 | Develop and apply solver algorithms determine the optimal liquidation schedule accounting for a range of specified objectives for effective coin monetization. |
| 26 | 6/13/2024 | Kubali, Volkan | 1.2 | Assess the performance of various liquidation algorithms or schedules through computation of omega ratio for monetization. |
| 26 | 6/13/2024 | Guo, Xueying | 1.6 | Add activation functions to the neural network machine learning model for market data anomaly detections ahead of token auctions. |
| 26 | 6/13/2024 | Guo, Xueying | 1.9 | Convert input training and validation data into tensors with appropriate dimension suitable as machine learning input for market data anomaly detection ahead of token auctions. |
| 26 | 6/13/2024 | Guo, Xueying | 0.7 | Separate the standardized input data into training set and validation set for the test token to prepare for machine learning detection of market data anomaly for token auctions. |
| 26 | 6/13/2024 | Guo, Xueying | 2.4 | Build neural network repeat and decoding layers for machine learning detection of market data anomaly ahead of token auctions. |
| 26 | 6/13/2024 | Guo, Xueying | 2.6 | Build neural network encoding layers for machine learning detection of market data anomaly for token auctions. |
| 26 | 6/13/2024 | Langer, Cameron | 1.7 | Calculate updated de-risking metrics for the FTX portfolio using the latest coin report for the purpose of coin risk management. |
| 26 | 6/13/2024 | Langer, Cameron | 2.6 | Analyze level two order book data for certain digital assets for the purpose of market monitoring and coin management. |
| 26 | 6/13/2024 | Langer, Cameron | 1.9 | Calculate refreshed incremental risk metrics for the Debtors' digital asset portfolio for risk management purposes. |
| 26 | 6/13/2024 | Langer, Cameron | 1.8 | Analyze historical order book data to identify patterns and establish benchmarks for detecting anomalies for the purpose of risk management. |
| 26 | 6/13/2024 | You, Can | 1.0 | Review technical indicator factors to enhance price forecast, for portfolio optimization. |
| 26 | 6/13/2024 | You, Can | 0.9 | Revise methods for price forecast as a component of portfolio optimization. |
| 26 | 6/13/2024 | You, Can | 2.1 | Evaluate the price forecast results using mutual information and information ratio. |
| 26 | 6/13/2024 | You, Can | 1.7 | Run cross validation on the results of price forecast, for portfolio optimization. |
| 26 | 6/13/2024 | You, Can | 2.5 | Run price projection using convolutional neural network for digital portfolio optimization. |
| 26 | 6/13/2024 | de Brignac, Jessica | 0.8 | Analyze updated token trading volumes from A&M. |
| 26 | 6/14/2024 | Risler, Franck | 0.2 | Draft report on feedback from Debtors on updated termsheet draft for selling with an auction process for tokens. |
| 26 | 6/14/2024 | Risler, Franck | 0.3 | Assess cashflow update with focus on FTX token monetization proceeds. |
| 26 | 6/14/2024 | Risler, Franck | 0.2 | Draft descriptions of settlement for token auction for A&M. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2024 THROUGH JUNE 30, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/14/2024 | Risler, Franck | 0.9 | Estimate and quantify adequate parameters for the auction process of designated token. |
| 26 | 6/14/2024 | Kubali, Volkan | 1.7 | Perform quality check for advanced approaches to determine portfolio liquidation sell schedules for liquidation. |
| 26 | 6/14/2024 | Kubali, Volkan | 0.8 | Perform quality check for advanced approaches to determine market pricing anomalies for coin monetization. |
| 26 | 6/14/2024 | Kubali, Volkan | 1.8 | Analyze the liquidation schedule results to ensure they meet the specified objectives and constraints for effective coin monetization. |
| 26 | 6/14/2024 | Kubali, Volkan | 2.2 | Assess the impact of selecting different strategies in determining the portfolio liquidation sell schedules for liquidation. |
| 26 | 6/14/2024 | Kubali, Volkan | 1.6 | Perform sensitivity analysis of liquidation schedules to inputs and market parameters for effective coin monetization. |
| 26 | 6/14/2024 | Guo, Xueying | 2.8 | Test various neural network structures and activation function choices to find the best fit for the example crypto trading data for market data anomaly detection for token auctions. |
| 26 | 6/14/2024 | Guo, Xueying | 2.9 | Test neural network machine learning model with example trading book and order book data for market analysis for token auctions. |
| 26 | 6/14/2024 | Langer, Cameron | 2.2 | Conduct back-testing of market anomaly model on known market manipulation trading patterns for the purpose of risk management. |
| 26 | 6/14/2024 | Langer, Cameron | 2.6 | Generate reports and data visualization tools to identify anomalous trading patterns in digital asset order books for the purpose of coin and asset management. |
| 26 | 6/14/2024 | Langer, Cameron | 1.6 | Develop automated clustering model to flag unusual trading activities and potential market manipulation for coin risk management purposes. |
| 26 | 6/14/2024 | You, Can | 2.5 | Interpret the relationship between portfolio overview and the optimal execution paths, for portfolio optimization presentation. |
| 26 | 6/14/2024 | You, Can | 1.4 | Conduct portfolio optimization analysis, such as price forecast, market impact model, and re-weighting objective functions. |
