<u>**EXHIBIT A**</u>

**RLKS Executive Solutions LLC**

**Summary of Staffing and Functions – FTX Trading Ltd.,** *et al.*
<u>**for the Period from July 1, 2024 through July 31, 2024**</u>

| Name and Title | Function/Role |
|---|---|

| Staffing – Officer Positions | |
|---|---|
| Kathryn Schultea – Managing Partner | Chief Administrative Officer |
| Mary Cilia – Senior Managing Director | Chief Financial Officer |
| Raj Perubhatla – Senior Managing Director | Chief Information Officer |

| Staffing – Non-Officer Positions | |
|---|---|
| Robert Hoskins – Sr. Director | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting |
| Brandon Bangerter – Director | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data |
| Daniel Tollefsen – Sr. Manager | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting |
| Leticia Barrios – Sr. Manager | Bankruptcy Administration, Human Resources, Organizational Project Management |
| Melissa Concitis – Sr. Manager | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting, Project Management |
| Felicia Buenrostro – Associate | Data Analyst and Bankruptcy Administration |

**The following Compensation Report includes
services performed by RLKS on behalf of the Debtors
for the period from July 1, 2024 through July 31, 2024**

<u>**Summary of Services Provided**</u>

1.      Ms. Schultea, Ms. Cilia and Mr. Perubhatla serve as executive officers of the Debtors and are the principal professionals staffed by RLKS on the engagement.  Ms. Schultea serves as the CAO, Ms. Cilia serves as the CFO and Mr. Perubhatla serves as the CIO for the Debtors, and Additional Personnel have been made available to serve under the Chief Officers during these Chapter 11 Cases.

2.      During the Reporting Period, RLKS worked to support the Debtors' Chief Executive Officer ("<u>CEO</u>") in achieving the five core objectives of these Chapter 11 Cases.[1]  In doing so, the Chief Officers provided services and performed all duties that are usual and customary for their respective executive positions, including, without limitation, accounting and treasury, financial analysis, audits and cash flow forecast, information technology, human resource management, claims management and such other related functions as assigned by the Debtors' CEO.

3.      During the Reporting Period, in furtherance of their respective duties, the Chief Officers periodically attended project management meetings, board meetings and meetings with the Debtors' other professionals.  In support of the CEO, RLKS managed various functions related to human resources, information technology, data management and security, cash management, treasury, accounting and financial matters.  In addition, RLKS assisted the CEO with (i) coordinating the resolution of issues related to employee matters, organizational structure and wages, (ii) coordinating the Debtors' treasury and cash management systems and

---

[1]      The five core objectives are set forth in the First Day Declarations.

asset recovery efforts, and (iii) managing the Debtors' information technology systems, data and

IT security, and third-party service providers.

## Summary of Compensation and Expenses

| Period | Fees | Expenses | Total |
|---|---|---|---|
| July 1, 2024 – July 31, 2024 | $1,687,217.50 | $0.00 | $1,687,217.50 |

## Summary of Expense by Category

| Expense Category | Total Expenses |
|---|---|
| Airline - Economy | $0.00 |
| Lodging | $0.00 |
| Transportation (Car Rental, Taxi, Parking) | $0.00 |
| Meals | $0.00 |
| Office Expense | $0.00 |
| **Total Amount for Period:** | $0.00 |

## Summary of Time and Fees by Professional

| Name of Professional | Function/Role | Hourly Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Kathryn Schultea | Chief Administrative Officer | $1,100 | 241.10 | $265,210.00 |
| Mary Cilia | Chief Financial Officer | $1,100 | 272.90 | $300,190.00 |
| Raj Perubhatla | Chief Information Officer | $1,100 | 237.00 | $260,700.00 |
| Robert Hoskins | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $875.00 | 233.30 | $204,137.50 |
| Brandon Bangerter | IT Systems, Infrastructure, Security, Data Extraction and Development of Debtor Data | $725.00 | 178.70 | $129,557.50 |
| Daniel Tollefsen | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting | $650.00 | 237.10 | $154,115.00 |
| Leticia Barrios | Bankruptcy Administration, Human Resources, Organizational Project Management | $650.00 | 220.50 | $143,325.00 |
| Melissa Concitis | Accounting and Treasury, Cash Management Systems, Receivables/Payables, Periodic Reporting, Project Management | $650.00 | 201.60 | $131,040.00 |
| Felicia Buenrostro | Data Analyst and Bankruptcy Administration | $475.00 | 208.30 | $98,942.50 |
| | **Total Amount for Period:** | | 2,030.50 | $1,687,217.50 |

**Time Detail Activity by Professional**

**[See Attached Exhibit A]**

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/1/2024 | Monitor IT Helpdesk communications / email responses / access rights / password updates | Brandon Bangerter | 1.60 | $1,160.00 |
| 7/1/2024 | Application configuration changes and updates / troubleshooting 2FA issues | Brandon Bangerter | 1.70 | $1,232.50 |
| 7/1/2024 | Support ticket updates with software vendors on post-petition expenses and contracts | Brandon Bangerter | 2.30 | $1,667.50 |
| 7/1/2024 | Meeting with a third party vendor representative; software configuration | Brandon Bangerter | 0.40 | $290.00 |
| 7/1/2024 | Review and respond to CIO re: multiple vendor invoices | Daniel Tollefsen | 0.30 | $195.00 |
| 7/1/2024 | Review and respond to emails with A. Giovanoli (EY) re: several Debtor payment requests, payment trackers and supporting documentation | Daniel Tollefsen | 0.90 | $585.00 |
| 7/1/2024 | Review and respond to CAO re: employee payments | Daniel Tollefsen | 0.30 | $195.00 |
| 7/1/2024 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment tracker sheet with payment requests and supporting documentation | Daniel Tollefsen | 0.30 | $195.00 |
| 7/1/2024 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment tracker | Daniel Tollefsen | 0.30 | $195.00 |
| 7/1/2024 | Review and provide E. Taraba (A&M) with weekly Debtor transactional activity | Daniel Tollefsen | 0.60 | $390.00 |
| 7/1/2024 | Review and respond to CFO re: vendor invoices | Daniel Tollefsen | 0.40 | $260.00 |
| 7/1/2024 | Reconciliation of Debtors financial operating accounts | Daniel Tollefsen | 0.90 | $585.00 |
| 7/1/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.70 | $455.00 |
| 7/1/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Daniel Tollefsen | 0.40 | $260.00 |
| 7/1/2024 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.30 | $845.00 |
| 7/1/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.80 | $520.00 |
| 7/1/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.40 | $910.00 |
| 7/1/2024 | Update master payment tracker with recent vendor/employee invoice and payment data | Daniel Tollefsen | 1.80 | $1,170.00 |
| 7/1/2024 | Enter requests from the FTX Inquiry inbox into the log spreadsheet | Felicia Buenrostro | 1.50 | $712.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/1/2024 | Examine and organize all incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 7/1/2024 | Handle and arrange incoming documents destined for LP Successor Entity LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 7/1/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, D. Tollefsen, L. Barrios, M. Concitis (RLKS); FTX open matters | Felicia Buenrostro | 0.40 | $190.00 |
| 7/1/2024 | Perform document filing and screening for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $380.00 |
| 7/1/2024 | Receive and sort all incoming files and paperwork for FTX US | Felicia Buenrostro | 1.50 | $712.50 |
| 7/1/2024 | Review and file Earth Class Virtual Mailbox emails in their respective repository folders | Felicia Buenrostro | 0.70 | $332.50 |
| 7/1/2024 | Review employee proof of claims and capture details | Felicia Buenrostro | 2.00 | $950.00 |
| 7/1/2024 | Spot and report discrepancies between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.50 | $237.50 |
| 7/1/2024 | Update call log details from My Phone.com corporate inbox messages in the assigned database | Felicia Buenrostro | 0.80 | $380.00 |
| 7/1/2024 | Review and respond to emails with CFO re: subsidiary audit fees | Kathryn Schultea | 0.80 | $880.00 |
| 7/1/2024 | Review and respond to emails with HR Lead re: Debtor's payroll reports | Kathryn Schultea | 0.70 | $770.00 |
| 7/1/2024 | Review and respond to emails with a FTX employee re: payroll matters | Kathryn Schultea | 0.60 | $660.00 |
| 7/1/2024 | Review and respond to emails with an FTX employee re: employee compensation matters | Kathryn Schultea | 0.50 | $550.00 |
| 7/1/2024 | Review and respond to emails with HR Lead re: direct deposit inquiry and payment confirmation request | Kathryn Schultea | 0.70 | $770.00 |
| 7/1/2024 | Review and respond to emails with CFO re: expert invoice payment | Kathryn Schultea | 0.60 | $660.00 |
| 7/1/2024 | Review and respond to emails with a FTX employee re: vendor's invoice payment request | Kathryn Schultea | 0.50 | $550.00 |
| 7/1/2024 | Review and respond to emails with CIO re: active employee headcount update | Kathryn Schultea | 0.60 | $660.00 |
| 7/1/2024 | Review and respond to emails with CIO and several EY advisors re: employee compensation and reporting considerations | Kathryn Schultea | 0.80 | $880.00 |
| 7/1/2024 | Correspondence with CFO and L. Barrios (RLKS) re: Docket review | Kathryn Schultea | 0.50 | $550.00 |
| 7/1/2024 | Correspondence with CFO and a FTX employee re: Contractor's general expectations and compensation agreement | Kathryn Schultea | 0.80 | $880.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 7/1/2024 | Correspondence with A. Stolyar (A&M) re: 2023 K-1 estimates | Kathryn Schultea | 0.60 | $660.00 |
| 7/1/2024 | Review weekly PMO updates | Kathryn Schultea | 0.30 | $330.00 |
| 7/1/2024 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: Debtor's updated payment tracker | Kathryn Schultea | 0.70 | $770.00 |
| 7/1/2024 | Meeting with CFO, CIO, R. Hoskins, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Kathryn Schultea | 0.40 | $440.00 |
| 7/1/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.90 | $990.00 |
| 7/1/2024 | Input wire transactions for approval | Kathryn Schultea | 1.30 | $1,430.00 |
| 7/1/2024 | Send the relevant tax documents from the state tax agency to EY for review and processing | Leticia Barrios | 0.80 | $520.00 |
| 7/1/2024 | Review and assess FTX Recovery inbox email requests | Leticia Barrios | 1.80 | $1,170.00 |
| 7/1/2024 | Update tracker with state tax agencies status and analysis for debtor entities | Leticia Barrios | 1.30 | $845.00 |
| 7/1/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, D. Tollefsen, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Leticia Barrios | 0.40 | $260.00 |
| 7/1/2024 | Review employee proof of claims and capture employee details | Leticia Barrios | 2.50 | $1,625.00 |
| 7/1/2024 | Examine employee proof of claims and document pertinent details | Leticia Barrios | 1.70 | $1,105.00 |
| 7/1/2024 | Evaluate employee proof of claims and record details | Leticia Barrios | 1.50 | $975.00 |
| 7/1/2024 | Meeting with CAO, CIO, R. Hoskins, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Mary Cilia | 0.40 | $440.00 |
| 7/1/2024 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 2.60 | $2,860.00 |
| 7/1/2024 | Download and reconcile June 2024 bank statements | Mary Cilia | 3.10 | $3,410.00 |
| 7/1/2024 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 1.80 | $1,980.00 |
| 7/1/2024 | Organize various treasury operations and monitor daily communications | Mary Cilia | 3.40 | $3,740.00 |
| 7/1/2024 | Meeting with Foreign Entity personnel and a Foreign Bank representative; Debtor Bank issues | Mary Cilia | 0.40 | $440.00 |
| 7/1/2024 | Correspondence with foreign bank leads re: June 2024 bank statements | Melissa Concitis | 1.30 | $845.00 |

| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| **Time Detail Activity by Professional** **Exhibit A** | | | | |
| 7/1/2024 | Retrieve the June 2024 bank statements provided by the lead from the foreign bank | Melissa Concitis | 0.80 | $520.00 |
| 7/1/2024 | Modify the names of the bank statements for June 2024 and place them in the shared drive, granting access to all team members | Melissa Concitis | 1.80 | $1,170.00 |
| 7/1/2024 | Log on to online banking accounts | Melissa Concitis | 1.60 | $1,040.00 |
| 7/1/2024 | Download bank statements from online banking | Melissa Concitis | 2.70 | $1,755.00 |
| 7/1/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, D. Tollefsen, L. Barrios, F. Buenrostro (RLKS); FTX open matters | Melissa Concitis | 0.40 | $260.00 |
| 7/1/2024 | Rename each bank statement file according to the team's naming format before uploading to the shared drive | Melissa Concitis | 2.50 | $1,625.00 |
| 7/1/2024 | Upload bank statements to the shared drive for team access | Melissa Concitis | 1.40 | $910.00 |
| 7/1/2024 | Meeting with a third party vendor representative; IT security matters and related activities | Raj Perubhatla | 0.50 | $550.00 |
| 7/1/2024 | Meeting with CEO, K. Ramanathan (A&M), Asset Manager team, UCC and AHC advisors; weekly updates | Raj Perubhatla | 0.30 | $330.00 |
| 7/1/2024 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 2.90 | $3,190.00 |
| 7/1/2024 | Review and process invoices, payments and receipts | Raj Perubhatla | 2.50 | $2,750.00 |
| 7/1/2024 | Oversight on portal efforts re: customer service | Raj Perubhatla | 1.50 | $1,650.00 |
| 7/1/2024 | Correspondence with a third party vendor representative re: Crypto management | Raj Perubhatla | 0.50 | $550.00 |
| 7/1/2024 | Evaluate and respond to development matters | Raj Perubhatla | 0.80 | $880.00 |
| 7/1/2024 | Meeting with CAO, CFO, R. Hoskins, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Raj Perubhatla | 0.40 | $440.00 |
| 7/1/2024 | Review and respond to IT access and administration matters | Raj Perubhatla | 1.30 | $1,430.00 |
| 7/1/2024 | Correspondence with CAO re: Crypto management | Raj Perubhatla | 0.30 | $330.00 |
| 7/1/2024 | Correspondence with A. Mohammad (A&M) re: claims and Crypto transactions | Raj Perubhatla | 0.50 | $550.00 |
| 7/1/2024 | Formulate other vendor accrual | Robert Hoskins | 1.90 | $1,662.50 |
| 7/1/2024 | Formulate professional fees accrual | Robert Hoskins | 2.70 | $2,362.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 7/1/2024 | Meeting with CAO, CFO, CIO, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Robert Hoskins | 0.40 | $350.00 |
| 7/1/2024 | Review docket filings for accounting implications | Robert Hoskins | 0.40 | $350.00 |
| 7/1/2024 | Review other vendor accrual estimates and investigate variances | Robert Hoskins | 1.50 | $1,312.50 |
| 7/1/2024 | Review professional fee accrual estimates and investigate variances | Robert Hoskins | 1.60 | $1,400.00 |
| 7/1/2024 | Review professionals list for accrual against actuals in the accounting software | Robert Hoskins | 2.30 | $2,012.50 |
| 7/1/2024 | Review updated OCP fee tracker | Robert Hoskins | 1.20 | $1,050.00 |
| 7/1/2024 | Review updated professional fee tracker | Robert Hoskins | 0.80 | $700.00 |
| 7/1/2024 | Update monthly close checklist | Robert Hoskins | 0.20 | $175.00 |
| 7/1/2024 | Update other vendor accrual template | Robert Hoskins | 0.80 | $700.00 |
| 7/1/2024 | Update professional fees accrual template | Robert Hoskins | 0.90 | $787.50 |
| 7/2/2024 | IT Helpdesk responses / e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 1.70 | $1,232.50 |
| 7/2/2024 | Research on critical application monthly cost for ongoing budgets | Brandon Bangerter | 2.00 | $1,450.00 |
| 7/2/2024 | Application setup and configuration, testing and troubleshooting and rights assignments | Brandon Bangerter | 1.80 | $1,305.00 |
| 7/2/2024 | Review and respond to emails with M. Sakaguchi (EY) re: FTX Japan Group payment requests and supporting documentation | Daniel Tollefsen | 1.20 | $780.00 |
| 7/2/2024 | Review and respond to CFO re: cash file | Daniel Tollefsen | 0.20 | $130.00 |
| 7/2/2024 | Review and respond to emails with CIO re: vendor invoice payments | Daniel Tollefsen | 0.40 | $260.00 |
| 7/2/2024 | Debtors operating account reconciliation | Daniel Tollefsen | 0.80 | $520.00 |
| 7/2/2024 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 0.80 | $520.00 |
| 7/2/2024 | Examine and revise payment trackers for Foreign Debtors | Daniel Tollefsen | 0.70 | $455.00 |
| 7/2/2024 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.20 | $780.00 |
| 7/2/2024 | Review and analyze financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.30 | $845.00 |

| | **Time Detail Activity by Professional** **Exhibit A** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 7/2/2024 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 1.30 | $845.00 |
| 7/2/2024 | Prepare and provide E. Taraba (A&M) with updated Debtor payment tracker data | Daniel Tollefsen | 1.60 | $1,040.00 |
| 7/2/2024 | Administer and arrange all materials received on behalf of Alameda Research LLC | Felicia Buenrostro | 0.50 | $237.50 |
| 7/2/2024 | Examine and categorize incoming documents for FTX US | Felicia Buenrostro | 0.80 | $380.00 |
| 7/2/2024 | Identify and document any inconsistencies between inquiry emails and the credit matrix | Felicia Buenrostro | 0.30 | $142.50 |
| 7/2/2024 | Oversee and document all FTX inquiry inbox inquiries within the specified database. | Felicia Buenrostro | 1.50 | $712.50 |
| 7/2/2024 | Review and categorize all incoming documents for LP Successor Entity LLC | Felicia Buenrostro | 1.70 | $807.50 |
| 7/2/2024 | Review sort, and deposit all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 1.80 | $855.00 |
| 7/2/2024 | Update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.50 | $237.50 |
| 7/2/2024 | Verify employee claims and document pertinent details | Felicia Buenrostro | 2.00 | $950.00 |
| 7/2/2024 | WRS document filing and screening | Felicia Buenrostro | 0.70 | $332.50 |
| 7/2/2024 | Review and respond to emails with T. Scott (EY) re: proposed tax treatment of various trust matters | Kathryn Schultea | 0.80 | $880.00 |
| 7/2/2024 | Correspondence with CFO and L. Barrios (RLKS) re: Docket review | Kathryn Schultea | 0.50 | $550.00 |
| 7/2/2024 | Review and respond to emails with CFO re: vendor's invoice payment request | Kathryn Schultea | 0.60 | $660.00 |
| 7/2/2024 | Correspondence with CIO and a FTX employee re: time frame for Debtor's FTX email shutdown | Kathryn Schultea | 0.80 | $880.00 |
| 7/2/2024 | Correspondence with CFO and a FTX employee re: follow-up on Contractor's general expectations and compensation agreement | Kathryn Schultea | 0.60 | $660.00 |
| 7/2/2024 | Review agenda and materials ahead of weekly Debtors tax meeting / all-hands call | Kathryn Schultea | 0.30 | $330.00 |
| 7/2/2024 | Correspondence with CFO and E. Simpson (S&C) re: employee's transition plan updates | Kathryn Schultea | 0.70 | $770.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 7/2/2024 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: follow-up on Debtor's updated payment tracker | Kathryn Schultea | 0.50 | $550.00 |
| 7/2/2024 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: Foreign Debtor's payroll and tracking matters | Kathryn Schultea | 0.80 | $880.00 |
| 7/2/2024 | Correspondence with CFO re: Debtor's bank account access requests | Kathryn Schultea | 0.60 | $660.00 |
| 7/2/2024 | Correspondence with CFO and A. Courroy (S&C) re: employee entities recovery efforts | Kathryn Schultea | 0.70 | $770.00 |
| 7/2/2024 | Correspondence with CFO re: FTX employee ownership transfer agreement updates | Kathryn Schultea | 0.80 | $880.00 |
| 7/2/2024 | Correspondence with CFO and L. Barrios (RLKS) re: Docket review | Kathryn Schultea | 0.50 | $550.00 |
| 7/2/2024 | Meeting with CFO, C. Tong, B. Mistler, J. Scott, K. Lowery and T. Shea (EY); ongoing project progress, status, risks / issues, and next steps | Kathryn Schultea | 0.40 | $440.00 |
| 7/2/2024 | Meeting with CFO, CEO, T. Shea, A. Bost, D. Bailey, K. Lowery, L. Lovelace (EY) K. Ramanathan, A. Liguori, S. Coverick, C. Howe, K. Jacobs, B. Seeway E. Mosley (A&M), D. Hariton and A. Kranzley (S&C); effective date and post-effective date tax matters | Kathryn Schultea | 0.50 | $550.00 |
| 7/2/2024 | Investigate and supply state-issued tax documents to EY for inspection | Leticia Barrios | 1.50 | $975.00 |
| 7/2/2024 | Monitor and address FTX Recovery inbox emails | Leticia Barrios | 1.30 | $845.00 |
| 7/2/2024 | Evaluate employee claims and agreements for various scenarios | Leticia Barrios | 1.70 | $1,105.00 |
| 7/2/2024 | Analyze employee proof of claims and record key details | Leticia Barrios | 1.50 | $975.00 |
| 7/2/2024 | Gather and arrange payroll backup records for further review | Leticia Barrios | 0.80 | $520.00 |
| 7/2/2024 | Update the docket review tracker | Leticia Barrios | 1.50 | $975.00 |
| 7/2/2024 | Gather and upload the latest personnel data into the employee headcount report | Leticia Barrios | 1.70 | $1,105.00 |
| 7/2/2024 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 3.40 | $3,740.00 |
| 7/2/2024 | Meeting with CAO, C. Tong, B. Mistler, J. Scott, K. Lowery and T. Shea (EY); ongoing project progress, status, risks / issues, and next steps | Mary Cilia | 0.40 | $440.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 7/2/2024 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 2.70 | $2,970.00 |
| 7/2/2024 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 3.60 | $3,960.00 |
| 7/2/2024 | Meeting with CAO, CEO, T. Shea, A. Bost, D. Bailey, K. Lowery, L. Lovelace (EY) K. Ramanathan, A. Liguori, S. Coverick, C. Howe, K. Jacobs, B. Seeway E. Mosley (A&M), D. Hariton and A. Kranzley (S&C); effective date and post-effective date tax matters | Mary Cilia | 0.50 | $550.00 |
| 7/2/2024 | Sign in to digital banking profiles | Melissa Concitis | 2.50 | $1,625.00 |
| 7/2/2024 | Obtain bank statements through online banking services | Melissa Concitis | 2.70 | $1,755.00 |
| 7/2/2024 | Customize the name of every bank statement file to match the team's prescribed format before adding them to the shared drive | Melissa Concitis | 2.80 | $1,820.00 |
| 7/2/2024 | Share bank statements on the team's shared drive for full team access | Melissa Concitis | 0.40 | $260.00 |
| 7/2/2024 | FX Import in accounting software | Melissa Concitis | 1.80 | $1,170.00 |
| 7/2/2024 | Download specific bank statements for June 2024 reconciliation | Melissa Concitis | 2.60 | $1,690.00 |
| 7/2/2024 | Correspondence with foreign bank leads re: June 2024 bank statements | Melissa Concitis | 0.50 | $325.00 |
| 7/2/2024 | Process Custodian application for Business Unit | Raj Perubhatla | 1.80 | $1,980.00 |
| 7/2/2024 | Assess and manage invoices, payments, and receipts | Raj Perubhatla | 2.80 | $3,080.00 |
| 7/2/2024 | Analyze, review, approve and process re: Crypto management matters | Raj Perubhatla | 2.70 | $2,970.00 |
| 7/2/2024 | Review correspondence from a FTX employee re: IT matters and change of control related actions | Raj Perubhatla | 0.80 | $880.00 |
| 7/2/2024 | Meeting with a third party vendor representative; Entity onboarding application requirements | Raj Perubhatla | 0.30 | $330.00 |
| 7/2/2024 | Review data extracts for claims reconciliation | Raj Perubhatla | 1.30 | $1,430.00 |
| 7/2/2024 | Review PMO deck from H. Trent (A&M) | Raj Perubhatla | 0.70 | $770.00 |
| 7/2/2024 | Correspondence with a third party vendor representative re: KYB documents | Raj Perubhatla | 0.30 | $330.00 |
| 7/2/2024 | Meeting with A. Mohammad, K. Baker, K. Dusendschon (A&M); claims matters and related data extracts | Raj Perubhatla | 0.40 | $440.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 7/2/2024 | Calculate OCP fees accrual | Robert Hoskins | 2.20 | $1,925.00 |
| 7/2/2024 | Reconcile Alameda Silo Bank accounts | Robert Hoskins | 2.10 | $1,837.50 |
| 7/2/2024 | Record OCP accrual | Robert Hoskins | 0.40 | $350.00 |
| 7/2/2024 | Record other vendor accrual | Robert Hoskins | 0.40 | $350.00 |
| 7/2/2024 | Record professional fees accrual | Robert Hoskins | 0.40 | $350.00 |
| 7/2/2024 | Assess docket filings for potential accounting impacts | Robert Hoskins | 1.10 | $962.50 |
| 7/2/2024 | Review FX Rates in accounting software | Robert Hoskins | 1.90 | $1,662.50 |
| 7/2/2024 | Review OCP vendors and refine accrual calculation | Robert Hoskins | 1.80 | $1,575.00 |
| 7/2/2024 | Review reconciliations for Alameda Silo Bank accounts | Robert Hoskins | 1.60 | $1,400.00 |
| 7/2/2024 | Review reconciliations for DOTCOM Silo Bank accounts | Robert Hoskins | 1.80 | $1,575.00 |
| 7/3/2024 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 1.20 | $870.00 |
| 7/3/2024 | Vendor support calls for discussion on pre-petition / post-petition invoices and contract details | Brandon Bangerter | 1.00 | $725.00 |
| 7/3/2024 | Review and respond to emails with M. Sakaguchi (EY) re: FTX Japan Group payment month end payment tracker data | Daniel Tollefsen | 0.60 | $390.00 |
| 7/3/2024 | Prepare and provide E. Taraba (A&M) with updated Debtor payment tracker data | Daniel Tollefsen | 1.10 | $715.00 |
| 7/3/2024 | Financial account review, update and entry of all payments and transfers re: Alameda Research KK | Daniel Tollefsen | 1.40 | $910.00 |
| 7/3/2024 | Financial accounts review and reconciliation re: all debtors | Daniel Tollefsen | 2.20 | $1,430.00 |
| 7/3/2024 | Update Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.30 | $845.00 |
| 7/3/2024 | Monitor US Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.90 | $585.00 |
| 7/3/2024 | Monitor financial account activity re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.30 | $845.00 |
| 7/3/2024 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 1.60 | $1,040.00 |
| 7/3/2024 | Incorporate supporting payment documentation and updates into vendor files | Daniel Tollefsen | 0.70 | $455.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 7/3/2024 | Analyze inquiry emails against the creditor matrix and report any discrepancies | Felicia Buenrostro | 0.70 | $332.50 |
| 7/3/2024 | Evaluate employee claims and record details | Felicia Buenrostro | 2.00 | $950.00 |
| 7/3/2024 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 1.00 | $475.00 |
| 7/3/2024 | Examine and uphold a log of all incoming documents and materials received by Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 7/3/2024 | Logging and processing documents for West Realm Shires Inc. | Felicia Buenrostro | 1.00 | $475.00 |
| 7/3/2024 | Review and maintain a record of all incoming documents and materials for LP Successor Entity LLC | Felicia Buenrostro | 1.30 | $617.50 |
| 7/3/2024 | Sort and review Earth Class Virtual Mailbox emails and deposit them in the appropriate repository folders | Felicia Buenrostro | 1.30 | $617.50 |
| 7/3/2024 | Track and respond to FTX Inquiry inbox requests and log them in the corresponding spreadsheet | Felicia Buenrostro | 0.70 | $332.50 |
| 7/3/2024 | Update the My Phone.com voicemail log spreadsheet | Felicia Buenrostro | 0.80 | $380.00 |
| 7/3/2024 | Review and respond to emails with R. Esposito (A&M) re: FTX employee claims | Kathryn Schultea | 0.90 | $990.00 |
| 7/3/2024 | Review and respond to emails with CFO and a FTX employee re: employee's expense reimbursement request | Kathryn Schultea | 0.80 | $880.00 |
| 7/3/2024 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: Foreign Debtor's updated payment tracker | Kathryn Schultea | 0.90 | $990.00 |
| 7/3/2024 | Correspondence with A. Stolyar (A&M) re: follow-up on 2023 K-1 estimates | Kathryn Schultea | 0.70 | $770.00 |
| 7/3/2024 | Correspondence with CFO re: weekly payment package request | Kathryn Schultea | 0.90 | $990.00 |
| 7/3/2024 | Correspondence with CFO and Debtor Bank personnel re: request wire limit increase | Kathryn Schultea | 0.70 | $770.00 |
| 7/3/2024 | Correspondence with CFO re: follow-up on FTX employee ownership transfer agreement matters | Kathryn Schultea | 0.90 | $990.00 |
| 7/3/2024 | Correspondence with N. Simoneaux (A&M) re: historical payroll records | Kathryn Schultea | 0.90 | $990.00 |
| 7/3/2024 | Correspondence with CFO and Debtor Bank personnel re: cancelled wire payment | Kathryn Schultea | 0.80 | $880.00 |
| 7/3/2024 | Correspondence with CFO and L. Barrios (RLKS) re: Docket review | Kathryn Schultea | 0.50 | $550.00 |

