**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Obj. Deadline: Sept. 5, 2024 at 4:00 p.m. (ET)** |

**SUMMARY OF MONTHLY FEE APPLICATION OF KROLL**
**RESTRUCTURING ADMINISTRATION LLC, ADMINISTRATIVE**
**ADVISOR TO THE DEBTORS, FOR COMPENSATION FOR**
**SERVICES AND REIMBURSEMENT OF EXPENSES FOR THE**
**PERIOD FROM JULY 1, 2024 THROUGH JULY 31, 2024**

| | |
|---|---|
| Name of Applicant: | Kroll Restructuring Administration LLC ("**Kroll**") |
| Authorized to Provide Professional Services to: | Debtors and Debtors in Possession |
| Date of Retention: | January 20, 2023, *nunc pro tunc* to November 11, 2022 |
| Period for which compensation and reimbursement is sought: | July 1, 2024 through July 31, 2024 (the "**Fee Period**") |
| Amount of compensation sought as actual, reasonable and necessary: | $208,541.96 (of which Kroll seeks payment of 80% or $166,833.57) |
| Amount of expense reimbursement sought as actual, reasonable and necessary: | $0.00 |
| **Total amount to be paid at this time:** | **$166,833.57** |

This is a:   __X___ monthly _____ final application.

---

[1]    The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

The total time expended for the preparation of Kroll's monthly fee application is approximately 3 hours.  The corresponding compensation is not included herein but will be requested in a future application.

**Prior Interim Application**

| Date Filed; ECF No. | Period Covered | Requested | | Paid or To Be Paid | |
|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses |
| 3/15/24; ECF No. 9432 | 12/1/22 – 1/31/24 | $30,215.00 | $0.00 | $28,093.01[2] | $0.00 |
| 6/14/24; ECF No. 17640 | 2/1/24 – 4/30/24 | $35,363.68 | $0.00 | TBD[3] | $0.00 |

**Prior Monthly Applications**

| Date Filed; ECF No. | Period Covered | Requested | | Paid or To Be Paid | | Holdback |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| 12/20/23; ECF No. 4929 | 12/1/22 – 11/30/23 | $8,980.40 | $0.00 | $8,980.40 | $0.00 | N/A |
| 1/16/24; ECF No. 5717 | 12/1/23 – 12/31/23 | $7,478.00 | $0.00 | $7,478.00 | $0.00 | N/A |
| 2/15/24; ECF No. 7487 | 1/1/24 – 1/31/24 | $13,756.60 | $0.00 | $11,634.61 | $0.00 | N/A |
| 3/20/24; ECF No. 9795 | 2/1/24 – 2/29/24 | $12,677.28 (payment of 80% or $10,141.82) | $0.00 | $10,141.82 (80% of $12,677.28) | $0.00 | $2,535.46 |
| 4/16/24; ECF No. 11963 | 3/1/24 – 3/31/24 | $6,566.56 (payment of 80% or $5,253.25) | $0.00 | $5,253.25 (80% of $6,566.56) | $0.00 | $1,313.31 |
| 5/15/24; ECF No. 14909 | 4/1/24 – 4/30/24 | $16,119.84 (payment of 80% or $12,895.87) | $0.00 | $12,895.87 (80% of $16,119.84) | $0.00 | $3,223.97 |
| 6/17/24; ECF No. 17801 | 5/1/24 – 5/31/24 | $18,642.80 (payment of 80% or $14,914.24) | $0.00 | $14,914.24 (80% of $18,642.80) | $0.00 | $3,728.56 |

---

[2]    Kroll agreed to reduce its fees during the first interim fee period by $2,121.99 following discussions with the Fee Examiner.

[3]    The objection deadline with respect to Kroll's second interim fee application was July 5, 2024, and a hearing thereon is scheduled to be held on September 12, 2024.  To date, no formal or informal objections or responses have been filed or received.

| 7/17/24; ECF No. 20741 | 6/1/24 – 6/30/24 | $55,512.60 (payment of 80% or $44,410.08) | $0.00 | $44,410.08 (80% of $55,512.60) | $0.00 | $11,102.52 |
|---|---|---|---|---|---|---|

### **Summary of Hours Billed by Kroll Employees During the Fee Period**

| Kroll Employee | Position of the Applicant | Total Hours | Hourly Rate | Total Fees Requested |
|---|---|---|---|---|
| Adler, Adam M | Managing Director | 0.30 | $269.50 | $80.85 |
| Brunswick, Gabriel | Managing Director | 1.30 | $269.50 | $350.35 |
| Johnson, Craig | Director of Solicitation | 68.70 | $269.50 | $18,514.65 |
| Kesler, Stanislav | Director of Solicitation | 32.10 | $269.50 | $8,650.95 |
| Orchowski, Alex T | Director of Solicitation | 135.30 | $269.50 | $36,463.35 |
| Sharp, David | Director of Solicitation | 1.00 | $269.50 | $269.50 |
| Daloia, James | Director | 3.00 | $269.50 | $808.50 |
| Echevarria, Eusebio | Director | 29.20 | $269.50 | $7,869.40 |
| Gallerie, Bridget | Director | 0.30 | $269.50 | $80.85 |
| Hughes, James T | Director | 54.90 | $269.50 | $14,795.55 |
| Marston, Brian | Director | 85.30 | $269.50 | $22,988.35 |
| Perry, Selwyn L | Director | 0.60 | $269.50 | $161.70 |
| Schenkel, Shane | Director | 9.00 | $269.50 | $2,425.50 |
| Searles, Jordan D | Director | 0.40 | $269.50 | $107.80 |
| Snajder, Edward | Director | 45.40 | $269.50 | $12,235.30 |
| Brown, Mark M | Solicitation Consultant | 20.40 | $242.00 | $4,936.80 |
| Cheney, Edward | Solicitation Consultant | 145.10 | $242.00 | $35,114.20 |
| Crowell, Messiah L | Solicitation Consultant | 16.40 | $242.00 | $3,968.80 |
| DePalma, Greg R | Solicitation Consultant | 1.10 | $242.00 | $266.20 |
| Gache, Jean | Solicitation Consultant | 41.00 | $242.00 | $9,922.00 |
| Lewenson, Justin | Solicitation Consultant | 80.90 | $242.00 | $19,577.80 |
| Steinberg, Zachary | Solicitation Consultant | 12.20 | $242.00 | $2,952.40 |
| Taatjes, Hayden S | Solicitation Consultant | 35.30 | $242.00 | $8,542.60 |
| Khan, Areej | Senior Consultant | 108.50 | $214.50 | $23,273.25 |
| Kusniyarova, Aida | Senior Consultant | 58.00 | $214.50 | $12,441.00 |
| Safo, Kwame | Senior Consultant | 6.00 | $214.50 | $1,287.00 |
| Hernandez, Javier | Consultant | 0.60 | $198.00 | $118.80 |
| Lim, Rachel | Consultant | 63.00 | $198.00 | $12,474.00 |
| | **Total:** | **1,055.30** | | **$260,677.45**[4] |
| | **Blended Rate** | | **$247.02** | |

---

[4]   This amount has been discounted to $208,541.96 in accordance with the terms of Kroll's retention.  Taking into account this discount, the blended hourly rate is $197.61.

**Summary of Fees Billed by Subject Matter During the Fee Period**

| Matter Description | Total Hours | Total Fees Requested |
|---|---|---|
| Ballots | 7.90 | $1,956.35 |
| Call Center / Credit Inquiry | 393.70 | $97,909.90 |
| Retention / Fee Application | 2.20 | $550.00 |
| Solicitation | 651.50 | $160,261.20 |
| | **1,055.30** | **$260,677.45[5]** |

**Summary of Expenses Incurred During the Fee Period**

| Description | Total Expenses Requested |
|---|---|
| N/A | $0.00 |
| **Total:** | **$0.00** |

*[Remainder of the page intentionally left blank]*

---

[5] This amount has been discounted to $208,541.96 in accordance with the terms of Kroll's retention.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Obj. Deadline: Sept. 5, 2024 at 4:00 p.m. (ET)** |

**MONTHLY FEE APPLICATION OF KROLL
RESTRUCTURING ADMINISTRATION LLC, ADMINISTRATIVE
ADVISOR TO THE DEBTORS, FOR COMPENSATION FOR
SERVICES AND REIMBURSEMENT OF EXPENSES FOR THE
PERIOD FROM JULY 1, 2024 THROUGH JULY 31, 2024**

Kroll Restructuring Administration LLC ("**Kroll**"), administrative advisor to FTX Trading Ltd. and certain of its affiliates, as debtors and debtors in possession (collectively, the "**Debtors**"), files this monthly fee application (this "**Application**"), pursuant to sections 330 and 331 of title 11 of the United States Code (the *"***Bankruptcy Code***"*), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), Rule 2016-2 of the Local Rules for the United States Bankruptcy Court for the District of Delaware (as may be amended, modified, or supplemented, the "**Local Bankruptcy Rules**") and the *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals* [Docket No. 435] (the "**Interim Compensation Order**"), for payment of compensation for professional services rendered to the Debtors and for reimbursement of actual and necessary expenses incurred in connection with such services for the period from July 1, 2024 through July 31, 2024 (the "**Fee Period**"). In support of this Application, Kroll respectfully represents as follows:

---

[1]   The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.

**Preliminary Statement**

1. Pursuant to this Application, Kroll seeks allowance and approval of aggregate fees in the amount of $208,541.96 (of which Kroll seeks payment of 80% or $166,833.57) and reimbursement of expenses in the amount of $0.00.

2. On January 20, 2023, the United States Bankruptcy Court for the District of Delaware (the "**Court**") entered the *Order Authorizing Employment and Retention of Kroll Restructuring Administration LLC as Administrative Advisor Nunc Pro Tunc to the Petition Date* [Docket No. 544], which authorized the Debtors to retain Kroll as administrative advisor in these chapter 11 cases effective as of the Petition Date (as defined below).  In addition, pursuant to the Interim Compensation Order, the Court authorized Kroll to file this Application for monthly compensation and authorized the Debtors to compensate Kroll in accordance with the procedures set forth therein, sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules and such other procedures as may be fixed by order of the Court.