| 26 | 6/14/2024 | You, Can | 1.3 | Analyze the methodology used in portfolio optimization and model selection for comparison. |
| 26 | 6/14/2024 | You, Can | 1.2 | Research different methods for price forecast, for portfolio optimization. |
| 26 | 6/14/2024 | You, Can | 0.5 | Prepare portfolio optimization deck for FTX crypto portfolio. |
| 26 | 6/14/2024 | You, Can | 1.3 | Analyze the usage of reinforcement learning in finance, for portfolio optimization presentation. |
| 26 | 6/14/2024 | McNew, Steven | 1.2 | Analyze objections to the Debtors' Disclosure Statement to assess the crypto implications for further investigation. |
| 26 | 6/17/2024 | Kubali, Volkan | 0.4 | Participate in meeting with Galaxy (C. Rhine), Debtors (J. Ray), A&M (R. Kumanaman), and Rothschild (C. Delo) on coin monetization. |
| 26 | 6/17/2024 | Diodato, Michael | 0.4 | Participate in meeting with Galaxy (C. Rhine), Debtors (J. Ray), A&M (R. Kumanaman), and Rothschild (C. Delo) on coin monetization. |
| 26 | 6/17/2024 | Diodato, Michael | 1.0 | Review market anomaly details and effectiveness in preparation for token auction. |
| 26 | 6/17/2024 | Majkowski, Stephanie | 0.2 | Evaluate the crypto asset monetization and execution for the Debtors' portfolio. |
| 26 | 6/17/2024 | Majkowski, Stephanie | 1.4 | Clean data for tokens missing historical prices for a select list of tokens included in the Galaxy executions file for May for FTX coin management. |
| 26 | 6/17/2024 | Kubali, Volkan | 1.4 | Perform quality check for advanced approaches to determine the effective portfolio liquidation sell schedules in coin monetization. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2024 THROUGH JUNE 30, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/17/2024 | Kubali, Volkan | 2.7 | Develop and apply solver algorithms determine the liquidation schedule accounting for a range of specified objectives for effective coin liquidation. |
| 26 | 6/17/2024 | Kubali, Volkan | 1.4 | Analyze the weekly liquidation report received from Galaxy tracking the recent sales for coin monetization. |
| 26 | 6/17/2024 | Guo, Xueying | 2.7 | Evaluate the current performance of the auto encoder using false positive and true positive rates to prepare for improvements for market anomaly detection for token auctions. |
| 26 | 6/17/2024 | Langer, Cameron | 2.9 | Cluster digital assets to analyze the distribution of limit orders using crypto market data for coin risk management purposes. |
| 26 | 6/17/2024 | Langer, Cameron | 2.8 | Analyze limit order books for digital assets to identify anomalous trading patterns for coin monetization purposes. |
| 26 | 6/17/2024 | Langer, Cameron | 2.4 | Classify market data outliers for crypto tokens held by the Debtors for the purpose of supporting ongoing coin monetization. |
| 26 | 6/17/2024 | You, Can | 0.9 | Revise final commentary of portfolio optimization deck. |
| 26 | 6/17/2024 | You, Can | 1.7 | Write overview of portfolio optimization models, and explanation of efficient frontier for slides for UCC. |
| 26 | 6/17/2024 | You, Can | 2.0 | Adjust model for market manipulation detection as part of token auction preparation. |
| 26 | 6/17/2024 | You, Can | 0.5 | Update optimal execution path plot for available-to-sell tokens. |
| 26 | 6/17/2024 | You, Can | 0.5 | Analyze effectiveness of anomaly detection for market manipulation. |
| 26 | 6/17/2024 | You, Can | 1.5 | Analyze applicability of certain outlier detection as a baseline for market manipulation detection. |
| 26 | 6/17/2024 | You, Can | 0.6 | Revise footnotes and slides for portfolio optimization deck for the UCC. |
| 26 | 6/17/2024 | de Brignac, Jessica | 0.4 | Analyze UCC Plan recommendation letter from PH to understand crypto implications. |
| 26 | 6/17/2024 | de Brignac, Jessica | 0.6 | Review updated Disclosure Statement from PH with a focus on implementation of crypto elements. |
| 26 | 6/18/2024 | Risler, Franck | 1.9 | Detect trading anomalies through a neural network in the context of ensuring the maximization of creditors' recovery for auction. |
| 26 | 6/18/2024 | Risler, Franck | 0.2 | Participate in call with A&M (K. Ramanathan) on update of certain token settlement process. |
| 26 | 6/18/2024 | Simms, Steven | 0.4 | Prepare descriptions of UCC issues re: coin monetization for Debtors' token portfolio. |
| 26 | 6/18/2024 | Diodato, Michael | 2.5 | Revise Debtors' token term sheet for various changes from previous version. |
| 26 | 6/18/2024 | Diodato, Michael | 1.9 | Review market anomaly details and effectiveness for auction market research. |
| 26 | 6/18/2024 | Diodato, Michael | 0.2 | Attend meeting with A&M (K. Ramanathan) to discuss the status of monetization. |
| 26 | 6/18/2024 | Diodato, Michael | 0.9 | Draft list of open items re: token monetization and send to A&M. |
| 26 | 6/18/2024 | Majkowski, Stephanie | 1.8 | Incorporate certain token sales data into execution performance analysis for coin management. |
| 26 | 6/18/2024 | Majkowski, Stephanie | 0.9 | Prepare coin monetization execution analysis for FTX coin management. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2024 THROUGH JUNE 30, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/18/2024 | Majkowski, Stephanie | 1.3 | Analyze results and investigate tokens with significant slippage for FTX coin management. |