-10-

| **Time Detail Activity by Professional**<br>**Exhibit A** |
|---|

| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| 7/3/2024 | Correspondence with third party fund re: financial statements, login and download of materials | Kathryn Schultea | 0.90 | $990.00 |
| 7/3/2024 | Respond to FTX Recovery mailbox email requests | Leticia Barrios | 1.50 | $975.00 |
| 7/3/2024 | Send 1099 emails to EY for preliminary processing and review | Leticia Barrios | 1.30 | $845.00 |
| 7/3/2024 | Assess employee proof of claims and log employee information | Leticia Barrios | 2.50 | $1,625.00 |
| 7/3/2024 | Analyze employee claims and agreements across a range of scenarios | Leticia Barrios | 1.70 | $1,105.00 |
| 7/3/2024 | Refresh the docket review tracker with the latest available data | Leticia Barrios | 1.30 | $845.00 |
| 7/3/2024 | Upload personnel data into the employee headcount report | Leticia Barrios | 1.80 | $1,170.00 |
| 7/3/2024 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 3.80 | $4,180.00 |
| 7/3/2024 | Review docket report and document and account for related filings | Mary Cilia | 1.10 | $1,210.00 |
| 7/3/2024 | Meeting with CIO; Crypto Custodian application | Mary Cilia | 0.20 | $220.00 |
| 7/3/2024 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 3.30 | $3,630.00 |
| 7/3/2024 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 2.70 | $2,970.00 |
| 7/3/2024 | Download specific bank statements for June 2024 reconciliation | Melissa Concitis | 3.50 | $2,275.00 |
| 7/3/2024 | Reconcile Alameda Silo bank accounts | Melissa Concitis | 2.90 | $1,885.00 |
| 7/3/2024 | Reconcile WRS Silo bank accounts | Melissa Concitis | 2.80 | $1,820.00 |
| 7/3/2024 | Reconcile Venture Silo bank accounts | Melissa Concitis | 2.80 | $1,820.00 |
| 7/3/2024 | Review data extracts for claims reconciliation | Raj Perubhatla | 1.30 | $1,430.00 |
| 7/3/2024 | Review, approve, and monitor Crypto management processes | Raj Perubhatla | 2.80 | $3,080.00 |
| 7/3/2024 | Evaluate and process invoices, payments, and receipts | Raj Perubhatla | 2.70 | $2,970.00 |
| 7/3/2024 | Supervision of customer service initiatives re: Customer Portal | Raj Perubhatla | 1.30 | $1,430.00 |
| 7/3/2024 | Review and respond to development-related concerns | Raj Perubhatla | 0.80 | $880.00 |
| 7/3/2024 | Meeting with CFO; Crypto Custodian application | Raj Perubhatla | 0.20 | $220.00 |
| 7/3/2024 | Correspondence with CFO re: Crypto Custodian application | Raj Perubhatla | 0.20 | $220.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 7/3/2024 | Investigate and address IT access and administrative issues | Raj Perubhatla | 1.20 | $1,320.00 |
| 7/3/2024 | Reconcile Alameda Silo Bank accounts | Robert Hoskins | 1.80 | $1,575.00 |
| 7/3/2024 | Reconcile DOTCOM Silo Bank accounts | Robert Hoskins | 2.40 | $2,100.00 |
| 7/3/2024 | Reconcile equity investment balance for the Alameda silo | Robert Hoskins | 1.60 | $1,400.00 |
| 7/3/2024 | Reconcile equity investment balance for the Ventures silo | Robert Hoskins | 1.10 | $962.50 |
| 7/3/2024 | Reconcile Venture Silo Bank accounts | Robert Hoskins | 0.90 | $787.50 |
| 7/3/2024 | Reconcile ventures investment balance for the Alameda silo | Robert Hoskins | 1.30 | $1,137.50 |
| 7/3/2024 | Reconcile ventures investment balance for the Ventures silo | Robert Hoskins | 1.30 | $1,137.50 |
| 7/3/2024 | Reconcile WRS Silo Bank accounts | Robert Hoskins | 2.30 | $2,012.50 |
| 7/3/2024 | Review reconciliations for Venture Silo Bank accounts | Robert Hoskins | 0.40 | $350.00 |
| 7/3/2024 | Review reconciliations for WRS Silo Bank accounts | Robert Hoskins | 1.30 | $1,137.50 |
| 7/3/2024 | Review and update monthly close checklist | Robert Hoskins | 0.40 | $350.00 |
| 7/4/2024 | Review and respond to emails with a FTX employee re: employee payment data and summary | Daniel Tollefsen | 0.20 | $130.00 |
| 7/4/2024 | Review and respond to emails with CIO re: multiple vendor invoice matters | Daniel Tollefsen | 0.40 | $260.00 |
| 7/4/2024 | Account reconciliation for Debtors financial operating accounts | Daniel Tollefsen | 1.20 | $780.00 |
| 7/4/2024 | Compile and analyze US Debtors' vendor invoices and payment submissions | Daniel Tollefsen | 0.80 | $520.00 |
| 7/4/2024 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 1.10 | $715.00 |
| 7/4/2024 | Gather and update Foreign Debtors' payment trackers | Daniel Tollefsen | 1.30 | $845.00 |
| 7/4/2024 | Update the master payment tracker with the latest data re: vendor and employee invoices and payments | Daniel Tollefsen | 1.80 | $1,170.00 |
| 7/4/2024 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 0.60 | $390.00 |
| 7/4/2024 | Observe and manage financial account activity re: ACH data entries of invoices, wire payments and transfers | Daniel Tollefsen | 1.30 | $845.00 |
| 7/4/2024 | Correspondence with CFO re: executed employee transfer of ownership materials | Kathryn Schultea | 0.70 | $770.00 |
| 7/4/2024 | Correspondence with third party fund re: financial statements, login and download of materials | Kathryn Schultea | 0.90 | $990.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 7/4/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.20 | $1,320.00 |
| 7/4/2024 | Input wire transactions for approval | Kathryn Schultea | 1.70 | $1,870.00 |
| 7/4/2024 | Correspondence with a third party vendor representative re: Crypto management | Raj Perubhatla | 0.70 | $770.00 |
| 7/5/2024 | Meeting with CIO; IT matters | Brandon Bangerter | 0.50 | $362.50 |
| 7/5/2024 | Research on passwords and restoring access to critical applications | Brandon Bangerter | 2.20 | $1,595.00 |
| 7/5/2024 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 1.70 | $1,232.50 |
| 7/5/2024 | Research on retrievals and updates to list of outstanding hardware in each tenant | Brandon Bangerter | 1.40 | $1,015.00 |
| 7/5/2024 | Review and respond to B. Bangerter (RLKS) re: vendor invoices | Daniel Tollefsen | 0.20 | $130.00 |
| 7/5/2024 | Review and respond to CFO re: Debtor invoices and payments | Daniel Tollefsen | 0.40 | $260.00 |
| 7/5/2024 | Debtors financial operating accounts reconciliation | Daniel Tollefsen | 1.20 | $780.00 |
| 7/5/2024 | US Debtors' latest payment requests and vendor invoices monitored and reviewed | Daniel Tollefsen | 0.70 | $455.00 |
| 7/5/2024 | Analyze and record Foreign Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 0.40 | $260.00 |
| 7/5/2024 | Update and maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.20 | $780.00 |
| 7/5/2024 | Incorporate the latest vendor and employee invoice and payment data into the master payment tracker | Daniel Tollefsen | 1.90 | $1,235.00 |
| 7/5/2024 | Identify and load payment verification support into vendor files | Daniel Tollefsen | 1.10 | $715.00 |
| 7/5/2024 | Analyze and maintain financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 0.80 | $520.00 |
| 7/5/2024 | Document inquiries received through the FTX inquiry inbox into the specified database | Felicia Buenrostro | 0.80 | $380.00 |
| 7/5/2024 | Filing and reviewing WRS materials | Felicia Buenrostro | 0.80 | $380.00 |
| 7/5/2024 | Organize and examine all incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 7/5/2024 | Review and maintain the My Phone.com corporate voicemail log | Felicia Buenrostro | 0.80 | $380.00 |
| 7/5/2024 | Review and organize incoming documentation for FTX US | Felicia Buenrostro | 1.50 | $712.50 |
| 7/5/2024 | Review and sort incoming documents for LP Successor Entity LLC | Felicia Buenrostro | 0.80 | $380.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 7/5/2024 | Examine and record proof of employee claims details | Felicia Buenrostro | 2.30 | $1,092.50 |
| 7/5/2024 | Review inquiry emails against the creditor matrix and alert to any inconsistencies. | Felicia Buenrostro | 0.50 | $237.50 |
| 7/5/2024 | Review, process and sort all Earth Class Virtual Mailbox emails and store them in the appropriate repository folders | Felicia Buenrostro | 0.70 | $332.50 |
| 7/5/2024 | Review and respond to emails with CFO re: follow-up on weekly payment request package | Kathryn Schultea | 0.80 | $880.00 |
| 7/5/2024 | Correspondence with CFO re: follow-up on executed employee transfer of ownership documents | Kathryn Schultea | 0.60 | $660.00 |
| 7/5/2024 | Correspondence with CFO and A. Courroy (S&C) re: employee share transfer updates | Kathryn Schultea | 0.80 | $880.00 |
| 7/5/2024 | Correspondence with CFO and L. Barrios (RLKS) re: Docket review | Kathryn Schultea | 0.50 | $550.00 |
| 7/5/2024 | Correspondence with CFO re: employee payroll matters | Kathryn Schultea | 0.80 | $880.00 |
| 7/5/2024 | Correspondence with third party fund re: financial statements, login and download of materials | Kathryn Schultea | 0.80 | $880.00 |
| 7/5/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.80 | $1,980.00 |
| 7/5/2024 | Input wire transactions for approval | Kathryn Schultea | 2.70 | $2,970.00 |
| 7/5/2024 | Forward pertinent tax documents from state agencies to EY for review | Leticia Barrios | 1.50 | $975.00 |
| 7/5/2024 | Review and respond to emails re: employee information requests in domestic & international HR Teams inboxes | Leticia Barrios | 1.30 | $845.00 |
| 7/5/2024 | Gather and arrange payroll backup records for further review | Leticia Barrios | 1.80 | $1,170.00 |
| 7/5/2024 | Provide employee contact information as requested | Leticia Barrios | 1.50 | $975.00 |
| 7/5/2024 | Assess employee proof of claims and log relevant details | Leticia Barrios | 1.80 | $1,170.00 |
| 7/5/2024 | Ensure the docket review tracker is up to date with the latest available data | Leticia Barrios | 1.50 | $975.00 |
| 7/5/2024 | Load the latest employee data into the headcount report for review | Leticia Barrios | 0.50 | $325.00 |
| 7/5/2024 | Execute various treasury responsibilities and monitor daily correspondence | Mary Cilia | 3.60 | $3,960.00 |
| 7/5/2024 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 4.70 | $5,170.00 |
| 7/5/2024 | Engaging with domestic and international offices re: financial, operational matters, and expense approvals | Mary Cilia | 2.90 | $3,190.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 7/5/2024 | Complete state tax package and overnight to agent | Mary Cilia | 1.70 | $1,870.00 |
| 7/5/2024 | Download specific bank statements for June 2024 reconciliation | Melissa Concitis | 3.60 | $2,340.00 |
| 7/5/2024 | Reconcile Alameda Silo bank accounts | Melissa Concitis | 2.80 | $1,820.00 |
| 7/5/2024 | Reconcile WRS Silo bank accounts | Melissa Concitis | 2.80 | $1,820.00 |
| 7/5/2024 | Reconcile Venture Silo bank accounts | Melissa Concitis | 2.80 | $1,820.00 |
| 7/5/2024 | Examine and manage invoices, payments, and receipts | Raj Perubhatla | 2.80 | $3,080.00 |
| 7/5/2024 | Review data extracts for claims reconciliation | Raj Perubhatla | 1.00 | $1,100.00 |
| 7/5/2024 | Manage and monitor Portal efforts re: customer service | Raj Perubhatla | 1.20 | $1,320.00 |
| 7/5/2024 | Investigate development matters and respond accordingly | Raj Perubhatla | 1.30 | $1,430.00 |
| 7/5/2024 | Oversee, approve, and execute processes re: Crypto management | Raj Perubhatla | 2.50 | $2,750.00 |
| 7/5/2024 | Meeting with A. Mohammad (A&M); weekly touch point on IT matters | Raj Perubhatla | 0.60 | $660.00 |
| 7/5/2024 | Meeting with B. Bangerter (RLKS); IT matters | Raj Perubhatla | 0.50 | $550.00 |
| 7/5/2024 | Meeting with J. Rosenfeld (S&C), K. Dusendschon (A&M) and others; data inventory and collection efforts for data preservation | Raj Perubhatla | 0.20 | $220.00 |
| 7/5/2024 | Examine docket filings to identify accounting implications | Robert Hoskins | 0.30 | $262.50 |
| 7/6/2024 | Review and respond to CFO re: Debtor invoices and payments | Daniel Tollefsen | 0.30 | $195.00 |
| 7/6/2024 | Perform reconciliation of debtors' financial operating accounts | Daniel Tollefsen | 1.30 | $845.00 |
| 7/6/2024 | Review and log US Debtors' vendor payment requests and invoices | Daniel Tollefsen | 0.80 | $520.00 |
| 7/6/2024 | Review and log Foreign Debtors' vendor invoices and payment requests | Daniel Tollefsen | 0.60 | $390.00 |
| 7/6/2024 | Monitor and maintain Foreign Debtors' payment tracker updates | Daniel Tollefsen | 0.90 | $585.00 |
| 7/6/2024 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 1.30 | $845.00 |
| 7/6/2024 | Integrate supporting payment documentation into vendor files | Daniel Tollefsen | 0.50 | $325.00 |
| 7/6/2024 | Review and update financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 0.80 | $520.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 7/7/2024 | Monitor IT Helpdesk communications / email responses / access rights / password updates | Brandon Bangerter | 0.80 | $580.00 |
| 7/7/2024 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: follow-up on Foreign Debtor's payroll tracker | Kathryn Schultea | 0.80 | $880.00 |
| 7/7/2024 | Correspondence with CFO and a FTX employee re: request for additional access to Foreign Debtor's bank account | Kathryn Schultea | 0.80 | $880.00 |
| 7/7/2024 | Supervise daily accounting responsibilities, financial reporting duties, and ongoing communication initiatives | Mary Cilia | 2.80 | $3,080.00 |
| 7/7/2024 | Maintain the weekly cash report and draft a relevant task list for the week | Mary Cilia | 1.80 | $1,980.00 |
| 7/8/2024 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 1.60 | $1,160.00 |
| 7/8/2024 | Reconciling vendor IT application invoices with associated credit card billing | Brandon Bangerter | 1.30 | $942.50 |
| 7/8/2024 | Collect and analyze the monthly costs of critical applications for budget planning purposes | Brandon Bangerter | 1.90 | $1,377.50 |
| 7/8/2024 | Critical application audit of user accounts and administrators and suspensions | Brandon Bangerter | 1.30 | $942.50 |
| 7/8/2024 | Correspondence with CIO re: review multiple vendor invoices | Daniel Tollefsen | 0.40 | $260.00 |
| 7/8/2024 | Review and respond to emails with CAO re: employee payments | Daniel Tollefsen | 0.30 | $195.00 |
| 7/8/2024 | Review and respond to CFO re: vendor invoices | Daniel Tollefsen | 0.60 | $390.00 |
| 7/8/2024 | Review and provide E. Taraba (A&M) with weekly Debtor transactional activity | Daniel Tollefsen | 0.70 | $455.00 |
| 7/8/2024 | Address and reply to emails with Foreign Debtor personnel (Alameda Research KK) re: payment tracker and supporting documentation request | Daniel Tollefsen | 0.30 | $195.00 |
| 7/8/2024 | Verify and reconcile debtors' financial operating accounts | Daniel Tollefsen | 1.60 | $1,040.00 |
| 7/8/2024 | Assess and monitor US Debtors' payment requests and vendor invoices | Daniel Tollefsen | 0.90 | $585.00 |
| 7/8/2024 | Monitor Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.20 | $780.00 |
| 7/8/2024 | Maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.40 | $910.00 |
| 7/8/2024 | Update master payment tracker with latest vendor and employee invoice and payment data | Daniel Tollefsen | 1.80 | $1,170.00 |
| 7/8/2024 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 0.80 | $520.00 |

-16-

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 7/8/2024 | Evaluate and monitor financial accounts re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.30 | $845.00 |
| 7/8/2024 | Analyze and organize newly received records for FTX US | Felicia Buenrostro | 1.00 | $475.00 |
| 7/8/2024 | Analyze the My Phone.com business voicemail log file and update accordingly | Felicia Buenrostro | 0.80 | $380.00 |
| 7/8/2024 | Compare inquiry emails to the creditor matrix and report discrepancies | Felicia Buenrostro | 0.70 | $332.50 |
| 7/8/2024 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $380.00 |
| 7/8/2024 | Receive and arrange all documents on behalf of Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 7/8/2024 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 0.80 | $380.00 |
| 7/8/2024 | Sort and store incoming Earth Class Virtual Mailbox emails in repository folders | Felicia Buenrostro | 1.70 | $807.50 |
| 7/8/2024 | Supervise and classify incoming documentation for LP Successor Entity LLC | Felicia Buenrostro | 1.00 | $475.00 |
| 7/8/2024 | Verify employee claims and document pertinent details | Felicia Buenrostro | 1.30 | $617.50 |
| 7/8/2024 | Review and respond to emails with a FTX employee re: Debtor's invoice and payment requests | Kathryn Schultea | 0.50 | $550.00 |
| 7/8/2024 | Correspondence with N. Simoneaux (A&M) re: follow-up on historical payroll records matters | Kathryn Schultea | 0.80 | $880.00 |
| 7/8/2024 | Correspondence with T. Shea (EY) and J. LeGuen (A&M) re: wind-down budget inputs | Kathryn Schultea | 0.50 | $550.00 |
| 7/8/2024 | Correspondence with CFO re: follow-up on Foreign Debtor's bank account access requests | Kathryn Schultea | 0.70 | $770.00 |
| 7/8/2024 | Correspondence with K. Wrenn (EY) re: follow-up on employee compensation and reporting matters | Kathryn Schultea | 0.60 | $660.00 |
| 7/8/2024 | Review bi-weekly board call agenda and materials | Kathryn Schultea | 0.30 | $330.00 |
| 7/8/2024 | Review weekly PMO updates | Kathryn Schultea | 0.30 | $330.00 |
| 7/8/2024 | Compensation report preparation | Kathryn Schultea | 2.50 | $2,750.00 |
| 7/8/2024 | Correspondence with CFO and L. Barrios (RLKS) re: Docket review | Kathryn Schultea | 0.50 | $550.00 |
| 7/8/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.80 | $1,980.00 |
| 7/8/2024 | Input wire transactions for approval | Kathryn Schultea | 2.20 | $2,420.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/8/2024 | Forward pertinent tax documents from state agencies to EY for review | Leticia Barrios | 0.70 | $455.00 |
| 7/8/2024 | Review and respond to emails re: employee information requests in domestic & international HR Teams inboxes | Leticia Barrios | 1.80 | $1,170.00 |
| 7/8/2024 | Gather the latest personnel data and update the employee headcount report | Leticia Barrios | 1.50 | $975.00 |
| 7/8/2024 | Evaluate employee proof of claims and record relevant employee data | Leticia Barrios | 1.80 | $1,170.00 |
| 7/8/2024 | Update and maintain the docket review tracker | Leticia Barrios | 2.50 | $1,625.00 |
| 7/8/2024 | Compile the most recent personnel data and update the employee headcount report | Leticia Barrios | 1.80 | $1,170.00 |
| 7/8/2024 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 3.80 | $4,180.00 |
| 7/8/2024 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 3.60 | $3,960.00 |
| 7/8/2024 | Engaging with domestic and international offices re: financial, operational matters, and expense approvals | Mary Cilia | 2.40 | $2,640.00 |
| 7/8/2024 | Examine the docket report, document, and track related filings | Mary Cilia | 1.70 | $1,870.00 |
| 7/8/2024 | Upload specific June 2024 bank statements to shared drive for team access | Melissa Concitis | 3.20 | $2,080.00 |
| 7/8/2024 | Research interest calculations | Melissa Concitis | 2.90 | $1,885.00 |
| 7/8/2024 | Update file to reflect the interest calculations for June 2024 | Melissa Concitis | 3.80 | $2,470.00 |
| 7/8/2024 | Calculate totals for all interest categories | Melissa Concitis | 1.40 | $910.00 |
| 7/8/2024 | Correspondence with a third party vendor representative re: Crypto management | Raj Perubhatla | 3.30 | $3,630.00 |
| 7/8/2024 | Inspect and process invoices, payments, and receipts | Raj Perubhatla | 2.50 | $2,750.00 |
| 7/8/2024 | Meeting with CEO, K. Ramanathan (A&M), Asset Manager team, UCC and AHC advisors; weekly updates | Raj Perubhatla | 0.30 | $330.00 |
| 7/8/2024 | Meeting with K. Dusendschon, R. Johnson (A&M); data requests and IT infrastructure | Raj Perubhatla | 0.30 | $330.00 |
| 7/8/2024 | Direct and supervise customer service efforts re: Customer Portal | Raj Perubhatla | 1.30 | $1,430.00 |
| 7/8/2024 | Assess and address development matters and respond with necessary actions | Raj Perubhatla | 0.70 | $770.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 7/8/2024 | Resolve IT administration and access issues | Raj Perubhatla | 1.70 | $1,870.00 |
| 7/8/2024 | Aggregate, review and organize accrual support on shared drive | Robert Hoskins | 0.50 | $437.50 |
| 7/8/2024 | Perform monthly closing procedures for Japan Services | Robert Hoskins | 1.50 | $1,312.50 |
| 7/8/2024 | Record activity entries for Japan Services | Robert Hoskins | 1.80 | $1,575.00 |
| 7/8/2024 | Review bank statements for Alameda Research KK | Robert Hoskins | 1.70 | $1,487.50 |
| 7/8/2024 | Review cash crypto activity | Robert Hoskins | 1.80 | $1,575.00 |
| 7/8/2024 | Evaluate the accounting implications of recent docket filings | Robert Hoskins | 0.30 | $262.50 |
| 7/8/2024 | Review Japan Services TB | Robert Hoskins | 0.60 | $525.00 |
| 7/8/2024 | Review mid-month coin report | Robert Hoskins | 1.30 | $1,137.50 |
| 7/8/2024 | Review recorded transactions for Alameda Research KK | Robert Hoskins | 1.70 | $1,487.50 |
| 7/8/2024 | Review status of foreign financials and updated for financial statement tracker | Robert Hoskins | 0.90 | $787.50 |
| 7/8/2024 | Review vendor invoices and recordings for the WRS Silo | Robert Hoskins | 1.80 | $1,575.00 |
| 7/9/2024 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 1.40 | $1,015.00 |
| 7/9/2024 | Security application and data exports availability and testing for accessibility | Brandon Bangerter | 1.90 | $1,377.50 |
| 7/9/2024 | Retrieval of hardware matters re: list updates to third party vendor, review of account and personal email addresses | Brandon Bangerter | 1.20 | $870.00 |
| 7/9/2024 | Critical application account clean up and removal as necessary | Brandon Bangerter | 1.30 | $942.50 |
| 7/9/2024 | Review and respond to emails with M. Sakaguchi (EY) re: FTX Japan Group payment tracker and payment requests with supporting documentation | Daniel Tollefsen | 0.30 | $195.00 |
| 7/9/2024 | Correspondence with CIO re: various vendor invoices | Daniel Tollefsen | 0.70 | $455.00 |
| 7/9/2024 | Review and respond to emails with A. Giovanoli (EY) re: various Debtor payment trackers, payment requests and supporting documentation | Daniel Tollefsen | 0.80 | $520.00 |
| 7/9/2024 | Review and respond to CFO re: Debtor invoices | Daniel Tollefsen | 0.40 | $260.00 |
| 7/9/2024 | Review and report Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.80 | $520.00 |
| 7/9/2024 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 1.30 | $845.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 7/9/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.90 | $585.00 |
| 7/9/2024 | Integrate the most recent vendor and employee invoice and payment data into the master payment tracker | Daniel Tollefsen | 1.80 | $1,170.00 |
| 7/9/2024 | Reconciliation of Debtors financial operating accounts | Daniel Tollefsen | 1.60 | $1,040.00 |
| 7/9/2024 | Supplement vendor records with latest payment documentation | Daniel Tollefsen | 0.80 | $520.00 |
| 7/9/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 0.90 | $585.00 |
| 7/9/2024 | Prepare and provide D. Slay (A&M) with updated Debtor payment tracker data | Daniel Tollefsen | 1.20 | $780.00 |
| 7/9/2024 | Administer and arrange all materials received for LP Successor Entity LLC | Felicia Buenrostro | 1.50 | $712.50 |
| 7/9/2024 | Analyze and sort emails from Earth Class Virtual Mailbox into appropriate repository folders | Felicia Buenrostro | 0.80 | $380.00 |
| 7/9/2024 | Perform employee proof of claims analysis and record data in the designated database | Felicia Buenrostro | 2.30 | $1,092.50 |
| 7/9/2024 | Examine and arrange recently received records for FTX US | Felicia Buenrostro | 1.50 | $712.50 |
| 7/9/2024 | Examine and categorize incoming documents on behalf of Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 7/9/2024 | Filing and reviewing WRS documents | Felicia Buenrostro | 0.70 | $332.50 |
| 7/9/2024 | Manage and record all FTX Inquiry inbox queries in the designated database | Felicia Buenrostro | 1.00 | $475.00 |
| 7/9/2024 | Record My Phone.com corporate inbox calls in the call appropriate spreadsheet | Felicia Buenrostro | 0.50 | $237.50 |
| 7/9/2024 | Rephrase identify and report discrepancies between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.50 | $237.50 |
| 7/9/2024 | Correspondence with CIO and E. Simpson (S&C) re: follow-up on FTX email account shutdown | Kathryn Schultea | 0.70 | $770.00 |
| 7/9/2024 | Correspondence with CFO and a FTX employee re: review of Foreign Debtor's invoices and payment request | Kathryn Schultea | 0.60 | $660.00 |
| 7/9/2024 | Correspondence with CFO and a FTX employee re: draft consulting agreement | Kathryn Schultea | 0.70 | $770.00 |
| 7/9/2024 | Correspondence with L. Barrios (RLKS) and K. Wrenn (EY) re: Debtor tax mail items for review | Kathryn Schultea | 0.60 | $660.00 |
| 7/9/2024 | Correspondence with CFO and a FTX employee re: Foreign Debtor's payment tracking and payroll request | Kathryn Schultea | 0.80 | $880.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/9/2024 | Correspondence with R. Esposito (A&M) re: employee claims image folder access request | Kathryn Schultea | 0.50 | $550.00 |
| 7/9/2024 | Correspondence with P. Avdellas (A&M) re: potential employee claims | Kathryn Schultea | 0.70 | $770.00 |
| 7/9/2024 | Correspondence with L. Barrios (RLKS) and K. Wrenn (EY) re: review of Debtor's state agency tax materials | Kathryn Schultea | 0.60 | $660.00 |
| 7/9/2024 | Correspondence with CFO and L. Barrios (RLKS) re: Docket review | Kathryn Schultea | 0.50 | $550.00 |
| 7/9/2024 | Meeting with CFO, CIO, CEO, the Board, A&M, S&C, PWP and others; bi-weekly board call | Kathryn Schultea | 0.40 | $440.00 |
| 7/9/2024 | Meeting with CFO, C. Tong, C. Ancona, C. Massengill, J. Scott, K. Lowery, T. Ferris and T. Shea (EY); prepare  topics and talking points ahead of meeting with CEO | Kathryn Schultea | 1.00 | $1,100.00 |
| 7/9/2024 | Meeting with CFO, N. Simoneaux, L. LaPosta, D. Slay and D. Johnston (A&M); Debtor's payroll transition | Kathryn Schultea | 0.50 | $550.00 |
| 7/9/2024 | Meeting with CFO, CEO, T. Shea, C. Massengill (EY), E. Mosley and S. Coverick (A&M); tax follow-up meeting | Kathryn Schultea | 0.50 | $550.00 |
| 7/9/2024 | Meeting with R. Esposito, P. Avdellas and D. Lewandowski (A&M); FTX employee claims | Kathryn Schultea | 0.50 | $550.00 |
| 7/9/2024 | Send tax documents from state authorities to EY for evaluation | Leticia Barrios | 1.50 | $975.00 |
| 7/9/2024 | Respond to FTX Recovery mailbox email requests | Leticia Barrios | 0.30 | $195.00 |
| 7/9/2024 | Log and maintain payroll backup records | Leticia Barrios | 1.80 | $1,170.00 |
| 7/9/2024 | Confirm employee contact information | Leticia Barrios | 1.30 | $845.00 |
| 7/9/2024 | Consider employee claims and agreements within various situational frameworks | Leticia Barrios | 1.80 | $1,170.00 |
| 7/9/2024 | Incorporate the latest data into the docket review tracker | Leticia Barrios | 1.70 | $1,105.00 |
| 7/9/2024 | Update the employee headcount report with the latest personnel data | Leticia Barrios | 1.50 | $975.00 |
| 7/9/2024 | Correspondence with domestic and international departments to coordinate and approve decisions regarding various operational, budgetary and compliance issues | Mary Cilia | 1.20 | $1,320.00 |
| 7/9/2024 | Oversight and preparation of various daily accounting, financial reporting and communication tasks | Mary Cilia | 3.10 | $3,410.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/9/2024 | Oversee several treasury functions and maintain ongoing correspondence | Mary Cilia | 3.70 | $4,070.00 |
| 7/9/2024 | Meeting with CAO, CIO, CEO, the Board, A&M, S&C, PWP and others; bi-weekly board call | Mary Cilia | 0.40 | $440.00 |
| 7/9/2024 | Meeting with CAO, C. Tong, C. Ancona, C. Massengill, J. Scott, K. Lowery, T. Ferris and T. Shea (EY); prepare topics and talking points ahead of meeting with CEO | Mary Cilia | 1.00 | $1,100.00 |
| 7/9/2024 | Meeting with CAO, N. Simoneaux, L. LaPosta, D. Slay and D. Johnston (A&M); Debtor's payroll transition | Mary Cilia | 0.50 | $550.00 |
| 7/9/2024 | Meeting with CAO, CEO, T. Shea, C. Massengill (EY); E. Mosley and S. Coverick (A&M); tax follow-up meeting | Mary Cilia | 0.50 | $550.00 |
| 7/9/2024 | Review June 2024 financial statements for MORs | Mary Cilia | 2.80 | $3,080.00 |
| 7/9/2024 | Compile trial balance sheets for specific entities as of June 2024 | Melissa Concitis | 3.20 | $2,080.00 |
| 7/9/2024 | Reformat the layout of the June 2024 trial balance sheets to facilitate ease of review for the team | Melissa Concitis | 2.80 | $1,820.00 |
| 7/9/2024 | Complete June 2024 intercompany analysis for each silo | Melissa Concitis | 3.90 | $2,535.00 |
| 7/9/2024 | Highlight any variances for the team to further review | Melissa Concitis | 1.70 | $1,105.00 |
| 7/9/2024 | Review Board materials from H. Trent (A&M) | Raj Perubhatla | 0.50 | $550.00 |
| 7/9/2024 | Review weekly PMO updates and materials | Raj Perubhatla | 0.80 | $880.00 |
| 7/9/2024 | Meeting with CAO, CFO, CEO, the Board, A&M, S&C, PWP and others; bi-weekly board call | Raj Perubhatla | 0.40 | $440.00 |
| 7/9/2024 | Evaluate, authorize, and manage Crypto management procedures actions | Raj Perubhatla | 2.50 | $2,750.00 |
| 7/9/2024 | Validate and manage invoices, payments, and receipts | Raj Perubhatla | 2.80 | $3,080.00 |
| 7/9/2024 | Monitor and address Portal efforts re: customer service | Raj Perubhatla | 1.50 | $1,650.00 |
| 7/9/2024 | Evaluate and respond to various development matters | Raj Perubhatla | 0.80 | $880.00 |
| 7/9/2024 | Assess and manage IT access and administrative matters | Raj Perubhatla | 1.30 | $1,430.00 |
| 7/9/2024 | Review cash crypto activity | Robert Hoskins | 1.30 | $1,137.50 |
| 7/9/2024 | Review intercompany bookings for Alameda Silo | Robert Hoskins | 3.10 | $2,712.50 |
| 7/9/2024 | Review intercompany bookings for Dotcom Silo | Robert Hoskins | 3.40 | $2,975.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/9/2024 | Review intercompany bookings for Ventures Silo | Robert Hoskins | 2.10 | $1,837.50 |
| 7/9/2024 | Review intercompany bookings for WRS Silo | Robert Hoskins | 3.60 | $3,150.00 |
| 7/9/2024 | Review status of foreign financials and updated for financial statement tracker | Robert Hoskins | 0.50 | $437.50 |
| 7/9/2024 | Update monthly close checklist | Robert Hoskins | 0.30 | $262.50 |
| 7/10/2024 | Meeting with CIO; outstanding IT initiatives and upcoming assignments | Brandon Bangerter | 1.10 | $797.50 |
| 7/10/2024 | Monitor IT Helpdesk communications / email responses / access rights / password updates | Brandon Bangerter | 1.70 | $1,232.50 |
| 7/10/2024 | Tracking billing and invoices for critical applications | Brandon Bangerter | 2.20 | $1,595.00 |
| 7/10/2024 | Opening support cases with vendors for access and contract information | Brandon Bangerter | 2.40 | $1,740.00 |
| 7/10/2024 | Comparisons of terminations and attritions with active employee and application accounts | Brandon Bangerter | 1.90 | $1,377.50 |
| 7/10/2024 | Review and respond to CAO re: employee payments and approvals | Daniel Tollefsen | 0.30 | $195.00 |
| 7/10/2024 | Review and respond to CFO re: Debtor invoice approvals | Daniel Tollefsen | 0.30 | $195.00 |
| 7/10/2024 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 0.90 | $585.00 |
| 7/10/2024 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 2.20 | $1,430.00 |
| 7/10/2024 | Debtors operating account reconciliation | Daniel Tollefsen | 1.40 | $910.00 |
| 7/10/2024 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 0.80 | $520.00 |
| 7/10/2024 | Review and analyze financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.20 | $780.00 |
| 7/10/2024 | Determine and report disparities between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.30 | $142.50 |
| 7/10/2024 | Document processing and reporting for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $380.00 |
| 7/10/2024 | Manage and organize all materials received on behalf of LP Successor Entity LLC | Felicia Buenrostro | 1.00 | $475.00 |
| 7/10/2024 | Prepare, sort, and review all e-mails delivered to the Earth Class Virtual Mailbox, then file in the relevant repository folders | Felicia Buenrostro | 1.20 | $570.00 |
| 7/10/2024 | Process and organize incoming documents sent to Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |

| | **Time Detail Activity by Professional** **Exhibit A** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 7/10/2024 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 1.30 | $617.50 |
| 7/10/2024 | Review and sort incoming documentation for FTX US | Felicia Buenrostro | 1.00 | $475.00 |
| 7/10/2024 | Review and update the My Phone.com call log database with the most recent data available | Felicia Buenrostro | 0.70 | $332.50 |
| 7/10/2024 | Review employee proof of claims and capture details | Felicia Buenrostro | 1.70 | $807.50 |
| 7/10/2024 | Review and respond to emails with a FTX employee re: follow-up on employee expense reimbursement matters | Kathryn Schultea | 0.70 | $770.00 |
| 7/10/2024 | Review and respond to emails with CFO and a FTX employee re: Foreign Debtor's payroll request | Kathryn Schultea | 0.80 | $880.00 |
| 7/10/2024 | Review and respond to emails with CFO re: review weekly payment package request | Kathryn Schultea | 0.80 | $880.00 |
| 7/10/2024 | Correspondence with N. Simoneaux (A&M) and a FTX employee re: review of Debtor's invoice and payment request | Kathryn Schultea | 0.60 | $660.00 |
| 7/10/2024 | Correspondence with CFO and a FTX employee re: consulting agreement | Kathryn Schultea | 0.70 | $770.00 |
| 7/10/2024 | Review agenda and materials ahead of weekly Debtors tax meeting / all-hands call | Kathryn Schultea | 0.30 | $330.00 |
| 7/10/2024 | Correspondence with N. Simoneaux (A&M) re: review FTX US payroll reports | Kathryn Schultea | 0.80 | $880.00 |
| 7/10/2024 | Correspondence with N. Simoneaux (A&M) re: review payroll & benefits forecast | Kathryn Schultea | 0.80 | $880.00 |
| 7/10/2024 | Correspondence with CFO and L. Barrios (RLKS) re: Docket review | Kathryn Schultea | 0.50 | $550.00 |
| 7/10/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.60 | $1,760.00 |
| 7/10/2024 | Input wire transactions for approval | Kathryn Schultea | 2.30 | $2,530.00 |
| 7/10/2024 | Send tax documents from state authorities to EY for evaluation | Leticia Barrios | 0.30 | $195.00 |
| 7/10/2024 | Review and assess FTX Recovery inbox email requests | Leticia Barrios | 1.70 | $1,105.00 |
| 7/10/2024 | Update payroll journal with invoices received | Leticia Barrios | 0.70 | $455.00 |
| 7/10/2024 | Confirm employee contact information | Leticia Barrios | 1.80 | $1,170.00 |
| 7/10/2024 | Review and process state agency tax payments | Leticia Barrios | 1.70 | $1,105.00 |
| 7/10/2024 | Investigate employee proof of claims and document important details | Leticia Barrios | 1.50 | $975.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/10/2024 | Revise and update the docket review tracker | Leticia Barrios | 1.30 | $845.00 |
| 7/10/2024 | Review and update the employee headcount report with latest personnel data | Leticia Barrios | 1.50 | $975.00 |
| 7/10/2024 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 3.30 | $3,630.00 |
| 7/10/2024 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 2.70 | $2,970.00 |
| 7/10/2024 | Continued review of financial statements for June 2024 MORs | Mary Cilia | 2.60 | $2,860.00 |
| 7/10/2024 | Meeting with CEO, A&M, S&C and EY advisors; status of various plan confirmation tax workstreams | Mary Cilia | 0.20 | $220.00 |
| 7/10/2024 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 3.80 | $4,180.00 |
| 7/10/2024 | Generate trial balance reports highlighting the financial status of specific entities as of  June 2024 | Melissa Concitis | 3.40 | $2,210.00 |
| 7/10/2024 | Modify the format of the June 2024 trial balance sheets to simplify the team's review process | Melissa Concitis | 2.70 | $1,755.00 |
| 7/10/2024 | Share the trial balance sheets generated for June 2024 with the team to facilitate a comprehensive examination and analysis | Melissa Concitis | 2.30 | $1,495.00 |
| 7/10/2024 | Complete the June 2024 intercompany analysis using the trial balances | Melissa Concitis | 2.70 | $1,755.00 |
| 7/10/2024 | Meeting with B. Bangerter (RLKS); outstanding IT initiatives and upcoming assignments | Raj Perubhatla | 1.10 | $1,210.00 |
| 7/10/2024 | Monitor, review, approve and process re: Crypto management actions | Raj Perubhatla | 2.80 | $3,080.00 |
| 7/10/2024 | Analyze and process invoices, payments, and receipts | Raj Perubhatla | 2.50 | $2,750.00 |
| 7/10/2024 | Correspondence with C. Arnett (A&M) re: pre-petition / post-petition agreements and assumption related research | Raj Perubhatla | 1.80 | $1,980.00 |
| 7/10/2024 | Review budgets, costs and forecasts | Raj Perubhatla | 1.50 | $1,650.00 |
| 7/10/2024 | Review and address IT access and administrative issues | Raj Perubhatla | 1.00 | $1,100.00 |
| 7/10/2024 | Review intercompany bookings for Alameda Silo | Robert Hoskins | 0.70 | $612.50 |
| 7/10/2024 | Review intercompany bookings for Dotcom Silo | Robert Hoskins | 1.10 | $962.50 |
| 7/10/2024 | Review intercompany bookings for Ventures Silo | Robert Hoskins | 0.90 | $787.50 |

| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
|---|---|---|---|---|
| | **Time Detail Activity by Professional**<br>**Exhibit A** | | | |
| 7/10/2024 | Review intercompany bookings for WRS Silo | Robert Hoskins | 0.60 | $525.00 |
| 7/11/2024 | IT Helpdesk responses / e-mail responses / password changes | Brandon Bangerter | 1.40 | $1,015.00 |
| 7/11/2024 | Assigning access rights and troubleshooting access issues | Brandon Bangerter | 1.30 | $942.50 |
| 7/11/2024 | Research on critical applications, access and contracts | Brandon Bangerter | 2.00 | $1,450.00 |
| 7/11/2024 | Tracking billing and invoices for critical applications | Brandon Bangerter | 1.60 | $1,160.00 |
| 7/11/2024 | Support contracts updates and verifications with support via phone, text, email | Brandon Bangerter | 2.30 | $1,667.50 |
| 7/11/2024 | Critical application audit of user account access and administrators | Brandon Bangerter | 1.40 | $1,015.00 |
| 7/11/2024 | Review and respond to CIO re: multiple vendor invoices | Daniel Tollefsen | 0.60 | $390.00 |
| 7/11/2024 | Review and respond to emails with CAO re: employee payments | Daniel Tollefsen | 0.30 | $195.00 |
| 7/11/2024 | Monitor US Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.90 | $585.00 |
| 7/11/2024 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 1.70 | $1,105.00 |
| 7/11/2024 | Account reconciliation for Debtors financial operating accounts | Daniel Tollefsen | 1.40 | $910.00 |
| 7/11/2024 | Incorporate supporting payment documentation and updates into vendor files | Daniel Tollefsen | 1.30 | $845.00 |
| 7/11/2024 | Monitor financial account activity re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.20 | $780.00 |
| 7/11/2024 | Document filing and screening for WRS | Felicia Buenrostro | 0.70 | $332.50 |
| 7/11/2024 | Identify and communicate differences found between inquiry emails and the creditor matrix. | Felicia Buenrostro | 0.50 | $237.50 |
| 7/11/2024 | Manage and update the My Phone.com corporate voicemail log spreadsheet | Felicia Buenrostro | 0.50 | $237.50 |
| 7/11/2024 | Oversee and classify incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 7/11/2024 | Process and organize incoming documents sent to LP Successor Entity LLC | Felicia Buenrostro | 1.30 | $617.50 |
| 7/11/2024 | Record all incoming FTX inquiry inbox requests with the suitable database. | Felicia Buenrostro | 1.20 | $570.00 |
| 7/11/2024 | Sort, evaluate and file all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 0.80 | $380.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/11/2024 | Update the My Phone.com corporate call log with the latest data available | Felicia Buenrostro | 1.00 | $475.00 |
| 7/11/2024 | Review and validate employee claims and record relevant details | Felicia Buenrostro | 2.70 | $1,282.50 |
| 7/11/2024 | Review and respond to emails with CFO and A. Stolyar (A&M) re: follow-up on 2023 K-1 estimates | Kathryn Schultea | 0.80 | $880.00 |
| 7/11/2024 | Review and respond to emails with T. Shea (EY) and J. LeGuen (A&M) re: follow-up on wind-down budget inputs | Kathryn Schultea | 0.80 | $880.00 |
| 7/11/2024 | Review and respond to emails with N. Simoneaux (A&M) re: headcount updates and payroll support | Kathryn Schultea | 0.80 | $880.00 |
| 7/11/2024 | Review and respond to emails with a FTX employee re: Debtor's Contractor payments | Kathryn Schultea | 0.70 | $770.00 |
| 7/11/2024 | Review and respond to emails with CFO and J. LeGuen (A&M) re: payroll & contractors forecast | Kathryn Schultea | 0.60 | $660.00 |
| 7/11/2024 | Review and respond to emails with a FTX employee re: post-confirmation Contractor headcount | Kathryn Schultea | 0.70 | $770.00 |
| 7/11/2024 | Review and respond to emails with A. Stolyar (A&M) re: Debtor's estimated tax liability matters | Kathryn Schultea | 0.80 | $880.00 |
| 7/11/2024 | Correspondence with CFO, CIO and C. Arnett (A&M) re: contract assumption status updates | Kathryn Schultea | 0.80 | $880.00 |
| 7/11/2024 | Correspondence with CFO and L. Barrios (RLKS) re: Docket review | Kathryn Schultea | 0.50 | $550.00 |
| 7/11/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.40 | $1,540.00 |
| 7/11/2024 | Input wire transactions for approval | Kathryn Schultea | 2.10 | $2,310.00 |
| 7/11/2024 | Forward pertinent tax documents from state agencies to EY for review | Leticia Barrios | 1.70 | $1,105.00 |
| 7/11/2024 | Review and respond to various FTX Recovery inbox inquiries and requests | Leticia Barrios | 0.80 | $520.00 |
| 7/11/2024 | Review payroll journals and file supporting documents in the designated repository | Leticia Barrios | 1.70 | $1,105.00 |
| 7/11/2024 | Review and process state agency tax payments | Leticia Barrios | 0.50 | $325.00 |
| 7/11/2024 | Review employee proof of claims and document pertinent employee details | Leticia Barrios | 1.70 | $1,105.00 |
| 7/11/2024 | Update the docket review tracker | Leticia Barrios | 2.30 | $1,495.00 |
| 7/11/2024 | Load current personnel data to the employee headcount report | Leticia Barrios | 1.80 | $1,170.00 |

| Time Detail Activity by Professional Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/11/2024 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 3.20 | $3,520.00 |
| 7/11/2024 | Meeting with D. Johnson (A&M) and bank; account opening | Mary Cilia | 0.30 | $330.00 |
| 7/11/2024 | Meeting with Debtor Bank personnel; account opening | Mary Cilia | 0.30 | $330.00 |
| 7/11/2024 | Review and manage daily accounting, financial reporting, and communication tasks | Mary Cilia | 4.20 | $4,620.00 |
| 7/11/2024 | Organize various treasury operations and monitor daily communications | Mary Cilia | 3.80 | $4,180.00 |
| 7/11/2024 | Develop trial balance reports to highlight the June 2024 financial status of selected entities | Melissa Concitis | 2.20 | $1,430.00 |
| 7/11/2024 | Adjust the layout of the June 2024 trial balance sheets to streamline the team's review process | Melissa Concitis | 1.40 | $910.00 |
| 7/11/2024 | Provide the team with the June 2024 trial balance sheets to support a detailed review and analysis | Melissa Concitis | 1.40 | $910.00 |
| 7/11/2024 | Finalize the June 2024 intercompany analysis utilizing the trial balances | Melissa Concitis | 1.40 | $910.00 |
| 7/11/2024 | Correspondence with D. Slay (A&M) re: IT forecast and budgets related research | Raj Perubhatla | 0.80 | $880.00 |
| 7/11/2024 | Correspondence with a third party vendor representative re: IT security matters related invoices | Raj Perubhatla | 0.50 | $550.00 |
| 7/11/2024 | Meeting with R. Grosvenor, M. Flynn, N. Karnik, S. Lowe (A&M); Compliance matters update | Raj Perubhatla | 0.30 | $330.00 |
| 7/11/2024 | Analyze, review, approve and process re: Crypto management matters | Raj Perubhatla | 3.30 | $3,630.00 |
| 7/11/2024 | Monitor and manage invoices, payments, and receipts | Raj Perubhatla | 2.30 | $2,530.00 |
| 7/11/2024 | Manage Portal efforts re: customer service | Raj Perubhatla | 1.60 | $1,760.00 |
| 7/11/2024 | Evaluate and respond to development matters | Raj Perubhatla | 0.70 | $770.00 |
| 7/11/2024 | Evaluate and respond to IT access and administration matters | Raj Perubhatla | 1.20 | $1,320.00 |
| 7/11/2024 | Meeting with K. Ramanathan (A&M); IT / Crypto updates | Raj Perubhatla | 0.30 | $330.00 |
| 7/11/2024 | Formulate accounting entries for the Crypto receivables | Robert Hoskins | 1.80 | $1,575.00 |
| 7/11/2024 | Reconcile beginning balance of crypto receivables Alameda silo | Robert Hoskins | 1.80 | $1,575.00 |
| 7/11/2024 | Reconcile beginning balance of crypto receivables LedgerPrime entities | Robert Hoskins | 1.40 | $1,225.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/11/2024 | Review, research and compile responses to EY Federal Tax questions and requests | Robert Hoskins | 1.70 | $1,487.50 |
| 7/12/2024 | Meeting with CIO; IT matters | Brandon Bangerter | 1.60 | $1,160.00 |
| 7/12/2024 | Research on critical application monthly cost for ongoing budgets | Brandon Bangerter | 1.80 | $1,305.00 |
| 7/12/2024 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 2.00 | $1,450.00 |
| 7/12/2024 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 1.80 | $1,305.00 |
| 7/12/2024 | Support calls with vendors to regain access to critical applications | Brandon Bangerter | 2.00 | $1,450.00 |
| 7/12/2024 | Review and respond to emails with CIO re: vendor invoice payments | Daniel Tollefsen | 0.70 | $455.00 |
| 7/12/2024 | Review and respond to CAO re: employee payments and approvals | Daniel Tollefsen | 0.40 | $260.00 |
| 7/12/2024 | Compile and analyze US Debtors' vendor invoices and payment submissions | Daniel Tollefsen | 1.20 | $780.00 |
| 7/12/2024 | Update the master payment tracker with the latest data re: vendor and employee invoices and payments | Daniel Tollefsen | 2.30 | $1,495.00 |
| 7/12/2024 | Debtors financial operating accounts reconciliation | Daniel Tollefsen | 1.70 | $1,105.00 |
| 7/12/2024 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 1.30 | $845.00 |
| 7/12/2024 | Observe and manage financial account activity re: ACH data entries of invoices, wire payments and transfers | Daniel Tollefsen | 1.10 | $715.00 |
| 7/12/2024 | Assess and organize the latest inbound documentation for FTX US | Felicia Buenrostro | 1.70 | $807.50 |
| 7/12/2024 | Evaluate employee claims and record details | Felicia Buenrostro | 2.30 | $1,092.50 |
| 7/12/2024 | Examine and integrate the latest data into the My Phone.com business voicemail log file | Felicia Buenrostro | 0.80 | $380.00 |
| 7/12/2024 | Identify and document discrepancies between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.70 | $332.50 |
| 7/12/2024 | Manage and organize all materials received on behalf of Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 7/12/2024 | Monitor and address inquiries from the FTX inbox, ensuring each is recorded accurately in the relevant spreadsheet. | Felicia Buenrostro | 1.20 | $570.00 |
| 7/12/2024 | Organize and examine all incoming documents for LP Successor Entity LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 7/12/2024 | Review and file Earth Class Virtual Mailbox emails in the proper repository folders | Felicia Buenrostro | 0.70 | $332.50 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/12/2024 | Screen incoming documents and file them for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $380.00 |
| 7/12/2024 | Review and respond to emails with L. Barrios (RLKS) re: former employee contact information research request | Kathryn Schultea | 0.60 | $660.00 |
| 7/12/2024 | Review and respond to emails with CIO and A. Mohammed (A&M) re: Debtor's post-confirmation Contractor forecast | Kathryn Schultea | 0.70 | $770.00 |
| 7/12/2024 | Review and respond to emails with CFO and a vendor representative re: 2022 / 2023 remuneration matters | Kathryn Schultea | 0.80 | $880.00 |
| 7/12/2024 | Review and respond to emails with B. Bangerter (RLKS) re: Contractor wires | Kathryn Schultea | 0.70 | $770.00 |
| 7/12/2024 | Correspondence with CIO and D. Johnston (A&M) re: follow-up on entity wind-down and email account closure status | Kathryn Schultea | 0.80 | $880.00 |
| 7/12/2024 | Correspondence with A. Mohammed (A&M) re: post-confirmation customer service | Kathryn Schultea | 0.60 | $660.00 |
| 7/12/2024 | Correspondence with T. Shea (EY) re: follow-up on wind-down budget forecast matters | Kathryn Schultea | 0.80 | $880.00 |
| 7/12/2024 | Correspondence with CFO and L. Barrios (RLKS) re: Docket review | Kathryn Schultea | 0.50 | $550.00 |
| 7/12/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.50 | $1,650.00 |
| 7/12/2024 | Input wire transactions for approval | Kathryn Schultea | 2.60 | $2,860.00 |
| 7/12/2024 | Verify employee contact information | Leticia Barrios | 1.50 | $975.00 |
| 7/12/2024 | Send tax documents from state authorities to EY for evaluation | Leticia Barrios | 1.80 | $1,170.00 |
| 7/12/2024 | Analyze payroll journals and organize supporting documents in the dedicated repository | Leticia Barrios | 1.70 | $1,105.00 |
| 7/12/2024 | Review and analyze employee claims and agreements across different scenarios | Leticia Barrios | 2.50 | $1,625.00 |
| 7/12/2024 | Refresh the docket review tracker with the latest available data | Leticia Barrios | 2.80 | $1,820.00 |
| 7/12/2024 | Gather and upload the latest personnel data into the employee headcount report | Leticia Barrios | 0.30 | $195.00 |
| 7/12/2024 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 2.40 | $2,640.00 |
| 7/12/2024 | Assess and review the docket report and ensure related filings are accounted for | Mary Cilia | 1.20 | $1,320.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/12/2024 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 2.90 | $3,190.00 |
| 7/12/2024 | Supervise daily accounting responsibilities, financial reporting duties, and ongoing communication initiatives | Mary Cilia | 3.30 | $3,630.00 |
| 7/12/2024 | Prepare trial balance reports that highlight the financials of specific entities as of June 2024 | Melissa Concitis | 2.10 | $1,365.00 |
| 7/12/2024 | Reformat the June 2024 trial balance sheets to simplify the team's review and analysis | Melissa Concitis | 1.70 | $1,105.00 |
| 7/12/2024 | Distribute the June 2024 trial balance sheets to the team for thorough analysis | Melissa Concitis | 1.70 | $1,105.00 |
| 7/12/2024 | Perform the intercompany analysis for June 2024 utilizing the trial balances | Melissa Concitis | 1.70 | $1,105.00 |
| 7/12/2024 | Meeting with A. Sielinski, D. Lewandowski, A. Mohammad (A&M) and others; FTX solicitation / claims / integration - check in call | Raj Perubhatla | 0.40 | $440.00 |
| 7/12/2024 | Meeting with B. Bangerter (RLKS); IT matters | Raj Perubhatla | 1.60 | $1,760.00 |
| 7/12/2024 | Review correspondence from C. Arnett (A&M) re: pre-petition / post-petition agreements | Raj Perubhatla | 1.00 | $1,100.00 |
| 7/12/2024 | Review correspondence from D. Johnston (A&M) re: Business Unit IT matters | Raj Perubhatla | 0.20 | $220.00 |
| 7/12/2024 | Review, approve, and monitor Crypto management processes | Raj Perubhatla | 2.80 | $3,080.00 |
| 7/12/2024 | Review and process invoices, payments and receipts | Raj Perubhatla | 2.50 | $2,750.00 |
| 7/12/2024 | Supervision of customer service initiatives re: Customer Portal | Raj Perubhatla | 0.70 | $770.00 |
| 7/12/2024 | Review and respond to development-related concerns | Raj Perubhatla | 0.50 | $550.00 |
| 7/12/2024 | Review and respond to IT access and administration matters | Raj Perubhatla | 1.20 | $1,320.00 |
| 7/12/2024 | Reconcile and Investigate crypto receivable variances for Alameda entities | Robert Hoskins | 0.50 | $437.50 |
| 7/12/2024 | Reconcile and Investigate crypto receivable variances for LedgerPrime entities | Robert Hoskins | 1.60 | $1,400.00 |
| 7/12/2024 | Reconcile crypto cash activity against crypto sales report | Robert Hoskins | 2.30 | $2,012.50 |
| 7/12/2024 | Review crypto receivable schedules for Alameda Silo | Robert Hoskins | 1.30 | $1,137.50 |
| 7/12/2024 | Review crypto receivable schedules for LedgerPrime entities | Robert Hoskins | 0.80 | $700.00 |
| 7/13/2024 | Formulate accounting entries for the monthly cash Crypto activity | Robert Hoskins | 1.90 | $1,662.50 |