3. Pursuant to the Interim Compensation Order, upon the expiration of the Objection Deadline (as defined in the Interim Compensation Order), the Debtors are authorized and directed to pay Kroll an amount equal to the lesser of: (a) 80% of the fees and 100% of the expenses requested in this Application; or (b) 80% of the fees and 100% of the expenses requested in this Application that are not subject to an Objection (as defined in the Interim Compensation Order).

**Jurisdiction**

4. The Court has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334, and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated as of February 29, 2012.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).

5. Venue in this district is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

6.      The statutory bases for the relief requested herein are sections 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016 and Local Bankruptcy Rule 2016-2.

### Background

7.      On November 11 and November 14, 2022 (as applicable, the "**Petition Date**"), the Debtors filed with the Court voluntary petitions for relief under the Bankruptcy Code.  The Debtors continue to operate their businesses and manage their properties as debtors-in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. Joint administration of the Debtors' cases was authorized by the Court by entry of an order on November 22, 2022 [Docket No. 128]. On December 15, 2022, the U.S Trustee appointed an Official Committee of Unsecured Creditors pursuant to section 1102 of the Bankruptcy Code [Docket No. 231].

### Relief Requested

8.      By this Application, Kroll requests (a) allowance and approval of aggregate fees in the amount of $208,541.96 (of which Kroll seeks payment of 80% or $166,833.57) on account of reasonable and necessary professional services rendered to the Debtors by Kroll, and (b) reimbursement of actual and necessary costs and expenses in the amount of $0.00.

### Compliance with the Interim Compensation Order

9.      Kroll has prepared this Application in accordance with the procedures set forth in the Interim Compensation Order.  During the Fee Period, Kroll professionals billed a total of 1,055.30 hours for which compensation is requested.  Kroll's hourly rates are set at a level designed to fairly compensate Kroll for the work of its professionals and to cover routine overhead expenses. Hourly rates vary with the experience and seniority of the individuals assigned.  These hourly rates are subject to periodic adjustments to reflect economic and other conditions and are consistent with the rates charged elsewhere.

10.     Further, **Exhibit A** hereto: (a) identifies each individual that rendered services by subject matter; (b) describes each activity or service that such individual performed; (c) states the number of hours (in increments of tenths of an hour) spent by such individual providing the services; and (d) as applicable, lists the amount and type of expenses incurred.

**Summary of Professional Services Rendered**

11.     The professional services that Kroll rendered during the Fee Period are grouped by subject matter and summarized as follows:

- Ballots

Fees: $1,956.35; Hours: 7.90

Ballots services provided included processing incoming ballots, including receiving, reviewing and analyzing incoming ballots for timeliness and validity, inputting ballots into the voting database and auditing same, and providing technical support for processing of electronically filed ballots.

- Call Center / Credit Inquiry

Fees: $97,909.90; Hours: 393.70

Call Center / Credit Inquiry services provided included: (a) conferring and coordinating among the Kroll case team regarding responses to solicitation related inquiries, including with respect to the master ballots and related procedures; (b) preparing and updating responses to frequently asked questions in connection with solicitation; (c) responding to creditor inquiries related to plan solicitation, including related to voting, balloting, and master ballots; and (d) performing quality assurance review of responses to inquires related to solicitation.

- Retention / Fee Application

Fees:  $550.00; Hours: 2.20

Retention / Fee Application services provided included drafting, reviewing and filing Kroll's monthly fee application filed at Docket No. 20741.

- Solicitation

Fees:  $160,261.20; Hours:  651.50

Solicitation services provided included: (a) conferring and coordinating among the Kroll case team, the Debtors' financial advisor, and Debtors' counsel regarding solicitation of the Debtors' plan, including solicitation procedures, voting, balloting, master balloting, and an innovative customized electronic balloting portal; (b) responding to inquiries from Debtors' counsel and other case professionals regarding solicitation of the Debtors' plan; (c) updating the case website to provide for electronic balloting, including customized enhancements for the unique scale and nature of these cases, and performing various reviews of functionality of the voting portal; (d) preparing preliminary voting reports for circulation to the Debtors' professionals and performing quality assurance reviews of same; and (e) preparing the vote declaration.

**Summary of Expenses Incurred**

12.    Kroll is not currently aware of any actual and necessary expenses incurred during the Fee Period in rendering the services described herein.

**Representations and Reservation of Rights**

13.    The undersigned has reviewed the requirements of Local Bankruptcy Rule 2016-2 and hereby attests that this Application conforms to such requirements.

14.    Although every effort has been made to include all fees and expenses incurred in the Fee Period, some fees and expenses might not be included in this Application due to delays

caused by accounting and processing during the Fee Period. Kroll reserves the right to make further application to this Court for allowance of such fees and expenses not included herein. Subsequent fee applications will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Bankruptcy Rules, and the Interim Compensation Order.

**Notice**

15.    Kroll has provided notice of this Application to all parties required to receive such notice under the Interim Compensation Order. In light of the nature of the relief requested herein, Kroll respectfully submits that no further notice is necessary.

**Conclusion**

**WHEREFORE**, pursuant to the Interim Compensation Order, Kroll requests: (a) allowance and approval of aggregate fees in the amount of $208,541.96 (of which Kroll seeks payment of 80% or $166,833.57) on account of reasonable and necessary professional services rendered to the Debtors by Kroll, and (b) reimbursement of actual and necessary costs and expenses in the amount of $0.00.

Dated:  August 16, 2024
          New York, New York

/s/ Adam M. Adler
Adam M. Adler
Gabriel Brunswick
Kroll Restructuring Administration LLC
55 East 52nd Street, 17th Floor
New York, NY 10055
Phone: (212) 257-5450
adam.adler@kroll.com
gabriel.brunswick@kroll.com

*Administrative Advisor to the Debtors*

## <u>VERIFICATION</u>

STATE OF NEW YORK       )
                            )    SS:
COUNTY OF NEW YORK   )

I, Adam M. Adler, after being duly sworn according to law, depose and say:

1.  I am a Managing Director of Kroll Restructuring Administration LLC ("**Kroll**").

2.  I am generally familiar with the work performed on behalf of the Debtors by Kroll professionals.

3.  The facts set forth in the foregoing Application are true and correct to the best of my knowledge, information, and belief.

4.  I have reviewed the requirements of Local Rule 2016-2 of the United States Bankruptcy Court for the District of Delaware, and to the best of my knowledge, information and belief, the foregoing Application complies with such Local Rule.

_____
    Adam. M. Adler

SWORN TO AND SUBSCRIBED before me this 16th day of August, 2024.

                          */s/ GABRIEL BRUNSWICK*
                          Notary Public, State of New York
                          No. 02BR6323242
                          Qualified in Kings County
                          Certificate Filed in New York County
                          Commission Expires Apr. 20, 2027

## Exhibit A

**Fee Detail**



**Hourly Fees by Employee through July  2024**

| Initial | Employee Name | Title | Hours | Rate | Total |
|---|---|---|---|---|---|
| JAH | Hernandez, Javier | CO - Consultant | 0.60 | $198.00 | $118.80 |
| RACL | Lim, Rachel | CO - Consultant | 63.00 | $198.00 | $12,474.00 |
| ARKH | Khan, Areej | SC  - Senior Consultant | 108.50 | $214.50 | $23,273.25 |
| AKU | Kusniyarova, Aida | SC  - Senior Consultant | 58.00 | $214.50 | $12,441.00 |
| KSA | Safo, Kwame | SC  - Senior Consultant | 6.00 | $214.50 | $1,287.00 |
| MMB | Brown, Mark M | SA  - Solicitation Consultant | 20.40 | $242.00 | $4,936.80 |
| ECH | Cheney, Edward | SA  - Solicitation Consultant | 145.10 | $242.00 | $35,114.20 |
| MLC | Crowell, Messiah L | SA  - Solicitation Consultant | 16.40 | $242.00 | $3,968.80 |
| GRD | DePalma, Greg R | SA  - Solicitation Consultant | 1.10 | $242.00 | $266.20 |
| JGA | Gache, Jean | SA  - Solicitation Consultant | 41.00 | $242.00 | $9,922.00 |
| JUL | Lewenson, Justin | SA  - Solicitation Consultant | 80.90 | $242.00 | $19,577.80 |
| ZS | Steinberg, Zachary | SA  - Solicitation Consultant | 12.20 | $242.00 | $2,952.40 |
| HST | Taatjes, Hayden S | SA  - Solicitation Consultant | 35.30 | $242.00 | $8,542.60 |
| JD | Daloia, James | DI  - Director | 3.00 | $269.50 | $808.50 |
| EEC | Echevarria, Eusebio | DI  - Director | 29.20 | $269.50 | $7,869.40 |
| BGA | Gallerie, Bridget | DI  - Director | 0.30 | $269.50 | $80.85 |
| JTH | Hughes, James T | DI  - Director | 54.90 | $269.50 | $14,795.55 |
| BRM | Marston, Brian | DI  - Director | 85.30 | $269.50 | $22,988.35 |
| SLP | Perry, Selwyn L | DI  - Director | 0.60 | $269.50 | $161.70 |
| SSC | Schenkel, Shane | DI  - Director | 9.00 | $269.50 | $2,425.50 |
| JDS | Searles, Jordan D | DI  - Director | 0.40 | $269.50 | $107.80 |
| ESN | Snajder, Edward | DI  - Director | 45.40 | $269.50 | $12,235.30 |
| CJ | Johnson, Craig | DS - Director of Solicitation | 68.70 | $269.50 | $18,514.65 |
| STK | Kesler, Stanislav | DS - Director of Solicitation | 32.10 | $269.50 | $8,650.95 |
| ATO | Orchowski, Alex T | DS - Director of Solicitation | 135.30 | $269.50 | $36,463.35 |

FTX Digital Markets Ltd.