| 26 | 6/18/2024 | Kubali, Volkan | 2.2 | Perform sensitivity analysis of liquidation schedules to inputs and market parameters for effective coin monetization. |
| 26 | 6/18/2024 | Kubali, Volkan | 2.3 | Perform quality check on the models developed to determine the optimal liquidation schedule for effective coin monetization. |
| 26 | 6/18/2024 | Kubali, Volkan | 2.4 | Determine the implied results of the sensitivity analysis on the liquidation schedules for effective liquidation. |
| 26 | 6/18/2024 | Guo, Xueying | 2.3 | Analyze all order book data of one token market and constrain the order levels to be used for market anomaly detection. |
| 26 | 6/18/2024 | Guo, Xueying | 2.4 | Standardize the volume data from order books for a token to be used for market anomaly detection pipeline testing for token auctions. |
| 26 | 6/18/2024 | Guo, Xueying | 2.6 | Standardize the price return data from order books for a test token to be used for market anomaly detection pipeline testing ahead of token auctions. |
| 26 | 6/18/2024 | Guo, Xueying | 2.6 | Review price history of one token to prepare for testing with market anomaly detection pipeline for token auctions. |
| 26 | 6/18/2024 | Langer, Cameron | 1.6 | Analyze historical order book distributional properties for the detection of anomalous trading patterns for the purpose of supporting coin monetization. |
| 26 | 6/18/2024 | Langer, Cameron | 2.6 | Analyze crypto token limit order books for potential market manipulation for the purpose of coin monetization support. |
| 26 | 6/18/2024 | Langer, Cameron | 2.1 | Calculate bid-ask spreads and depths for digital assets for the purpose of assessing token liquidity and supporting coin monetization. |
| 26 | 6/18/2024 | Langer, Cameron | 1.7 | Develop market manipulation and anomaly detection framework for the purpose of supporting digital asset auctions and coin monetization. |
| 26 | 6/18/2024 | You, Can | 0.7 | Draft machine learning scope of analysis and algorithm details for portfolio liquidation optimization deck. |
| 26 | 6/18/2024 | You, Can | 2.1 | Draft conclusion and discussion section for portfolio optimization deck. |
| 26 | 6/18/2024 | You, Can | 1.0 | Review updated test results of anomaly detection for market manipulation for sale of select tokens. |
| 26 | 6/18/2024 | You, Can | 1.4 | Update reinforcement learning overview and algorithm description for portfolio liquidation optimization deck. |
| 26 | 6/18/2024 | You, Can | 2.7 | Update machine learning plots for portfolio liquidation optimization deck. |
| 26 | 6/18/2024 | de Brignac, Jessica | 0.9 | Assess crypto sections of the UCC statement in support of Debtors' Disclosure Statement. |
| 26 | 6/19/2024 | Diaz, Matthew | 0.5 | Analyze certain token sales data. |
| 26 | 6/19/2024 | Rousskikh, Valeri | 1.7 | Review results of analysis of cryptocurrency limit order in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 6/19/2024 | Risler, Franck | 0.2 | Prepare materials for UCC re: draft of auction termsheet for monetization of certain token. |
| 26 | 6/19/2024 | Risler, Franck | 0.6 | Draft report for UCC on auction termsheet and auction approval parties for designated token. |
| 26 | 6/19/2024 | Risler, Franck | 0.2 | Prepare response for Galaxy on status of settlement of token and rationale for the delay in payment by some counterparties. |
| 26 | 6/19/2024 | Risler, Franck | 1.2 | Quantify token specific parameters for designated tokens. |
| 26 | 6/19/2024 | Risler, Franck | 0.6 | Finalize analysis of May digital assets trading execution quality. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2024 THROUGH JUNE 30, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/19/2024 | Risler, Franck | 0.3 | Prepare response to PH for auction termsheet for designated token. |
| 26 | 6/19/2024 | Risler, Franck | 1.4 | Review analysis on the detection of trading anomalies around FTX's auction of token by modeling of limit order books for cryptocurrencies pairs with machine learning and classical statistical techniques. |
| 26 | 6/19/2024 | Risler, Franck | 0.3 | Revise materials for UCC on certain token auctions and UCC decisions. |
| 26 | 6/19/2024 | Risler, Franck | 0.3 | Prepare correspondence to A&M on universal auction draft termsheet for designated token. |
| 26 | 6/19/2024 | Risler, Franck | 2.3 | Revise auction termsheet from Debtors to adapt framework of certain token monetization structures. |
| 26 | 6/19/2024 | Diodato, Michael | 2.2 | Prepare correspondence to PH and UCC regarding term sheet for sale of select tokens. |
| 26 | 6/19/2024 | Diodato, Michael | 1.2 | Finalize term sheet redlines for the UCC. |
| 26 | 6/19/2024 | Diodato, Michael | 1.4 | Review presentation for UCC on monetization. |
| 26 | 6/19/2024 | Kubali, Volkan | 1.4 | Update the execution quality report for previous month with the latest information received from Galaxy for coin monetization. |
| 26 | 6/19/2024 | Kubali, Volkan | 1.5 | Update sell constraints in calculation of liquidation schedule for certain coins for effective coin monetization. |
| 26 | 6/19/2024 | Kubali, Volkan | 1.3 | Perform quality check for the report on the quality of monthly coin sales and execution report for effective coin monetization. |