| **Time Detail Activity by Professional**<br>**Exhibit A** | | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 7/13/2024 | Formulate accounting entries for the monthly non-cash Crypto activity | Robert Hoskins | 1.30 | $1,137.50 |
| 7/13/2024 | Reconcile crypto cash activity against crypto sales report | Robert Hoskins | 2.10 | $1,837.50 |
| 7/13/2024 | Reconcile crypto receivable movements with crypto sales report | Robert Hoskins | 1.70 | $1,487.50 |
| 7/13/2024 | Review crypto cash activity | Robert Hoskins | 1.50 | $1,312.50 |
| 7/13/2024 | Review status of foreign financials and updated for financial statement tracker | Robert Hoskins | 0.40 | $350.00 |
| 7/14/2024 | IT Helpdesk responses / e-mail responses / password changes | Brandon Bangerter | 0.80 | $580.00 |
| 7/14/2024 | Review and respond to emails with CIO re: multiple vendor invoice matters | Daniel Tollefsen | 0.60 | $390.00 |
| 7/14/2024 | Review and respond to emails with CFO re: vendor invoice payments | Daniel Tollefsen | 0.40 | $260.00 |
| 7/14/2024 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment tracker | Daniel Tollefsen | 0.20 | $130.00 |
| 7/14/2024 | Perform reconciliation of debtors' financial operating accounts | Daniel Tollefsen | 0.80 | $520.00 |
| 7/14/2024 | US Debtors' latest payment requests and vendor invoices monitored and reviewed | Daniel Tollefsen | 0.60 | $390.00 |
| 7/14/2024 | Assess Foreign Debtors vendor invoices and payment requests | Daniel Tollefsen | 0.30 | $195.00 |
| 7/14/2024 | Examine and revise payment trackers for Foreign Debtors | Daniel Tollefsen | 0.30 | $195.00 |
| 7/14/2024 | Incorporate the latest vendor and employee invoice and payment data into the master payment tracker | Daniel Tollefsen | 0.90 | $585.00 |
| 7/14/2024 | Integrate supporting payment documentation into vendor files | Daniel Tollefsen | 0.40 | $260.00 |
| 7/14/2024 | Analyze and maintain financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 0.60 | $390.00 |
| 7/14/2024 | Correspondence with N. Simoneaux (A&M) re: follow-up on headcount updates and payroll matters | Kathryn Schultea | 0.80 | $880.00 |
| 7/14/2024 | Correspondence with CFO and a vendor representative re: follow-up on 2022 / 2023 remuneration matters | Kathryn Schultea | 0.80 | $880.00 |
| 7/14/2024 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: review of Debtor's updated payment tracker | Kathryn Schultea | 0.70 | $770.00 |
| 7/14/2024 | Manage weekly summary of cash balances and develop an associated task lists | Mary Cilia | 1.70 | $1,870.00 |
| 7/14/2024 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 2.90 | $3,190.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/14/2024 | Formulate accounting entries for the monthly cash Crypto activity | Robert Hoskins | 1.80 | $1,575.00 |
| 7/14/2024 | Formulate accounting entries for the monthly non-cash Crypto activity | Robert Hoskins | 1.40 | $1,225.00 |
| 7/14/2024 | Reconcile balance sheet crypto balances with updated Coin report | Robert Hoskins | 2.30 | $2,012.50 |
| 7/14/2024 | Record monthly crypto activity | Robert Hoskins | 2.30 | $2,012.50 |
| 7/14/2024 | Review month-end coin report | Robert Hoskins | 1.80 | $1,575.00 |
| 7/14/2024 | Review recorded account movements for FTX EMEA | Robert Hoskins | 1.10 | $962.50 |
| 7/15/2024 | Research on application access for developers and costs associated | Brandon Bangerter | 1.40 | $1,015.00 |
| 7/15/2024 | Investigate outstanding hardware and arrange retrievals | Brandon Bangerter | 1.20 | $870.00 |
| 7/15/2024 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 1.60 | $1,160.00 |
| 7/15/2024 | Support case updates with vendors on licensing and outstanding invoices | Brandon Bangerter | 2.30 | $1,667.50 |
| 7/15/2024 | Cloud platform searches for critical applications documentation | Brandon Bangerter | 2.10 | $1,522.50 |
| 7/15/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Brandon Bangerter | 0.50 | $362.50 |
| 7/15/2024 | Meeting with a third party vendor representative; contract updates | Brandon Bangerter | 0.50 | $362.50 |
| 7/15/2024 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment tracker updates and payment requests with supporting documentation | Daniel Tollefsen | 0.30 | $195.00 |
| 7/15/2024 | Review and respond to emails with A. Giovanoli (EY) re: several Debtor payment requests, payment trackers and supporting documentation | Daniel Tollefsen | 0.90 | $585.00 |
| 7/15/2024 | Correspondence with CIO re: review multiple vendor invoices | Daniel Tollefsen | 0.70 | $455.00 |
| 7/15/2024 | Correspondence with CFO re: review vendor invoices | Daniel Tollefsen | 0.40 | $260.00 |
| 7/15/2024 | Review and respond to F. Buenrostro (RLKS) re: vendor invoices | Daniel Tollefsen | 0.20 | $130.00 |
| 7/15/2024 | Review and respond to emails with CAO re: employee payments | Daniel Tollefsen | 0.30 | $195.00 |
| 7/15/2024 | Review and respond to L. Barrios (RLKS) re: state tax payments | Daniel Tollefsen | 0.20 | $130.00 |
| 7/15/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, L. Barrios, F. | Daniel Tollefsen | 0.50 | $325.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | Buenrostro, M. Concitis (RLKS); FTX open matters | | | |
| 7/15/2024 | Verify and reconcile debtors' financial operating accounts | Daniel Tollefsen | 1.20 | $780.00 |
| 7/15/2024 | Review and log US Debtors' vendor payment requests and invoices | Daniel Tollefsen | 0.90 | $585.00 |
| 7/15/2024 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 1.20 | $780.00 |
| 7/15/2024 | Update Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.10 | $715.00 |
| 7/15/2024 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 1.70 | $1,105.00 |
| 7/15/2024 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 0.60 | $390.00 |
| 7/15/2024 | Review and update financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 0.80 | $520.00 |
| 7/15/2024 | Prepare and provide D. Slay (A&M) with updated Debtor payment tracker data | Daniel Tollefsen | 1.30 | $845.00 |
| 7/15/2024 | Assess and arrange incoming documentation for FTX US | Felicia Buenrostro | 1.20 | $570.00 |
| 7/15/2024 | Find and report discrepancies between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.30 | $142.50 |
| 7/15/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, M. Concitis (RLKS); FTX open matters | Felicia Buenrostro | 0.50 | $237.50 |
| 7/15/2024 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 7/15/2024 | Organize, process, and preserve all Earth Class Virtual Mailbox emails in the designated archive | Felicia Buenrostro | 0.70 | $332.50 |
| 7/15/2024 | Receive and arrange all documents on behalf of LP Successor Entity LLC | Felicia Buenrostro | 1.80 | $855.00 |
| 7/15/2024 | Record requests from the FTX Inquiry inbox in the log spreadsheet | Felicia Buenrostro | 0.80 | $380.00 |
| 7/15/2024 | Review and verify that the My Phone.com business voicemail log spreadsheet is updated | Felicia Buenrostro | 0.80 | $380.00 |
| 7/15/2024 | Examine and record proof of employee claims details | Felicia Buenrostro | 2.30 | $1,092.50 |
| 7/15/2024 | Screening and filing WRS materials | Felicia Buenrostro | 0.50 | $237.50 |
| 7/15/2024 | Review and respond to emails with J. LeGuen (A&M) re: follow-up on wind-down budget inputs | Kathryn Schultea | 0.60 | $660.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/15/2024 | Review and respond to emails with a third-party vendor representative re: tax Form IR56M and remuneration matters | Kathryn Schultea | 0.80 | $880.00 |
| 7/15/2024 | Review and respond to emails with N. Simoneaux (A&M) re: November 2022 payroll actuals | Kathryn Schultea | 0.80 | $880.00 |
| 7/15/2024 | Review and respond to emails with CFO re: Foreign Debtor's bank account credentials | Kathryn Schultea | 0.70 | $770.00 |
| 7/15/2024 | Review and respond to emails with a third-party vendor representative re: payment confirmation request | Kathryn Schultea | 0.40 | $440.00 |
| 7/15/2024 | Review and respond to emails with K. Wrenn, K. Lowery and J. DeVincenzo (EY) re: non-customer claim types | Kathryn Schultea | 0.80 | $880.00 |
| 7/15/2024 | Review and respond to emails with a third-party vendor representative re: Debtor's 401k plan termination materials | Kathryn Schultea | 0.70 | $770.00 |
| 7/15/2024 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: review of Debtor's June salary and tax payment request | Kathryn Schultea | 0.60 | $660.00 |
| 7/15/2024 | Correspondence with CFO, D. Tollefsen and L. Barrios (RLKS) re: Debtor's registered agent change | Kathryn Schultea | 0.80 | $880.00 |
| 7/15/2024 | Correspondence with a FTX employee re: termination of vendor's service agreement | Kathryn Schultea | 0.70 | $770.00 |
| 7/15/2024 | Correspondence with CFO and T. Shea (EY) re: FY24 Q3 income tax estimated payments | Kathryn Schultea | 0.80 | $880.00 |
| 7/15/2024 | Review weekly PMO updates | Kathryn Schultea | 0.30 | $330.00 |
| 7/15/2024 | Correspondence with CFO and L. Barrios (RLKS) re: Docket review | Kathryn Schultea | 0.50 | $550.00 |
| 7/15/2024 | Correspondence with H. Kim (S&C), K. Lowery and K. Wrenn (EY) re: employee claims and withholding matters | Kathryn Schultea | 0.90 | $990.00 |
| 7/15/2024 | Meeting with CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Kathryn Schultea | 0.50 | $550.00 |
| 7/15/2024 | Forward pertinent tax documents from state agencies to EY for review | Leticia Barrios | 1.20 | $780.00 |
| 7/15/2024 | Investigate state agency ACH charge and document | Leticia Barrios | 1.30 | $845.00 |
| 7/15/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Leticia Barrios | 0.50 | $325.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/15/2024 | Review employee proof of claims and record pertinent details in dedicated database | Leticia Barrios | 2.80 | $1,820.00 |
| 7/15/2024 | Ensure the docket review tracker is up to date with the latest available data | Leticia Barrios | 2.70 | $1,755.00 |
| 7/15/2024 | Upload personnel data into the employee headcount report | Leticia Barrios | 1.80 | $1,170.00 |
| 7/15/2024 | Coordinating financial and operational approvals with domestic and international offices | Mary Cilia | 2.80 | $3,080.00 |
| 7/15/2024 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 3.60 | $3,960.00 |
| 7/15/2024 | Oversee several treasury functions and maintain ongoing correspondence | Mary Cilia | 4.20 | $4,620.00 |
| 7/15/2024 | Meeting with CIO; IT invoices | Mary Cilia | 0.30 | $330.00 |
| 7/15/2024 | Meeting with CAO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Mary Cilia | 0.50 | $550.00 |
| 7/15/2024 | Evaluate the docket report to confirm all related filings are accurately recorded | Mary Cilia | 1.10 | $1,210.00 |
| 7/15/2024 | Create trial balance reports that detail the financials of specific entities as of June 2024 | Melissa Concitis | 1.80 | $1,170.00 |
| 7/15/2024 | Revise the layout of the June 2024 trial balance sheets to ease the review process for the team | Melissa Concitis | 1.50 | $975.00 |
| 7/15/2024 | Share the June 2024 trial balance sheets with the team | Melissa Concitis | 0.60 | $390.00 |
| 7/15/2024 | Use the trial balances to complete the intercompany analysis for June 2024 | Melissa Concitis | 1.60 | $1,040.00 |
| 7/15/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro (RLKS); FTX open matters | Melissa Concitis | 0.50 | $325.00 |
| 7/15/2024 | Correspondence with foreign bank leads re: current account balances | Melissa Concitis | 0.60 | $390.00 |
| 7/15/2024 | Meeting with CFO; payment matters | Raj Perubhatla | 0.30 | $330.00 |
| 7/15/2024 | Meeting with a third party vendor representative; IT security matters and related activities | Raj Perubhatla | 0.30 | $330.00 |
| 7/15/2024 | Meeting with CEO, K. Ramanathan (A&M), Asset Manager team, UCC and AHC advisors; weekly updates | Raj Perubhatla | 0.30 | $330.00 |
| 7/15/2024 | Correspondence with S. Glustein (A&M) re: stock certificates in cloud service accounts | Raj Perubhatla | 0.50 | $550.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/15/2024 | Assess and manage invoices, payments, and receipts | Raj Perubhatla | 2.80 | $3,080.00 |
| 7/15/2024 | Oversee, approve, and execute processes re: Crypto management | Raj Perubhatla | 2.50 | $2,750.00 |
| 7/15/2024 | Meeting with CAO, CFO, R. Hoskins, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Raj Perubhatla | 0.50 | $550.00 |
| 7/15/2024 | Manage and monitor Portal efforts re: customer service | Raj Perubhatla | 1.30 | $1,430.00 |
| 7/15/2024 | Investigate development matters and respond accordingly | Raj Perubhatla | 0.50 | $550.00 |
| 7/15/2024 | Investigate and address IT access and administrative issues | Raj Perubhatla | 1.80 | $1,980.00 |
| 7/15/2024 | Formulate account movement accounting entries for FTX Japan for June 2024 | Robert Hoskins | 1.80 | $1,575.00 |
| 7/15/2024 | Formulate account movement accounting entries for FTX Japan Holdings KK for June 2024 | Robert Hoskins | 0.80 | $700.00 |
| 7/15/2024 | Meeting with CAO, CFO, CIO, B. Bangerter, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Robert Hoskins | 0.50 | $437.50 |
| 7/15/2024 | Reconcile balance sheet crypto balances with updated Coin report | Robert Hoskins | 1.70 | $1,487.50 |
| 7/15/2024 | Record Account movement entries for FTX Japan Holdings KK into the accounting system for June 2024 | Robert Hoskins | 0.60 | $525.00 |
| 7/15/2024 | Record Account movement entries for FTX Japan into the accounting system for June 2024 | Robert Hoskins | 0.50 | $437.50 |
| 7/15/2024 | Record crypto receivable activity | Robert Hoskins | 1.40 | $1,225.00 |
| 7/15/2024 | Record non-sale crypto movements for the month | Robert Hoskins | 1.40 | $1,225.00 |
| 7/15/2024 | Review payment tracker for adjustment related to FTX Japan | Robert Hoskins | 0.30 | $262.50 |
| 7/15/2024 | Review payment tracker for adjustment related to FTX Japan Holdings KK and make adjustments | Robert Hoskins | 0.30 | $262.50 |
| 7/15/2024 | Review recorded account movements for FTX Europe | Robert Hoskins | 1.30 | $1,137.50 |
| 7/15/2024 | Update post-petition entry template for FTX Japan | Robert Hoskins | 1.40 | $1,225.00 |
| 7/15/2024 | Update post-petition entry template for FTX Japan Holdings KK | Robert Hoskins | 1.60 | $1,400.00 |
| 7/16/2024 | Configuration and setup for exporting critical data from applications | Brandon Bangerter | 2.00 | $1,450.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 7/16/2024 | Hardware retrieval list updates on website and comparisons to what has been received | Brandon Bangerter | 1.00 | $725.00 |
| 7/16/2024 | Audits of critical applications user population and removal of accounts | Brandon Bangerter | 1.40 | $1,015.00 |
| 7/16/2024 | Meeting with CIO; outstanding IT initiatives and upcoming assignments | Brandon Bangerter | 0.50 | $362.50 |
| 7/16/2024 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 1.60 | $1,160.00 |
| 7/16/2024 | Data collection for outstanding IT vendor contracts and invoices | Brandon Bangerter | 2.00 | $1,450.00 |
| 7/16/2024 | Research on critical applications, access to apps and contracts | Brandon Bangerter | 1.40 | $1,015.00 |
| 7/16/2024 | Review and respond to emails with M. Sakaguchi (EY) re: FTX Japan Group payment tracker and payment requests with supporting documentation | Daniel Tollefsen | 1.30 | $845.00 |
| 7/16/2024 | Review and respond to CFO re: Debtor invoice approvals | Daniel Tollefsen | 0.40 | $260.00 |
| 7/16/2024 | Reconciliation of Debtors financial operating accounts | Daniel Tollefsen | 1.20 | $780.00 |
| 7/16/2024 | Assess and monitor US Debtors' payment requests and vendor invoices | Daniel Tollefsen | 0.80 | $520.00 |
| 7/16/2024 | Analyze and record Foreign Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 0.80 | $520.00 |
| 7/16/2024 | Gather and update Foreign Debtors' payment trackers | Daniel Tollefsen | 1.90 | $1,235.00 |
| 7/16/2024 | Update master payment tracker with latest vendor and employee invoice and payment data | Daniel Tollefsen | 2.20 | $1,430.00 |
| 7/16/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 0.80 | $520.00 |
| 7/16/2024 | Evaluate and monitor financial accounts re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.30 | $845.00 |
| 7/16/2024 | Analyze and classify incoming paperwork for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $332.50 |
| 7/16/2024 | Analyze inquiry emails against the creditor matrix and report inconsistencies | Felicia Buenrostro | 0.70 | $332.50 |
| 7/16/2024 | Handle and arrange incoming documents directed to Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 7/16/2024 | Oversee and arrange all materials received on behalf of LP Successor Entity LLC | Felicia Buenrostro | 1.00 | $475.00 |
| 7/16/2024 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 0.80 | $380.00 |
| 7/16/2024 | Review and process recent incoming documents for FTX US | Felicia Buenrostro | 0.80 | $380.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 7/16/2024 | Sort and classify emails from the Earth Class Virtual Mailbox to their respective repository locations | Felicia Buenrostro | 1.50 | $712.50 |
| 7/16/2024 | Update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.70 | $332.50 |
| 7/16/2024 | Verify employee claims and document pertinent details | Felicia Buenrostro | 2.50 | $1,187.50 |
| 7/16/2024 | Review and respond to emails with N. Simoneaux (A&M) re: Debtor's payroll confirmation and administrative transition matters | Kathryn Schultea | 0.80 | $880.00 |
| 7/16/2024 | Review and respond to emails with N. Simoneaux (A&M) re: Foreign Debtor's July payroll support | Kathryn Schultea | 0.60 | $660.00 |
| 7/16/2024 | Review and respond to emails with N. Simoneaux (A&M) re: personnel assumptions and KERP matters | Kathryn Schultea | 0.80 | $880.00 |
| 7/16/2024 | Review and respond to emails with C. MacLean (EY) re: stakeholder reporting package | Kathryn Schultea | 0.70 | $770.00 |
| 7/16/2024 | Correspondence with CFO and a FTX employee re: Foreign Debtor's payment request and updated payment tracker | Kathryn Schultea | 0.60 | $660.00 |
| 7/16/2024 | Correspondence with a third-party vendor representative re: transfer of payroll tax reporting to new payroll provider | Kathryn Schultea | 0.70 | $770.00 |
| 7/16/2024 | Review agenda and materials ahead of weekly Debtors tax meeting / all-hands call | Kathryn Schultea | 0.30 | $330.00 |
| 7/16/2024 | Correspondence with N. Simoneaux (A&M) re: follow-up on payroll & benefits forecast and outstanding items | Kathryn Schultea | 0.80 | $880.00 |
| 7/16/2024 | Correspondence with K. Wrenn (EY) re: US non-customer claims solicitation, taxation and annual information reporting | Kathryn Schultea | 0.90 | $990.00 |
| 7/16/2024 | Correspondence with K. Wrenn (EY) and H. Kim (S&C) re: revised FTX tax disclosure matters and employee claim evaluation process | Kathryn Schultea | 0.80 | $880.00 |
| 7/16/2024 | Correspondence with CFO and L. Barrios (RLKS) re: Docket review | Kathryn Schultea | 0.50 | $550.00 |
| 7/16/2024 | Correspondence with L. Barrios (RLKS) and K. Wrenn (EY) re: Debtor tax mail items for review | Kathryn Schultea | 0.30 | $330.00 |
| 7/16/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.20 | $1,320.00 |
| 7/16/2024 | Input wire transactions for approval | Kathryn Schultea | 1.70 | $1,870.00 |
| 7/16/2024 | Research and submit state issued tax records to EY advisors for review | Leticia Barrios | 1.30 | $845.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/16/2024 | Gather employee data and prepare an updated personnel headcount report | Leticia Barrios | 1.80 | $1,170.00 |
| 7/16/2024 | Review and reply to FTX Recovery inbox email requests | Leticia Barrios | 1.50 | $975.00 |
| 7/16/2024 | Analyze payroll journals and organize supporting documents in the dedicated repository | Leticia Barrios | 2.50 | $1,625.00 |
| 7/16/2024 | Analyze employee proof of claims and note relevant employee information | Leticia Barrios | 0.70 | $455.00 |
| 7/16/2024 | Update and maintain the docket review tracker | Leticia Barrios | 1.30 | $845.00 |
| 7/16/2024 | Load the latest employee data into the headcount report for review | Leticia Barrios | 1.50 | $975.00 |
| 7/16/2024 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 4.30 | $4,730.00 |
| 7/16/2024 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 3.90 | $4,290.00 |
| 7/16/2024 | Analyze the docket report and confirm that all relevant filings are appropriately accounted for | Mary Cilia | 0.70 | $770.00 |
| 7/16/2024 | Correspondence with domestic and international departments to coordinate and approve decisions regarding various operational, budgetary and compliance issues | Mary Cilia | 2.50 | $2,750.00 |
| 7/16/2024 | Obtain the trial balance for June 2024 for each silo | Melissa Concitis | 1.80 | $1,170.00 |
| 7/16/2024 | Examine transactions occurring post-petition involving debtors and non-debtors | Melissa Concitis | 2.70 | $1,755.00 |
| 7/16/2024 | Arrange a spreadsheet detailing transactions within each silo involving non-debtors | Melissa Concitis | 1.80 | $1,170.00 |
| 7/16/2024 | Distribute the spreadsheet to the team for further assessment regarding cash management | Melissa Concitis | 0.30 | $195.00 |
| 7/16/2024 | Cloud accounts review re: receiving securities | Raj Perubhatla | 3.30 | $3,630.00 |
| 7/16/2024 | Review PMO deck from H. Trent (A&M) | Raj Perubhatla | 0.50 | $550.00 |
| 7/16/2024 | Meeting with B. Bangerter (RLKS); outstanding IT initiatives and upcoming assignments | Raj Perubhatla | 0.50 | $550.00 |
| 7/16/2024 | Evaluate, authorize, and manage Crypto management procedures actions | Raj Perubhatla | 2.70 | $2,970.00 |
| 7/16/2024 | Evaluate and process invoices, payments, and receipts | Raj Perubhatla | 2.30 | $2,530.00 |
| 7/16/2024 | Correspondence with A. Selwood (A&M) re: onboarding documents | Raj Perubhatla | 0.50 | $550.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/16/2024 | Resolve IT administration and access issues | Raj Perubhatla | 0.80 | $880.00 |
| 7/16/2024 | Formulate account movement accounting entries for Quoine Pte for June 2024 | Robert Hoskins | 1.90 | $1,662.50 |
| 7/16/2024 | Record Account movement entries for Quoine Pte into the accounting system for June 2024 | Robert Hoskins | 0.60 | $525.00 |
| 7/16/2024 | Record intercompany adjustments for Japan | Robert Hoskins | 0.80 | $700.00 |
| 7/16/2024 | Record intercompany adjustments for Japan Holdings KK | Robert Hoskins | 1.60 | $1,400.00 |
| 7/16/2024 | Record intercompany adjustments for Quoine Pte | Robert Hoskins | 0.80 | $700.00 |
| 7/16/2024 | Review payment tracker for adjustment related to Quoine Pte | Robert Hoskins | 0.20 | $175.00 |
| 7/16/2024 | Review recorded account movements for FTX Europe | Robert Hoskins | 0.90 | $787.50 |
| 7/16/2024 | Review, research and compile responses to EY Federal Tax questions and requests | Robert Hoskins | 1.40 | $1,225.00 |
| 7/16/2024 | Update post-petition entry template for Quoine Pte | Robert Hoskins | 1.60 | $1,400.00 |
| 7/17/2024 | Cloud platform searches for application invoices and contracts | Brandon Bangerter | 2.00 | $1,450.00 |
| 7/17/2024 | Support calls with vendors to re: access to applications and outstanding bills | Brandon Bangerter | 2.40 | $1,740.00 |
| 7/17/2024 | Respond to IT Helpdesk emails and monitor account updates | Brandon Bangerter | 1.30 | $942.50 |
| 7/17/2024 | Access updates and password changes for email and critical applications | Brandon Bangerter | 1.30 | $942.50 |
| 7/17/2024 | Meeting with CIO; IT matters | Brandon Bangerter | 1.50 | $1,087.50 |
| 7/17/2024 | Company hardware reviews for location and comparison to active accounts | Brandon Bangerter | 1.00 | $725.00 |
| 7/17/2024 | Review and respond to B. Bangerter (RLKS) re: vendor invoices | Daniel Tollefsen | 0.20 | $130.00 |
| 7/17/2024 | Review and respond to emails from D. Slay (A&M) re: Debtor transactional activity | Daniel Tollefsen | 0.30 | $195.00 |
| 7/17/2024 | Correspondence with CIO re: various vendor invoices | Daniel Tollefsen | 0.50 | $325.00 |
| 7/17/2024 | Review and respond to L. Barrios (RLKS) re: summary data for employment payments | Daniel Tollefsen | 0.20 | $130.00 |
| 7/17/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.80 | $520.00 |
| 7/17/2024 | Update master payment tracker with recent vendor/employee invoice and payment data | Daniel Tollefsen | 1.80 | $1,170.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/17/2024 | Debtors operating account reconciliation | Daniel Tollefsen | 1.20 | $780.00 |
| 7/17/2024 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 1.80 | $1,170.00 |
| 7/17/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.30 | $845.00 |
| 7/17/2024 | Document requests from the FTX Inquiry inbox in the log spreadsheet | Felicia Buenrostro | 1.30 | $617.50 |
| 7/17/2024 | Perform employee proof of claims analysis and record data in the designated database | Felicia Buenrostro | 2.50 | $1,187.50 |
| 7/17/2024 | Evaluate sort, and archive all Earth Class Virtual Mailbox emails in the designated repository folders | Felicia Buenrostro | 1.00 | $475.00 |
| 7/17/2024 | Incoming documentation processing and review on behalf of West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $332.50 |
| 7/17/2024 | Monitor and categorize incoming documentation for LP Successor Entity LLC | Felicia Buenrostro | 1.30 | $617.50 |
| 7/17/2024 | Notify of any differences found between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.50 | $237.50 |
| 7/17/2024 | Review and organize all incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 7/17/2024 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 0.80 | $380.00 |
| 7/17/2024 | Review calls in the My Phone.com company inbox and log information in the call log spreadsheet | Felicia Buenrostro | 0.50 | $237.50 |
| 7/17/2024 | Review and respond to emails with a third-party vendor representative re: follow-up on Debtor's 401k plan termination materials | Kathryn Schultea | 0.80 | $880.00 |
| 7/17/2024 | Review and respond to emails with N. Simoneaux (A&M) re: Foreign Debtor's updated employee file request | Kathryn Schultea | 0.80 | $880.00 |
| 7/17/2024 | Review and respond to emails with L. Barrios (RLKS) re: Foreign Debtor's updated employee headcount | Kathryn Schultea | 0.80 | $880.00 |
| 7/17/2024 | Review and respond to emails with a FTX employee re: wire transfer confirmations request | Kathryn Schultea | 0.80 | $880.00 |
| 7/17/2024 | Correspondence with D. Johnston (A&M) and a FTX employee re: follow-up on entity's FTX email account termination | Kathryn Schultea | 0.80 | $880.00 |
| 7/17/2024 | Correspondence with CFO and L. Barrios (RLKS) re: Docket review | Kathryn Schultea | 0.50 | $550.00 |
| 7/17/2024 | Correspondence with K. Wrenn (EY) and H. Kim (S&C) re: follow-up on revised | Kathryn Schultea | 0.90 | $990.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| | FTX tax disclosure matters and employee claim evaluation process | | | |
| 7/17/2024 | Correspondence with third party fund re: financial statements, login and download of materials | Kathryn Schultea | 0.80 | $880.00 |
| 7/17/2024 | Meeting with third-party vendor representatives; Debtor's 401k plan termination updates | Kathryn Schultea | 0.50 | $550.00 |
| 7/17/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 0.80 | $880.00 |
| 7/17/2024 | Input wire transactions for approval | Kathryn Schultea | 1.30 | $1,430.00 |
| 7/17/2024 | Gather and remit state tax documentation to EY for further review and processing | Leticia Barrios | 1.30 | $845.00 |
| 7/17/2024 | Review and respond to email requests re: password-encrypted electronic 1099 forms | Leticia Barrios | 1.70 | $1,105.00 |
| 7/17/2024 | Provide update regarding employee headcount report | Leticia Barrios | 1.50 | $975.00 |
| 7/17/2024 | Examine employee claims and agreements for various scenarios | Leticia Barrios | 1.30 | $845.00 |
| 7/17/2024 | Incorporate the latest data into the docket review tracker | Leticia Barrios | 1.50 | $975.00 |
| 7/17/2024 | Gather the latest personnel data and update the employee headcount report | Leticia Barrios | 1.70 | $1,105.00 |
| 7/17/2024 | Coordinating with domestic and international offices re: financial and operational matters | Mary Cilia | 2.20 | $2,420.00 |
| 7/17/2024 | Review and file various state tax returns and annual reports; process related payments | Mary Cilia | 1.70 | $1,870.00 |
| 7/17/2024 | Oversight and preparation of various daily accounting, financial reporting and communication tasks | Mary Cilia | 4.30 | $4,730.00 |
| 7/17/2024 | Organize various treasury operations and monitor daily communications | Mary Cilia | 3.80 | $4,180.00 |
| 7/17/2024 | Retrieve the June 2024 trial balances for each silo | Melissa Concitis | 1.40 | $910.00 |
| 7/17/2024 | Review post-petition transactions involving both debtors and non-debtors | Melissa Concitis | 2.30 | $1,495.00 |
| 7/17/2024 | Prepare a spreadsheet that details transactions in each silo involving non-debtors | Melissa Concitis | 1.60 | $1,040.00 |
| 7/17/2024 | Share the spreadsheet with the team for additional evaluation of cash management | Melissa Concitis | 0.30 | $195.00 |
| 7/17/2024 | Monitor, review, approve and process re: Crypto management actions | Raj Perubhatla | 2.80 | $3,080.00 |
| 7/17/2024 | Meeting with A. Sielinski, D. Lewandowski (A&M) and others; FTX | Raj Perubhatla | 0.20 | $220.00 |