Page 2

Invoice #: 24896

| | | | | | |
|---|---|---|---|---|---|
| DS | Sharp, David | DS - Director of Solicitation | 1.00 | $269.50 | $269.50 |
| AMA | Adler, Adam M | MD - Managing Director | 0.30 | $269.50 | $80.85 |
| GB | Brunswick, Gabriel | MD - Managing Director | 1.30 | $269.50 | $350.35 |
| | | **TOTAL:** | **1055.30** | | **$260,677.45** |

### Hourly Fees by Task Code through July  2024

| Task Code | Task Code Description | Hours | Total |
|---|---|---|---|
| BALL | Ballots | 7.90 | $1,956.35 |
| INQR | Call Center / Creditor Inquiry | 393.70 | $97,909.90 |
| RETN | Retention / Fee Application | 2.20 | $550.00 |
| SOLI | Solicitation | 651.50 | $160,261.20 |
| | **TOTAL:** | **1055.30** | **$260,677.45** |

## Time Detail

| Date | Emp | Title | Description | Task | Hours |
|------|-----|-------|-------------|------|-------|
| 07/01/24 | AKU | SC | Prepare electronic ballot submission portal | Solicitation | 7.50 |
| 07/01/24 | ARKH | SC | Review and prepare electronic submission portal | Solicitation | 4.50 |
| 07/01/24 | ATO | DS | Confer with A. Khan (Kroll) regarding the online voting portal | Solicitation | 0.50 |
| 07/01/24 | ATO | DS | Telephone conference with J. Sielinski and D. Lewandowski (Alvarez & Marsal) related to solicitation | Solicitation | 0.60 |
| 07/01/24 | CJ | DS | Review customized tabulation rules relating to votes received on account of partial transferred claims | Solicitation | 0.60 |
| 07/01/24 | ESN | DI | Preparation of electronic ballot submission portal | Solicitation | 4.00 |
| 07/01/24 | JD | DI | Conference call with J. Sielinski (A&M) regarding ongoing solicitation | Solicitation | 0.30 |
| 07/01/24 | JTH | DI | Prepare electronic ballot submission portal | Solicitation | 5.60 |
| 07/01/24 | RACL | CO | Prepare electronic ballot submission portal | Solicitation | 5.60 |
| 07/02/24 | AKU | SC | Prepare electronic ballot submission portal | Solicitation | 6.50 |
| 07/02/24 | ARKH | SC | Review and prepare electronic submission portal | Solicitation | 9.50 |
| 07/02/24 | ATO | DS | Confer with J. Hughes (Kroll) regarding the online voting portal | Solicitation | 0.60 |
| 07/02/24 | ESN | DI | Preparation of electronic ballot submission portal | Solicitation | 6.50 |
| 07/02/24 | JGA | SA | Confer and coordinate with case support re setup of ballot platform on the case website | Solicitation | 0.70 |
| 07/02/24 | JTH | DI | Prepare electronic ballot submission portal | Solicitation | 4.50 |
| 07/02/24 | MMB | SA | Confer and coordinate with H. Taatjes (Kroll) regarding solicitation | Solicitation | 0.10 |
| 07/02/24 | RACL | CO | Prepare electronic ballot submission portal | Solicitation | 4.60 |
| 07/02/24 | SSC | DI | Solicitation data import and online form processing, configuration and management | Solicitation | 2.00 |
| 07/03/24 | ARKH | SC | Review and prepare electronic submission portal | Solicitation | 11.00 |
| 07/03/24 | CJ | DS | Review the as-filed solicitation and tabulation procedures to ensure compliance | Solicitation | 1.10 |
| 07/03/24 | ESN | DI | Meeting to review technical support for imports and reports related to upcoming solicitation activities | Solicitation | 1.00 |
| 07/03/24 | ESN | DI | Preparation of electronic ballot submission portal | Solicitation | 4.20 |
| 07/03/24 | HST | SA | Prepare for and participate in telephone conference with A. Orchowski and S. Kesler (Kroll) re outstanding items needed to complete solicitation mailing | Solicitation | 0.80 |
| 07/03/24 | JD | DI | Conference call with J. Sielinski (A&M) regarding ongoing solicitation | Solicitation | 0.40 |
| 07/03/24 | JTH | DI | Prepare electronic ballot submission portal | Solicitation | 4.20 |

FTX Digital Markets Ltd.

| 07/03/24 | MMB | SA | Review correspondence with A. Orchowski, C. Johnson and H. Taatjes (Kroll), J. Sielinski and P. Avdellas (Alvarez) and A. Kranzley (Sullivan) regarding solicitation | Solicitation | 0.30 |
|---|---|---|---|---|---|
| 07/04/24 | EEC | DI | Prepare electronic ballot submission | Solicitation | 3.80 |
| 07/04/24 | JTH | DI | Prepare electronic ballot submission portal | Solicitation | 3.00 |
| 07/04/24 | RACL | CO | Prepare electronic ballot submission portal | Solicitation | 1.80 |
| 07/05/24 | CJ | DS | Monitor progress on earmarking transferred claims for solicitation and tabulation purposes and conduct quality assurance review | Solicitation | 0.80 |
| 07/05/24 | EEC | DI | Prepare electronic ballot submission | Solicitation | 7.20 |
| 07/05/24 | ESN | DI | Preparation of electronic ballot submission portal | Solicitation | 3.20 |
| 07/05/24 | JGA | SA | Confer and coordinate with case support re setup of ballot platform on the case website | Solicitation | 0.50 |
| 07/05/24 | JTH | DI | Prepare electronic ballot submission portal | Solicitation | 2.80 |
| 07/05/24 | ZS | SA | Quality assurance review of merged ballots | Solicitation | 3.00 |
| 07/06/24 | EEC | DI | Prepare electronic ballot submission | Solicitation | 1.50 |
| 07/06/24 | JTH | DI | Prepare electronic ballot submission portal | Solicitation | 3.00 |
| 07/07/24 | ARKH | SC | Review and prepare electronic submission portal | Solicitation | 3.00 |
| 07/07/24 | EEC | DI | Prepare electronic ballot submission | Solicitation | 3.00 |
| 07/07/24 | ESN | DI | Preparation of electronic ballot submission portal | Solicitation | 1.00 |
| 07/07/24 | HST | SA | Confer and coordinate with case support re setup of ballot platform on the case website | Solicitation | 1.20 |
| 07/07/24 | JTH | DI | Prepare electronic ballot submission portal | Solicitation | 2.00 |
| 07/08/24 | AKU | SC | Prepare electronic ballot submission portal | Solicitation | 8.00 |
| 07/08/24 | ARKH | SC | Review and prepare electronic submission portal | Solicitation | 11.00 |
| 07/08/24 | BRM | DI | Coordinate and quality assurance of solicitation import | Solicitation | 2.00 |
| 07/08/24 | CJ | DS | Collaborate with J. Gache (Kroll) re quality assurance review of online voting portal logic | Solicitation | 0.40 |
| 07/08/24 | CJ | DS | Troubleshoot online voting portal | Solicitation | 2.40 |
| 07/08/24 | EEC | DI | Prepare electronic ballot submission | Solicitation | 8.80 |
| 07/08/24 | ESN | DI | Preparation of electronic ballot submission portal | Solicitation | 2.20 |
| 07/08/24 | JD | DI | Conference call with J. Sielenski (A&M) regarding ongoing solicitation | Solicitation | 0.20 |
| 07/08/24 | JGA | SA | Confer and coordinate with case support re setup of ballot platform on the case website | Solicitation | 8.50 |
| 07/08/24 | JTH | DI | Prepare electronic ballot submission portal | Solicitation | 10.00 |
| 07/08/24 | RACL | CO | Quality assurance review of ballot filing database | Solicitation | 3.60 |
| 07/08/24 | STK | DS | Collaborate with C. Johnson, H. Taatjes and J. Gache (Kroll) re quality assurance review of voting portal | Solicitation | 0.60 |
| 07/08/24 | ZS | SA | Confer with S. Kesler and H. Taajtes (Kroll) re case workload | Solicitation | 0.50 |
| 07/08/24 | ZS | SA | Quality assurance review of merged ballots | Solicitation | 2.50 |

FTX Digital Markets Ltd.

| 07/09/24 | AKU | SC | Prepare electronic ballot submission portal | Solicitation | 10.50 |
|---|---|---|---|---|---|
| 07/09/24 | ARKH | SC | Review and prepare electronic submission portal | Solicitation | 8.50 |
| 07/09/24 | BRM | DI | Coordinate and quality assurance of solicitation import | Solicitation | 4.00 |
| 07/09/24 | CJ | DS | Coordinate with M. Brown (Kroll) re completing draft solicitation FAQs | Call Center / Creditor Inquiry | 0.20 |
| 07/09/24 | CJ | DS | Conduct quality assurance review and trouble-shoot online voting platform | Solicitation | 1.10 |
| 07/09/24 | CJ | DS | Coordinate with C. Liu (Kroll) re quality assurance review of class 5 tabulation | Solicitation | 0.40 |
| 07/09/24 | CJ | DS | Coordinate with S. Kesler, H. Taatjes and J. Gache (Kroll) re customizing online voting platform | Solicitation | 0.80 |
| 07/09/24 | CJ | DS | Coordinate with S. Kesler, H. Taatjes and J. Gache (Kroll) re trouble-shooting e-mail service and accessing online voting platform | Solicitation | 0.60 |
| 07/09/24 | CJ | DS | Review tabulation rules to ensure proper customization of Kroll database and platform | Solicitation | 0.70 |
| 07/09/24 | EEC | DI | Prepare electronic ballot submission | Solicitation | 4.30 |
| 07/09/24 | ESN | DI | Preparation of electronic ballot submission portal | Solicitation | 4.20 |
| 07/09/24 | JGA | SA | Coordinate setup of ballot platform on case website | Solicitation | 5.10 |
| 07/09/24 | JTH | DI | Prepare electronic ballot submission portal | Solicitation | 11.00 |
| 07/09/24 | MMB | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Creditor Inquiry | 3.60 |
| 07/09/24 | RACL | CO | Prepare electronic ballot submission portal | Solicitation | 2.60 |
| 07/09/24 | RACL | CO | Quality assurance review of ballot filing database | Solicitation | 4.60 |
| 07/09/24 | STK | DS | Coordinate with C. Johnson, H. Taatjes and J. Gache (Kroll) re customizing online voting platform | Solicitation | 0.80 |
| 07/09/24 | STK | DS | Coordinate with C. Johnson, H. Taatjes and J. Gache (Kroll) re trouble-shooting e-mail service and accessing online voting platform | Solicitation | 0.60 |
| 07/09/24 | ZS | SA | Quality assurance review of merged ballots | Solicitation | 4.00 |
| 07/09/24 | ZS | SA | Confer with S. Kesler and H. Taatjes (Kroll) re case deliverables | Solicitation | 1.50 |
| 07/09/24 | ZS | SA | Confer with S. Kesler (Kroll) re ongoing voting event | Solicitation | 0.30 |
| 07/10/24 | AKU | SC | Prepare electronic ballot submission portal | Solicitation | 3.50 |
| 07/10/24 | ARKH | SC | Review and prepare electronic submission portal | Solicitation | 8.50 |
| 07/10/24 | BRM | DI | Coordinate and quality assurance of solicitation import | Solicitation | 5.00 |
| 07/10/24 | CJ | DS | Review and revise draft solicitation and tabulation FAQs | Call Center / Creditor Inquiry | 3.10 |
| 07/10/24 | CJ | DS | Correspond with A. Kranzley (S&C) re draft solicitation and tabulation FAQs | Call Center / Creditor Inquiry | 0.10 |
| 07/10/24 | CJ | DS | Correspond with J. Sielinski (A&M) re draft solicitation and tabulation FAQs | Call Center / Creditor Inquiry | 0.40 |
| 07/10/24 | CJ | DS | Conduct quality assurance review of now-active online voting portal | Solicitation | 1.30 |

FTX Digital Markets Ltd.