| 26 | 6/19/2024 | Guo, Xueying | 2.9 | Perform quality check on standardized price return data and volume data from various levels of order books of a token in the context of market anomaly detection ahead of auctions. |
| 26 | 6/19/2024 | Guo, Xueying | 2.7 | Test the performance of market anomaly detection pipeline with the newly standardized data in the context of market monitoring ahead of token auctions. |
| 26 | 6/19/2024 | Langer, Cameron | 1.8 | Analyze token liquidation discounts using the latest market data for coin risk management purposes. |
| 26 | 6/19/2024 | Langer, Cameron | 2.1 | Calculate updated discount for lack of marketability for digital assets held by the Debtors for coin management purposes. |
| 26 | 6/19/2024 | You, Can | 2.6 | Calibrate hyperparameters and select optimal execution paths for top tokens. |
| 26 | 6/19/2024 | You, Can | 0.5 | Update plots and slides for machine learning approach for coin monetization. |
| 26 | 6/19/2024 | You, Can | 2.0 | Implement benchmark algorithm for portfolio liquidation optimization for certain tokens. |
| 26 | 6/19/2024 | You, Can | 1.0 | Analyze the commonly used reinforcement learning algorithms for portfolio optimization and potential benchmark models for performance comparison. |
| 26 | 6/19/2024 | You, Can | 2.2 | Implement various additional reinforcement learning algorithms for top tokens to select the most suitable benchmark algorithm. |
| 26 | 6/19/2024 | de Brignac, Jessica | 1.2 | Review and analyze updated coin report from A&M. |
| 26 | 6/19/2024 | McNew, Steven | 0.8 | Analyze new materials from the Debtors related to crypto trades. |
| 26 | 6/20/2024 | Rousskikh, Valeri | 2.1 | Analyze assumptions and dynamics of the model for limit order book in the context of FTX portfolio monetization and anomalous trading patterns identification. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2024 THROUGH JUNE 30, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/20/2024 | Rousskikh, Valeri | 2.6 | Verify feature selection in the model for limit order book in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 6/20/2024 | Risler, Franck | 0.2 | Prepare materials for UC Con token monetization issues prior to meeting. |
| 26 | 6/20/2024 | Diodato, Michael | 1.2 | Correspond with PH regarding the term sheet for selling select tokens. |
| 26 | 6/20/2024 | Diodato, Michael | 2.6 | Finalize presentation for the UCC regarding monetization priority. |
| 26 | 6/20/2024 | Diodato, Michael | 1.8 | Revise slides of the UCC presentation on monetization priority. |
| 26 | 6/20/2024 | Diodato, Michael | 1.8 | Revise description of portfolio optimization techniques for UCC presentation. |
| 26 | 6/20/2024 | Diodato, Michael | 2.6 | Modify presentation results for UCC on monetization priority. |
| 26 | 6/20/2024 | Guo, Xueying | 2.7 | Test the performance of market anomaly detection pipeline using the newly constructed synthetic spoofing data in the context of market monitoring ahead of token auctions. |
| 26 | 6/20/2024 | Guo, Xueying | 2.8 | Design and construct synthetic market spoofing data to be used to test market anomaly detection pipeline for token auctions. |
| 26 | 6/20/2024 | You, Can | 1.0 | Draft model comparison and performance overview slides for portfolio liquidation optimization deck. |
| 26 | 6/20/2024 | You, Can | 1.5 | Review traditional portfolio optimization methods in portfolio, and their limitations compared with reinforcement learning for slides for the UCC. |
| 26 | 6/20/2024 | You, Can | 1.3 | Analyze the performance of reinforcement learning algorithm for top tokens, compared with machine learning. |
| 26 | 6/20/2024 | You, Can | 2.3 | Analyze the convergence of reinforcement learning algorithm for various number of training epochs, in comparison with other methods. |
| 26 | 6/20/2024 | You, Can | 1.8 | Analyze the objective function in proximal policy optimization to explain the jumps in action space. |
| 26 | 6/20/2024 | de Brignac, Jessica | 0.6 | Review and analyze updated coin report from A&M. |
| 26 | 6/21/2024 | Rousskikh, Valeri | 2.3 | Review limit order book method in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 6/21/2024 | Rousskikh, Valeri | 1.8 | Examine next steps for improving performance of the model for limit order book in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 6/21/2024 | Rousskikh, Valeri | 2.7 | Analyze model outputs for limit order book for a subset of crypto pairs and exchanges in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 6/21/2024 | Rousskikh, Valeri | 2.1 | Conduct reconciliation of results of limit order book analysis for selection of number of price levels in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 6/21/2024 | Risler, Franck | 2.1 | Estimate optimized strategies to monetized the outstanding token positions in FTX portfolio based on reinforcement learning methods. |
| 26 | 6/21/2024 | Risler, Franck | 0.6 | Assess the Debtors reply to Disclosure Statements with focus on digital assets issues. |
| 26 | 6/21/2024 | Diodato, Michael | 0.7 | Prepare subsequent analysis following call on Plan distribution agent. |
| 26 | 6/21/2024 | Diodato, Michael | 1.0 | Finalize presentation for the UCC regarding monetization priority. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2024 THROUGH JUNE 30, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/21/2024 | Kubali, Volkan | 1.6 | Evaluate the key takeaways of the optimal portfolio liquidation to present to the UCC for effective coin monetization. |