| | **Time Detail Activity by Professional** **Exhibit A** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| | solicitation / claims / integration - check in call | | | |
| 7/17/2024 | Meeting with B. Bangerter (RLKS); IT matters | Raj Perubhatla | 1.50 | $1,650.00 |
| 7/17/2024 | Examine and manage invoices, payments, and receipts | Raj Perubhatla | 2.50 | $2,750.00 |
| 7/17/2024 | Cloud accounts review re: receiving securities | Raj Perubhatla | 1.30 | $1,430.00 |
| 7/17/2024 | Direct and supervise customer service efforts re: Customer Portal | Raj Perubhatla | 1.20 | $1,320.00 |
| 7/17/2024 | Assess and manage IT access and administrative matters | Raj Perubhatla | 1.30 | $1,430.00 |
| 7/17/2024 | Formulate crypto proceeds disclosure | Robert Hoskins | 0.90 | $787.50 |
| 7/17/2024 | Generate, compile, and send crypto proceeds request for EY state tax | Robert Hoskins | 1.30 | $1,137.50 |
| 7/17/2024 | Generate, compile, and send responses to EY state tax questions | Robert Hoskins | 0.80 | $700.00 |
| 7/17/2024 | Review Alameda Silo June 2024 trial balance | Robert Hoskins | 0.90 | $787.50 |
| 7/17/2024 | Review Dotcom Silo June 2024 trial balance | Robert Hoskins | 1.50 | $1,312.50 |
| 7/17/2024 | Review June coin report change log | Robert Hoskins | 2.80 | $2,450.00 |
| 7/17/2024 | Review Non-Silo Entities' June 2024 trial balance | Robert Hoskins | 0.40 | $350.00 |
| 7/17/2024 | Review Ventures Silo June 2024 trial balance | Robert Hoskins | 1.10 | $962.50 |
| 7/17/2024 | Review WRS Silo June 2024 trial balance | Robert Hoskins | 0.70 | $612.50 |
| 7/17/2024 | Review, research and compile responses to EY international tax questions and requests | Robert Hoskins | 0.70 | $612.50 |
| 7/17/2024 | Review and update monthly close checklist | Robert Hoskins | 0.20 | $175.00 |
| 7/18/2024 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 1.40 | $1,015.00 |
| 7/18/2024 | Critical application audit of user account access and administrators | Brandon Bangerter | 2.10 | $1,522.50 |
| 7/18/2024 | Vendor support case updates for outstanding expenses and contract updates | Brandon Bangerter | 2.00 | $1,450.00 |
| 7/18/2024 | Research on security software and installations on employee hardware | Brandon Bangerter | 1.80 | $1,305.00 |
| 7/18/2024 | Reconciling vendor IT application invoices with associated credit card billing | Brandon Bangerter | 1.80 | $1,305.00 |
| 7/18/2024 | Review and respond to emails with CFO re: vendor invoice payments | Daniel Tollefsen | 0.70 | $455.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 7/18/2024 | Review and respond to CIO re: multiple vendor invoices | Daniel Tollefsen | 0.80 | $520.00 |
| 7/18/2024 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 1.30 | $845.00 |
| 7/18/2024 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 2.10 | $1,365.00 |
| 7/18/2024 | Account reconciliation for Debtors financial operating accounts | Daniel Tollefsen | 1.30 | $845.00 |
| 7/18/2024 | Incorporate supporting payment documentation and updates into vendor files | Daniel Tollefsen | 0.90 | $585.00 |
| 7/18/2024 | Review and analyze financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.10 | $715.00 |
| 7/18/2024 | Evaluate and arrange the most recent incoming documentation for FTX US | Felicia Buenrostro | 1.00 | $475.00 |
| 7/18/2024 | Maintain all document filings and screenings on behalf of West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $332.50 |
| 7/18/2024 | Report discrepancies between inquiry emails and creditor matrix | Felicia Buenrostro | 0.70 | $332.50 |
| 7/18/2024 | Review and organize all incoming documents for LP Successor Entity LLC | Felicia Buenrostro | 1.50 | $712.50 |
| 7/18/2024 | Review and sort incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 7/18/2024 | Review and update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.50 | $237.50 |
| 7/18/2024 | Review employee proof of claims and capture details | Felicia Buenrostro | 2.00 | $950.00 |
| 7/18/2024 | Sort and file Earth Class Virtual Mailbox emails into their respective repository folders | Felicia Buenrostro | 0.50 | $237.50 |
| 7/18/2024 | Upload inquiries received from the FTX Inquiry inbox to the assigned spreadsheet | Felicia Buenrostro | 1.70 | $807.50 |
| 7/18/2024 | Review and respond to emails with CFO re: Foreign Entity's wind-down matters and pre-closing items | Kathryn Schultea | 0.80 | $880.00 |
| 7/18/2024 | Review and respond to emails with CFO re: Foreign Debtor's updated employee headcount and list of active employee job duties | Kathryn Schultea | 0.80 | $880.00 |
| 7/18/2024 | Review and respond to emails with N. Simoneaux (A&M) re: Foreign Debtor's updated list of contractors | Kathryn Schultea | 0.70 | $770.00 |
| 7/18/2024 | Correspondence with CFO and a third-party vendor representative re: billing for foreign representation | Kathryn Schultea | 0.80 | $880.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/18/2024 | Correspondence with CFO and a third-party vendor representative re: registered agent service termination matters | Kathryn Schultea | 0.80 | $880.00 |
| 7/18/2024 | Correspondence with K. Lowery (EY), D. Hariton (S&C) and H. Kim (S&C) re: Debtors' withholding obligations | Kathryn Schultea | 0.80 | $880.00 |
| 7/18/2024 | Correspondence with CFO and L. Barrios (RLKS) re: Docket review | Kathryn Schultea | 0.50 | $550.00 |
| 7/18/2024 | Correspondence with third party fund re: financial statements, login and download of materials | Kathryn Schultea | 0.80 | $880.00 |
| 7/18/2024 | Meeting with CFO, C. Ancona, B. Mistler, J. Scott, T. Shea, K. Lowery, C. Tong (EY); EY tax update with key stakeholders | Kathryn Schultea | 0.50 | $550.00 |
| 7/18/2024 | Submit state agency preliminary communications to EY advisors for processing and evaluation | Leticia Barrios | 0.50 | $325.00 |
| 7/18/2024 | Assess and respond to FTX Recovery inbox email requests | Leticia Barrios | 1.70 | $1,105.00 |
| 7/18/2024 | Analyze payroll journals and organize supporting documents in the dedicated repository | Leticia Barrios | 1.80 | $1,170.00 |
| 7/18/2024 | Review state agencies status for debtor entities | Leticia Barrios | 1.70 | $1,105.00 |
| 7/18/2024 | Evaluate employee proof of claims and capture pertinent information | Leticia Barrios | 1.80 | $1,170.00 |
| 7/18/2024 | Revise and update the docket review tracker | Leticia Barrios | 1.50 | $975.00 |
| 7/18/2024 | Compile the most recent personnel data and update the employee headcount report | Leticia Barrios | 1.30 | $845.00 |
| 7/18/2024 | Engaging with domestic and international offices re: financial, operational matters, and expense approvals | Mary Cilia | 2.60 | $2,860.00 |
| 7/18/2024 | Supervise daily accounting responsibilities, financial reporting duties, and ongoing communication initiatives | Mary Cilia | 4.40 | $4,840.00 |
| 7/18/2024 | Manage a variety of treasury-related activities and track daily correspondence | Mary Cilia | 3.40 | $3,740.00 |
| 7/18/2024 | Review June 2024 MOR filings | Mary Cilia | 3.30 | $3,630.00 |
| 7/18/2024 | Meeting with CAO, C. Ancona, B. Mistler, J. Scott, T. Shea, K. Lowery, C. Tong (EY); EY tax update with key stakeholders | Mary Cilia | 0.50 | $550.00 |
| 7/18/2024 | Review docket report and document and account for related filings | Mary Cilia | 0.70 | $770.00 |
| 7/18/2024 | Acquired the financial information of vendors through a search in the designated repository | Melissa Concitis | 2.30 | $1,495.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/18/2024 | Integrated the vendor transactions into the designated accounting platform | Melissa Concitis | 2.30 | $1,495.00 |
| 7/18/2024 | Verified vendor transactions by cross-referencing them with the provided monthly payment tracker from the team | Melissa Concitis | 1.50 | $975.00 |
| 7/18/2024 | Input necessary remarks for vendor transactions within the accounting software to enhance documentation | Melissa Concitis | 0.20 | $130.00 |
| 7/18/2024 | Meeting with H. Chambers, A. Mohammad (A&M), and third party vendor personnel; FTX Business Unit IT matters | Raj Perubhatla | 0.70 | $770.00 |
| 7/18/2024 | Review compliance matters | Raj Perubhatla | 1.30 | $1,430.00 |
| 7/18/2024 | Meeting with R. Grosvenor, M. Flynn, N. Karnik, S. Lowe (A&M); Compliance matters update | Raj Perubhatla | 0.50 | $550.00 |
| 7/18/2024 | Monitor, review, approve and process re: Crypto management | Raj Perubhatla | 2.80 | $3,080.00 |
| 7/18/2024 | Meeting with K. Ramanathan (A&M); IT / Crypto updates | Raj Perubhatla | 0.30 | $330.00 |
| 7/18/2024 | Correspondence with M. Flynn (A&M) re: vendor agreements | Raj Perubhatla | 0.30 | $330.00 |
| 7/18/2024 | Review correspondence from a third party vendor representative re: IT matters | Raj Perubhatla | 0.40 | $440.00 |
| 7/18/2024 | Meeting with A. Mohammad and M. Flynn (A&M); weekly touch point on IT matters | Raj Perubhatla | 0.70 | $770.00 |
| 7/18/2024 | Inspect and process invoices, payments, and receipts | Raj Perubhatla | 1.30 | $1,430.00 |
| 7/18/2024 | Monitor and address Portal efforts re: customer service | Raj Perubhatla | 0.70 | $770.00 |
| 7/18/2024 | Review and address IT access and administrative issues | Raj Perubhatla | 0.80 | $880.00 |
| 7/18/2024 | Correspondence with A. Selwood (A&M) re: onboarding agreements | Raj Perubhatla | 0.30 | $330.00 |
| 7/18/2024 | Correspondence with a third party vendor representative re: account matters | Raj Perubhatla | 0.50 | $550.00 |
| 7/18/2024 | Reconcile equity investment balance for the Alameda silo | Robert Hoskins | 1.20 | $1,050.00 |
| 7/18/2024 | Reconcile equity investment balance for the Ventures silo | Robert Hoskins | 1.30 | $1,137.50 |
| 7/18/2024 | Reconcile ventures investment balance for the Alameda silo | Robert Hoskins | 1.30 | $1,137.50 |
| 7/18/2024 | Reconcile ventures investment balance for the Ventures silo | Robert Hoskins | 1.60 | $1,400.00 |
| 7/18/2024 | Review Alameda Silo June 2024 trial balance | Robert Hoskins | 1.90 | $1,662.50 |
| 7/18/2024 | Review Dotcom Silo June 2024 trial balance | Robert Hoskins | 2.40 | $2,100.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/18/2024 | Review June coin report change log | Robert Hoskins | 1.10 | $962.50 |
| 7/18/2024 | Review Non-Silo Entities' June 2024 trial balance | Robert Hoskins | 0.30 | $262.50 |
| 7/18/2024 | Review status of foreign financials and updated for financial statement tracker | Robert Hoskins | 0.30 | $262.50 |
| 7/18/2024 | Review Ventures Silo June 2024 trial balance | Robert Hoskins | 0.80 | $700.00 |
| 7/18/2024 | Review WRS Silo June 2024 trial balance | Robert Hoskins | 1.90 | $1,662.50 |
| 7/19/2024 | Access to critical applications and configuration updates / testing | Brandon Bangerter | 1.60 | $1,160.00 |
| 7/19/2024 | Meeting with CIO; outstanding IT initiatives and upcoming assignments | Brandon Bangerter | 1.40 | $1,015.00 |
| 7/19/2024 | IT Helpdesk responses / access rights / password changes / account updates | Brandon Bangerter | 1.60 | $1,160.00 |
| 7/19/2024 | Support calls with vendors re: access to applications and outstanding bills | Brandon Bangerter | 2.30 | $1,667.50 |
| 7/19/2024 | Cloud platform searches for application contracts / invoices / orders | Brandon Bangerter | 1.90 | $1,377.50 |
| 7/19/2024 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 2.30 | $1,495.00 |
| 7/19/2024 | Debtors financial operating accounts reconciliation | Daniel Tollefsen | 1.80 | $1,170.00 |
| 7/19/2024 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 1.40 | $910.00 |
| 7/19/2024 | Meeting with CAO, CFO, R. Hoskins (RLKS) and several A&M advisors; Foreign Debtor's pre-closing items | Daniel Tollefsen | 1.00 | $650.00 |
| 7/19/2024 | Monitor financial account activity re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.20 | $780.00 |
| 7/19/2024 | Document filing and screening for WRS | Felicia Buenrostro | 0.80 | $380.00 |
| 7/19/2024 | Examine and categorize incoming documents for FTX US | Felicia Buenrostro | 0.80 | $380.00 |
| 7/19/2024 | Identify and report variances between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.70 | $332.50 |
| 7/19/2024 | Log all FTX Inquiry inbox requests in the appropriate database | Felicia Buenrostro | 0.80 | $380.00 |
| 7/19/2024 | Prepare, sort, and evaluate all Earth Class Virtual Mailbox emails before filing in the appropriate repository folders | Felicia Buenrostro | 1.00 | $475.00 |
| 7/19/2024 | Receive and categorize documents sent to Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 7/19/2024 | Review and sort incoming documents for LP Successor Entity LLC | Felicia Buenrostro | 1.30 | $617.50 |
| 7/19/2024 | Update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 2.50 | $1,187.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 7/19/2024 | Review and validate employee claims and record relevant details | Felicia Buenrostro | 1.00 | $475.00 |
| 7/19/2024 | Review and respond to emails with N. Simoneaux (A&M) re: follow-up on Foreign Debtor's updated list of contractors | Kathryn Schultea | 0.70 | $770.00 |
| 7/19/2024 | Review and respond to emails with L. Barrios (RLKS) re: Foreign Debtor's contractor headcount request | Kathryn Schultea | 0.60 | $660.00 |
| 7/19/2024 | Correspondence with CFO and Debtor Bank personnel re: request wire limit increase | Kathryn Schultea | 0.40 | $440.00 |
| 7/19/2024 | Correspondence with Management Team re: Foreign Entity's wind-down, financial reporting and tax compliance matters | Kathryn Schultea | 0.90 | $990.00 |
| 7/19/2024 | Correspondence with CFO and Debtor Bank personnel re: opening new Foreign Debtor bank accounts | Kathryn Schultea | 0.70 | $770.00 |
| 7/19/2024 | Correspondence with CFO and S. Li (S&C) re: updating vendor's W-8 and wiring instructions | Kathryn Schultea | 0.70 | $770.00 |
| 7/19/2024 | Meeting with CFO, R. Hoskins, D. Tollefsen (RLKS) and several A&M advisors; Foreign Debtor's pre-closing items | Kathryn Schultea | 1.00 | $1,100.00 |
| 7/19/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.90 | $2,090.00 |
| 7/19/2024 | Input wire transactions for approval | Kathryn Schultea | 2.50 | $2,750.00 |
| 7/19/2024 | Analyze and remit state-issued tax documents to EY for further review | Leticia Barrios | 1.70 | $1,105.00 |
| 7/19/2024 | Monitor and address FTX Recovery inbox emails | Leticia Barrios | 1.50 | $975.00 |
| 7/19/2024 | Process tax payments for state agencies | Leticia Barrios | 1.30 | $845.00 |
| 7/19/2024 | Investigate employee proof of claims and capture relevant employee data | Leticia Barrios | 2.50 | $1,625.00 |
| 7/19/2024 | Update the docket review tracker | Leticia Barrios | 1.50 | $975.00 |
| 7/19/2024 | Update latest data into the employee headcount report | Leticia Barrios | 1.70 | $1,105.00 |
| 7/19/2024 | Execute various treasury responsibilities and monitor daily correspondence | Mary Cilia | 2.80 | $3,080.00 |
| 7/19/2024 | Correspondence with domestic and international departments for budgetary and operational approvals | Mary Cilia | 2.20 | $2,420.00 |
| 7/19/2024 | Review and file various state tax returns and annual reports; process related payments | Mary Cilia | 1.40 | $1,540.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/19/2024 | Meeting with CAO, R. Hoskins, D. Tollefsen (RLKS) and several A&M advisors; Foreign Debtor's pre-closing items | Mary Cilia | 1.00 | $1,100.00 |
| 7/19/2024 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 2.40 | $2,640.00 |
| 7/19/2024 | Log vendor transactions in the designated finance management system | Melissa Concitis | 2.20 | $1,430.00 |
| 7/19/2024 | Document vendor transactions within the specified accounting application | Melissa Concitis | 2.30 | $1,495.00 |
| 7/19/2024 | Cross-check vendor transactions with the team's monthly payment tracker to verify their accuracy | Melissa Concitis | 1.50 | $975.00 |
| 7/19/2024 | Add pertinent comments to vendor transaction records within the accounting software | Melissa Concitis | 0.40 | $260.00 |
| 7/19/2024 | Validate and manage invoices, payments, and receipts | Raj Perubhatla | 2.80 | $3,080.00 |
| 7/19/2024 | Review data and device collection efforts and status | Raj Perubhatla | 1.30 | $1,430.00 |
| 7/19/2024 | Review, approve, and monitor Crypto management processes actions | Raj Perubhatla | 2.50 | $2,750.00 |
| 7/19/2024 | Meeting with B. Bangerter (RLKS); outstanding IT initiatives and upcoming assignments | Raj Perubhatla | 1.40 | $1,540.00 |
| 7/19/2024 | Meeting with K. Dusendschon and R. Johnson (A&M); data requests and IT infrastructure | Raj Perubhatla | 0.30 | $330.00 |
| 7/19/2024 | Oversight on portal efforts re: customer service | Raj Perubhatla | 0.80 | $880.00 |
| 7/19/2024 | Evaluate and respond to IT access and administration matters | Raj Perubhatla | 1.30 | $1,430.00 |
| 7/19/2024 | Correspondence with a third party cloud vendor representative re: cloud IT matters | Raj Perubhatla | 0.40 | $440.00 |
| 7/19/2024 | Correspondence with CFO re: post-petition accounting matters | Robert Hoskins | 0.30 | $262.50 |
| 7/19/2024 | Meeting with CAO, CFO, D. Tollefsen (RLKS) and several A&M advisors; Foreign Debtor's pre-closing items | Robert Hoskins | 1.00 | $875.00 |
| 7/19/2024 | Review MOR combined balance sheets | Robert Hoskins | 2.80 | $2,450.00 |
| 7/19/2024 | Review MOR combined income statements | Robert Hoskins | 2.60 | $2,275.00 |
| 7/19/2024 | Review MOR combined trial balance file | Robert Hoskins | 2.40 | $2,100.00 |
| 7/19/2024 | Review MOR draft appendices | Robert Hoskins | 1.70 | $1,487.50 |
| 7/19/2024 | Review MOR draft forms | Robert Hoskins | 1.80 | $1,575.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 7/19/2024 | Review research and respond to A&M's TB questions | Robert Hoskins | 1.80 | $1,575.00 |
| 7/20/2024 | Review and respond to emails with H. Chambers (A&M) re: Foreign Entity's post-closing personnel functions | Kathryn Schultea | 0.80 | $880.00 |
| 7/20/2024 | Correspondence with a third party vendor representative re: IT security matters | Raj Perubhatla | 0.30 | $330.00 |
| 7/20/2024 | Review MOR draft forms | Robert Hoskins | 1.90 | $1,662.50 |
| 7/20/2024 | Review updated MOR global notes | Robert Hoskins | 0.40 | $350.00 |
| 7/21/2024 | Review and respond to emails with CIO re: vendor invoice payments | Daniel Tollefsen | 0.60 | $390.00 |
| 7/21/2024 | Address and reply to emails with Foreign Debtor personnel (Alameda Research KK) re: payment tracker and supporting documentation matters | Daniel Tollefsen | 0.30 | $195.00 |
| 7/21/2024 | Monitor US Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 1.20 | $780.00 |
| 7/21/2024 | Review and log Foreign Debtors' vendor invoices and payment requests | Daniel Tollefsen | 0.30 | $195.00 |
| 7/21/2024 | Update and maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 0.90 | $585.00 |
| 7/21/2024 | Update the master payment tracker with the latest data re: vendor and employee invoices and payments | Daniel Tollefsen | 1.60 | $1,040.00 |
| 7/21/2024 | Integrate supporting payment documentation into vendor files | Daniel Tollefsen | 0.80 | $520.00 |
| 7/21/2024 | Observe and manage financial account activity re: ACH data entries of invoices, wire payments and transfers | Daniel Tollefsen | 0.80 | $520.00 |
| 7/21/2024 | Review and respond to emails with H. Chambers (A&M) re: Foreign Entity's post-closing contractor retention | Kathryn Schultea | 0.80 | $880.00 |
| 7/21/2024 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: review of Foreign Debtor's updated payment tracker | Kathryn Schultea | 0.70 | $770.00 |
| 7/21/2024 | Monitor weekly cash balance report and generate a comprehensive weekly task list | Mary Cilia | 1.90 | $2,090.00 |
| 7/21/2024 | Review of state tax claims and related recommendations from EY | Mary Cilia | 2.20 | $2,420.00 |
| 7/21/2024 | Meeting with H. Chambers, K. Dusendschon, A. Mohammad, E. Dalgleish and R. Johnson (A&M); Business Unit sale and impact on IT | Raj Perubhatla | 0.60 | $660.00 |
| 7/21/2024 | Correspondence with EY and outside service providers re: Japan transition | Robert Hoskins | 0.40 | $350.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/21/2024 | Review status of Europe transition packages and follow up on incomplete items | Robert Hoskins | 0.70 | $612.50 |
| 7/22/2024 | IT Helpdesk responses / account updates | Brandon Bangerter | 1.30 | $942.50 |
| 7/22/2024 | Research on critical applications, access and contracts | Brandon Bangerter | 2.20 | $1,595.00 |
| 7/22/2024 | Support cases with vendors questions and updates on billing information and contracts | Brandon Bangerter | 2.60 | $1,885.00 |
| 7/22/2024 | Access to critical applications and configuration updates / testing | Brandon Bangerter | 1.40 | $1,015.00 |
| 7/22/2024 | Research on outstanding hardware and retrievals of each | Brandon Bangerter | 0.80 | $580.00 |
| 7/22/2024 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 1.20 | $870.00 |
| 7/22/2024 | Review and respond to B. Bangerter (RLKS) re: vendor invoices | Daniel Tollefsen | 0.20 | $130.00 |
| 7/22/2024 | Review and respond to emails with CIO re: multiple vendor invoice matters | Daniel Tollefsen | 0.90 | $585.00 |
| 7/22/2024 | Correspondence with CFO re: review vendor invoices | Daniel Tollefsen | 0.40 | $260.00 |
| 7/22/2024 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment tracker | Daniel Tollefsen | 0.20 | $130.00 |
| 7/22/2024 | Compile and analyze US Debtors' vendor invoices and payment submissions | Daniel Tollefsen | 0.60 | $390.00 |
| 7/22/2024 | Monitor Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.30 | $195.00 |
| 7/22/2024 | Monitor and maintain Foreign Debtors' payment tracker updates | Daniel Tollefsen | 1.90 | $1,235.00 |
| 7/22/2024 | Incorporate the latest vendor and employee invoice and payment data into the master payment tracker | Daniel Tollefsen | 2.70 | $1,755.00 |
| 7/22/2024 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 0.80 | $520.00 |
| 7/22/2024 | Analyze and maintain financial accounts re: ACH data entries of invoices, payments, and transfers | Daniel Tollefsen | 1.20 | $780.00 |
| 7/22/2024 | Review and provide D. Slay (A&M) with weekly Debtor transactional activity | Daniel Tollefsen | 1.30 | $845.00 |
| 7/22/2024 | Analyze and classify incoming paperwork for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $332.50 |
| 7/22/2024 | Compare inquiry emails to the creditor matrix and report inconsistencies | Felicia Buenrostro | 0.30 | $142.50 |
| 7/22/2024 | Evaluate and arrange incoming files for FTX US | Felicia Buenrostro | 1.00 | $475.00 |
| 7/22/2024 | Evaluate employee claims and record details | Felicia Buenrostro | 2.70 | $1,282.50 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 7/22/2024 | Examine and retain a log of all incoming documents and materials for Alameda Research LLC | Felicia Buenrostro | 0.50 | $237.50 |
| 7/22/2024 | Examine and retain a log of all incoming documents and materials for LP Successor Entity LLC | Felicia Buenrostro | 1.00 | $475.00 |
| 7/22/2024 | Prepare, sort, and review all e-mails delivered to the Earth Class Virtual Mailbox, then file in the relevant repository folders | Felicia Buenrostro | 0.80 | $380.00 |
| 7/22/2024 | Respond to FTX Inquiry inbox communications and record them in the appropriate spreadsheet | Felicia Buenrostro | 1.70 | $807.50 |
| 7/22/2024 | Review the My Phone.com business voicemail log file and incorporate the most recent data | Felicia Buenrostro | 0.70 | $332.50 |
| 7/22/2024 | Review and respond to emails with H. Chambers (A&M) re: Foreign Entity's contractor agreements | Kathryn Schultea | 0.60 | $660.00 |
| 7/22/2024 | Review and respond to emails with N. Simoneaux (A&M) re: Foreign Debtor's updated contractor tracker | Kathryn Schultea | 1.30 | $1,430.00 |
| 7/22/2024 | Review and respond to emails with L. Barrios and F. Buenrostro (RLKS) re: employee claims POC reporting | Kathryn Schultea | 0.80 | $880.00 |
| 7/22/2024 | Review and respond to emails with K. Wrenn re: non-customer claim breakout and withholding matters | Kathryn Schultea | 0.80 | $880.00 |
| 7/22/2024 | Review and respond to emails with HR Lead re: employee 401k accounts with balances | Kathryn Schultea | 0.70 | $770.00 |
| 7/22/2024 | Review and respond to emails with CFO and a Debtor Bank representative re: establish account access by employee role | Kathryn Schultea | 0.80 | $880.00 |
| 7/22/2024 | Review and respond to emails with S. Wheeler (S&C) re: former employee contact information request | Kathryn Schultea | 0.60 | $660.00 |
| 7/22/2024 | Review and respond to emails with HR Lead re: Debtor's 401k plan closure updates | Kathryn Schultea | 0.80 | $880.00 |
| 7/22/2024 | Correspondence with Management Team re: June MOR update | Kathryn Schultea | 0.60 | $660.00 |
| 7/22/2024 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: Foreign Debtor's payment tracker updates | Kathryn Schultea | 0.70 | $770.00 |
| 7/22/2024 | Correspondence with N. Simoneaux (A&M) re: review of Foreign Debtor's July employee payroll support | Kathryn Schultea | 0.80 | $880.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/22/2024 | Review bi-weekly board call agenda and materials | Kathryn Schultea | 0.30 | $330.00 |
| 7/22/2024 | Correspondence with CFO and L. Barrios (RLKS) re: Docket review | Kathryn Schultea | 0.50 | $550.00 |
| 7/22/2024 | Review weekly PMO updates | Kathryn Schultea | 0.30 | $330.00 |
| 7/22/2024 | Correspondence with CFO and a FTX employee re: review of Debtor's payment request and updated payment tracker | Kathryn Schultea | 0.60 | $660.00 |
| 7/22/2024 | Correspondence with a third-party payroll representative re: July contractor payments | Kathryn Schultea | 0.70 | $770.00 |
| 7/22/2024 | Meeting with K. Wrenn, J. DeVincenzo and K. Lowery (EY); FTX employee claims evaluation population, current data availability and other employment tax items | Kathryn Schultea | 0.50 | $550.00 |
| 7/22/2024 | Meeting with CFO and CIO; project status updates | Kathryn Schultea | 0.80 | $880.00 |
| 7/22/2024 | Forward all Debtor tax materials from state agencies to EY for further processing | Leticia Barrios | 0.80 | $520.00 |
| 7/22/2024 | Respond to FTX Recovery mailbox email requests | Leticia Barrios | 1.70 | $1,105.00 |
| 7/22/2024 | Update the employee headcount report with the latest personnel data | Leticia Barrios | 2.50 | $1,625.00 |
| 7/22/2024 | Analyze employee claims and agreements across a range of scenarios | Leticia Barrios | 1.70 | $1,105.00 |
| 7/22/2024 | Refresh the docket review tracker with the latest available data | Leticia Barrios | 2.50 | $1,625.00 |
| 7/22/2024 | Update the employee headcount report with the latest personnel data | Leticia Barrios | 1.30 | $845.00 |
| 7/22/2024 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 2.10 | $2,310.00 |
| 7/22/2024 | Examine the docket report, document, and track related filings | Mary Cilia | 0.60 | $660.00 |
| 7/22/2024 | Manage a wide range of treasury-related activities and daily messages | Mary Cilia | 3.80 | $4,180.00 |
| 7/22/2024 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 2.30 | $2,530.00 |
| 7/22/2024 | Meeting with various S&C advisors, local counsel and a third party vendor representative; funds return | Mary Cilia | 0.30 | $330.00 |
| 7/22/2024 | Meeting with R. Hoskins (RLKS); claims and other plan confirmation workstreams | Mary Cilia | 3.40 | $3,740.00 |
| 7/22/2024 | Meeting with CAO and CIO; case updates and issues | Mary Cilia | 0.80 | $880.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/22/2024 | Retrieved the vendor's financial data by exploring the specified repository | Melissa Concitis | 2.50 | $1,625.00 |
| 7/22/2024 | Integrated vendor transactions into the specified accounting application | Melissa Concitis | 2.60 | $1,690.00 |
| 7/22/2024 | Conduct a reconciliation to validate the accuracy of vendor transactions with the monthly payment tracker | Melissa Concitis | 1.30 | $845.00 |
| 7/22/2024 | Detailed annotations were created for all vendor transaction attachments, allowing the team easy access and review | Melissa Concitis | 0.40 | $260.00 |
| 7/22/2024 | Correspondence with S. Glustein (A&M) re: stock certificates in cloud service accounts related matters | Raj Perubhatla | 1.30 | $1,430.00 |
| 7/22/2024 | Analyze and process invoices, payments, and receipts | Raj Perubhatla | 2.80 | $3,080.00 |
| 7/22/2024 | Oversee, approve, and execute processes re: Crypto management | Raj Perubhatla | 2.50 | $2,750.00 |
| 7/22/2024 | Meeting with A. Sielinski, D. Lewandowski, A. Mohammad (A&M) and others; FTX solicitation / claims / integration - check in call | Raj Perubhatla | 0.20 | $220.00 |
| 7/22/2024 | Meeting with CEO, K. Ramanathan (A&M), Asset Manager team, UCC and AHC advisors; weekly updates | Raj Perubhatla | 0.50 | $550.00 |
| 7/22/2024 | Meeting with CAO and CFO; project status updates | Raj Perubhatla | 0.80 | $880.00 |
| 7/22/2024 | Review data and device collection efforts and status | Raj Perubhatla | 0.80 | $880.00 |
| 7/22/2024 | Review and respond to IT access and administration matters | Raj Perubhatla | 1.20 | $1,320.00 |
| 7/22/2024 | Supervision of customer service initiatives re: Customer Portal | Raj Perubhatla | 0.80 | $880.00 |
| 7/22/2024 | Manage user access of accounting system | Robert Hoskins | 0.80 | $700.00 |
| 7/22/2024 | Review docket filings for accounting implications | Robert Hoskins | 0.60 | $525.00 |
| 7/22/2024 | Review Non-Debtor intercompany balances, investigate variances and update for findings | Robert Hoskins | 0.80 | $700.00 |
| 7/22/2024 | Review status of Europe transition packages and follow up on incomplete items | Robert Hoskins | 0.90 | $787.50 |
| 7/22/2024 | Review, research and compile support for EY federal income tax questions | Robert Hoskins | 1.80 | $1,575.00 |
| 7/22/2024 | Review, research and compile support for EY state income tax questions | Robert Hoskins | 1.10 | $962.50 |
| 7/22/2024 | Update monthly close checklist | Robert Hoskins | 0.30 | $262.50 |
| 7/22/2024 | Meeting with CFO; claims and other plan confirmation workstreams | Robert Hoskins | 3.40 | $2,975.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/23/2024 | IT Helpdesk responses / e-mail responses / access rights / password changes / account updates | Brandon Bangerter | 1.60 | $1,160.00 |
| 7/23/2024 | Cloud platform searches for application contracts | Brandon Bangerter | 2.30 | $1,667.50 |
| 7/23/2024 | Support calls with vendors re: access to applications and outstanding bills | Brandon Bangerter | 2.00 | $1,450.00 |
| 7/23/2024 | Research on security software and installations on employee hardware | Brandon Bangerter | 1.70 | $1,232.50 |
| 7/23/2024 | Configuration and setup for exporting critical data from applications | Brandon Bangerter | 1.80 | $1,305.00 |
| 7/23/2024 | Review and respond to emails with A. Giovanoli (EY) re: various Debtor payment trackers, payment requests and supporting documentation | Daniel Tollefsen | 0.90 | $585.00 |
| 7/23/2024 | Review and respond to emails with M. Sakaguchi (EY) re: FTX Japan Group payment tracker and payment requests with supporting documentation | Daniel Tollefsen | 1.60 | $1,040.00 |
| 7/23/2024 | Review and respond to CFO re: Debtor invoice approvals and transactional activity | Daniel Tollefsen | 0.30 | $195.00 |
| 7/23/2024 | Correspondence with CIO re: review multiple vendor invoices | Daniel Tollefsen | 0.60 | $390.00 |
| 7/23/2024 | Review and respond to CAO re: employee payments and approvals | Daniel Tollefsen | 0.30 | $195.00 |
| 7/23/2024 | US Debtors' latest payment requests and vendor invoices monitored and reviewed | Daniel Tollefsen | 0.60 | $390.00 |
| 7/23/2024 | Review and report Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.90 | $585.00 |
| 7/23/2024 | Maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.40 | $910.00 |
| 7/23/2024 | Upload latest vendor / employee invoice and payment data to master payment tracker | Daniel Tollefsen | 1.70 | $1,105.00 |
| 7/23/2024 | Supplement vendor records with latest payment documentation | Daniel Tollefsen | 0.80 | $520.00 |
| 7/23/2024 | Review and update financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 0.90 | $585.00 |
| 7/23/2024 | Perform reconciliation of debtors' financial operating accounts | Daniel Tollefsen | 1.30 | $845.00 |
| 7/23/2024 | Prepare and provide D. Slay (A&M) with updated Debtor payment tracker data | Daniel Tollefsen | 1.20 | $780.00 |
| 7/23/2024 | Filing and screening documents for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $332.50 |
| 7/23/2024 | Identify and document discrepancies between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.30 | $142.50 |