Page 6

Invoice #: 24896

| 07/10/24 | CJ | DS | Conduct quality assurance review of soon-to-be launched online voting portal | Solicitation | 0.80 |
|---|---|---|---|---|---|
| 07/10/24 | ECH | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 3.70 |
| 07/10/24 | ECH | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Creditor Inquiry | 4.20 |
| 07/10/24 | EEC | DI | Prepare electronic ballot submission | Solicitation | 0.60 |
| 07/10/24 | GRD | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 1.10 |
| 07/10/24 | JGA | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Creditor Inquiry | 2.60 |
| 07/10/24 | JGA | SA | Coordinate setup of ballot platform on case website | Solicitation | 2.60 |
| 07/10/24 | JTH | DI | Prepare electronic ballot submission portal | Solicitation | 4.80 |
| 07/10/24 | JUL | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 8.50 |
| 07/10/24 | RACL | CO | Quality assurance review of ballot filing database | Solicitation | 4.60 |
| 07/10/24 | RACL | CO | Prepare electronic ballot submission portal | Solicitation | 1.60 |
| 07/11/24 | AKU | SC | Prepare electronic ballot submission portal | Solicitation | 10.00 |
| 07/11/24 | ARKH | SC | Review and prepare electronic submission portal | Solicitation | 9.50 |
| 07/11/24 | BRM | DI | Coordinate and quality assurance of solicitation import | Solicitation | 5.00 |
| 07/11/24 | CJ | DS | Monitor e-mail inbox for solicitation and tabulation inquiries and conduct quality assurance review of Kroll team responses | Call Center / Creditor Inquiry | 2.40 |
| 07/11/24 | CJ | DS | Confer with E. Cheney (Kroll) re proposed solicitation FAQs | Call Center / Creditor Inquiry | 0.30 |
| 07/11/24 | CJ | DS | Confer with J. Lewenson (Kroll) re proposed solicitation FAQs | Call Center / Creditor Inquiry | 0.20 |
| 07/11/24 | CJ | DS | Correspond with A. Kranzley (S&C) re draft solicitation and tabulation FAQs | Call Center / Creditor Inquiry | 0.10 |
| 07/11/24 | CJ | DS | Correspond with R. Navarro and P. Laurie (FTX) re incoming solicitation inquiries | Call Center / Creditor Inquiry | 0.40 |
| 07/11/24 | CJ | DS | Conduct quality assurance review of active online voting portal | Solicitation | 0.70 |
| 07/11/24 | CJ | DS | Coordinate with S. Kesler, J. Gache and A. Kahn (Kroll) re revisions to online voting portal | Solicitation | 0.60 |
| 07/11/24 | CJ | DS | Review and revise draft solicitation and tabulation FAQs | Solicitation | 2.60 |
| 07/11/24 | ECH | SA | Confer with C. Johnson (Kroll) re proposed solicitation FAQs | Call Center / Creditor Inquiry | 0.30 |
| 07/11/24 | ECH | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 6.40 |
| 07/11/24 | JD | DI | Conference call with J. Sielenski (A&M) regarding ongoing solicitation | Solicitation | 0.40 |
| 07/11/24 | JDS | DI | Teleconference with A. Orchowski, J. Hughes, J. Daloia, C. Johnson and S. Perry (Kroll) and A. Mohammed, J. Sielinski and D. Lewandowski (A&M) re mechanics for upcoming | Solicitation | 0.40 |

FTX Digital Markets Ltd.

| | | | solicitation and tabulation | | |
|---|---|---|---|---|---|
| 07/11/24 | JGA | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Creditor Inquiry | 4.60 |
| 07/11/24 | JGA | SA | Confer and coordinate with case support re setup of ballot platform on the case website | Solicitation | 3.60 |
| 07/11/24 | JUL | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 7.50 |
| 07/11/24 | KSA | SC | Review and prepare electronic submission portal | Solicitation | 6.00 |
| 07/11/24 | MLC | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 1.50 |
| 07/11/24 | MLC | SA | Confer and coordinate with case support re setup of ballot platform on the case website | Solicitation | 1.20 |
| 07/11/24 | RACL | CO | Quality assurance review of ballot filing database | Solicitation | 4.40 |
| 07/11/24 | STK | DS | Coordinate with C. Johnson, J. Gache and A. Khan (Kroll) re revisions to online voting portal | Solicitation | 0.60 |
| 07/11/24 | ZS | SA | Confer with S. Kesler (Kroll) re ongoing voting event | Solicitation | 0.40 |
| 07/12/24 | AKU | SC | Prepare electronic ballot submission portal | Solicitation | 2.00 |
| 07/12/24 | ARKH | SC | Review and prepare electronic submission portal | Solicitation | 8.50 |
| 07/12/24 | BRM | DI | Coordinate and quality assurance of solicitation import | Solicitation | 6.00 |
| 07/12/24 | CJ | DS | Coordinate with J. Lewenson and E. Cheney (Kroll) re proposed responses to solicitation and tabulation inquiries | Call Center / Creditor Inquiry | 0.40 |
| 07/12/24 | CJ | DS | Monitor responses by Kroll team to creditor voting inquiries and conduct quality assurance review | Call Center / Creditor Inquiry | 2.10 |
| 07/12/24 | CJ | DS | Monitor voting inquiries from claimants and draft FAQs to respond | Call Center / Creditor Inquiry | 1.90 |
| 07/12/24 | CJ | DS | Coordinate with J. Gache (Kroll) re updates to online voting portal | Solicitation | 0.20 |
| 07/12/24 | CJ | DS | Monitor tabulation of votes and elections and conduct quality assurance review | Solicitation | 2.60 |
| 07/12/24 | CJ | DS | Review format and content of daily voting reports and conduct quality assurance review | Solicitation | 1.10 |
| 07/12/24 | CJ | DS | Telephone conference with J. Karotkin, S. Kesler, S. Perry, H. Balogun, and P. Labissiere (Kroll); J. Sielinski, D. Lewandowski, and A. Mohammed (A&M); and R. Perubhalta (RLK) re status of solicitation and tabulation | Solicitation | 0.40 |
| 07/12/24 | CJ | DS | Telephone conference with S. Kesler and G. Brunswick (Kroll) and J. Sielinski, D. Lewandowski, and P. Avdellas (A&M) re process for vote submission and collection | Solicitation | 0.50 |
| 07/12/24 | CJ | DS | Confer with S. Kesler (Kroll) re procedures for soliciting, collecting and tabulating votes submitted by master ballot | Solicitation | 0.40 |
| 07/12/24 | CJ | DS | Confer with S. Kesler (Kroll) re status of tabulation and punch list of upcoming tasks and deadlines | Solicitation | 0.60 |
| 07/12/24 | CJ | DS | Review logic and messaging of the online voting portal to ensure accuracy | Solicitation | 0.70 |
| 07/12/24 | ECH | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / | 6.50 |

FTX Digital Markets Ltd.

| | | | | | |
|---|---|---|---|---|---|
| | | | | Creditor Inquiry | |
| 07/12/24 | HST | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 1.00 |
| 07/12/24 | JGA | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Creditor Inquiry | 1.10 |
| 07/12/24 | JGA | SA | Confer and coordinate with case support re setup of ballot platform on the case website | Solicitation | 2.30 |
| 07/12/24 | JTH | DI | Prepare electronic ballot submission portal | Solicitation | 4.00 |
| 07/12/24 | JUL | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 7.30 |
| 07/12/24 | MLC | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 0.50 |
| 07/12/24 | RACL | CO | Quality assurance review of ballot filing database | Solicitation | 2.80 |
| 07/12/24 | RACL | CO | Prepare electronic ballot submission portal | Solicitation | 1.80 |
| 07/12/24 | STK | DS | Respond to nominee and creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 2.40 |
| 07/12/24 | STK | DS | Telephone conference with J. Karotkin, C. Johnson, S. Perry, H. Balogun and P. Labissiere (Kroll), J. Sielinski, D. Lewandowski and A. Mohammed (A&M) and R. Perubhalta (RLK) re status of solicitation and tabulation | Solicitation | 0.40 |
| 07/12/24 | STK | DS | Telephone conference with C. Johnson and G. Brunswick (Kroll) and J. Sielinski, D. Lewandowski and P. Avdellas (A&M) re process for vote submission and collection | Solicitation | 0.50 |
| 07/12/24 | STK | DS | Confer with C. Johnson (Kroll) re procedures for soliciting, collecting and tabulating votes submitted by master ballot | Solicitation | 0.40 |
| 07/12/24 | STK | DS | Confer with C. Johnson (Kroll) re status of tabulation and punch list of upcoming tasks and deadlines | Solicitation | 0.60 |
| 07/13/24 | CJ | DS | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 2.50 |
| 07/13/24 | ECH | SA | Coordinate with C. Johnson and J. Lewenson (Kroll) re responding to claimants inquiries about voting | Call Center / Creditor Inquiry | 0.40 |
| 07/13/24 | ECH | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 3.10 |
| 07/13/24 | JUL | SA | Coordinate with C. Johnson and E. Cheney (Kroll) re responding to claimants inquiries about voting | Call Center / Creditor Inquiry | 0.40 |
| 07/13/24 | JUL | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 6.10 |
| 07/14/24 | CJ | DS | Monitor e-mail inbox for inquiries from voting and non-voting claimants and provide responses | Call Center / Creditor Inquiry | 3.60 |
| 07/14/24 | ECH | SA | Coordinate with C. Johnson and J. Lewenson (Kroll) re responding to claimants inquiries about voting | Call Center / Creditor Inquiry | 0.50 |
| 07/14/24 | ECH | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 7.40 |
| 07/14/24 | HST | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 2.30 |
| 07/14/24 | JUL | SA | Coordinate with C. Johnson and E. Cheney (Kroll) re | Call Center / | 0.50 |