| 26 | 6/21/2024 | Guo, Xueying | 2.8 | Set up repository to facilitate neural network training and testing for market anomaly detection for token auctions. |
| 26 | 6/21/2024 | Guo, Xueying | 2.6 | Move the market anomaly detection pipeline in order to accelerate the computing time for testing and deployment for token auctions. |
| 26 | 6/21/2024 | You, Can | 1.0 | Analyze the advantages and limitations of different risk metrics for portfolio optimization, such as various ratios. |
| 26 | 6/21/2024 | You, Can | 1.3 | Analyze the advantages and limitations of certain methods compared with other policy gradient algorithms for crypto portfolio optimization. |
| 26 | 6/21/2024 | You, Can | 2.1 | Analyze the difference of regularization between various methodologies and the impact on convergence for portfolio optimization. |
| 26 | 6/21/2024 | You, Can | 1.7 | Evaluate the time series forecast methods and the potential uses in portfolio optimization. |
| 26 | 6/21/2024 | You, Can | 1.8 | Evaluate the re-weighting methods for training data used in portfolio optimization. |
| 26 | 6/21/2024 | de Brignac, Jessica | 1.1 | Review UCC Plan recommendation letter from PH. |
| 26 | 6/21/2024 | McNew, Steven | 1.6 | Conduct review of the UCC letter re: the Debtors' Disclosure Statement. |
| 26 | 6/22/2024 | Risler, Franck | 0.2 | Prepare responses to Galaxy re: certain token counterparties settlement of trades. |
| 26 | 6/24/2024 | Bromberg, Brian | 0.9 | Discuss crypto monetization with UCC with PH (K. Pasquale). |
| 26 | 6/24/2024 | Kubali, Volkan | 0.5 | Prepare analysis of Debtors' digital asset sales. |
| 26 | 6/24/2024 | Rousskikh, Valeri | 2.4 | Visualize results of density evaluation in mixture model for limit order book in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 6/24/2024 | Rousskikh, Valeri | 2.9 | Provide density estimation in the model for limit order book in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 6/24/2024 | Rousskikh, Valeri | 2.7 | Analyze mixture model selection for limit order book in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 6/24/2024 | Risler, Franck | 0.5 | Finalize the updated auction universal termsheet and exhibits applicable to designated tokens. |
| 26 | 6/24/2024 | Risler, Franck | 0.3 | Participate in meeting on coin management with Galaxy (C. Rhine and P. Capelli), Rothschild (C. Delo), and A&M (K. Ramanathan and E. Mosley). |
| 26 | 6/24/2024 | Risler, Franck | 0.2 | Assess results from coin monetization meeting with Galaxy. |
| 26 | 6/24/2024 | Risler, Franck | 0.9 | Meet with UCC and PH (K. Pasquale) to discuss auction approval parties and set auction parameters for designated tokens. |
| 26 | 6/24/2024 | Bromberg, Brian | 0.3 | Participate in meeting on coin management with Galaxy (C. Rhine and P. Capelli), Rothschild (C. Delo), and A&M (K. Ramanathan and E. Mosley). |
| 26 | 6/24/2024 | Diodato, Michael | 2.0 | Review document on trading status from the Debtors. |
| 26 | 6/24/2024 | Diodato, Michael | 0.3 | Participate in meeting on coin management with Galaxy (C. Rhine and P. Capelli), Rothschild (C. Delo), and A&M (K. Ramanathan and E. Mosley). |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2024 THROUGH JUNE 30, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/24/2024 | Diodato, Michael | 2.5 | Finalize term sheet for the sale of select tokens to send to the Debtors. |
| 26 | 6/24/2024 | Diodato, Michael | 0.4 | Draft email to A&M regarding change in coin positions. |
| 26 | 6/24/2024 | Diodato, Michael | 1.7 | Review change in coin positions in latest coin report. |
| 26 | 6/24/2024 | Majkowski, Stephanie | 0.4 | Assess findings of execution performance analysis for FTX coin management. |
| 26 | 6/24/2024 | Majkowski, Stephanie | 2.2 | Review execution notes and integrate findings into execution performance analysis for FTX coin management. |
| 26 | 6/24/2024 | Guo, Xueying | 1.9 | Extract latest crypto market prices, volumes and bid-ask spreads to calculate relevant metrics used for risk summary dashboard update. |
| 26 | 6/24/2024 | Guo, Xueying | 2.4 | Calculate and update the discounts of certain tokens in FTX Plan to be used for risk summary dashboard update. |
| 26 | 6/24/2024 | Guo, Xueying | 1.2 | Calibrate and update the token option volatility surface using the latest option market data to prepare for discount update for FTX risk summary dashboard updates. |
| 26 | 6/24/2024 | Guo, Xueying | 0.7 | Update US treasury curve calibration using the latest market data to prepare for DLOM update for FTX risk summary dashboard updates. |
| 26 | 6/24/2024 | Guo, Xueying | 2.7 | Perform quality check on updated coin discounts for risk summary dashboard update. |
| 26 | 6/24/2024 | Langer, Cameron | 0.9 | Analyze token quantity changes for the purpose of coin management and token monetization. |
| 26 | 6/24/2024 | Langer, Cameron | 1.8 | Review latest coin report provided by the Debtors for the purpose of estimating additional token monetization proceeds. |
| 26 | 6/24/2024 | Langer, Cameron | 1.6 | Calculate mark to market value for the monetized FTX portfolio for asset management purposes. |
| 26 | 6/24/2024 | Langer, Cameron | 1.7 | Analyze portfolio de-risking metrics to update the FTX dashboard for the purpose of coin management. |