| Time Detail Activity by Professional Exhibit A | | | | |
| --- | --- | --- | --- | --- |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/23/2024 | Record all requests received from the FTX Inquiry inbox in the designated spreadsheet | Felicia Buenrostro | 0.70 | $332.50 |
| 7/23/2024 | Review and categorize all incoming documents for LP Successor Entity LLC | Felicia Buenrostro | 1.30 | $617.50 |
| 7/23/2024 | Review and maintain a record of all incoming documents and materials received by Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 7/23/2024 | Review and sort incoming documents for FTX US | Felicia Buenrostro | 1.50 | $712.50 |
| 7/23/2024 | Examine and record proof of employee claims details | Felicia Buenrostro | 2.50 | $1,187.50 |
| 7/23/2024 | Sort and store incoming Earth Class Virtual Mailbox emails in repository folders | Felicia Buenrostro | 0.80 | $380.00 |
| 7/23/2024 | Update the call log spreadsheet using My Phone.com corporate inbox message details | Felicia Buenrostro | 0.70 | $332.50 |
| 7/23/2024 | Review and respond to emails with N. Simoneaux (A&M) re: follow-up on Foreign Debtor's payroll matters | Kathryn Schultea | 0.90 | $990.00 |
| 7/23/2024 | Review and respond to emails with K. Lowery (EY) re: requests to extend statute of limitations | Kathryn Schultea | 0.60 | $660.00 |
| 7/23/2024 | Review and respond to emails with K. Lowery (EY) re: domestic and foreign employee claims matters | Kathryn Schultea | 0.90 | $990.00 |
| 7/23/2024 | Review and respond to emails with HR Lead re: follow-up on Debtor's 401k plan closure matters | Kathryn Schultea | 0.70 | $770.00 |
| 7/23/2024 | Correspondence with CFO and a FTX employee re: review of Foreign Debtor's payment request and updated payment tracker | Kathryn Schultea | 0.60 | $660.00 |
| 7/23/2024 | Correspondence with CFO and several A&M and S&C advisors re: Entity wind-down and contractor retention matters | Kathryn Schultea | 0.80 | $880.00 |
| 7/23/2024 | Correspondence with T. Shea (EY) and several A&M and S&C advisors re: effective date / post-effective date planning matters | Kathryn Schultea | 0.70 | $770.00 |
| 7/23/2024 | Review agenda and materials ahead of weekly Debtors tax meeting / all-hands call | Kathryn Schultea | 0.30 | $330.00 |
| 7/23/2024 | Correspondence with CFO and D. Johnston (A&M) re: Entity's wind-down transition plan | Kathryn Schultea | 0.80 | $880.00 |
| 7/23/2024 | Correspondence with CFO and L. Barrios (RLKS) re: Docket review | Kathryn Schultea | 0.50 | $550.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/23/2024 | Correspondence with third party fund re: financial statements, login and download of materials | Kathryn Schultea | 0.90 | $990.00 |
| 7/23/2024 | Meeting with CFO, CIO, CEO, the Board, A&M, S&C, PWP and others; bi-weekly board call | Kathryn Schultea | 0.50 | $550.00 |
| 7/23/2024 | Meeting with CFO, R. Hoskins (RLKS), C. Tong, J. Berman, J. Scott, K. Lowery and T. Shea (EY); review ongoing project status, progress and action items | Kathryn Schultea | 0.40 | $440.00 |
| 7/23/2024 | Investigate and supply state-issued tax documents to EY for inspection | Leticia Barrios | 1.20 | $780.00 |
| 7/23/2024 | Review electronic mail for state tax agency documents | Leticia Barrios | 1.70 | $1,105.00 |
| 7/23/2024 | Review and reply to FTX Recovery inbox email requests | Leticia Barrios | 1.70 | $1,105.00 |
| 7/23/2024 | Examine employee proof of claims and document pertinent details | Leticia Barrios | 1.50 | $975.00 |
| 7/23/2024 | Ensure the docket review tracker is up to date with the latest available data | Leticia Barrios | 1.80 | $1,170.00 |
| 7/23/2024 | Review and update the employee headcount report with latest personnel data | Leticia Barrios | 1.50 | $975.00 |
| 7/23/2024 | Daily preparation and oversight of accounting, financial reporting, and communications responsibilities | Mary Cilia | 3.40 | $3,740.00 |
| 7/23/2024 | Oversee several treasury functions and maintain ongoing correspondence | Mary Cilia | 2.70 | $2,970.00 |
| 7/23/2024 | Correspondence with domestic and international departments to coordinate and approve decisions regarding various operational, budgetary and compliance issues | Mary Cilia | 1.50 | $1,650.00 |
| 7/23/2024 | Review nexus analysis from EY and prepare for call | Mary Cilia | 1.80 | $1,980.00 |
| 7/23/2024 | Meeting with CAO, CIO, CEO, the Board, A&M, S&C, PWP and others; bi-weekly board call | Mary Cilia | 0.50 | $550.00 |
| 7/23/2024 | Meeting with CAO, R. Hoskins (RLKS), C. Tong, J. Berman, J. Scott, K. Lowery and T. Shea (EY); review ongoing project status, progress and action items | Mary Cilia | 0.40 | $440.00 |
| 7/23/2024 | Review historical bank statements on behalf of the team | Melissa Concitis | 0.80 | $520.00 |
| 7/23/2024 | Communicate with the team about particular bank statements | Melissa Concitis | 0.30 | $195.00 |
| 7/23/2024 | Utilize the accounting software of relevant entities to examine transaction specifics | Melissa Concitis | 3.50 | $2,275.00 |