FTX Digital Markets Ltd.

| | | | | | |
|---|---|---|---|---|---|
| | | | responding to claimants inquiries about voting | Creditor Inquiry | |
| 07/14/24 | JUL | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 1.40 |
| 07/15/24 | ARKH | SC | Review and prepare electronic submission portal | Solicitation | 5.50 |
| 07/15/24 | ATO | DS | Collaborate with C. Johnson, S. Kesler, J. Gache, E. Cheney and J. Lewenson (Kroll) re proposed responses to voting inquiries | Call Center / Creditor Inquiry | 0.20 |
| 07/15/24 | ATO | DS | Confer with R. Stitt (Kroll) regarding incoming inquiries related to solicitation | Call Center / Creditor Inquiry | 0.90 |
| 07/15/24 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.70 |
| 07/15/24 | ATO | DS | Monitor incoming emails related to solicitation | Solicitation | 5.40 |
| 07/15/24 | ATO | DS | Collaborate with C. Johnson and S. Kesler (Kroll) re tabulation checklist | Solicitation | 0.20 |
| 07/15/24 | ATO | DS | Coordinate with C. Johnson, S. Kelser, H. Taatjes and J. Gache (Kroll) re ongoing tabulation of ballots and reporting the results | Solicitation | 0.40 |
| 07/15/24 | ATO | DS | Telephone conference with H. Balogun, C. Johnson, J. Hughes, G. Brunswick, S. Kesler, B. Gallerie and S. Perry (Kroll) and J. Sielinski, D. Lewandowski and A. Mohammed (A&M) re status of voting and ongoing tabulation | Solicitation | 0.30 |
| 07/15/24 | BGA | DI | Telephone conference with H. Balogun, A. Orchowski, J. Hughes, G. Brunswick, S. Kesler, C. Johnson, and S. Perry (Kroll) and J. Sielinski, D. Lewandowski, and A. Mohammed (A&M) re status of voting and ongoing tabulation | Solicitation | 0.30 |
| 07/15/24 | BRM | DI | Coordinate and quality assurance of solicitation import | Solicitation | 6.70 |
| 07/15/24 | CJ | DS | Collaborate with A. Orchowski, S. Kesler, J. Gache, E. Cheney and J. Lewenson (Kroll) re proposed responses to voting inquiries | Call Center / Creditor Inquiry | 0.20 |
| 07/15/24 | CJ | DS | Compile additional solicitation and tabulation FAQs | Call Center / Creditor Inquiry | 1.30 |
| 07/15/24 | CJ | DS | Monitor incoming e-mailed inquiries from voting creditors and conduct quality assurance review of Kroll responses | Call Center / Creditor Inquiry | 3.10 |
| 07/15/24 | CJ | DS | Collaborate with A. Orchowski and S. Kesler (Kroll) re tabulation checklist | Solicitation | 0.30 |
| 07/15/24 | CJ | DS | Coordinate updates to online voting portal | Solicitation | 0.60 |
| 07/15/24 | CJ | DS | Conduct quality assurance review of tabulation and reporting of the voting results | Solicitation | 2.10 |
| 07/15/24 | CJ | DS | Research questions re solicitation of holders of transferred and split claims | Solicitation | 0.60 |
| 07/15/24 | CJ | DS | Telephone conference with H. Balogun, A. Orchowski, J. Hughes, G. Brunswick, S. Kesler, B. Gallerie and S. Perry (Kroll) and J. Sielinski, D. Lewandowski and A. Mohammed (A&M) re status of voting and ongoing tabulation | Solicitation | 0.30 |
| 07/15/24 | ECH | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 4.20 |

FTX Digital Markets Ltd.

| 07/15/24 | ECH | SA | Collaborate with C. Johnson, A. Orchowski, S. Kesler, J. Gache and J. Lewenson (Kroll) re proposed responses to voting inquiries | Call Center / Creditor Inquiry | 0.20 |
|---|---|---|---|---|---|
| 07/15/24 | ECH | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Creditor Inquiry | 2.10 |
| 07/15/24 | ESN | DI | Technical support for processing voting reports and delivery | Solicitation | 0.40 |
| 07/15/24 | GB | MD | Draft monthly fee application | Retention / Fee Application | 1.30 |
| 07/15/24 | HST | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Creditor Inquiry | 2.00 |
| 07/15/24 | HST | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 3.20 |
| 07/15/24 | JAH | CO | Review and file monthly fee application | Retention / Fee Application | 0.60 |
| 07/15/24 | JD | DI | Conference call with J. Sielenski (A&M) regarding ongoing solicitation | Solicitation | 0.30 |
| 07/15/24 | JGA | SA | Respond to creditor inquiries related to Plan Solicitation | Call Center / Creditor Inquiry | 3.60 |
| 07/15/24 | JGA | SA | Confer and coordinate with case support re setup of ballot platform on the case website | Solicitation | 2.90 |
| 07/15/24 | JUL | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 5.40 |
| 07/15/24 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.10 |
| 07/15/24 | MLC | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 1.50 |
| 07/15/24 | MLC | SA | Review and analyze solicitation materials and procedures to be implemented in upcoming solicitation | Solicitation | 1.50 |
| 07/15/24 | RACL | CO | Prepare electronic ballot submission portal | Solicitation | 2.80 |
| 07/15/24 | SLP | DI | Telephone conference with H. Alli-Balogun, A. Orchowski, J. Hughes, G. Brunswick, S. Kesler, B. Gallerie and C. Johnson (Kroll) and J. Sielinski, D. Lewandowski and A. Mohammed (A&M) re status of voting and ongoing tabulation | Solicitation | 0.30 |
| 07/15/24 | SSC | DI | Solicitation data import and online form processing, configuration and management | Solicitation | 2.00 |
| 07/15/24 | STK | DS | Quality assurance review of incoming ballots | Ballots | 1.30 |
| 07/15/24 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.70 |
| 07/15/24 | STK | DS | Collaborate with A. Orchowski, C. Johnson, J. Gache, E. Cheney and J. Lewenson (Kroll) re proposed responses to voting inquiries | Call Center / Creditor Inquiry | 0.20 |
| 07/15/24 | STK | DS | Quality assurance review and updates of solicitation database | Solicitation | 2.60 |
| 07/15/24 | STK | DS | Coordinate with A. Orchowski, C. Johnson, H. Taatjes and J. Gache (Kroll) re ongoing tabulation of ballots and reporting the results | Solicitation | 0.40 |
| 07/15/24 | STK | DS | Collaborate with A. Orchowski and C. Johnson (Kroll) re | Solicitation | 0.20 |

FTX Digital Markets Ltd.

| | | | tabulation checklist | | |
|---|---|---|---|---|---|
| 07/15/24 | STK | DS | Telephone conference with H. Balogun, A. Orchowski, J. Hughes, G. Brunswick, C. Johnson, B. Gallerie and S. Perry (Kroll) and J. Sielinski, D. Lewandowski and A. Mohammed (A&M) re status of voting and ongoing tabulation | Solicitation | 0.30 |
| 07/16/24 | AMA | MD | Review and revise monthly fee application | Retention / Fee Application | 0.30 |
| 07/16/24 | ARKH | SC | Review and prepare electronic submission portal | Solicitation | 3.00 |
| 07/16/24 | ATO | DS | Confer with M. Brown and M. Crowell (Kroll) to respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.60 |
| 07/16/24 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 9.30 |
| 07/16/24 | ATO | DS | Coordinate with C. Johnson, S. Kelser, H. Taatjes and J. Gache (Kroll) re ongoing tabulation of ballots and reporting the results | Solicitation | 0.40 |
| 07/16/24 | ATO | DS | Create preliminary voting report for circulation to the case professionals | Solicitation | 1.10 |
| 07/16/24 | ATO | DS | Respond to inquiries from D. Lewandowski (Alvarez & Marsal) related to solicitation | Solicitation | 0.80 |
| 07/16/24 | BRM | DI | Coordinate and quality assurance of solicitation import | Solicitation | 5.50 |
| 07/16/24 | CJ | DS | Monitor incoming e-mailed inquiries from voting creditors and conduct quality assurance review of Kroll responses | Call Center / Creditor Inquiry | 2.50 |
| 07/16/24 | CJ | DS | Collaborate with M. Brown, M. Crowell, D. Sharp, J. Lewenson and E. Cheney (Kroll) re proposed responses to voting inquiries | Call Center / Creditor Inquiry | 0.30 |
| 07/16/24 | CJ | DS | Draft additional solicitation and tabulation FAQs | Call Center / Creditor Inquiry | 0.60 |
| 07/16/24 | CJ | DS | Collaborate with M. Brown, M. Crowell, D. Sharp, J. Lewenson and E. Cheney (Kroll) re confirmatory e-mails generated by Kroll online voting platform | Solicitation | 0.20 |
| 07/16/24 | CJ | DS | Conduct quality assurance review of solicitation of holders of transferred and split claims | Solicitation | 0.80 |
| 07/16/24 | CJ | DS | Conduct quality assurance review of updates to online portal | Solicitation | 0.40 |
| 07/16/24 | CJ | DS | Confer with A. Orchowski (Kroll) re status of vote tabulation and reporting | Solicitation | 0.10 |
| 07/16/24 | CJ | DS | Coordinate with A. Orchowski (Kroll) re ongoing tabulation of ballots and reporting the results | Solicitation | 0.40 |
| 07/16/24 | CJ | DS | Conduct quality assurance review of tabulation and reporting of the voting results | Solicitation | 1.90 |
| 07/16/24 | CJ | DS | Research questions re e-mailed confirmations of voting | Solicitation | 0.50 |
| 07/16/24 | DS | DS | Collaborate with M. Brown, M. Crowell, C. Johnson, J. Lewenson and E. Cheney (Kroll) re proposed responses to voting inquiries | Call Center / Creditor Inquiry | 0.30 |
| 07/16/24 | DS | DS | Collaborate with M. Brown, M. Crowell, C. Johnson, J. Lewenson and E. Cheney (Kroll) re confirmatory e-mails generated by Kroll online voting platform | Solicitation | 0.20 |

FTX Digital Markets Ltd.