| 26 | 6/24/2024 | You, Can | 2.8 | Review risk dashboard implementation for crypto liquidation discount and comparison analysis. |
| 26 | 6/24/2024 | You, Can | 2.1 | Generate simulation for portfolio optimization, for various correlation assumptions. |
| 26 | 6/24/2024 | You, Can | 1.2 | Analyze risk dashboard change compared with previous month, for selected tokens. |
| 26 | 6/24/2024 | You, Can | 1.7 | Review trading data for recent month to reconcile with risk dashboard change, for selected tokens. |
| 26 | 6/24/2024 | de Brignac, Jessica | 1.3 | Conduct review of the updated Plan and Disclosure Statement from Debtors for crypto elements. |
| 26 | 6/24/2024 | McNew, Steven | 1.7 | Analyze the Debtors' Plan and Disclosure Statement in the context of the UCC recommendation letter. |
| 26 | 6/24/2024 | McNew, Steven | 0.9 | Evaluate the UCC recommendation letter in connection to the Debtors' Plan and Disclosure Statement. |
| 26 | 6/25/2024 | Diaz, Matthew | 0.6 | Conduct review of the updated token analysis for certain token. |
| 26 | 6/25/2024 | Rousskikh, Valeri | 2.7 | Identify true model selection for limit order book in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 6/25/2024 | Rousskikh, Valeri | 2.9 | Apply information-theory criteria in mixture model selection for limit order book in the context of FTX portfolio monetization and anomalous trading patterns identification. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2024 THROUGH JUNE 30, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/25/2024 | Rousskikh, Valeri | 2.4 | Plot scores to select the optimal number of components for limit order book in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 6/25/2024 | Risler, Franck | 0.2 | Prepare information for Galaxy on settlement update for sale of certain token. |
| 26 | 6/25/2024 | Risler, Franck | 0.2 | Participate in call with A&M (K. Ramanathan, D. Sagen, and G. Walia) on token issues. |
| 26 | 6/25/2024 | Risler, Franck | 2.1 | Estimate performance, realizable value, risk and liquidity metrics for FTX digital assets portfolio. |
| 26 | 6/25/2024 | Risler, Franck | 0.3 | Attend call with A&M (K. Ramanathan) on marketing timeline for certain designated token and update on outstanding trade settlements. |
| 26 | 6/25/2024 | Risler, Franck | 1.9 | Evaluate results and impacts of Disclosure Statement hearing for the Debtors and digital assets issues. |
| 26 | 6/25/2024 | Risler, Franck | 0.6 | Assess coin report as of 6/14/24 and analyze change compared to previous coin report as of 5/31/24. |
| 26 | 6/25/2024 | Bromberg, Brian | 0.4 | Review certain token sales term sheet. |
| 26 | 6/25/2024 | Bromberg, Brian | 0.4 | Review Debtors' crypto portfolio reporting. |
| 26 | 6/25/2024 | Diodato, Michael | 2.6 | Review latest dashboard for the UCC summarizing token risks. |
| 26 | 6/25/2024 | Diodato, Michael | 2.9 | Review additional updates to the latest coin report and finalize it to PH for the UCC. |
| 26 | 6/25/2024 | Diodato, Michael | 0.4 | Prepare correspondence for A&M regarding changes in the latest coin report. |
| 26 | 6/25/2024 | Diodato, Michael | 0.2 | Participate in call with A&M (K. Ramanathan, D. Sagen, and G. Walia) on token issues. |
| 26 | 6/25/2024 | Diodato, Michael | 0.3 | Prepare term sheet to Debtors for the sale of select tokens. |
| 26 | 6/25/2024 | Majkowski, Stephanie | 0.8 | Gather market data necessary for discount for lack of marketability calculation for FTX coin management. |
| 26 | 6/25/2024 | Majkowski, Stephanie | 1.7 | Gather and compile report data by wallet group to analyze tokens available for sale for FTX coin management. |
| 26 | 6/25/2024 | Majkowski, Stephanie | 1.3 | Analyze documentation from Debtors on tokens available for sale for FTX coin management. |
| 26 | 6/25/2024 | Kubali, Volkan | 0.5 | Perform quality check for advanced approaches to determine market pricing anomalies for coin monetization. |
| 26 | 6/25/2024 | Guo, Xueying | 2.8 | Update the token quantity adjustment to account for latest token sales in risk summary dashboard update. |
| 26 | 6/25/2024 | Guo, Xueying | 2.6 | Update the de-risking graph on risk summary dashboard based on latest portfolio composition and market data. |
| 26 | 6/25/2024 | Guo, Xueying | 2.9 | Calculate gross values and recoverable values of each token in FTX Plan to update risk summary dashboard. |
| 26 | 6/25/2024 | Langer, Cameron | 2.2 | Calculate performance ratios for the monetized and non-monetized FTX portfolios for the purpose of coin risk management. |
| 26 | 6/25/2024 | Langer, Cameron | 2.4 | Analyze token monetization proceeds for refreshing the FTX portfolio performance, risk, and liquidation dashboard for the purpose of coin management. |
| 26 | 6/25/2024 | You, Can | 0.8 | Update basket for selected tokens using most recent trading data. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2024 THROUGH JUNE 30, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/25/2024 | You, Can | 0.4 | Add spread data of all tokens to risk dashboard. |
| 26 | 6/25/2024 | You, Can | 1.9 | Update portfolio filter in risk dashboard. |
| 26 | 6/25/2024 | You, Can | 1.0 | Update risk dashboard script to read most recent coin reports. |