| colspan | | | | |
|---|---|---|---|---|
| **Time Detail Activity by Professional** **Exhibit A** | | | | |
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 7/23/2024 | Obtain data from specific entities to conduct a detailed investigation of transaction details | Melissa Concitis | 2.30 | $1,495.00 |
| 7/23/2024 | Review weekly PMO updates and materials | Raj Perubhatla | 0.70 | $770.00 |
| 7/23/2024 | Monitor and manage invoices, payments, and receipts | Raj Perubhatla | 3.30 | $3,630.00 |
| 7/23/2024 | Evaluate, authorize, and manage Crypto management procedures | Raj Perubhatla | 2.70 | $2,970.00 |
| 7/23/2024 | Meeting with CAO, CFO, CEO, the Board, A&M, S&C, PWP and others; bi-weekly board call | Raj Perubhatla | 0.50 | $550.00 |
| 7/23/2024 | Review data collection efforts re: FTX Business Units | Raj Perubhatla | 1.30 | $1,430.00 |
| 7/23/2024 | Manage and monitor Portal efforts re: customer service | Raj Perubhatla | 1.20 | $1,320.00 |
| 7/23/2024 | Investigate and address IT access and administrative issues | Raj Perubhatla | 0.80 | $880.00 |
| 7/23/2024 | Meeting with CAO, CFO, C. Tong, J. Berman, J. Scott, K. Lowery and T. Shea (EY); review ongoing project status, progress and action items | Robert Hoskins | 0.40 | $350.00 |
| 7/23/2024 | Reconcile loans receivable balance | Robert Hoskins | 0.90 | $787.50 |
| 7/23/2024 | Reconcile post-petition prepaid balances | Robert Hoskins | 0.90 | $787.50 |
| 7/23/2024 | Review and reconcile DD&A balances | Robert Hoskins | 1.90 | $1,662.50 |
| 7/23/2024 | Review and reconcile PP&E balances | Robert Hoskins | 2.80 | $2,450.00 |
| 7/23/2024 | Review Non-Debtor intercompany balances, investigate variances and update for findings | Robert Hoskins | 1.40 | $1,225.00 |
| 7/23/2024 | Review, research and compile support for EY crypto activity requests | Robert Hoskins | 0.80 | $700.00 |
| 7/24/2024 | Meeting with CIO; IT matters | Brandon Bangerter | 1.30 | $942.50 |
| 7/24/2024 | IT Helpdesk responses / password changes / account updates | Brandon Bangerter | 1.50 | $1,087.50 |
| 7/24/2024 | Access to critical applications and configuration / troubleshooting | Brandon Bangerter | 1.80 | $1,305.00 |
| 7/24/2024 | Configuration and setup for exporting critical data from applications | Brandon Bangerter | 2.40 | $1,740.00 |
| 7/24/2024 | Vendor support calls for discussion on pre-petition / post-petition invoices and contract details | Brandon Bangerter | 2.20 | $1,595.00 |
| 7/24/2024 | Correspondence with CIO re: various vendor invoices | Daniel Tollefsen | 0.30 | $195.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/24/2024 | Review and respond to CFO re: Debtor's transactional activity and invoice approval matters | Daniel Tollefsen | 0.30 | $195.00 |
| 7/24/2024 | Review and respond to emails from D. Slay (A&M) re: Debtor transactional activity | Daniel Tollefsen | 0.20 | $130.00 |
| 7/24/2024 | Review and log US Debtors' vendor payment requests and invoices | Daniel Tollefsen | 0.60 | $390.00 |
| 7/24/2024 | Assess Foreign Debtors vendor invoices and payment requests | Daniel Tollefsen | 0.40 | $260.00 |
| 7/24/2024 | Review and update of Foreign Debtor payment trackers | Daniel Tollefsen | 0.90 | $585.00 |
| 7/24/2024 | Update master payment tracker with latest vendor and employee invoice and payment data | Daniel Tollefsen | 1.70 | $1,105.00 |
| 7/24/2024 | Upload vendor payment verification documents to the designated repository | Daniel Tollefsen | 0.90 | $585.00 |
| 7/24/2024 | Review and update financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.20 | $780.00 |
| 7/24/2024 | Verify and reconcile debtors' financial operating accounts | Daniel Tollefsen | 1.40 | $910.00 |
| 7/24/2024 | Administer and arrange all materials received for LP Successor Entity LLC | Felicia Buenrostro | 1.80 | $855.00 |
| 7/24/2024 | Assess and arrange incoming documentation for FTX US | Felicia Buenrostro | 1.00 | $475.00 |
| 7/24/2024 | Document processing and reporting for West Realm Shires Inc. | Felicia Buenrostro | 0.80 | $380.00 |
| 7/24/2024 | Record requests from the FTX Inquiry inbox in the log spreadsheet | Felicia Buenrostro | 1.00 | $475.00 |
| 7/24/2024 | Review and sort incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 7/24/2024 | Review calls in the My Phone.com company inbox and log information in the call log spreadsheet | Felicia Buenrostro | 0.80 | $380.00 |
| 7/24/2024 | Sort and classify emails from the Earth Class Virtual Mailbox to their respective repository locations | Felicia Buenrostro | 0.80 | $380.00 |
| 7/24/2024 | Spot and report discrepancies between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.50 | $237.50 |
| 7/24/2024 | Verify employee claims and document pertinent details | Felicia Buenrostro | 2.70 | $1,282.50 |
| 7/24/2024 | Review and respond to emails with T. Ruan (S&C) re: drafting consulting agreements and Entity wind-down matters | Kathryn Schultea | 0.90 | $990.00 |
| 7/24/2024 | Review and respond to emails with J. Paranyuk (S&C) re: KEIP matters | Kathryn Schultea | 0.40 | $440.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/24/2024 | Review and respond to emails with N. Simoneaux (A&M) re: contract assumption process updates | Kathryn Schultea | 0.80 | $880.00 |
| 7/24/2024 | Review and respond to emails with L. Barrios (RLKS) and N. Simoneaux (A&M) re: employee mailing address research request | Kathryn Schultea | 0.80 | $880.00 |
| 7/24/2024 | Correspondence with a third-party vendor representative re: service of process materials | Kathryn Schultea | 0.70 | $770.00 |
| 7/24/2024 | Correspondence with CFO and F. Ferdinandi (S&C) re: review draft IT separation letter and covenant matters | Kathryn Schultea | 0.90 | $990.00 |
| 7/24/2024 | Correspondence with CFO and T. Ruan (S&C) re: review draft consulting agreement | Kathryn Schultea | 0.80 | $880.00 |
| 7/24/2024 | Correspondence with F. Buenrostro (RLKS) re: Debtor's uncashed checks | Kathryn Schultea | 0.70 | $770.00 |
| 7/24/2024 | Correspondence with a third-party vendor representative re: vendor's invoice payment request | Kathryn Schultea | 0.60 | $660.00 |
| 7/24/2024 | Correspondence with CFO and L. Barrios (RLKS) re: Docket review | Kathryn Schultea | 0.50 | $550.00 |
| 7/24/2024 | Correspondence with third party fund re: financial statements, login and download of materials | Kathryn Schultea | 0.70 | $770.00 |
| 7/24/2024 | Meeting with K. Lowery, R. Walker, J. DeVincenzo, K. Wrenn, D. Hariton and H. Kim (EY); tax disclosure and Q&A matters | Kathryn Schultea | 0.50 | $550.00 |
| 7/24/2024 | Send the relevant tax documents from the state tax agency to EY for review and processing | Leticia Barrios | 0.70 | $455.00 |
| 7/24/2024 | Review and respond to emails re: employee information requests in domestic & international HR Teams inboxes | Leticia Barrios | 1.80 | $1,170.00 |
| 7/24/2024 | Verify employee contact information | Leticia Barrios | 2.50 | $1,625.00 |
| 7/24/2024 | Review employee proof of claims and capture employee details | Leticia Barrios | 1.30 | $845.00 |
| 7/24/2024 | Update and maintain the docket review tracker | Leticia Barrios | 1.80 | $1,170.00 |
| 7/24/2024 | Load current personnel data to the employee headcount report | Leticia Barrios | 1.70 | $1,105.00 |
| 7/24/2024 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 4.20 | $4,620.00 |
| 7/24/2024 | Oversight and preparation of various daily accounting, financial reporting and communication tasks | Mary Cilia | 3.40 | $3,740.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/24/2024 | Approved expenses with multiple domestic and international offices while addressing operational and financial matters | Mary Cilia | 1.90 | $2,090.00 |
| 7/24/2024 | Meeting with EY advisors; nexus and state tax claims | Mary Cilia | 1.10 | $1,210.00 |
| 7/24/2024 | Assess and review the docket report and ensure related filings are accounted for | Mary Cilia | 0.80 | $880.00 |
| 7/24/2024 | Download June 2024 bank statements from foreign bank lead | Melissa Concitis | 1.50 | $975.00 |
| 7/24/2024 | Rename each bank statement file according to the team's naming format | Melissa Concitis | 0.80 | $520.00 |
| 7/24/2024 | Upload historical bank statements to the team's shared drive | Melissa Concitis | 1.70 | $1,105.00 |
| 7/24/2024 | Acquired the vendor's financial information by searching the designated repository | Melissa Concitis | 1.60 | $1,040.00 |
| 7/24/2024 | Completed the integration of vendor transactions into the designated accounting application | Melissa Concitis | 0.50 | $325.00 |
| 7/24/2024 | Carry out a reconciliation process to verify the accuracy of vendor transactions against the team's monthly payment tracker | Melissa Concitis | 0.60 | $390.00 |
| 7/24/2024 | Review and process invoices, payments and receipts | Raj Perubhatla | 2.80 | $3,080.00 |
| 7/24/2024 | Analyze, review, approve and process re: Crypto management actions | Raj Perubhatla | 2.50 | $2,750.00 |
| 7/24/2024 | Direct and supervise customer service efforts re: Customer Portal | Raj Perubhatla | 1.30 | $1,430.00 |
| 7/24/2024 | Correspondence with an asset manager re: Crypto management | Raj Perubhatla | 0.30 | $330.00 |
| 7/24/2024 | Meeting with B. Bangerter (RLKS); IT matters | Raj Perubhatla | 1.30 | $1,430.00 |
| 7/24/2024 | Review custodian KYC data sharing proposal | Raj Perubhatla | 1.00 | $1,100.00 |
| 7/24/2024 | Resolve IT administration and access issues | Raj Perubhatla | 1.50 | $1,650.00 |
| 7/24/2024 | Calculate and record post-petition amortization expense | Robert Hoskins | 1.80 | $1,575.00 |
| 7/24/2024 | Calculate and record post-petition DD&A expense | Robert Hoskins | 1.90 | $1,662.50 |
| 7/24/2024 | Correspondence with EY and outside service providers re: Japan transition | Robert Hoskins | 0.90 | $787.50 |
| 7/24/2024 | Meeting with EY and foreign advisors; foreign management actions and tax items | Robert Hoskins | 0.50 | $437.50 |
| 7/24/2024 | Reconcile equity investment balance for the Alameda silo | Robert Hoskins | 1.40 | $1,225.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
| --- | --- | --- | --- | --- |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/24/2024 | Reconcile equity investment balance for the Ventures silo | Robert Hoskins | 0.90 | $787.50 |
| 7/24/2024 | Review and reconcile interest income balances | Robert Hoskins | 2.40 | $2,100.00 |
| 7/24/2024 | Assess docket filings for potential accounting impacts | Robert Hoskins | 0.30 | $262.50 |
| 7/25/2024 | Meeting with S. Glustein, R. Ernst, J. Mennie (A&M); application and configuration matters | Brandon Bangerter | 0.40 | $290.00 |
| 7/25/2024 | Respond to IT Helpdesk emails and monitor account updates | Brandon Bangerter | 1.20 | $870.00 |
| 7/25/2024 | Collect and analyze the monthly costs of critical applications for budget planning purposes | Brandon Bangerter | 1.80 | $1,305.00 |
| 7/25/2024 | Application access permissions and invitations to critical applications / license updates | Brandon Bangerter | 1.60 | $1,160.00 |
| 7/25/2024 | Vendor support calls for discussion on pre-petition / post-petition invoices and contract details | Brandon Bangerter | 2.40 | $1,740.00 |
| 7/25/2024 | Research on software vendor contracts and invoices for the same | Brandon Bangerter | 1.40 | $1,015.00 |
| 7/25/2024 | Address and reply to emails with Foreign Debtor personnel (Alameda Research KK) re: follow-up on payment tracker and supporting documentation requests | Daniel Tollefsen | 0.20 | $130.00 |
| 7/25/2024 | Review and respond to CFO re: Debtor invoice approvals and transactional activity | Daniel Tollefsen | 0.40 | $260.00 |
| 7/25/2024 | Review and respond to emails with foreign subsidiary personnel re: payment requests and supporting documentation request | Daniel Tollefsen | 0.30 | $195.00 |
| 7/25/2024 | Assess and monitor US Debtors' payment requests and vendor invoices | Daniel Tollefsen | 0.90 | $585.00 |
| 7/25/2024 | Review of recent vendor invoices and payments requests for Foreign Debtors | Daniel Tollefsen | 0.60 | $390.00 |
| 7/25/2024 | Examine and revise payment trackers for Foreign Debtors | Daniel Tollefsen | 1.30 | $845.00 |
| 7/25/2024 | Integrate the most recent vendor and employee invoice and payment data into the master payment tracker | Daniel Tollefsen | 1.20 | $780.00 |
| 7/25/2024 | Incorporate supporting payment documentation and updates into vendor files | Daniel Tollefsen | 0.80 | $520.00 |
| 7/25/2024 | Evaluate and monitor financial accounts re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 1.20 | $780.00 |
| 7/25/2024 | Reconciliation of Debtors financial operating accounts | Daniel Tollefsen | 1.60 | $1,040.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/25/2024 | Document requests from the FTX Inquiry inbox in the log spreadsheet | Felicia Buenrostro | 1.00 | $475.00 |
| 7/25/2024 | Perform employee proof of claims analysis and record data in the designated database | Felicia Buenrostro | 2.80 | $1,330.00 |
| 7/25/2024 | Examine and arrange recently received records for FTX US | Felicia Buenrostro | 0.80 | $380.00 |
| 7/25/2024 | Filing and reviewing WRS documents | Felicia Buenrostro | 0.70 | $332.50 |
| 7/25/2024 | Manage and update the My Phone.com corporate voicemail log spreadsheet | Felicia Buenrostro | 0.80 | $380.00 |
| 7/25/2024 | Monitor and categorize incoming documentation for Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 7/25/2024 | Notify of any differences found between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.30 | $142.50 |
| 7/25/2024 | Review and maintain a record of all incoming documents and materials for LP Successor Entity LLC | Felicia Buenrostro | 1.80 | $855.00 |
| 7/25/2024 | Review sort, and deposit all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 0.70 | $332.50 |
| 7/25/2024 | Review and respond to emails with CFO and F. Ferdinandi (S&C) re: follow-up on IT separation letter and covenant matters | Kathryn Schultea | 0.60 | $660.00 |
| 7/25/2024 | Review and respond to emails with F. Buenrostro (RLKS) re: follow-up on Debtor's uncashed checks | Kathryn Schultea | 0.40 | $440.00 |
| 7/25/2024 | Review and respond to emails with L. Barrios (RLKS) re: employee contact information research request | Kathryn Schultea | 0.50 | $550.00 |
| 7/25/2024 | Review and respond to emails with CFO re: Debtor invoices | Kathryn Schultea | 0.50 | $550.00 |
| 7/25/2024 | Review and respond to emails with K. Kearney (A&M) re: severance claims | Kathryn Schultea | 0.60 | $660.00 |
| 7/25/2024 | Review and respond to emails with R. Hoskins (RLKS) re: KERP liability inquiry | Kathryn Schultea | 0.50 | $550.00 |
| 7/25/2024 | Review and respond to emails with L. Barrios (RLKS) re: 1099 customer and vendor files | Kathryn Schultea | 0.60 | $660.00 |
| 7/25/2024 | Review and respond to emails with N. Simoneaux (A&M) re: follow-up on contract assumption request | Kathryn Schultea | 0.50 | $550.00 |
| 7/25/2024 | Review and respond to emails with N. Simoneaux (A&M) re: Foreign Debtor's updated headcount forecast | Kathryn Schultea | 0.50 | $550.00 |
| 7/25/2024 | Review and respond to emails with CFO and D. Johnston (A&M) re: employee compensation matters | Kathryn Schultea | 0.60 | $660.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 7/25/2024 | Review and respond to emails with L. Barrios and F. Buenrostro (RLKS) re: follow-up on employee claims POC reporting | Kathryn Schultea | 0.50 | $550.00 |
| 7/25/2024 | Review and respond to emails with CFO re: review weekly payment package request | Kathryn Schultea | 0.50 | $550.00 |
| 7/25/2024 | Review and respond to emails with CIO re: FTX insurance certificates and policy renewal matters | Kathryn Schultea | 0.70 | $770.00 |
| 7/25/2024 | Correspondence with E. Simpson and J. Paranyuk (S&C) re: follow-up on KEIP matters | Kathryn Schultea | 0.30 | $330.00 |
| 7/25/2024 | Correspondence with CFO, D. Tollefsen (RLKS) and a FTX employee re: review of Foreign Debtor's payment request, invoices and back up files | Kathryn Schultea | 0.60 | $660.00 |
| 7/25/2024 | Correspondence with N. Simoneaux (A&M) and a FTX employee re: employee's transition plan | Kathryn Schultea | 0.70 | $770.00 |
| 7/25/2024 | Correspondence with CFO re: review of Foreign Entity's updated post-sale transition proposal | Kathryn Schultea | 0.50 | $550.00 |
| 7/25/2024 | Correspondence with CFO and M. Flynn (A&M) re: KYC data sharing agreement updates | Kathryn Schultea | 0.60 | $660.00 |
| 7/25/2024 | Correspondence with CFO and L. Barrios (RLKS) re: Docket review | Kathryn Schultea | 0.50 | $550.00 |
| 7/25/2024 | Correspondence with L. Francis (A&M) re: updated non-customer claims register | Kathryn Schultea | 0.60 | $660.00 |
| 7/25/2024 | Correspondence with CFO and a FTX employee re: removal of employee's access to Debtor Bank accounts | Kathryn Schultea | 0.50 | $550.00 |
| 7/25/2024 | Review active contractor and employee agreements | Kathryn Schultea | 1.50 | $1,650.00 |
| 7/25/2024 | Meeting with CFO; Foreign Entity's employee / contractor matters and transition plan | Kathryn Schultea | 0.80 | $880.00 |
| 7/25/2024 | Meeting with CFO, CIO, R. Hoskins (RLKS), L. Francis, R. Gordon, J. Faett, K. Kearney, J. Sielinski and K. Ramanathan (A&M); FTX non-customer claims matters | Kathryn Schultea | 0.50 | $550.00 |
| 7/25/2024 | Forward pertinent tax documents from state agencies to EY for review | Leticia Barrios | 1.30 | $845.00 |
| 7/25/2024 | Verify employee contact information | Leticia Barrios | 1.70 | $1,105.00 |
| 7/25/2024 | Review state agencies status for debtor entities | Leticia Barrios | 1.80 | $1,170.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/25/2024 | Evaluate employee claims and agreements for various scenarios | Leticia Barrios | 0.50 | $325.00 |
| 7/25/2024 | Incorporate the latest data into the docket review tracker | Leticia Barrios | 2.30 | $1,495.00 |
| 7/25/2024 | Upload personnel data into the employee headcount report | Leticia Barrios | 1.70 | $1,105.00 |
| 7/25/2024 | Review and manage daily accounting, financial reporting, and communication tasks | Mary Cilia | 4.20 | $4,620.00 |
| 7/25/2024 | Manage a variety of treasury-related activities and track daily correspondence | Mary Cilia | 3.70 | $4,070.00 |
| 7/25/2024 | Coordinating financial and operational approvals with domestic and international offices | Mary Cilia | 2.60 | $2,860.00 |
| 7/25/2024 | Meeting with D. Johnston (A&M) and Debtor Bank personnel; depository account | Mary Cilia | 0.30 | $330.00 |
| 7/25/2024 | Meeting with D. Johnston (A&M); Bank follow up and Foreign Entity sale matters | Mary Cilia | 0.50 | $550.00 |
| 7/25/2024 | Meeting with CAO; Foreign Entity's employee / contractor matters and transition plan | Mary Cilia | 0.80 | $880.00 |
| 7/25/2024 | Meeting with CAO, CIO, R. Hoskins (RLKS), L. Francis, R. Gordon, J. Faett, K. Kearney, J. Sielinski and K. Ramanathan (A&M); FTX non-customer claims matters | Mary Cilia | 0.50 | $550.00 |
| 7/25/2024 | Identified the vendor's financial data by searching the designated repository thoroughly | Melissa Concitis | 2.50 | $1,625.00 |
| 7/25/2024 | Completed the import of vendor transactions into the specified accounting software | Melissa Concitis | 2.40 | $1,560.00 |
| 7/25/2024 | Documented notes for all vendor transaction attachments | Melissa Concitis | 0.60 | $390.00 |
| 7/25/2024 | Confirm the accuracy of vendor transactions by comparing them with the team's monthly payment tracker | Melissa Concitis | 1.30 | $845.00 |
| 7/25/2024 | Review custodian KYC data sharing proposal | Raj Perubhatla | 1.20 | $1,320.00 |
| 7/25/2024 | Correspondence with CAO and a third party vendor representative re: onboarding application agreements | Raj Perubhatla | 0.50 | $550.00 |
| 7/25/2024 | Meeting with CAO, CFO, R. Hoskins (RLKS), L. Francis, R. Gordon, J. Faett, K. Kearney, J. Sielinski and K. Ramanathan (A&M); FTX non-customer claims matters | Raj Perubhatla | 0.50 | $550.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/25/2024 | Meeting with R. Grosvenor, M. Flynn and S. Lowe (A&M); Compliance matters update | Raj Perubhatla | 0.30 | $330.00 |
| 7/25/2024 | Review compliance matters | Raj Perubhatla | 1.30 | $1,430.00 |
| 7/25/2024 | Correspondence with M. Flynn (A&M) re: data sharing matters | Raj Perubhatla | 0.30 | $330.00 |
| 7/25/2024 | Monitor, review, approve and process re: Crypto management actions | Raj Perubhatla | 2.30 | $2,530.00 |
| 7/25/2024 | Assess and manage invoices, payments, and receipts | Raj Perubhatla | 2.50 | $2,750.00 |
| 7/25/2024 | Meeting with A. Mohammad (A&M); weekly touch point on IT matters | Raj Perubhatla | 0.80 | $880.00 |
| 7/25/2024 | Meeting with K. Ramanathan (A&M); IT / Crypto updates | Raj Perubhatla | 0.30 | $330.00 |
| 7/25/2024 | Correspondence with CAO and M. Flynn (A&M) re: insurance matters | Raj Perubhatla | 0.70 | $770.00 |
| 7/25/2024 | Meeting with CAO, CFO, CIO, L. Francis, R. Gordon, J. Faett, K. Kearney, J. Sielinski and K. Ramanathan (A&M); FTX non-customer claims matters | Robert Hoskins | 0.50 | $437.50 |
| 7/25/2024 | Reconcile ventures investment balance for the Alameda silo | Robert Hoskins | 1.80 | $1,575.00 |
| 7/25/2024 | Reconcile ventures investment balance for the Ventures silo | Robert Hoskins | 1.10 | $962.50 |
| 7/25/2024 | Review completed Europe transition packages | Robert Hoskins | 1.80 | $1,575.00 |
| 7/25/2024 | Examine docket filings to identify accounting implications | Robert Hoskins | 1.30 | $1,137.50 |
| 7/26/2024 | Meeting with CIO; outstanding IT initiatives and upcoming assignments | Brandon Bangerter | 1.30 | $942.50 |
| 7/26/2024 | IT Helpdesk e-mail responses and account updates | Brandon Bangerter | 1.40 | $1,015.00 |
| 7/26/2024 | Research on critical applications, access and contracts | Brandon Bangerter | 1.80 | $1,305.00 |
| 7/26/2024 | Cloud platform searches for application contracts | Brandon Bangerter | 2.20 | $1,595.00 |
| 7/26/2024 | Vendor support case updates for outstanding expenses and contract updates | Brandon Bangerter | 1.60 | $1,160.00 |
| 7/26/2024 | Review of recent vendor invoices and payments requests for US Debtors | Daniel Tollefsen | 0.80 | $520.00 |
| 7/26/2024 | Incorporate recent vendor and employee invoices and payment data into master payment tracker | Daniel Tollefsen | 1.90 | $1,235.00 |
| 7/26/2024 | Load supporting payment documentation into vendor files | Daniel Tollefsen | 1.20 | $780.00 |
| 7/26/2024 | Financial account review and update re: ACH data entries of invoices, payments and transfers | Daniel Tollefsen | 1.30 | $845.00 |