Page 12

Invoice #: 24896

| 07/16/24 | DS | DS | Confer with A. Orchowski (Kroll) re status of vote tabulation and reporting | Solicitation | 0.10 |
|---|---|---|---|---|---|
| 07/16/24 | ECH | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 7.40 |
| 07/16/24 | ECH | SA | Collaborate with C. Johnson, M. Brown, M. Crowell, D. Sharp and J. Lewenson (Kroll) re confirmatory e-mails generated by Kroll online voting platform | Call Center / Creditor Inquiry | 0.20 |
| 07/16/24 | ECH | SA | Collaborate with C. Johnson, M. Brown, M. Crowell, D. Sharp and J. Lewenson (Kroll) re proposed responses to voting inquiries | Call Center / Creditor Inquiry | 0.30 |
| 07/16/24 | ECH | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Creditor Inquiry | 0.50 |
| 07/16/24 | ECH | SA | Confer with C. Johnson and A. Orchowski (Kroll) re status of vote tabulation and reporting | Solicitation | 0.10 |
| 07/16/24 | ESN | DI | Technical support for processing voting reports and delivery | Solicitation | 4.00 |
| 07/16/24 | HST | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Creditor Inquiry | 2.00 |
| 07/16/24 | HST | SA | Prepare vote declaration | Solicitation | 1.10 |
| 07/16/24 | JGA | SA | Respond to creditor inquiries related to Plan solicitation | Call Center / Creditor Inquiry | 0.90 |
| 07/16/24 | JGA | SA | Confer and coordinate with case support re setup of ballot platform on the case website | Solicitation | 0.70 |
| 07/16/24 | JUL | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 7.00 |
| 07/16/24 | MLC | SA | Collaborate with M. Brown, C. Johnson, D. Sharp, J. Lewenson and E. Cheney (Kroll) re proposed responses to voting inquiries | Call Center / Creditor Inquiry | 0.30 |
| 07/16/24 | MLC | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 1.70 |
| 07/16/24 | MLC | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 1.00 |
| 07/16/24 | MLC | SA | Collaborate with M. Brown, C. Johnson, D. Sharp, J. Lewenson and E. Cheney (Kroll) re confirmatory e-mails generated by Kroll online voting platform | Solicitation | 0.20 |
| 07/16/24 | MMB | SA | Respond to creditor inquiries regarding solicitation | Call Center / Creditor Inquiry | 3.30 |
| 07/16/24 | RACL | CO | Prepare electronic ballot submission portal | Solicitation | 0.80 |
| 07/16/24 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 07/16/24 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.50 |
| 07/16/24 | STK | DS | Quality assurance review and updates of solicitation database | Solicitation | 0.40 |
| 07/16/24 | STK | DS | Coordinate with A. Orchowski, C. Johnson, H. Taatjes and J. Gache (Kroll) re ongoing tabulation of ballots and reporting the results | Solicitation | 0.40 |
| 07/17/24 | ARKH | SC | Review and prepare electronic submission portal | Solicitation | 4.50 |

FTX Digital Markets Ltd.

Page 13

Invoice #: 24896

| 07/17/24 | ATO | DS | Confer with J. Hughes (Kroll) regarding the preliminary voting report | Solicitation | 0.50 |
|---|---|---|---|---|---|
| 07/17/24 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 3.60 |
| 07/17/24 | ATO | DS | Confer with A. Schepper (Kroll) regarding creditor requests for master ballot excel spreadsheets | Solicitation | 0.30 |
| 07/17/24 | ATO | DS | Telephone conference with J. Sielinski and D. Lewandowski (A&M) related to solicitation | Solicitation | 0.40 |
| 07/17/24 | ATO | DS | Collaborate with C. Johnson and S. Kesler (Kroll) re ongoing tabulation | Solicitation | 0.40 |
| 07/17/24 | ATO | DS | Respond to inquiries from J. Sielinski (A&M) related to solicitation | Solicitation | 2.30 |
| 07/17/24 | ATO | DS | Respond to inquiries from J. Sielinski and C. Myers (A&M) related to the solicitation mailing | Solicitation | 0.60 |
| 07/17/24 | ATO | DS | Respond to inquiries from M. Badio (Eversheds) related to solicitation | Solicitation | 0.30 |
| 07/17/24 | ATO | DS | Respond to inquiries from D. Lewandowski (Alvarez & Marsal) related to solicitation | Solicitation | 1.00 |
| 07/17/24 | BRM | DI | Coordinate and quality assurance of solicitation import | Solicitation | 6.70 |
| 07/17/24 | CJ | DS | Monitor incoming e-mailed inquiries from voting creditors and conduct quality assurance review of Kroll responses | Call Center / Creditor Inquiry | 2.30 |
| 07/17/24 | CJ | DS | Collaborate with A. Orchowski and S. Kesler (Kroll) re ongoing tabulation | Solicitation | 0.40 |
| 07/17/24 | CJ | DS | Conduct quality assurance review of tabulation and reporting of the voting results | Solicitation | 1.20 |
| 07/17/24 | ECH | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 11.80 |
| 07/17/24 | ECH | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Creditor Inquiry | 0.10 |
| 07/17/24 | ECH | SA | Confer and coordinate with A. Orchowski (Kroll) and the solicitation team regarding the ongoing solicitation | Solicitation | 0.10 |
| 07/17/24 | ESN | DI | Technical support for processing voting reports and delivery | Solicitation | 0.40 |
| 07/17/24 | JD | DI | Conference call with J. Sielenski (A&M) regarding ongoing solicitation | Solicitation | 0.40 |
| 07/17/24 | JUL | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 2.50 |
| 07/17/24 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.80 |
| 07/17/24 | MLC | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.30 |
| 07/17/24 | MLC | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 1.00 |
| 07/17/24 | MMB | SA | Confer and coordinate with A. Orchowski and H. Taatjes (Kroll) regarding solicitation | Solicitation | 0.10 |
| 07/17/24 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.30 |
| 07/17/24 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / | 0.80 |

FTX Digital Markets Ltd.

| | | | | Creditor Inquiry | |
|---|---|---|---|---|---|
| 07/17/24 | STK | DS | Quality assurance review and updates of solicitation database | Solicitation | 0.20 |
| 07/17/24 | STK | DS | Collaborate with A. Orchowski and C. Johnson (Kroll) re ongoing tabulation | Solicitation | 0.40 |
| 07/18/24 | ARKH | SC | Review and prepare electronic submission portal | Solicitation | 4.50 |
| 07/18/24 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 3.40 |
| 07/18/24 | ATO | DS | Confer with E. Cheney (Kroll) regarding incoming creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.50 |
| 07/18/24 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.40 |
| 07/18/24 | ATO | DS | Telephone conference with J. Sielinski and D. Lewandowski (A&M) related to solicitation | Solicitation | 0.40 |
| 07/18/24 | ATO | DS | Confer with R. Lim and A. Khan (Kroll) regarding the preliminary voting reports | Solicitation | 0.50 |
| 07/18/24 | ATO | DS | Create preliminary voting report for circulation to the case professionals | Solicitation | 1.80 |
| 07/18/24 | ATO | DS | Respond to inquiries from D. Lewandowski and J. Sielinski (A&M) related to solicitation | Solicitation | 2.50 |
| 07/18/24 | BRM | DI | Coordinate and quality assurance of solicitation import | Solicitation | 6.70 |
| 07/18/24 | CJ | DS | Review e-mail correspondence from J. Sielinski, A. Mohammed and D. Lewandowski (A&M) re voting amounts and tabulation results | Solicitation | 0.60 |
| 07/18/24 | DS | DS | Monitor and review emails re solicitation | Solicitation | 0.40 |
| 07/18/24 | ECH | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 11.20 |
| 07/18/24 | ECH | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Creditor Inquiry | 1.10 |
| 07/18/24 | ESN | DI | Technical support for processing voting reports and delivery | Solicitation | 1.20 |
| 07/18/24 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 2.30 |
| 07/18/24 | HST | SA | Update FAQ materials for use in connection with responses to solicitation inquiries | Call Center / Creditor Inquiry | 1.50 |
| 07/18/24 | JUL | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 0.90 |
| 07/18/24 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 1.20 |
| 07/18/24 | MLC | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 0.50 |
| 07/18/24 | SLP | DI | Telephone conference with J. Karotkin, S. Kesler, C. Johnson, H. Balogun and P. Labissiere (Kroll), J. Sielinski, D. Lewandowski and A. Mohammed (A&M) and R. Perubhalta (RLK) re status of solicitation and tabulation | Solicitation | 0.30 |
| 07/18/24 | SSC | DI | Solicitation data import and online form processing, configuration and management | Solicitation | 2.50 |

FTX Digital Markets Ltd.