| 26 | 6/25/2024 | You, Can | 0.9 | Update token quantity overlays in risk dashboard to reflect recent sales. |
| 26 | 6/25/2024 | You, Can | 0.8 | Remove quantities of selected tokens that is not available for sale. |
| 26 | 6/25/2024 | You, Can | 0.7 | Update the value for the difference between two months with manual overlay. |
| 26 | 6/25/2024 | You, Can | 1.5 | Analyze the stability of bid-ask spread data query from coin data provider and the source of small differences when querying concurrently. |
| 26 | 6/25/2024 | You, Can | 0.4 | Review the difference in values for the tokens that are sold in recent period. |
| 26 | 6/26/2024 | Rousskikh, Valeri | 2.9 | Determine the optimal number of components based on scores for limit order book in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 6/26/2024 | Rousskikh, Valeri | 2.8 | Evaluate robustness of the feature selection and depth needed in model for limit order book in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 6/26/2024 | Guo, Xueying | 1.3 | Update certain coin quantity adjustment to account for latest token sales in recovery report. |
| 26 | 6/26/2024 | Bromberg, Brian | 0.6 | Review rulings on token estimation. |
| 26 | 6/26/2024 | Risler, Franck | 0.7 | Articulate alternative monetization strategies for certain token to account for their liquidity profile in the context of maximizing creditor recovery. |
| 26 | 6/26/2024 | Simms, Steven | 0.4 | Prepare draft descriptions for certain coin monetization issues for UCC. |
| 26 | 6/26/2024 | Diodato, Michael | 2.4 | Review holdings and draft questions to PH regarding the sale of select tokens. |
| 26 | 6/26/2024 | Majkowski, Stephanie | 2.8 | Collect and incorporate price data into the analysis to evaluate price fluctuations for FTX coin management. |
| 26 | 6/26/2024 | Majkowski, Stephanie | 1.7 | Incorporate details from all execution reports to track and analyze monetization progress by token for FTX coin management. |
| 26 | 6/26/2024 | Majkowski, Stephanie | 1.8 | Assess and investigate status changes for a selected group of tokens for FTX coin management. |
| 26 | 6/26/2024 | Guo, Xueying | 2.7 | Perform quality check on updated FTX Plan risk summary dashboard. |
| 26 | 6/26/2024 | You, Can | 0.5 | Review current positions used in recovery analysis and risk dashboard. |
| 26 | 6/26/2024 | de Brignac, Jessica | 1.4 | Analyze updated coin reports from A&M for impacts in the latest report. |
| 26 | 6/26/2024 | de Brignac, Jessica | 0.6 | Review Debtors' motion on token sales and communication to prepare descriptions on token sales issues for PH. |
| 26 | 6/26/2024 | de Brignac, Jessica | 0.7 | Review crypto risk summary report from PH. |
| 26 | 6/27/2024 | Rousskikh, Valeri | 2.7 | Apply model to different sampling frequencies of the order book in context of FTX portfolio monetization. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2024 THROUGH JUNE 30, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/27/2024 | Rousskikh, Valeri | 2.8 | Test results of using different sampling frequencies of the order book in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 6/27/2024 | Kubali, Volkan | 0.3 | Revise coin monetization and recovery analysis for Debtors' token portfolio. |
| 26 | 6/27/2024 | Bromberg, Brian | 0.4 | Review recovery analysis on crypto. |
| 26 | 6/27/2024 | Diodato, Michael | 0.4 | Evaluate the sale of select tokens in Debtors' portfolio. |
| 26 | 6/27/2024 | Diodato, Michael | 0.7 | Assess the proceeds from the sale of a select token. |
| 26 | 6/27/2024 | Diodato, Michael | 1.0 | Review term sheet governance policies for the sale of select tokens. |
| 26 | 6/27/2024 | Diodato, Michael | 0.4 | Evaluate the updates to token monetization results for latest period. |
| 26 | 6/27/2024 | Diodato, Michael | 0.8 | Analyze Debtors' latest provided data on token monetization. |
| 26 | 6/27/2024 | Majkowski, Stephanie | 2.9 | Calculate token quantity changes between various coin reports for FTX coin management. |
| 26 | 6/27/2024 | Majkowski, Stephanie | 2.9 | Analyze changes in quantities and compare to provided comments in document for FTX coin management. |
| 26 | 6/27/2024 | Majkowski, Stephanie | 1.9 | Assess the impact of court's ruling of digital asset claims for FTX coin management. |
| 26 | 6/27/2024 | Guo, Xueying | 2.1 | Reconcile the current book value of certain token holdings with reported sales proceed from bank. |
| 26 | 6/27/2024 | You, Can | 1.2 | Calibrate the optimal parameters for model using grid search with score as part of coin monetization analysis. |
| 26 | 6/27/2024 | You, Can | 0.7 | Analyze return distribution moments and normality for selected tokens, for price forecast in monetization analysis. |
| 26 | 6/27/2024 | You, Can | 0.9 | Reconcile the trade data of a selected token with risk dashboard monetization report. |
| 26 | 6/27/2024 | You, Can | 1.7 | Forecast price of a selected token with model for monetization. |
| 26 | 6/27/2024 | You, Can | 0.4 | Analyze residual distribution using certain model, to ensure bias is not introduced in fitting. |
| 26 | 6/27/2024 | You, Can | 0.4 | Check autocorrelation lags of return time series for selected tokens, for price forecast in monetization. |
| 26 | 6/27/2024 | You, Can | 1.2 | Check stationarity of return time series for selected tokens. |