| Time Detail Activity by Professional<br>Exhibit A | | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/26/2024 | Debtors operating account reconciliation | Daniel Tollefsen | 1.60 | $1,040.00 |
| 7/26/2024 | Analyze inquiry emails against the creditor matrix and report inconsistencies | Felicia Buenrostro | 0.30 | $142.50 |
| 7/26/2024 | Examine and arrange FTX US's incoming documentation | Felicia Buenrostro | 0.50 | $237.50 |
| 7/26/2024 | Handle and arrange incoming documents directed to Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 7/26/2024 | Monitor and address inquiries from the FTX inbox, ensuring each is recorded accurately in the relevant spreadsheet. | Felicia Buenrostro | 1.30 | $617.50 |
| 7/26/2024 | Oversee and arrange all materials received on behalf of LP Successor Entity LLC | Felicia Buenrostro | 1.80 | $855.00 |
| 7/26/2024 | Review and file Earth Class Virtual Mailbox emails in the proper repository folders | Felicia Buenrostro | 0.80 | $380.00 |
| 7/26/2024 | Review and maintain the My Phone.com corporate voicemail log | Felicia Buenrostro | 0.50 | $237.50 |
| 7/26/2024 | Review employee proof of claims and capture details | Felicia Buenrostro | 2.50 | $1,187.50 |
| 7/26/2024 | Screen incoming documents and file them for West Realm Shires Inc. | Felicia Buenrostro | 0.70 | $332.50 |
| 7/26/2024 | Review and respond to emails with CEO and H. Chambers (A&M) re: employee termination matters | Kathryn Schultea | 0.90 | $990.00 |
| 7/26/2024 | Correspondence with E. Simpson (A&M) and a FTX employee re: follow-up on employee's transition plan | Kathryn Schultea | 0.80 | $880.00 |
| 7/26/2024 | Correspondence with CFO and R. Huang (EY) re: Debtor's federal tax return | Kathryn Schultea | 0.60 | $660.00 |
| 7/26/2024 | Correspondence with a third-party vendor representative re: Debtor's annual tax report filing | Kathryn Schultea | 0.70 | $770.00 |
| 7/26/2024 | Correspondence with N. Simoneaux (A&M) re: review updated FTX US payroll reports | Kathryn Schultea | 0.80 | $880.00 |
| 7/26/2024 | Correspondence with CFO and L. Barrios (RLKS) re: Docket review | Kathryn Schultea | 0.50 | $550.00 |
| 7/26/2024 | Correspondence with K. Kearney (A&M) re: severance claims matters | Kathryn Schultea | 1.80 | $1,980.00 |
| 7/26/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.40 | $1,540.00 |
| 7/26/2024 | Input wire transactions for approval | Kathryn Schultea | 2.70 | $2,970.00 |
| 7/26/2024 | Investigate and supply state-issued tax documents to EY for inspection | Leticia Barrios | 1.30 | $845.00 |
| 7/26/2024 | Review and respond to email requests re: secure electronic 1099s | Leticia Barrios | 1.50 | $975.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 7/26/2024 | Review state agencies status for debtor entities | Leticia Barrios | 1.70 | $1,105.00 |
| 7/26/2024 | Analyze employee proof of claims and record key details | Leticia Barrios | 1.50 | $975.00 |
| 7/26/2024 | Revise and update the docket review tracker | Leticia Barrios | 1.70 | $1,105.00 |
| 7/26/2024 | Load the latest employee data into the headcount report for review | Leticia Barrios | 1.80 | $1,170.00 |
| 7/26/2024 | Verify employee contact information | Leticia Barrios | 0.70 | $455.00 |
| 7/26/2024 | Meeting with S&C and local counsel; Foreign Debtor funds | Mary Cilia | 0.20 | $220.00 |
| 7/26/2024 | Evaluate the docket report to confirm all related filings are accurately recorded | Mary Cilia | 0.90 | $990.00 |
| 7/26/2024 | Communication with local and international offices to approve expenditures and address operational and financial matters | Mary Cilia | 1.70 | $1,870.00 |
| 7/26/2024 | Meeting with E. Simpson (S&C), local counsel and custodian; cash recovery | Mary Cilia | 0.50 | $550.00 |
| 7/26/2024 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 2.80 | $3,080.00 |
| 7/26/2024 | Complete a variety of treasury activities and monitor daily correspondence | Mary Cilia | 2.80 | $3,080.00 |
| 7/26/2024 | Meeting with S&C, A&M and EY advisors; foreign dissolution and wind-down status | Mary Cilia | 0.50 | $550.00 |
| 7/26/2024 | Meeting with EY advisors; 2023 tax returns and FDM | Mary Cilia | 0.30 | $330.00 |
| 7/26/2024 | Share the requested analysis account statements with the team for evaluation | Melissa Concitis | 0.30 | $195.00 |
| 7/26/2024 | Obtained the financial details of vendors by conducting a search in the designated repository | Melissa Concitis | 3.80 | $2,470.00 |
| 7/26/2024 | Transferred the vendor transactions into the specified accounting application | Melissa Concitis | 3.80 | $2,470.00 |
| 7/26/2024 | Cross-reference vendor transactions with the monthly payment tracker provided by the team | Melissa Concitis | 2.60 | $1,690.00 |
| 7/26/2024 | Attach relevant comments to accounting software transactions involving vendors | Melissa Concitis | 1.50 | $975.00 |
| 7/26/2024 | Review data collection efforts re: FTX Business Units | Raj Perubhatla | 1.50 | $1,650.00 |
| 7/26/2024 | Review, approve, and monitor Crypto management processes | Raj Perubhatla | 2.80 | $3,080.00 |
| 7/26/2024 | Monitor and address Portal efforts re: customer service | Raj Perubhatla | 1.30 | $1,430.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 7/26/2024 | Meeting with B. Bangerter (RLKS); outstanding IT initiatives and upcoming assignments | Raj Perubhatla | 1.30 | $1,430.00 |
| 7/26/2024 | Review budgets, costs and forecasts | Raj Perubhatla | 1.20 | $1,320.00 |
| 7/26/2024 | Evaluate and process invoices, payments, and receipts | Raj Perubhatla | 2.50 | $2,750.00 |
| 7/27/2024 | Correspondence with CEO and H. Chambers (A&M) re: follow-up on employee termination matters | Kathryn Schultea | 0.80 | $880.00 |
| 7/28/2024 | Review and respond to emails with CFO re: updating Foreign Debtor's banking profiles | Kathryn Schultea | 0.60 | $660.00 |
| 7/28/2024 | Review and respond to emails with H. Chambers (A&M) re: drafting termination notice | Kathryn Schultea | 0.70 | $770.00 |
| 7/28/2024 | Review and respond to emails with CFO re: employee compensation matters | Kathryn Schultea | 0.80 | $880.00 |
| 7/28/2024 | Review and respond to emails with a FTX employee re: Foreign Debtor's payroll operations | Kathryn Schultea | 0.60 | $660.00 |
| 7/28/2024 | Review and respond to emails with CFO and D. Johnston (A&M) re: Foreign contractor engagement matters | Kathryn Schultea | 0.80 | $880.00 |
| 7/28/2024 | Correspondence with CEO and H. Chambers (A&M) re: employee's systems access termination request | Kathryn Schultea | 0.70 | $770.00 |
| 7/28/2024 | Correspondence with CFO and A. Courroy (S&C) re: review draft employee termination materials | Kathryn Schultea | 0.70 | $770.00 |
| 7/28/2024 | Correspondence with CFO and A. Courroy (S&C) re: Foreign Debtor's transfer of banking signatory | Kathryn Schultea | 0.70 | $770.00 |
| 7/28/2024 | Correspondence with CFO and E. Simpson (S&C) re: Foreign Debtor's bank account closure | Kathryn Schultea | 0.50 | $550.00 |
| 7/28/2024 | Manage weekly summary of cash balances and develop an associated task lists | Mary Cilia | 1.80 | $1,980.00 |
| 7/28/2024 | Maintain daily accounting, financial reporting, and communications activities | Mary Cilia | 2.60 | $2,860.00 |
| 7/29/2024 | IT Helpdesk responses / access rights / password changes / account updates | Brandon Bangerter | 1.60 | $1,160.00 |
| 7/29/2024 | Reconciling vendor IT application invoices with associated credit card billing | Brandon Bangerter | 1.90 | $1,377.50 |
| 7/29/2024 | Vendor support case updates for outstanding expenses and contract updates | Brandon Bangerter | 2.00 | $1,450.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/29/2024 | Investigate outstanding hardware and arrange retrievals | Brandon Bangerter | 1.30 | $942.50 |
| 7/29/2024 | Research on passwords and restoring access to critical applications | Brandon Bangerter | 1.70 | $1,232.50 |
| 7/29/2024 | Review and respond to emails with Foreign Debtor personnel (Alameda Research KK) re: payment tracker | Daniel Tollefsen | 0.30 | $195.00 |
| 7/29/2024 | Review and respond to emails with Foreign Debtor personnel (Zubr Exchange Ltd) re: payment tracker updates and payment requests with supporting documentation | Daniel Tollefsen | 0.20 | $130.00 |
| 7/29/2024 | Review and respond to CIO re: multiple vendor invoices | Daniel Tollefsen | 0.60 | $390.00 |
| 7/29/2024 | Review and respond to CFO re: Debtor's transactional activity and invoice approval matters | Daniel Tollefsen | 0.70 | $455.00 |
| 7/29/2024 | Review and respond to emails with A. Giovanoli (EY) re: several Debtor payment requests, payment trackers and supporting documentation | Daniel Tollefsen | 1.30 | $845.00 |
| 7/29/2024 | Gather and analyze US Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 0.80 | $520.00 |
| 7/29/2024 | Analyze and record Foreign Debtors' recent vendor invoices and payment requests | Daniel Tollefsen | 0.90 | $585.00 |
| 7/29/2024 | Update Foreign Debtors' payment tracking reports | Daniel Tollefsen | 1.40 | $910.00 |
| 7/29/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Daniel Tollefsen | 0.50 | $325.00 |
| 7/29/2024 | Latest vendor and employee invoice and payment data added to master payment tracker | Daniel Tollefsen | 1.50 | $975.00 |
| 7/29/2024 | Integrate supporting payment documentation into vendor files | Daniel Tollefsen | 0.80 | $520.00 |
| 7/29/2024 | Review and analyze financial accounts re: transfers, payments and ACH data entries of invoices | Daniel Tollefsen | 1.10 | $715.00 |
| 7/29/2024 | Account reconciliation for Debtors financial operating accounts | Daniel Tollefsen | 1.30 | $845.00 |
| 7/29/2024 | Review and provide E. Taraba (A&M) with weekly Debtor transactional activity | Daniel Tollefsen | 0.80 | $520.00 |
| 7/29/2024 | Analyze and organize newly received records for FTX US | Felicia Buenrostro | 0.70 | $332.50 |
| 7/29/2024 | Evaluate sort, and archive all Earth Class Virtual Mailbox emails in the designated repository folders | Felicia Buenrostro | 1.00 | $475.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 7/29/2024 | Identify and document any inconsistencies between inquiry emails and the credit matrix | Felicia Buenrostro | 0.30 | $142.50 |
| 7/29/2024 | Manage and record all FTX Inquiry inbox queries in the designated database | Felicia Buenrostro | 0.80 | $380.00 |
| 7/29/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, D. Tollefsen, L. Barrios, M. Concitis (RLKS); FTX open matters | Felicia Buenrostro | 0.50 | $237.50 |
| 7/29/2024 | Receive and arrange all documents on behalf of LP Successor Entity LLC | Felicia Buenrostro | 1.50 | $712.50 |
| 7/29/2024 | Review and maintain the My Phone.com corporate voicemail log | Felicia Buenrostro | 0.50 | $237.50 |
| 7/29/2024 | Review and organize all incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.70 | $332.50 |
| 7/29/2024 | Screening and filing WRS materials | Felicia Buenrostro | 0.80 | $380.00 |
| 7/29/2024 | Review and validate employee claims and record relevant details | Felicia Buenrostro | 2.50 | $1,187.50 |
| 7/29/2024 | Review and respond to emails with CFO re: release of company records | Kathryn Schultea | 0.60 | $660.00 |
| 7/29/2024 | Review and respond to emails with L. Barrios and F. Buenrostro (RLKS) re: follow-up on severance claims matters | Kathryn Schultea | 0.50 | $550.00 |
| 7/29/2024 | Review and respond to emails with HR Lead re: follow-up on Debtor's payroll reports | Kathryn Schultea | 0.50 | $550.00 |
| 7/29/2024 | Review and respond to emails with a FTX employee re: Debtor's payment request forms and payroll support | Kathryn Schultea | 0.60 | $660.00 |
| 7/29/2024 | Review and respond to emails with CFO re: Debtor's invoices and payroll wires | Kathryn Schultea | 0.60 | $660.00 |
| 7/29/2024 | Review and respond to emails with CFO and D. Johnston (A&M) re: follow-up on removing employee access to Debtor bank accounts | Kathryn Schultea | 0.50 | $550.00 |
| 7/29/2024 | Review and respond to emails with CFO and F. Ferdinandi (S&C) re: follow-up on employee's draft termination materials | Kathryn Schultea | 0.50 | $550.00 |
| 7/29/2024 | Review and respond to emails with F. Ferdinandi (S&C) re: employee expense reimbursement matters | Kathryn Schultea | 0.60 | $660.00 |
| 7/29/2024 | Review and respond to emails with L. Barrios (RLKS) re: employment and consultant agreements lookup request | Kathryn Schultea | 0.50 | $550.00 |
| 7/29/2024 | Review and respond to emails with N. Simoneaux (A&M) re: former employee's request for W-2 and paystubs | Kathryn Schultea | 0.60 | $660.00 |
| 7/29/2024 | Review and respond to emails with CFO re: Foreign Debtor's contractor and payroll matters | Kathryn Schultea | 0.60 | $660.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 7/29/2024 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: review of Foreign Debtor's updated payment tracker | Kathryn Schultea | 0.50 | $550.00 |
| 7/29/2024 | Correspondence with CFO and D. Johnston (A&M) re: Foreign Debtor's required employees / contractors transition plan | Kathryn Schultea | 0.60 | $660.00 |
| 7/29/2024 | Correspondence with Management Team re: Foreign Entity's domain issues | Kathryn Schultea | 0.50 | $550.00 |
| 7/29/2024 | Correspondence with Management Team re: Foreign Entity's consulting agreements and transition proposal | Kathryn Schultea | 0.60 | $660.00 |
| 7/29/2024 | Correspondence with L. Barrios (RLKS) and K. Wrenn (EY) re: Debtor tax mail items for review | Kathryn Schultea | 0.40 | $440.00 |
| 7/29/2024 | Correspondence with CFO and D. Johnston (A&M) re: Foreign Entity's executed closing documents and side letter agreement | Kathryn Schultea | 0.50 | $550.00 |
| 7/29/2024 | Correspondence with Management Team re: Foreign Entity's active employee email addresses | Kathryn Schultea | 0.50 | $550.00 |
| 7/29/2024 | Correspondence with K. Lowery (EY) and D. Hariton (S&C) re: Debtors' employment tax audit matters | Kathryn Schultea | 0.60 | $660.00 |
| 7/29/2024 | Correspondence with CFO and L. Barrios (RLKS) re: Docket review | Kathryn Schultea | 0.50 | $550.00 |
| 7/29/2024 | Review weekly PMO updates | Kathryn Schultea | 0.30 | $330.00 |
| 7/29/2024 | Review of Foreign Entity's active contractor and employee agreements re: headcount update | Kathryn Schultea | 3.00 | $3,300.00 |
| 7/29/2024 | Meeting with CFO, D. Johnston and E. Simpson (A&M); Foreign Debtor's contractors | Kathryn Schultea | 0.40 | $440.00 |
| 7/29/2024 | Meeting with CFO, CIO, R. Hoskins, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Kathryn Schultea | 0.50 | $550.00 |
| 7/29/2024 | Forward pertinent tax documents from state agencies to EY for review | Leticia Barrios | 1.20 | $780.00 |
| 7/29/2024 | Assess and respond to FTX Recovery inbox email requests | Leticia Barrios | 1.50 | $975.00 |
| 7/29/2024 | Review and respond to email requests re: secure electronic 1099s | Leticia Barrios | 0.70 | $455.00 |
| 7/29/2024 | Update payroll journal with invoices received | Leticia Barrios | 1.50 | $975.00 |
| 7/29/2024 | Review and evaluate employee proof of claims and severance claims matters | Leticia Barrios | 1.70 | $1,105.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/29/2024 | Update the docket review tracker | Leticia Barrios | 2.20 | $1,430.00 |
| 7/29/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, D. Tollefsen, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Leticia Barrios | 0.50 | $325.00 |
| 7/29/2024 | Meeting with CAO, D. Johnston and E. Simpson (A&M); Foreign Debtor's contractors | Mary Cilia | 0.40 | $440.00 |
| 7/29/2024 | Meeting with CAO, CIO, R. Hoskins, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Mary Cilia | 0.50 | $550.00 |
| 7/29/2024 | Meeting with R. Hoskins (RLKS) and A&M advisors; Form 426 reporting | Mary Cilia | 0.40 | $440.00 |
| 7/29/2024 | Coordinate various treasury activities and monitor daily communications | Mary Cilia | 1.80 | $1,980.00 |
| 7/29/2024 | Analyze the docket report and confirm that all relevant filings are appropriately accounted for | Mary Cilia | 1.30 | $1,430.00 |
| 7/29/2024 | Communicating with various domestic and international offices to approve spending while responding to operational and financial considerations | Mary Cilia | 2.80 | $3,080.00 |
| 7/29/2024 | Review and manage daily accounting, financial reporting, and communication tasks | Mary Cilia | 4.10 | $4,510.00 |
| 7/29/2024 | Meeting with CAO, CFO, CIO, R. Hoskins, D. Tollefsen, L. Barrios, F. Buenrostro (RLKS); FTX open matters | Melissa Concitis | 0.50 | $325.00 |
| 7/29/2024 | Obtain the trial balance for June 2024 for every silo | Melissa Concitis | 3.60 | $2,340.00 |
| 7/29/2024 | Review post-petition transactions that include both debtors and non-debtors | Melissa Concitis | 3.80 | $2,470.00 |
| 7/29/2024 | Organize a spreadsheet to list transactions in each silo involving non-debtors | Melissa Concitis | 3.80 | $2,470.00 |
| 7/29/2024 | Review correspondence from X. Shihui (S&C) re: Business Unit matters | Raj Perubhatla | 0.30 | $330.00 |
| 7/29/2024 | Meeting with third party vendor representatives; IT security matters and related activities | Raj Perubhatla | 0.50 | $550.00 |
| 7/29/2024 | Meeting with CEO, K. Ramanathan (A&M), Asset Manager team, UCC and AHC advisors; weekly updates | Raj Perubhatla | 0.40 | $440.00 |
| 7/29/2024 | Oversee, approve, and execute processes re: Crypto management actions | Raj Perubhatla | 3.30 | $3,630.00 |
| 7/29/2024 | Examine and manage invoices, payments, and receipts | Raj Perubhatla | 2.50 | $2,750.00 |
| 7/29/2024 | Review IT security matters | Raj Perubhatla | 1.30 | $1,430.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/29/2024 | Meeting with CAO, CFO, R. Hoskins, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Raj Perubhatla | 0.50 | $550.00 |
| 7/29/2024 | Review correspondence from S. Glustein (A&M) re: Crypto management | Raj Perubhatla | 0.30 | $330.00 |
| 7/29/2024 | Correspondence with CAO, CFO re: IT matters related to Business Unit | Raj Perubhatla | 0.30 | $330.00 |
| 7/29/2024 | Assess and manage IT access and administrative matters | Raj Perubhatla | 1.30 | $1,430.00 |
| 7/29/2024 | Meeting with CAO, CFO, CIO, D. Tollefsen, L. Barrios, F. Buenrostro, M. Concitis (RLKS); FTX open matters | Robert Hoskins | 0.50 | $437.50 |
| 7/29/2024 | Meeting with CFO and A&M advisors; Form 426 reporting | Robert Hoskins | 0.40 | $350.00 |
| 7/29/2024 | Review claims summary schedule and detail schedule | Robert Hoskins | 0.80 | $700.00 |
| 7/29/2024 | Evaluate the accounting implications of recent docket filings | Robert Hoskins | 0.50 | $437.50 |
| 7/29/2024 | Review Non-Debtor intercompany balances, investigate variances and update for findings | Robert Hoskins | 2.30 | $2,012.50 |
| 7/29/2024 | Review Non-Debtor summary slide deck | Robert Hoskins | 1.30 | $1,137.50 |
| 7/29/2024 | Review updated professional fee tracker | Robert Hoskins | 1.00 | $875.00 |
| 7/30/2024 | IT Helpdesk responses / e-mail responses / password changes / account updates | Brandon Bangerter | 1.60 | $1,160.00 |
| 7/30/2024 | Reconciling vendor IT application invoices with associated credit card billing | Brandon Bangerter | 2.00 | $1,450.00 |
| 7/30/2024 | Research on critical application monthly cost for ongoing budgets | Brandon Bangerter | 1.60 | $1,160.00 |
| 7/30/2024 | Critical application audit of user accounts and administrators and suspensions | Brandon Bangerter | 1.30 | $942.50 |
| 7/30/2024 | Support calls with vendors to regain access to critical applications | Brandon Bangerter | 2.20 | $1,595.00 |
| 7/30/2024 | Review and respond to emails with M. Sakaguchi (EY) re: FTX Japan Group payment tracker and payment requests with supporting documentation | Daniel Tollefsen | 1.20 | $780.00 |
| 7/30/2024 | Review and respond to emails with CAO re: employee payments | Daniel Tollefsen | 0.40 | $260.00 |
| 7/30/2024 | Review and respond to CFO re: Debtor invoice approvals and transactional activity | Daniel Tollefsen | 0.30 | $195.00 |
| 7/30/2024 | Review and respond to emails with CIO re: vendor invoice payments | Daniel Tollefsen | 0.30 | $195.00 |
| 7/30/2024 | Monitor US Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.80 | $520.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/30/2024 | Review and log Foreign Debtors' vendor invoices and payment requests | Daniel Tollefsen | 0.70 | $455.00 |
| 7/30/2024 | Gather and update Foreign Debtors' payment trackers | Daniel Tollefsen | 1.30 | $845.00 |
| 7/30/2024 | Update the master payment tracker with the latest data re: vendor and employee invoices and payments | Daniel Tollefsen | 2.30 | $1,495.00 |
| 7/30/2024 | Update vendor files with payment verification supporting materials | Daniel Tollefsen | 0.90 | $585.00 |
| 7/30/2024 | Monitor financial account activity re: payments, transfers, and ACH data entries of invoices | Daniel Tollefsen | 0.80 | $520.00 |
| 7/30/2024 | Debtors financial operating accounts reconciliation | Daniel Tollefsen | 1.40 | $910.00 |
| 7/30/2024 | Prepare and provide E. Taraba (A&M) with updated Debtor payment tracker data | Daniel Tollefsen | 1.30 | $845.00 |
| 7/30/2024 | Compare inquiry emails to the creditor matrix and report discrepancies | Felicia Buenrostro | 0.30 | $142.50 |
| 7/30/2024 | Evaluate employee claims and record details | Felicia Buenrostro | 2.80 | $1,330.00 |
| 7/30/2024 | Examine and sort all incoming paperwork for FTX US | Felicia Buenrostro | 1.00 | $475.00 |
| 7/30/2024 | Manage and organize all materials received on behalf of Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 7/30/2024 | Manage and organize all materials received on behalf of LP Successor Entity LLC | Felicia Buenrostro | 1.00 | $475.00 |
| 7/30/2024 | Record all incoming FTX inquiry inbox requests with the suitable database. | Felicia Buenrostro | 1.50 | $712.50 |
| 7/30/2024 | Sort, evaluate and file all Earth Class Virtual Mailbox emails in the appropriate repository folders | Felicia Buenrostro | 1.00 | $475.00 |
| 7/30/2024 | Update the My Phone.com voicemail log spreadsheet | Felicia Buenrostro | 0.70 | $332.50 |
| 7/30/2024 | WRS document filing and screening | Felicia Buenrostro | 0.70 | $332.50 |
| 7/30/2024 | Review and respond to emails with a FTX employee re: employment contract matters | Kathryn Schultea | 0.70 | $770.00 |
| 7/30/2024 | Review and respond to emails with CFO re: Debtor contractor payments | Kathryn Schultea | 0.60 | $660.00 |
| 7/30/2024 | Review and respond to emails with CFO re: follow-up on weekly payment package request | Kathryn Schultea | 0.70 | $770.00 |
| 7/30/2024 | Correspondence with K. Lowery (EY) and D. Hariton (S&C) re: follow-up on Debtors' employment tax audit | Kathryn Schultea | 0.60 | $660.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/30/2024 | Correspondence with CFO and E. Dalgleish (A&M) re: review draft consulting agreement | Kathryn Schultea | 0.80 | $880.00 |
| 7/30/2024 | Correspondence with CFO and F. Ferdinandi (S&C) re: Foreign Entity's separation activities update | Kathryn Schultea | 0.80 | $880.00 |
| 7/30/2024 | Correspondence with CFO and a FTX employee re: Debtor's tax return filing | Kathryn Schultea | 0.60 | $660.00 |
| 7/30/2024 | Correspondence with a third-party vendor representative re: Debtor's franchise tax filings | Kathryn Schultea | 0.70 | $770.00 |
| 7/30/2024 | Correspondence with CFO and a FTX employee re: review of Foreign Debtor's payment request and invoices | Kathryn Schultea | 0.80 | $880.00 |
| 7/30/2024 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: Foreign Debtor's updated payment tracker | Kathryn Schultea | 0.60 | $660.00 |
| 7/30/2024 | Correspondence with CIO re: employee's email account and access termination matters | Kathryn Schultea | 0.80 | $880.00 |
| 7/30/2024 | Correspondence with Management Team re: employee termination matters | Kathryn Schultea | 0.80 | $880.00 |
| 7/30/2024 | Correspondence with CFO, C. Broskay and M. Jones (A&M) re: review revised organizational chart | Kathryn Schultea | 0.60 | $660.00 |
| 7/30/2024 | Correspondence with CFO and F. Ferdinandi (S&C) re: review of Foreign Entity's closing set materials | Kathryn Schultea | 0.80 | $880.00 |
| 7/30/2024 | Correspondence with CFO, D. Tollefsen (RLKS) and a FTX employee re: Foreign Debtor's payment support request | Kathryn Schultea | 0.50 | $550.00 |
| 7/30/2024 | Correspondence with CFO and a third-party legal council representative re: Foreign Entity dissolution matters | Kathryn Schultea | 0.60 | $660.00 |
| 7/30/2024 | Correspondence with CFO, D. Johnston (A&M) re: Foreign Entity's active employee and contractor headcount | Kathryn Schultea | 0.70 | $770.00 |
| 7/30/2024 | Correspondence with D. Johnston (A&M) and a FTX employee re: sale of Foreign Entity and transition matters | Kathryn Schultea | 0.60 | $660.00 |
| 7/30/2024 | Correspondence with CFO and L. Barrios (RLKS) re: Docket review | Kathryn Schultea | 0.50 | $550.00 |
| 7/30/2024 | Meeting with CFO, R. Hoskins (RLKS), C. Ancona, B. Mistler, J. Scott, T. Shea, K. Lowery, C. Tong (EY); EY tax update with key stakeholders | Kathryn Schultea | 0.60 | $660.00 |
| 7/30/2024 | Gather and remit state tax documentation to EY for further review and processing | Leticia Barrios | 1.30 | $845.00 |
| 7/30/2024 | Review and assess FTX Recovery inbox email requests | Leticia Barrios | 1.50 | $975.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/30/2024 | Provide employee contact information as requested | Leticia Barrios | 1.70 | $1,105.00 |
| 7/30/2024 | Assess employee severance claims and proof of claims matters | Leticia Barrios | 2.80 | $1,820.00 |
| 7/30/2024 | Refresh the docket review tracker with the latest available data | Leticia Barrios | 1.50 | $975.00 |
| 7/30/2024 | Gather the latest personnel data and update the employee headcount report | Leticia Barrios | 1.70 | $1,105.00 |
| 7/30/2024 | Daily preparation of accounting, financial reporting, and communications duties | Mary Cilia | 3.30 | $3,630.00 |
| 7/30/2024 | Manage a variety of treasury-related activities and track daily correspondence | Mary Cilia | 3.60 | $3,960.00 |
| 7/30/2024 | Coordinating with domestic and international offices re: financial and operational matters | Mary Cilia | 2.90 | $3,190.00 |
| 7/30/2024 | Meeting with CAO, R. Hoskins (RLKS), C. Ancona, B. Mistler, J. Scott, T. Shea, K. Lowery, C. Tong (EY); EY tax update with key stakeholders | Mary Cilia | 0.60 | $660.00 |
| 7/30/2024 | Retrieve the June 2024 trial balance for each silo | Melissa Concitis | 3.30 | $2,145.00 |
| 7/30/2024 | Investigate post-petition transactions including both debtors and non-debtors | Melissa Concitis | 3.80 | $2,470.00 |
| 7/30/2024 | Prepare a spreadsheet that outlines transactions involving non-debtors within each silo | Melissa Concitis | 3.80 | $2,470.00 |
| 7/30/2024 | Distribute the spreadsheet to the team for an in-depth cash management assessment | Melissa Concitis | 0.30 | $195.00 |
| 7/30/2024 | Arrange and prepare online banking records for the next month-end | Melissa Concitis | 0.50 | $325.00 |
| 7/30/2024 | Review Business Unit data collection progress | Raj Perubhatla | 0.80 | $880.00 |
| 7/30/2024 | Review correspondence from J. Sielinski (A&M) re: voting results | Raj Perubhatla | 0.30 | $330.00 |
| 7/30/2024 | Evaluate, authorize, and manage Crypto management procedures | Raj Perubhatla | 2.90 | $3,190.00 |
| 7/30/2024 | Correspondence with CFO re: IT matters | Raj Perubhatla | 0.30 | $330.00 |
| 7/30/2024 | Inspect and process invoices, payments, and receipts | Raj Perubhatla | 2.50 | $2,750.00 |
| 7/30/2024 | Manage Portal efforts re: customer service | Raj Perubhatla | 1.50 | $1,650.00 |
| 7/30/2024 | Review and address IT access and administrative issues | Raj Perubhatla | 1.30 | $1,430.00 |
| 7/30/2024 | Calculate and record post-petition interest income | Robert Hoskins | 2.20 | $1,925.00 |
| 7/30/2024 | Download, and review draft and final MOR files from shared drive | Robert Hoskins | 1.00 | $875.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/30/2024 | Meeting with CAO, CFO, C. Ancona, B. Mistler, J. Scott, T. Shea, K. Lowery, C. Tong (EY); EY tax update with key stakeholders | Robert Hoskins | 0.60 | $525.00 |
| 7/30/2024 | Reconcile loans receivable balance | Robert Hoskins | 1.40 | $1,225.00 |
| 7/30/2024 | Review updated budgets | Robert Hoskins | 0.80 | $700.00 |
| 7/30/2024 | Upload and organize draft and final MOR files to shared drive | Robert Hoskins | 0.40 | $350.00 |
| 7/30/2024 | Review detailed claims reconciliations and supporting schedules | Robert Hoskins | 0.90 | $787.50 |
| 7/31/2024 | IT Helpdesk responses / e-mail responses / access rights / password changes | Brandon Bangerter | 1.90 | $1,377.50 |
| 7/31/2024 | Meeting with CIO; IT matters | Brandon Bangerter | 0.80 | $580.00 |
| 7/31/2024 | Application access permissions and invitations to critical applications / license updates | Brandon Bangerter | 1.90 | $1,377.50 |
| 7/31/2024 | Meeting with a third party vendor representative; MDM software contracts and configuration matters | Brandon Bangerter | 1.00 | $725.00 |
| 7/31/2024 | Support calls with vendors re: access to applications and outstanding bills | Brandon Bangerter | 2.30 | $1,667.50 |
| 7/31/2024 | Compile and analyze US Debtors' vendor invoices and payment submissions | Daniel Tollefsen | 0.90 | $585.00 |
| 7/31/2024 | Monitor Foreign Debtors' latest payment requests and vendor invoices | Daniel Tollefsen | 0.40 | $260.00 |
| 7/31/2024 | Update and maintain Foreign Debtors' payment tracking reports | Daniel Tollefsen | 0.60 | $390.00 |
| 7/31/2024 | Incorporate the latest vendor and employee invoice and payment data into the master payment tracker | Daniel Tollefsen | 2.20 | $1,430.00 |
| 7/31/2024 | Update vendor files with supporting payment documentation | Daniel Tollefsen | 1.10 | $715.00 |
| 7/31/2024 | Observe and manage financial account activity re: ACH data entries of invoices, wire payments and transfers | Daniel Tollefsen | 1.30 | $845.00 |
| 7/31/2024 | Perform reconciliation of debtors' financial operating accounts | Daniel Tollefsen | 1.80 | $1,170.00 |
| 7/31/2024 | Filing and reviewing WRS materials | Felicia Buenrostro | 0.70 | $332.50 |
| 7/31/2024 | Identify and report variances between inquiry emails and the creditor matrix | Felicia Buenrostro | 0.30 | $142.50 |
| 7/31/2024 | Oversee and classify incoming documents for Alameda Research LLC | Felicia Buenrostro | 0.80 | $380.00 |
| 7/31/2024 | Record queries from the FTX Inquiry inbox in the designated database | Felicia Buenrostro | 1.80 | $855.00 |

| | Time Detail Activity by Professional Exhibit A | | | |
| --- | --- | --- | --- | --- |
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/31/2024 | Review and organize FTX US's incoming documentation | Felicia Buenrostro | 1.00 | $475.00 |
| 7/31/2024 | Review and update the My Phone.com business voicemail log spreadsheet | Felicia Buenrostro | 0.50 | $237.50 |
| 7/31/2024 | Examine and record proof of employee claims details | Felicia Buenrostro | 2.50 | $1,187.50 |
| 7/31/2024 | Review, process and sort all Earth Class Virtual Mailbox emails and store them in the appropriate repository folders | Felicia Buenrostro | 1.00 | $475.00 |
| 7/31/2024 | Supervise and classify incoming documentation for LP Successor Entity LLC | Felicia Buenrostro | 1.00 | $475.00 |
| 7/31/2024 | Review and respond to emails with a FTX employee re: employment agreement and compensation matters | Kathryn Schultea | 0.80 | $880.00 |
| 7/31/2024 | Review and respond to emails with CFO and D. Johnston (A&M) re: Foreign Entity's employee contracts assumption and rejection matters | Kathryn Schultea | 0.80 | $880.00 |
| 7/31/2024 | Review and respond to emails with CFO re: domestic and international wire payments | Kathryn Schultea | 0.50 | $550.00 |
| 7/31/2024 | Review and respond to emails with CFO and a FTX employee re: Foreign Entity's employee and director payroll matters | Kathryn Schultea | 0.80 | $880.00 |
| 7/31/2024 | Review and respond to emails with CFO and a FTX employee re: employee's expense reimbursement request | Kathryn Schultea | 0.60 | $660.00 |
| 7/31/2024 | Correspondence with D. Tollefsen (RLKS) and a FTX employee re: review of Debtor's updated payment tracker | Kathryn Schultea | 0.50 | $550.00 |
| 7/31/2024 | Correspondence with L. Barrios (RLKS) and K. Wrenn (EY) re: Debtor tax mail items for review | Kathryn Schultea | 0.60 | $660.00 |
| 7/31/2024 | Correspondence with CFO and D. Johnston (A&M) re: Foreign Entity's pre-petition employment agreements | Kathryn Schultea | 0.70 | $770.00 |
| 7/31/2024 | Correspondence with L. Barrios, F. Buenrostro (RLKS) and K. Wrenn (EY) re: repository FTX employee POC documentation | Kathryn Schultea | 0.80 | $880.00 |
| 7/31/2024 | Correspondence with CFO and L. Barrios (RLKS) re: Docket review | Kathryn Schultea | 0.50 | $550.00 |
| 7/31/2024 | Received & validated payment requests for employee related payments | Kathryn Schultea | 1.10 | $1,210.00 |
| 7/31/2024 | Input wire transactions for approval | Kathryn Schultea | 1.80 | $1,980.00 |
| 7/31/2024 | Investigate and supply state-issued tax documents to EY for inspection | Leticia Barrios | 1.30 | $845.00 |

| | Time Detail Activity by Professional<br>Exhibit A | | | |
|---|---|---|---|---|
| Enter Date | Description | Professional | Hrs/Mins Worked | Corresponding Charge |
| 7/31/2024 | Monitor and address FTX Recovery inbox emails | Leticia Barrios | 1.50 | $975.00 |
| 7/31/2024 | Update the employee headcount report with the latest personnel data | Leticia Barrios | 1.70 | $1,105.00 |
| 7/31/2024 | Research and analyze employee severance claims and proof of claims matters | Leticia Barrios | 1.80 | $1,170.00 |
| 7/31/2024 | Ensure the docket review tracker is up to date with the latest available data | Leticia Barrios | 1.70 | $1,105.00 |
| 7/31/2024 | Gather and upload the latest personnel data into headcount report | Leticia Barrios | 1.50 | $975.00 |
| 7/31/2024 | Maintain a variety of financial records, reports, and communications on a daily basis | Mary Cilia | 4.20 | $4,620.00 |
| 7/31/2024 | Organize various treasury operations and monitor daily communications | Mary Cilia | 3.80 | $4,180.00 |
| 7/31/2024 | Correspondence with domestic and international departments to coordinate and approve decisions regarding various operational, budgetary and compliance issues | Mary Cilia | 1.80 | $1,980.00 |
| 7/31/2024 | Review docket report and document and account for related filings | Mary Cilia | 0.60 | $660.00 |
| 7/31/2024 | Gathered the vendor's financial data from the designated repository through a search | Melissa Concitis | 3.70 | $2,405.00 |
| 7/31/2024 | Concluded the integration of vendor transactions into the specified accounting application | Melissa Concitis | 2.30 | $1,495.00 |
| 7/31/2024 | Executed a reconciliation process to validate the accuracy of vendor transactions against the team's monthly payment tracker | Melissa Concitis | 2.80 | $1,820.00 |
| 7/31/2024 | Created comprehensive annotations for all vendor transaction attachments for review by the entire team | Melissa Concitis | 1.30 | $845.00 |
| 7/31/2024 | Review custodian onboarding for daily token management | Raj Perubhatla | 1.30 | $1,430.00 |
| 7/31/2024 | Validate and manage invoices, payments, and receipts | Raj Perubhatla | 2.50 | $2,750.00 |
| 7/31/2024 | Meeting with B. Bangerter (RLKS); IT matters | Raj Perubhatla | 0.80 | $880.00 |
| 7/31/2024 | Review PMO deck from H. Trent (A&M) | Raj Perubhatla | 0.70 | $770.00 |
| 7/31/2024 | Meeting with A. Sielinski, D. Lewandowski, A. Mohammad (A&M) and others; FTX solicitation / claims / integration - check in call | Raj Perubhatla | 0.30 | $330.00 |
| 7/31/2024 | Review Business Unit data collection progress | Raj Perubhatla | 0.20 | $220.00 |

| | **Time Detail Activity by Professional** **Exhibit A** | | | |
|---|---|---|---|---|
| **Enter Date** | **Description** | **Professional** | **Hrs/Mins Worked** | **Corresponding Charge** |
| 7/31/2024 | Meeting with D. Sagen (A&M) and a third party vendor representative; Token management matters | Raj Perubhatla | 0.30 | $330.00 |
| 7/31/2024 | Correspondence with C. Arnett (A&M) re: pre-petition / post-petition agreements and assumptions | Raj Perubhatla | 0.30 | $330.00 |
| 7/31/2024 | Analyze, review, approve and process re: Crypto management matters | Raj Perubhatla | 2.80 | $3,080.00 |
| 7/31/2024 | Assess and address development matters and respond with necessary actions | Raj Perubhatla | 0.80 | $880.00 |
| 7/31/2024 | Evaluate and respond to IT access and administration matters | Raj Perubhatla | 1.30 | $1,430.00 |
| 7/31/2024 | Correspondence with a third party vendor representative re: IT agreements | Raj Perubhatla | 0.30 | $330.00 |
| 7/31/2024 | Create new accounting files for additional entities | Robert Hoskins | 1.70 | $1,487.50 |
| 7/31/2024 | Execute treasury activities | Robert Hoskins | 0.40 | $350.00 |
| 7/31/2024 | Manage user access of accounting system | Robert Hoskins | 0.30 | $262.50 |
| 7/31/2024 | Review detailed claims reconciliations and supporting schedules | Robert Hoskins | 1.90 | $1,662.50 |
| 7/31/2024 | Review docket filings for accounting implications | Robert Hoskins | 1.30 | $1,137.50 |
| 7/31/2024 | Review mid-month Coin report | Robert Hoskins | 1.40 | $1,225.00 |
| 7/31/2024 | Review Entity's updated organizational chart | Robert Hoskins | 0.60 | $525.00 |
| 7/31/2024 | Review, update and revise entity detailed listing | Robert Hoskins | 1.40 | $1,225.00 |
| 7/31/2024 | Review and update monthly close checklist | Robert Hoskins | 0.40 | $350.00 |
| | | **Total:** | **2,030.50** | **$1,687,217.50** |