Page 15

Invoice #: 24896

| 07/18/24 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.80 |
|---|---|---|---|---|---|
| 07/18/24 | STK | DS | Quality assurance review and updates of solicitation database | Solicitation | 1.30 |
| 07/19/24 | ARKH | SC | Review and prepare electronic submission portal | Solicitation | 1.00 |
| 07/19/24 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.80 |
| 07/19/24 | ATO | DS | Respond to inquiries from E. Broderick (Eversheds) related to solicitation | Solicitation | 0.40 |
| 07/19/24 | ATO | DS | Confer with H. Taatjes (Kroll) regarding solicitation | Solicitation | 0.30 |
| 07/19/24 | ATO | DS | Confer with J. Lewenson (Kroll) regarding solicitation | Solicitation | 0.30 |
| 07/19/24 | ATO | DS | Confer with S. Kesler (Kroll) regarding solicitation | Solicitation | 0.30 |
| 07/19/24 | ATO | DS | Create preliminary voting report for circulation to the case professionals | Solicitation | 1.20 |
| 07/19/24 | ATO | DS | Respond to inquiries from J. Sielinski (A&M) related to solicitation | Solicitation | 0.60 |
| 07/19/24 | ATO | DS | Respond to inquiries from D. Lewandowski (Alvarez & Marsal) related to solicitation | Solicitation | 0.70 |
| 07/19/24 | BRM | DI | Coordinate and quality assurance of solicitation import | Solicitation | 6.70 |
| 07/19/24 | ECH | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 7.60 |
| 07/19/24 | ESN | DI | Technical support for processing voting reports and delivery | Solicitation | 1.40 |
| 07/19/24 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 3.20 |
| 07/19/24 | JD | DI | Conference call with J. Sielenski (A&M) regarding ongoing solicitation | Solicitation | 0.20 |
| 07/19/24 | JUL | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 5.90 |
| 07/19/24 | SSC | DI | Solicitation data import and online form processing, configuration and management | Solicitation | 1.00 |
| 07/19/24 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 07/19/24 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.40 |
| 07/19/24 | STK | DS | Quality assurance review and updates of solicitation database | Solicitation | 1.20 |
| 07/20/24 | ECH | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 2.50 |
| 07/20/24 | JUL | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 2.00 |
| 07/21/24 | ECH | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 6.80 |
| 07/21/24 | HST | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 1.00 |
| 07/22/24 | ARKH | SC | Review and prepare electronic submission portal | Solicitation | 2.00 |

FTX Digital Markets Ltd.

| 07/22/24 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.60 |
|---|---|---|---|---|---|
| 07/22/24 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 5.10 |
| 07/22/24 | ATO | DS | Create preliminary voting report for circulation to the case professionals | Solicitation | 1.10 |
| 07/22/24 | ATO | DS | Respond to inquiries from J. Sielinski and D. Lewandowski (Alvarez & Marsal) related to solicitation | Solicitation | 1.60 |
| 07/22/24 | ATO | DS | Respond to inquiries from R. Navarro (FTX) related to solicitation | Solicitation | 0.90 |
| 07/22/24 | ATO | DS | Confer with J. Hughes (Kroll) regarding the online ballot portal | Solicitation | 0.60 |
| 07/22/24 | CJ | DS | Review creditor inquiries and draft FAQs for use in responding thereto | Call Center / Creditor Inquiry | 1.40 |
| 07/22/24 | CJ | DS | Confer with A. Orchowski and S. Kesler (Kroll) re tabulation of votes and reporting | Solicitation | 0.30 |
| 07/22/24 | CJ | DS | Monitor reporting of tabulation results and conduct quality assurance review | Solicitation | 0.50 |
| 07/22/24 | ECH | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 5.10 |
| 07/22/24 | ESN | DI | Technical support for processing voting reports and delivery | Solicitation | 1.20 |
| 07/22/24 | JUL | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 2.70 |
| 07/22/24 | SSC | DI | Solicitation data import and online form processing, configuration and management | Solicitation | 1.50 |
| 07/22/24 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.20 |
| 07/22/24 | STK | DS | Quality assurance review and updates of solicitation database | Solicitation | 0.20 |
| 07/22/24 | STK | DS | Confer with A. Orchowski and C. Johnson (Kroll) re tabulation of votes and reporting | Solicitation | 0.30 |
| 07/23/24 | AKU | SC | Prepare electronic ballot submission portal | Solicitation | 1.00 |
| 07/23/24 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 2.80 |
| 07/23/24 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.30 |
| 07/23/24 | ATO | DS | Create preliminary voting report for circulation to the case professionals | Solicitation | 1.50 |
| 07/23/24 | ATO | DS | Respond to inquiries from J. Sielinski and D. Lewandowski (Alvarez & Marsal) related to solicitation | Solicitation | 2.70 |
| 07/23/24 | ATO | DS | Respond to inquiries from E. Broderick (Eversheds) related to solicitation | Solicitation | 0.30 |
| 07/23/24 | CJ | DS | Conduct quality assurance review of vote tabulation and reporting | Solicitation | 1.40 |
| 07/23/24 | ECH | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 5.80 |

FTX Digital Markets Ltd.

Page 17

Invoice #: 24896

| 07/23/24 | ECH | SA | Confer and coordinate with A. Orchowski (Kroll) and the solicitation team regarding the ongoing solicitation | Solicitation | 0.10 |
|---|---|---|---|---|---|
| 07/23/24 | ESN | DI | Technical support for processing voting reports and delivery | Solicitation | 1.40 |
| 07/23/24 | JUL | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 3.30 |
| 07/23/24 | MMB | SA | Respond to creditor inquiries regarding solicitation | Call Center / Creditor Inquiry | 0.80 |
| 07/23/24 | MMB | SA | Review correspondence with A. Orchowski, J. Lewenson and E. Cheney (Kroll), J. Sielinski and D. Lewandowski (A&M) and N. Allard (Kramer) regarding solicitation | Solicitation | 0.50 |
| 07/23/24 | RACL | CO | Quality assurance review of ballot filing database | Solicitation | 0.80 |
| 07/23/24 | RACL | CO | Prepare electronic ballot submission portal | Solicitation | 0.80 |
| 07/23/24 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.20 |
| 07/23/24 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.30 |
| 07/23/24 | STK | DS | Quality assurance review and updates of solicitation database | Solicitation | 0.20 |
| 07/23/24 | STK | DS | Confer with A. Orchowski and C. Johnson (Kroll) re tabulation of votes and reporting | Solicitation | 0.40 |
| 07/24/24 | AKU | SC | Prepare electronic ballot submission portal | Solicitation | 4.00 |
| 07/24/24 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 2.20 |
| 07/24/24 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.80 |
| 07/24/24 | ATO | DS | Create preliminary voting report for circulation to the case professionals | Solicitation | 1.20 |
| 07/24/24 | ATO | DS | Respond to inquiries from J. Sielinski and D. Lewandowski (Alvarez & Marsal) related to solicitation | Solicitation | 1.60 |
| 07/24/24 | ATO | DS | Telephone conference with D. Lewandowski and J. Sielinski (Alvarez & Marsal) related to solicitation | Solicitation | 0.50 |
| 07/24/24 | ATO | DS | Respond to inquiries from G. Eisenberger (Kramer Levin) related to solicitation | Solicitation | 0.60 |
| 07/24/24 | ATO | DS | Respond to inquiries from R. Navarro (FTX) related to solicitation | Solicitation | 0.70 |
| 07/24/24 | CJ | DS | Monitor incoming solicitation and tabulation inquiries from voting claimants and conduct quality assurance review of Kroll responses | Call Center / Creditor Inquiry | 1.40 |
| 07/24/24 | CJ | DS | Coordinate with A. Orchowski, S. Kelser, H. Taatjes and J. Gache (Kroll) re ongoing tabulation of ballots and reporting the results | Solicitation | 0.40 |
| 07/24/24 | CJ | DS | Monitor e-mails from J. Sielinski, D. Lewandowski and A. Mohammed (A&M) re reporting tabulation results and conduct quality assurance review of responses | Solicitation | 0.70 |
| 07/24/24 | ECH | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 6.30 |

FTX Digital Markets Ltd.

| 07/24/24 | ECH | SA | Confer and coordinate with A. Orchowski (Kroll) and the solicitation team regarding the ongoing solicitation | Solicitation | 0.10 |
|---|---|---|---|---|---|
| 07/24/24 | ESN | DI | Technical support for processing voting reports and delivery | Solicitation | 1.00 |
| 07/24/24 | JUL | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 3.70 |
| 07/24/24 | RACL | CO | Quality assurance review of ballot filing database | Solicitation | 1.60 |
| 07/24/24 | RACL | CO | Prepare electronic ballot submission portal | Solicitation | 0.60 |
| 07/25/24 | AKU | SC | Prepare electronic ballot submission portal | Solicitation | 5.00 |
| 07/25/24 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.80 |
| 07/25/24 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.50 |
| 07/25/24 | ATO | DS | Create preliminary voting report for circulation to the case professionals | Solicitation | 2.70 |
| 07/25/24 | ATO | DS | Respond to inquiries from J. Sielinski and D. Lewandowski (Alvarez & Marsal) related to solicitation | Solicitation | 2.20 |
| 07/25/24 | ATO | DS | Telephone conference with D. Lewandowski and J. Sielinski (Alvarez & Marsal) related to solicitation | Solicitation | 0.50 |
| 07/25/24 | ATO | DS | Respond to inquiries from D. Rubinstein (Cleary Gottlieb) related to solicitation | Solicitation | 0.50 |
| 07/25/24 | ATO | DS | Confer with H. Taatjes and S. Kesler (Kroll) regarding solicitation | Solicitation | 0.50 |
| 07/25/24 | ATO | DS | Confer with R. Lim and A. Jaffar (Kroll) regarding updating solicitation records | Solicitation | 0.50 |
| 07/25/24 | BRM | DI | Coordinate and quality assurance of solicitation import | Solicitation | 7.00 |
| 07/25/24 | CJ | DS | Monitor creditor inquiries re voting and elections and conduct quality assurance review of Kroll response | Call Center / Creditor Inquiry | 1.40 |
| 07/25/24 | CJ | DS | Conduct quality assurance review of tabulation of votes and reporting | Solicitation | 1.40 |
| 07/25/24 | ECH | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 8.90 |
| 07/25/24 | ESN | DI | Technical support for processing voting reports and delivery | Solicitation | 1.50 |
| 07/25/24 | JUL | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 2.10 |
| 07/25/24 | MMB | SA | Review correspondence with A. Orchowski, J. Lewenson and E. Cheney (Kroll), J. Sielinski and D. Lewandowski (Alvarez), B. Rosen (Latham), D. Rubinstein (Cleary) and C. Thain (Willkie) regarding solicitation | Solicitation | 0.60 |
| 07/25/24 | RACL | CO | Prepare electronic ballot submission portal | Ballots | 0.80 |
| 07/25/24 | RACL | CO | Quality assurance review of ballot filing database | Solicitation | 1.60 |
| 07/26/24 | ARKH | SC | Review and prepare electronic submission portal | Solicitation | 0.50 |
| 07/26/24 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 2.40 |
| 07/26/24 | ATO | DS | Create preliminary voting report for circulation to the case professionals | Solicitation | 0.80 |

FTX Digital Markets Ltd.