| 26 | 6/27/2024 | You, Can | 0.6 | Estimate confidence interval of price forecast with model for coin monetization analysis. |
| 26 | 6/27/2024 | de Brignac, Jessica | 0.7 | Review digital asset estimation ruling to understand impacts for coin monetization. |
| 26 | 6/27/2024 | de Brignac, Jessica | 1.2 | Analyze token sales motion from Debtors to prepare descriptions of key issues on tokens for PH. |
| 26 | 6/28/2024 | Rousskikh, Valeri | 2.7 | Analyze applicability of model for the order book in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 6/28/2024 | Rousskikh, Valeri | 2.8 | Verify resulting distributions from certain models for the order book in the context of FTX portfolio monetization and anomalous trading patterns identification. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2024 THROUGH JUNE 30, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 26 | 6/28/2024 | Rousskikh, Valeri | 2.6 | Test behavior of certain models for fitting order book data in the context of FTX portfolio monetization and anomalous trading patterns identification. |
| 26 | 6/28/2024 | Simms, Steven | 0.3 | Evaluate coin monetization issues in order to advise UCC. |
| 26 | 6/28/2024 | Bromberg, Brian | 0.6 | Review crypto monetization approval structure. |
| 26 | 6/28/2024 | Diodato, Michael | 1.0 | Draft a response regarding governance issues related to the sale of select tokens. |
| 26 | 6/28/2024 | Diodato, Michael | 1.7 | Review governance policies related to the sale of select tokens. |
| 26 | 6/28/2024 | Majkowski, Stephanie | 1.7 | Investigate quantity discrepancies for tokens included in a specific basket provided by Galaxy for FTX coin management. |
| 26 | 6/28/2024 | Majkowski, Stephanie | 2.2 | Conduct reconciliation of a select basket of token quantities provided and their changes in quantities between 5/31 and 6/14 coin reports. |
| 26 | 6/28/2024 | Guo, Xueying | 2.8 | Perform quality check on the order book market data details for tokens to prepare for market anomaly detection for token auctions. |
| 26 | 6/28/2024 | Guo, Xueying | 2.9 | Add functionality of the machine learning pipeline for market anomaly detection for token auctions to improve performance and calculation speed. |
| 26 | 6/28/2024 | You, Can | 2.6 | Analyze advanced price forecast methods using deep learning, for optimal portfolio liquidation. |
| 26 | 6/28/2024 | You, Can | 1.4 | Review volatility forecast models for optimal portfolio liquidation. |
| 26 | 6/28/2024 | You, Can | 1.6 | Analyze backtesting methods for portfolio liquidation optimization with periodic update. |
| 26 | 6/28/2024 | de Brignac, Jessica | 0.8 | Review liquidation status updates from A&M. |
| 26 | 6/28/2024 | de Brignac, Jessica | 0.4 | Analyze token sales motion to prepare crypto considerations. |
| **26 Total** | | | **680.3** | |
| 27 | 6/3/2024 | Jasser, Riley | 0.8 | Strategize communications plan for upcoming case developments to ensure effective stakeholder communications. |
| 27 | 6/5/2024 | Jasser, Riley | 0.7 | Prepare communications for UCC positions on case issues. |
| 27 | 6/12/2024 | Baldo, Diana | 1.0 | Revise communications for UCC positions on case issues. |
| 27 | 6/12/2024 | Jasser, Riley | 1.2 | Continue to revise communications for UCC positions on case issues. |
| 27 | 6/17/2024 | Baldo, Diana | 1.0 | Refresh communications planning document to align with updated milestones and dates. |
| 27 | 6/17/2024 | Jasser, Riley | 1.2 | Update communications draft related to upcoming milestones for creditors. |
| 27 | 6/21/2024 | Baldo, Diana | 0.2 | Review draft of UCC letter to inform social media post. |
| 27 | 6/21/2024 | Baldo, Diana | 0.7 | Draft proposed social posts regarding upcoming UCC letter. |
| 27 | 6/21/2024 | Jasser, Riley | 0.7 | Revise draft communications re: UCC letter. |
| 27 | 6/24/2024 | Baldo, Diana | 1.2 | Update ongoing communications planning document to reflect case milestones. |

**EXHIBIT C**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD JUNE 1, 2024 THROUGH JUNE 30, 2024**

| Task Code | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 27 | 6/24/2024 | Jasser, Riley | 1.2 | Prepare social media posts for the case re: draft UCC letter in support of Debtors' Plan. |
| 27 | 6/27/2024 | Jasser, Riley | 0.4 | Continue to prepare social media posts for the case re: draft UCC letter in support of Debtors' Plan. |
| **27 Total** | | | **10.3** | |
| 30 | 6/10/2024 | Diaz, Matthew | 0.6 | Conduct review of the examiner's motion. |
| **30 Total** | | | **0.6** | |
| **Grand Total** | | | **953.3** | |

**EXHIBIT D**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD JUNE 1, 2024 THROUGH JUNE 30, 2024**

| Expense Type | Amount |
| --- | --- |
| Electronic Subscriptions | $ 1,375.00 |
| **GRAND TOTAL** | **$ 1,375.00** |

**EXHIBIT E**
**FTX TRADING LTD., ET AL. - CASE NO. 22-11068**
**ITEMIZED EXPENSES**
**FOR THE PERIOD JUNE 1, 2024 THROUGH JUNE 30, 2024**

| Expense Type | Date | Professional | Expense Detail | Amount |
|---|---|---|---|---|
| Electronic Subscriptions | 6/2/2024 | Diaz, Matthew | Monthly charge for UCC X account. | $ 1,000.00 |
| Electronic Subscriptions | 6/27/2024 | Diodato, Michael | Token data monthly subscription for pricing and analyzing tokens for monetization. | 375.00 |
| **Electronic Subscriptions Total** | | | | **$ 1,375.00** |
| **Grand Total** | | | | **$ 1,375.00** |