| 07/26/24 | ATO | DS | Respond to inquiries from J. Sielinski and D. Lewandowski (Alvarez & Marsal) related to solicitation | Solicitation | 3.40 |
|---|---|---|---|---|---|
| 07/26/24 | ATO | DS | Review and update voting records in connection with ongoing solicitation | Solicitation | 3.60 |
| 07/26/24 | ATO | DS | Confer with T. Evangelista (Kroll) regarding the processing of claim transfers and updating solicitation records | Solicitation | 0.40 |
| 07/26/24 | BRM | DI | Coordinate and quality assurance of solicitation import | Solicitation | 3.00 |
| 07/26/24 | ECH | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 4.20 |
| 07/26/24 | ESN | DI | Technical support for processing voting reports and delivery | Solicitation | 2.00 |
| 07/26/24 | JUL | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 2.60 |
| 07/26/24 | MMB | SA | Review correspondence with A. Orchowski and J. Lewenson (Kroll), R. Waldner (Crowell), M. Badio (Eversheds), J. Sielinski and D. Lewandowski (Alvarez) and R. Dover and C. Thain (Willkie) regarding solicitation | Solicitation | 0.20 |
| 07/26/24 | RACL | CO | Quality assurance review of ballot filing database | Solicitation | 1.60 |
| 07/27/24 | ATO | DS | Review and update voting records in connection with ongoing solicitation | Solicitation | 6.80 |
| 07/27/24 | ECH | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 1.30 |
| 07/27/24 | JUL | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 1.10 |
| 07/28/24 | ECH | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 1.60 |
| 07/28/24 | JUL | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 0.80 |
| 07/29/24 | ARKH | SC | Review and prepare electronic submission portal | Solicitation | 9.50 |
| 07/29/24 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 2.40 |
| 07/29/24 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.50 |
| 07/29/24 | ATO | DS | Respond to inquiries from G. Eisenberg (Kramer Levin) related to solicitation | Solicitation | 0.30 |
| 07/29/24 | ATO | DS | Respond to inquiries from C. Myers (Alvarez & Marsal) related to solicitation | Solicitation | 0.80 |
| 07/29/24 | ATO | DS | Respond to inquiries from D. Marker (Proskauer) related to solicitation | Solicitation | 0.50 |
| 07/29/24 | ATO | DS | Confer with A. Jaffar and T. Evangelista (Kroll) regarding processing of claim transfers received after the voting record date | Solicitation | 0.30 |
| 07/29/24 | ATO | DS | Respond to inquiries from D. Lewandowski and J. Sielinski (Alvarez & Marsal) related to solicitation | Solicitation | 1.20 |
| 07/29/24 | ATO | DS | Coordinate making updates to solicitation records | Solicitation | 1.30 |
| 07/29/24 | ATO | DS | Telephone conference with D. Lewandowski and J. Sielinski | Solicitation | 0.50 |

FTX Digital Markets Ltd.

Page 20

Invoice #: 24896

| | | | | | |
|---|---|---|---|---|---|
| | | | (Alvarez & Marsal) related to solicitation | | |
| 07/29/24 | ATO | DS | Create preliminary voting report for circulation to the case professionals | Solicitation | 2.10 |
| 07/29/24 | BRM | DI | Coordinate and quality assurance of solicitation import | Solicitation | 7.00 |
| 07/29/24 | ECH | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 6.10 |
| 07/29/24 | ESN | DI | Technical support for processing voting reports and delivery | Solicitation | 1.60 |
| 07/29/24 | JD | DI | Review ongoing tabulation process | Solicitation | 0.60 |
| 07/29/24 | JUL | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 1.70 |
| 07/29/24 | RACL | CO | Quality assurance review of ballot filing database | Solicitation | 1.60 |
| 07/29/24 | RACL | CO | Prepare electronic ballot submission portal | Solicitation | 1.80 |
| 07/29/24 | STK | DS | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 07/29/24 | STK | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 0.40 |
| 07/29/24 | STK | DS | Quality assurance review and updates of solicitation database | Solicitation | 2.80 |
| 07/30/24 | ARKH | SC | Review and prepare electronic submission portal | Solicitation | 4.00 |
| 07/30/24 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.50 |
| 07/30/24 | ATO | DS | Confer with E. Cheney (Kroll) regarding incoming creditor inquiries | Call Center / Creditor Inquiry | 0.50 |
| 07/30/24 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 2.40 |
| 07/30/24 | ATO | DS | Create preliminary voting report for circulation to the case professionals | Solicitation | 2.10 |
| 07/30/24 | ATO | DS | Respond to inquiries from M. Badio (Eversheds) related to solicitation | Solicitation | 0.70 |
| 07/30/24 | ATO | DS | Respond to inquiries from C. Thain and P. Dalgarno (Willkie) related to solicitation | Solicitation | 0.60 |
| 07/30/24 | ATO | DS | Confer with J. Hughes (Kroll) regarding the online ballot portal | Solicitation | 0.40 |
| 07/30/24 | ATO | DS | Respond to inquiries from P. Avdellas (Alvarez & Marsal) related to solicitation | Solicitation | 0.30 |
| 07/30/24 | ATO | DS | Respond to inquiries from D. Lewandowski and J. Sielinski (Alvarez & Marsal) related to solicitation | Solicitation | 1.20 |
| 07/30/24 | ATO | DS | Coordinate making updates to solicitation records | Solicitation | 1.30 |
| 07/30/24 | BRM | DI | Coordinate and quality assurance of solicitation import | Solicitation | 7.00 |
| 07/30/24 | ECH | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 10.40 |
| 07/30/24 | ECH | SA | Confer and coordinate with A. Orchowski (Kroll) re ongoing solicitation | Solicitation | 0.20 |
| 07/30/24 | ESN | DI | Technical support for processing voting reports and delivery | Solicitation | 1.00 |
| 07/30/24 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / | 5.90 |

FTX Digital Markets Ltd.

| | | | | Creditor Inquiry | |
|---|---|---|---|---|---|
| 07/30/24 | JUL | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 6.10 |
| 07/30/24 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.50 |
| 07/30/24 | MMB | SA | Respond to creditor inquiries regarding solicitation | Call Center / Creditor Inquiry | 5.90 |
| 07/30/24 | MMB | SA | Review correspondence with A. Orchowski, J. Daloia, G. Brunswick, H. Taatjes, J. Lewenson and E. Cheney (Kroll), A. Kranzley (Sullivan), R. Dover and C. Thain (Willkie), J. Sielinski and D. Lewandowski (Alvarez) and G. Eisenberger (Kramer) regarding solicitation | Solicitation | 0.60 |
| 07/30/24 | MMB | SA | Confer and coordinate with A. Orchowski (Kroll) regarding solicitation | Solicitation | 0.10 |
| 07/30/24 | RACL | CO | Quality assurance review of ballot filing database | Solicitation | 2.60 |
| 07/30/24 | RACL | CO | Prepare electronic ballot submission portal | Solicitation | 2.40 |
| 07/30/24 | STK | DS | Quality assurance review and updates of solicitation database | Solicitation | 1.90 |
| 07/31/24 | ATO | DS | Review responses to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 1.50 |
| 07/31/24 | ATO | DS | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 2.90 |
| 07/31/24 | ATO | DS | Coordinate making updates to solicitation records | Solicitation | 1.20 |
| 07/31/24 | ATO | DS | Respond to inquiries from P. Avdellas (Alvarez & Marsal) related to solicitation | Solicitation | 0.40 |
| 07/31/24 | ATO | DS | Respond to inquiries from A. Zhu (Sullivan & Cromwell) related to the online ballot portal | Solicitation | 0.70 |
| 07/31/24 | ATO | DS | Confer with J. Hughes and C. Liu (Kroll) regarding the online ballot portal | Solicitation | 0.90 |
| 07/31/24 | ATO | DS | Telephone conference with D. Lewandowski and J. Sielinski (Alvarez & Marsal) related to solicitation | Solicitation | 0.50 |
| 07/31/24 | ATO | DS | Confer with V. Manners (Kroll) regarding the online ballot portal | Solicitation | 0.20 |
| 07/31/24 | ATO | DS | Respond to inquiries from D. Lewandowski and J. Sielinski (Alvarez & Marsal) related to solicitation | Solicitation | 1.80 |
| 07/31/24 | ATO | DS | Create preliminary voting report for circulation to the case professionals | Solicitation | 1.10 |
| 07/31/24 | BRM | DI | Coordinate and quality assurance of solicitation import | Solicitation | 7.00 |
| 07/31/24 | ECH | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 6.10 |
| 07/31/24 | ECH | SA | Confer and coordinate with A. Orchowski (Kroll) regarding ongoing solicitation | Solicitation | 0.20 |
| 07/31/24 | ESN | DI | Technical support for processing voting reports and delivery | Solicitation | 2.00 |
| 07/31/24 | HST | SA | Respond to creditor inquiries related to solicitation | Call Center / Creditor Inquiry | 7.80 |
| 07/31/24 | JD | DI | Conference call with J. Sielenski (A&M) regarding ongoing | Solicitation | 0.20 |

FTX Digital Markets Ltd.

| | | | | | |
|---|---|---|---|---|---|
| | | | solicitation | | |
| 07/31/24 | JGA | SA | Prepare vote declaration | Solicitation | 1.30 |
| 07/31/24 | JUL | SA | Respond to creditor inquiries regarding plan solicitation | Call Center / Creditor Inquiry | 1.40 |
| 07/31/24 | MLC | SA | Quality assurance review of incoming ballots | Ballots | 0.60 |
| 07/31/24 | MMB | SA | Respond to creditor inquiries regarding solicitation | Call Center / Creditor Inquiry | 3.70 |
| 07/31/24 | MMB | SA | Review correspondence with A. Orchowski, H. Taatjes and E. Cheney (Kroll), M. Badio (Eversheds), A. Kranzley (Sullivan), R. Dover and C. Thain (Willkie) and J. Sielinski, C. Myers, P. Avdellas and D. Lewandowski (Alvarez) regarding solicitation | Solicitation | 0.50 |
| 07/31/24 | MMB | SA | Confer and coordinate with A. Orchowski and H. Taatjes (Kroll) regarding solicitation | Solicitation | 0.10 |
| 07/31/24 | RACL | CO | Quality assurance review of ballot filing database | Solicitation | 2.60 |
| 07/31/24 | RACL | CO | Prepare electronic ballot submission portal | Solicitation | 2.60 |
| 07/31/24 | STK | DS | Quality assurance review and updates of solicitation database | Solicitation | 2.80 |

**Total Hours** **1055.30**