## EXHIBIT A

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. No. __** |

**ORDER SUSTAINING DEBTORS' SIXTY-FOURTH (NON-SUBSTANTIVE)
OMNIBUS OBJECTION TO CERTAIN
SUPERSEDED CLAIMS (CUSTOMER CLAIMS)**

Upon the sixty-fourth omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and disallowing and expunging in their entirety the Superseded Claims set forth in Schedule 1 attached hereto; and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the

---

[1]   The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]   Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

Objection and the relief requested therein has been provided in accordance with the Bankruptcy
Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further
notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or
overruled on the merits; and a hearing having been held to consider the relief requested in the
Objection and upon the record of the hearing and all of the proceedings had before this Court;
and this Court having found and determined that the relief set forth in this Order is in the best
interests of the Debtors and their estates; and that the legal and factual bases set forth in the
Objection establish just cause for the relief granted herein; and after due deliberation and
sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Superseded Claim set forth in Schedule 1 attached hereto is
disallowed and expunged in its entirety.  The claims listed in the column titled
"Surviving Claims" identified on Schedule 1 attached hereto shall remain on the claims register,
subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be
dismissed, the Debtors' right to object on any other grounds that the Debtors discover is
preserved.

4.      This Order has no res judicata, estoppel, or other effect on the validity,
allowance, or disallowance of, and all rights to object to or defend on any basis are expressly
reserved with respect to any Superseded Claims referenced or identified in the Objection that is
not listed on Schedule 1 attached hereto.

-2-

5.      To the extent a response is filed regarding any Superseded Claim, each such Superseded Claim, and the Objection as it pertains to such Superseded Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Superseded Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

6.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

7.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtor may have to enforce rights of setoff against the claimants.

8.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtor pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or

-3-

causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

9.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

10.      This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.


Dated: _____

      Wilmington, Delaware

_____

The Honorable John T. Dorsey
Chief United States Bankruptcy Judge

-4-

## SCHEDULE 1

**Superseded Claims**

FTX Trading Ltd. 22-11068 (JTD)
Sixty-Fourth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 9976 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 | 53806 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0672620362200000 | | | | LUNA2 | 0.0672620362200000 |
| | | | LUNA2_LOCKED | 0.1569447512000000 | | | | LUNA2_LOCKED | 0.1569447512000000 |
| | | | LUNC | 14,646.4500000000000000 | | | | LUNC | 14,646.4500000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | USD | 0.0000034238189 | | | | USD | 0.0000034238189 |
| | | | USDT | 0.0000000056614 | | | | USDT | 0.0000000056614 |
| 20091 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 57459 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAPL | 0.0000000019786620 | | | | AAPL | 0.0000000019786620 |
| | | | ABNB | 0.0000000057684000 | | | | ABNB | 0.0000000057684000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BABA | 0.0000000071330000 | | | | BABA | 0.0000000071330000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000049813071 | | | | BTC | 0.0000000049813071 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | COIN | 0.0000000012993000 | | | | COIN | 0.0000000012993000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000227 | | | | DOT-PERP | 0.0000000000000227 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIDA | 0.6840999000000000 | | | | FIDA | 0.6840999000000000 |
| | | | FIDA_LOCKED | 4.7518847700000000 | | | | FIDA_LOCKED | 4.7518847700000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.7424404629092600 | | | | FTT | 0.7424404629092600 |
| | | | FTT-PERP | 0.0000000000000028 | | | | FTT-PERP | 0.0000000000000028 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.1193842142160000 | | | | LUNA2 | 0.1193842142160000 |
| | | | LUNA2_LOCKED | 0.2785213664700000 | | | | LUNA2_LOCKED | 0.2785213664700000 |
| | | | LUNC | 25,992.2444589000000000 | | | | LUNC | 25,992.2444589000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | NFLX | 0.0000000060414130 | | | | NFLX | 0.0000000060414130 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000079759951 | | | | SOL | 0.0000000079759951 |
| | | | SOL-PERP | 0.0000000000000007 | | | | SOL-PERP | 0.0000000000000007 |
| | | | SRM | 70.7470947500000000 | | | | SRM | 70.7470947500000000 |
| | | | SRM_LOCKED | 27.5030382100000000 | | | | SRM_LOCKED | 27.5030382100000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX | 0.0001140000000000 | | | | TRX | 0.0001140000000000 |
| | | | TSLA | 0.0000000100000000 | | | | TSLA | 0.0000000100000000 |
| | | | TSLAPRE | 0.0000000003312960 | | | | TSLAPRE | 0.0000000003312960 |
| | | | TWTR | 0.0000000070070000 | | | | TWTR | 0.0000000070070000 |
| | | | UBER | 0.0000000098541100 | | | | UBER | 0.0000000098541100 |
| | | | UBXT_LOCKED | 115.5912834000000000 | | | | UBXT_LOCKED | 115.5912834000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 3,812.5051418694500000 | | | | USD | 3,812.5051418694500000 |
| | | | USDT | 2,548.1492011097130000 | | | | USDT | 2,548.1492011097130000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| 92184 | Name on file | FTX Trading Ltd. | BTC | 0.1379842100000000 | 94246 | Name on file | FTX Trading Ltd. | BTC | 0.1379842100000000 |
| | | | ETH | 4.9449579720728100 | | | | ETH | 4.9449579720728100 |
| | | | GBP | 0.0000000000013566 | | | | GBP | 0.0000000000013566 |
| | | | KIN | 1.0000000000000000 | | | | KIN | 1.0000000000000000 |
| | | | TRX | 1.0000000000000000 | | | | TRX | 1.0000000000000000 |
| | | | USD | 0.0000123469667777 | | | | USD | 0.0000123469667777 |
| | | | USDT | 2,212.1819962460000000 | | | | USDT | 2,212.1819962460000000 |
| 21246 | Name on file | FTX Trading Ltd. | ALGOBULL | 509,892.0000000000000000 | 61584* | Name on file | West Realm Shires Services Inc. | ALGOBULL | 509,892.0000000000000000 |
| | | | BNBBEAR | 6,995,100.0000000000000000 | | | | BNBBEAR | 6,995,100.0000000000000000 |
| | | | BSVBULL | 157,956.6000000000000000 | | | | BSVBULL | 157,956.6000000000000000 |
| | | | DOGEBULL | 107.9521353854000000 | | | | DOGEBULL | 107.9521353854000000 |
| | | | ETHBULL | 0.0000000010000000 | | | | ETHBULL | 0.0000000010000000 |
| | | | LUNA2 | 0.0000000247345148 | | | | LUNA2 | 0.0000000247345148 |
| | | | LUNA2_LOCKED | 0.0000000577139946 | | | | LUNA2_LOCKED | 0.0000000577139946 |
| | | | LUNC | 0.0053660000000000 | | | | LUNC | 0.0053660000000000 |
| | | | MATICBULL | 20.2959400000000000 | | | | MATICBULL | 20.2959400000000000 |
| | | | SHIB | 4,098,380.0000000000000000 | | | | SHIB | 4,098,380.0000000000000000 |
| | | | SUSHIBEAR | 696,710.0000000000000000 | | | | SUSHIBEAR | 696,710.0000000000000000 |
| | | | SUSHIBULL | 68.0000000000000000 | | | | SUSHIBULL | 68.0000000000000000 |
| | | | SXPBULL | 12,672.9016070000000000 | | | | SXPBULL | 12,672.9016070000000000 |
| | | | THETABEAR | 983,900.0000000000000000 | | | | THETABEAR | 983,900.0000000000000000 |
| | | | THETABULL | 32.6877604000000000 | | | | THETABULL | 32.6877604000000000 |
| | | | TRX | 334.1308211300000000 | | | | TRX | 334.1308211300000000 |
| | | | TRXBULL | 37.0240650000000000 | | | | TRXBULL | 37.0240650000000000 |
| | | | USD | 0.0943284096456 | | | | USD | 0.0943284096456 |
| | | | USDT | 0.0000002626357538 | | | | USDT | 0.0000002626357538 |
| | | | XRPBULL | 1,147.1686000000000000 | | | | XRPBULL | 1,147.1686000000000000 |
| 9962 | Name on file | FTX Trading Ltd. | APT-PERP | 0.0000000000000000 | 59977 | Name on file | FTX Trading Ltd. | APT-PERP | 0.0000000000000000 |
| | | | ATOM | 17.6863448500000000 | | | | ATOM | 17.6863448500000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BF_POINT | 900.0000000000000000 | | | | BF_POINT | 900.0000000000000000 |
| | | | BNB | 1.8046849300000000 | | | | BNB | 1.8046849300000000 |
| | | | BTC | 0.0719070400620000 | | | | BTC | 0.0719070400620000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | COIN | 0.0000000000000000 | | | | COIN | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETH | 0.6668512117000000 | | | | ETH | 0.6668512117000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0003497000000000 | | | | ETHW | 0.0003497000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 20.4284071778614 | | | | FTT | 20.4284071778614 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LINK | 0.0013919800000000 | | | | LINK | 0.0013919800000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000152925219070 | | | | LUNA2 | 0.0000152925219070 |
| | | | LUNA2_LOCKED | 0.0000356827777840 | | | | LUNA2_LOCKED | 0.0000356827777840 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PFE | 1.0000000000000000 | | | | PFE | 1.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 0.0005173010000000 | | | | SOL | 0.0005173010000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | TRUMPFEB20 | 1.0000000000000000 | | | | TRUMPFEB20 | 1.0000000000000000 |
| | | | USD | 6,509.2298471507270000 | | | | USD | 6,509.2298471507270000 |
| | | | USDT | 19.7456626497524 | | | | USDT | 19.7456626497524 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 34835 | Name on file | FTX Trading Ltd. | USD | 8,194.6400000000000007 | 55687 | Name on file | FTX Trading Ltd. | LUNA2 | 0.0049647610960000 |
| | | | | | | | | LUNA2_LOCKED | 0.0115844457260000 |
| | | | | | | | | USD | 8,194.6362544846700000 |
| | | | | | | | | USTC | 0.7027805000000000 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| 24540 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.0000000000000000 | 35096 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0000000006264240 | | | | AMPL | 0.0000000006264240 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | AMXN | 0.0000000000000000 | | | | AMXN | 0.0000000000000000 |
| | | | AMZNPRE | 0.0000000000000000 | | | | AMZNPRE | 0.0000000000000000 |
| | | | ARKX | 0.0000001196000000 | | | | ARKX | 0.0000001196000000 |
| | | | ATOM-20200925 | 0.0000000000000000 | | | | ATOM-20200925 | 0.0000000000000000 |
| | | | ATOM-20210326 | 0.0000000000000000 | | | | ATOM-20210326 | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAL-20200925 | 0.0000000000000000 | | | | BAL-20200925 | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BIDEN | 0.0000000000000000 | | | | BIDEN | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0011404848420000 | | | | BTC | 0.0011404848420000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CBSE | 0.0000000734379200 | | | | CBSE | 0.0000000734379200 |
| | | | COMP-20200925 | 0.0000000000000000 | | | | COMP-20200925 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |

61584*: Surviving Claim included as a claim to be modified subject to the Debtors' Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | DEFI-20200915 | 0.000000000000000000 |
| | | | DEFI-20201225 | 0.000000000000000000 |
| | | | DEFI-PERP | 0.000000000000000000 |
| | | | DMG-20200925 | 0.000000000000000000 |
| | | | DMG-PERP | 0.000000000000000000 |
| | | | DOT-20201225 | 0.000000000000000000 |
| | | | DOT-PERP | 0.000000000000000000 |
| | | | DOTPRESPLIT-20200925 | 0.000000000000000000 |
| | | | DOTPRESPLIT-20200MRP | 0.000000000000000000 |
| | | | EGLD-PERP | 0.000000000000000000 |
| | | | ETH | 0.000000001793453 |
| | | | ETH-20211231 | 0.000000000000000000 |
| | | | FIL-PERP | 0.000000000000000000 |
| | | | FIL-20210326 | 0.000000000000000000 |
| | | | FTT | 0.000000003968824 |
| | | | FTT-PERP | 0.000000000000000000 |
| | | | GME | 0.000000000000000000 |
| | | | GME-20210326 | 0.000000000000000000 |
| | | | GMEPRE | 0.000000003681967 |
| | | | GRT | 0.000000000241000 |
| | | | GRT-20210326 | 0.000000000000000000 |
| | | | GRT-PERP | 0.000000000000000000 |
| | | | HNT-PERP | 0.000000000000000000 |
| | | | LINA-PERP | 0.000000000000000000 |
| | | | LINA-PERP | 0.000000000000000000 |
| | | | MOB | 0.000000000777110 |
| | | | MSTR | 0.000000005000000 |
| | | | MSTR-20200925 | 0.000000000000000000 |
| | | | MSTR-20210326 | 0.000000000000000000 |
| | | | MTA-20200925 | 0.000000000000000000 |
| | | | MTA-20201225 | 0.000000000000000000 |
| | | | MTA-PERP | 0.000000000000000000 |
| | | | OKB | 0.000000005216706 |
| | | | OKB-20210326 | 0.000000000000000000 |
| | | | OKB-PERP | 0.000000000000000000 |
| | | | PAXG | 0.000000000476670 |
| | | | PAXG-PERP | 0.000000000000000000 |
| | | | PERP-PERP | 0.000000000000000000 |
| | | | RAY-PERP | 0.000000000000000000 |
| | | | SLV | 0.000000001418040 |
| | | | SOL-20200925 | 0.000000000000000000 |
| | | | SOL-20201225 | 0.000000000000000000 |
| | | | SOL-PERP | 0.000000000000000000 |
| | | | SRM | 1.712102700000000 |
| | | | SRM_LOCKED | 903.721392100000000 |
| | | | SUSHI-20200925 | 0.000000000000000000 |
| | | | SUSHI-20201225 | 0.000000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000000 |
| | | | TOMO-PERP | 0.000000000000000000 |
| | | | TRU-20210326 | 0.000000000000000000 |
| | | | TRU-PERP | 0.000000000000000000 |
| | | | UNI | 0.000000100000000 |
| | | | UNI-20201225 | 0.000000000000000000 |
| | | | UNI-PERP | 0.000000000000000000 |
| | | | UNISWAP-20200925 | 0.000000000000000000 |
| | | | UNISWAP-20201225 | 0.000000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000000 |
| | | | USD | 20.865477730812763 |
| | | | USDT | 0.000000015452806 |
| | | | WBTC | 0.000000080656417 |
| | | | XLM-PERP | 0.000000000000000000 |
| | | | XRP-PERP | 0.000000000000000000 |
| | | | YFI | 0.000000000000000000 |
| 14709 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000000 |
| | | | BTC-PERP | 0.000000000000000000 |
| | | | BVOL | 0.000000015100000 |
| | | | CRV-PERP | 0.000000000000000000 |
| | | | ETH | 0.000000000000000000 |
| | | | ETH-PERP | 0.000000000000000000 |
| | | | GAL-PERP | 0.000000000000000000 |
| | | | LUNA2 | 0.000000100154847 |
| | | | LUNA2_LOCKED | 0.000000035361311 |
| | | | LUNC | 0.003000000000000 |
| | | | USD | 0.017182741781856 |
| | | | USDT | 4,448.206450764800000 |
| 12091 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000000 |
| | | | ADA-PERP | 0.000000000000000000 |
| | | | AKRO | 10,000.000000000000000 |
| | | | ALGO | 300.000000001787300 |
| | | | ALGO-PERP | 0.000000000000000000 |
| | | | APE-PERP | 0.000000000000000000 |
| | | | ATLAS | 10,000.000000499700000 |
| | | | ATLAS-PERP | 0.000000000000000000 |
| | | | ATOM-PERP | 0.000000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000000 |
| | | | AXS-PERP | 0.000000000000000000 |
| | | | BAL-PERP | 0.000000000000000000 |
| | | | BAT-PERP | 0.000000000000000000 |
| | | | BIT | 0.000000085436654 |
| | | | BNB | 0.000000007988300 |
| | | | BTC-PERP | 0.000000077688300 |
| | | | DODO-PERP | 0.000000000000000000 |
| | | | DYDX-PERP | 0.000000000000000000 |
| | | | ENS-PERP | 0.000000000000000000 |
| | | | ETH | 0.000000000000000000 |
| | | | ETH-PERP | 0.000000000000000000 |
| | | | FIDA-PERP | 0.000000000000000000 |
| | | | FLOW-PERP | 0.000000000000000000 |
| | | | FTT-PERP | 0.000000000000000000 |
| | | | GALA-PERP | 0.000000000000000000 |
| | | | GRT-PERP | 0.000000000000000000 |
| | | | HBAR-PERP | 0.000000000000000000 |
| | | | LINA-PERP | 0.000000000000000000 |
| | | | LUNA2_LOCKED | 0.000000001681040 |
| | | | MANA-PERP | 0.000000000000000000 |
| | | | MAPS | 2,804.494320000000000 |
| | | | MKR-PERP | 0.000000000000000000 |
| | | | PERP-PERP | 0.000000000000000000 |
| | | | REEF | 10,000.000000000000000 |
| | | | REEF-PERP | 0.000000000000000000 |
| | | | REN-PERP | 0.000000000000000000 |
| | | | RSR | 0.000000089774408 |
| | | | RSR-PERP | 0.000000000000000000 |
| | | | RUNE-PERP | 0.000000000000000000 |
| | | | SLP-PERP | 0.000000000000000000 |
| | | | SNX-PERP | 0.000000000000000000 |
| | | | SOL | 0.000000083638315 |
| | | | SPELL | 50,000.000000000000000 |
| | | | SRM-PERP | 0.000000000000000000 |
| | | | STEP-PERP | 0.000000000000000000 |
| | | | SXP-PERP | 0.000000000000000000 |
| | | | TUM | 3,000.000000075000000 |
| | | | UNI5 | 3,000.000000000000000 |
| | | | USD | 0.052387776003907 |
| | | | USDT | 0.000000044598540 |
| | | | WAVES-PERP | 0.000000000000000000 |
| | | | XTZ-PERP | 0.000000000000000000 |
| | | | ZIL-PERP | 0.000000000000000000 |
| 19945 | Name on file | FTX Trading Ltd. | FTT | 25.994000000000000 |
| | | | SRM | 150.153828610000000 |
| | | | SRM_LOCKED | 0.161307650000000 |
| | | | TRX | 0.000428000000000 |
| | | | USD | 0.000000008715962 |
| | | | USDT | 0.000000007406247 |
| 69895 | Name on file | FTX Trading Ltd. | BTC | 0.131973600000000 |
| | | | ETH | 1.499700000000000 |
| | | | ETHW | 1.499700000000000 |
| | | | LUNA2 | 0.003545200601000 |
| | | | LUNC | 575.998000000000000 |
| | | | USD | 0.001203314000000 |
| | | | USDT | 0.001203314000000 |
| 52334 | Name on file | FTX Trading Ltd. | AERO | Undetermined* |
| | | | CHZ | |
| | | | CRO | |
| | | | FTT | |
| | | | KIN | |
| | | | RSR | |
| | | | SOL | |
| 57529 | Name on file | FTX Trading Ltd. | ATLAS | 139,741.813235689100000 |
| | | | AVAX | 84.605870000000000 |
| | | | DOT-20211231 | 0.000000000000000000 |
| | | | FTM | 4,110.000000180000000 |
| | | | LUNA2 | 0.009906910000000 |
| | | | LUNA2_LOCKED | 45.141082830000000 |
| | | | LUNC | 100,000.000000000000000 |
| | | | POLIS | 1,053.000000000000000 |
| | | | SOL | 127.696288810000000 |
| | | | TRX | 0.000000000000000000 |
| | | | USD | 0.417110474006809 |
| | | | USDT | 0.217049063008973 |
| 76982 | Name on file | FTX Trading Ltd. | FTT | 18.000391157939547 |
| | | | GMT | 15.680856053100000 |
| | | | LFI | 699,757.500000000000000 |
| | | | LINK | 67.476744000000000 |
| | | | SOL | 0.000000001198931 |
| | | | UBXT | 10,669.369924200000000 |
| | | | UBXT_LOCKED | 58.218195240000000 |
| | | | USD | 0.000913682000000 |
| | | | USDT | 1.370517467189946 |
| 73780 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 |
| | | | BAO | 1.000000000000000 |
| | | | BCH | 10.012156560000000 |
| | | | DOGE | 1,023.860443330000000 |
| | | | KIN | 2.000000000000000 |
| | | | RSR | 1.000000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | DEFI-20200915 | 0.000000000000000000 |
| | | | DEFI-20201225 | 0.000000000000000000 |
| | | | DEFI-PERP | 0.000000000000000000 |
| | | | DMG-20200925 | 0.000000000000000000 |
| | | | DMG-PERP | 0.000000000000000000 |
| | | | DOT-20201225 | 0.000000000000000000 |
| | | | DOT-PERP | 0.000000000000000000 |
| | | | DOTPRESPLIT-20200925 | 0.000000000000000000 |
| | | | DOTPRESPLIT-20200MRP | 0.000000000000000000 |
| | | | EGLD-PERP | 0.000000000000000000 |
| | | | ETH | 0.000000001793453 |
| | | | ETH-20211231 | 0.000000000000000000 |
| | | | FIL-PERP | 0.000000000000000000 |
| | | | FIL-20210326 | 0.000000000000000000 |
| | | | FTT | 0.000000003968824 |
| | | | FTT-PERP | 0.000000000000000000 |
| | | | GME | 0.000000000000000000 |
| | | | GME-20210326 | 0.000000000000000000 |
| | | | GMEPRE | 0.000000003681967 |
| | | | GRT | 0.000000000241000 |
| | | | GRT-20210326 | 0.000000000000000000 |
| | | | GRT-PERP | 0.000000000000000000 |
| | | | HNT-PERP | 0.000000000000000000 |
| | | | LINA-PERP | 0.000000000000000000 |
| | | | LINA-PERP | 0.000000000000000000 |
| | | | MOB | 0.000000000777110 |
| | | | MSTR | 0.000000005000000 |
| | | | MSTR-20200925 | 0.000000000000000000 |
| | | | MSTR-20210326 | 0.000000000000000000 |
| | | | MTA-20200925 | 0.000000000000000000 |
| | | | MTA-20201225 | 0.000000000000000000 |
| | | | MTA-PERP | 0.000000000000000000 |
| | | | OKB | 0.000000005216706 |
| | | | OKB-20210326 | 0.000000000000000000 |
| | | | OKB-PERP | 0.000000000000000000 |
| | | | PAXG | 0.000000000476670 |
| | | | PAXG-PERP | 0.000000000000000000 |
| | | | PERP-PERP | 0.000000000000000000 |
| | | | RAY-PERP | 0.000000000000000000 |
| | | | SLV | 0.000000001418040 |
| | | | SOL-20200925 | 0.000000000000000000 |
| | | | SOL-20201225 | 0.000000000000000000 |
| | | | SOL-PERP | 0.000000000000000000 |
| | | | SRM | 1.712102700000000 |
| | | | SRM_LOCKED | 903.721392100000000 |
| | | | SUSHI-20200925 | 0.000000000000000000 |
| | | | SUSHI-20201225 | 0.000000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000000 |
| | | | TOMO-PERP | 0.000000000000000000 |
| | | | TRU-20210326 | 0.000000000000000000 |
| | | | TRU-PERP | 0.000000000000000000 |
| | | | UNI | 0.000000100000000 |
| | | | UNI-20201225 | 0.000000000000000000 |
| | | | UNI-PERP | 0.000000000000000000 |
| | | | UNISWAP-20200925 | 0.000000000000000000 |
| | | | UNISWAP-20201225 | 0.000000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000000 |
| | | | USD | 20.865477730812763 |
| | | | USDT | 0.000000015452806 |
| | | | WBTC | 0.000000080656417 |
| | | | XLM-PERP | 0.000000000000000000 |
| | | | XRP-PERP | 0.000000000000000000 |
| | | | YFI | 0.000000000000000000 |
| 77695 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000000 |
| | | | BTC-PERP | 0.000000000000000000 |
| | | | BVOL | 0.000000015100000 |
| | | | CRV-PERP | 0.000000000000000000 |
| | | | ETH | 0.000000000000000000 |
| | | | ETH-PERP | 0.000000000000000000 |
| | | | GAL-PERP | 0.000000000000000000 |
| | | | LUNA2 | 0.000000100154847 |
| | | | LUNA2_LOCKED | 0.000000035361311 |
| | | | LUNC | 0.003000000000000 |
| | | | USD | 0.017182741781856 |
| | | | USDT | 4,448.206450764800000 |
| 35932 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000000 |
| | | | ADA-PERP | 0.000000000000000000 |
| | | | AKRO | 10,000.000000000000000 |
| | | | ALGO | 300.000000001787300 |
| | | | ALGO-PERP | 0.000000000000000000 |
| | | | APE-PERP | 0.000000000000000000 |
| | | | ATLAS | 10,000.000000499700000 |
| | | | ATLAS-PERP | 0.000000000000000000 |
| | | | ATOM-PERP | 0.000000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000000 |
| | | | AXS-PERP | 0.000000000000000000 |
| | | | BAL-PERP | 0.000000000000000000 |
| | | | BAT-PERP | 0.000000000000000000 |
| | | | BIT | 0.000000085436654 |
| | | | BNB | 0.000000007988300 |
| | | | BTC-PERP | 0.000000077688300 |
| | | | DODO-PERP | 0.000000000000000000 |
| | | | DYDX-PERP | 0.000000000000000000 |
| | | | ENS-PERP | 0.000000000000000000 |
| | | | ETH | 0.000000000000000000 |
| | | | ETH-PERP | 0.000000000000000000 |
| | | | FIDA-PERP | 0.000000000000000000 |
| | | | FLOW-PERP | 0.000000000000000000 |
| | | | FTT-PERP | 0.000000000000000000 |
| | | | GALA-PERP | 0.000000000000000000 |
| | | | GRT-PERP | 0.000000000000000000 |
| | | | HBAR-PERP | 0.000000000000000000 |
| | | | LINA-PERP | 0.000000000000000000 |
| | | | LUNA2_LOCKED | 0.000000001681040 |
| | | | MANA-PERP | 0.000000000000000000 |
| | | | MAPS | 2,804.494320000000000 |
| | | | MKR-PERP | 0.000000000000000000 |
| | | | PERP-PERP | 0.000000000000000000 |
| | | | REEF | 10,000.000000000000000 |
| | | | REEF-PERP | 0.000000000000000000 |
| | | | REN-PERP | 0.000000000000000000 |
| | | | RSR | 0.000000089774408 |
| | | | RSR-PERP | 0.000000000000000000 |
| | | | RUNE-PERP | 0.000000000000000000 |
| | | | SLP-PERP | 0.000000000000000000 |
| | | | SNX-PERP | 0.000000000000000000 |
| | | | SOL | 0.000000083638315 |
| | | | SPELL | 50,000.000000000000000 |
| | | | SRM-PERP | 0.000000000000000000 |
| | | | STEP-PERP | 0.000000000000000000 |
| | | | SXP-PERP | 0.000000000000000000 |
| | | | TUM | 3,000.000000075000000 |
| | | | UNI5 | 3,000.000000000000000 |
| | | | USD | 0.052387776003907 |
| | | | USDT | 0.000000044598540 |
| | | | WAVES-PERP | 0.000000000000000000 |
| | | | XTZ-PERP | 0.000000000000000000 |
| | | | ZIL-PERP | 0.000000000000000000 |
| 60194 | Name on file | FTX Trading Ltd. | FTT | 25.994000000000000 |
| | | | SRM | 150.153828610000000 |
| | | | SRM_LOCKED | 0.161307650000000 |
| | | | TRX | 0.000428000000000 |
| | | | USD | 0.000000008715962 |
| | | | USDT | 0.000000007406247 |
| 76066 | Name on file | FTX Trading Ltd. | BTC | 0.131973600000000 |
| | | | ETH | 1.499700000000000 |
| | | | ETHW | 1.499700000000000 |
| | | | LUNA2 | 0.003545200601000 |
| | | | LUNC | 575.998000000000000 |
| | | | USD | 0.001203314000000 |
| | | | USDT | 0.001203314000000 |
| 65744 | Name on file | FTX Trading Ltd. | AERO | Undetermined* |
| | | | CHZ | |
| | | | CRO | |
| | | | FTT | |
| | | | KIN | |
| | | | RSR | |
| | | | SOL | |
| 57543 | Name on file | FTX Trading Ltd. | ATLAS | 139,741.813235689100000 |
| | | | AVAX | 84.605870000000000 |
| | | | DOT-20211231 | 0.000000000000000000 |
| | | | FTM | 4,110.000000180000000 |
| | | | LUNA2 | 0.009906910000000 |
| | | | LUNA2_LOCKED | 45.141082830000000 |
| | | | LUNC | 100,000.000000000000000 |
| | | | POLIS | 1,053.000000000000000 |
| | | | SOL | 127.696288810000000 |
| | | | TRX | 0.000000000000000000 |
| | | | USD | 0.417110474006809 |
| | | | USDT | 0.217049063008973 |
| 81870 | Name on file | FTX Trading Ltd. | FTT | 18.000391157939547 |
| | | | GMT | 15.680856053100000 |
| | | | LFI | 699,757.500000000000000 |
| | | | LINK | 67.476744000000000 |
| | | | SOL | 0.000000001198931 |
| | | | UBXT | 10,669.369924200000000 |
| | | | UBXT_LOCKED | 58.218195240000000 |
| | | | USD | 0.000913682000000 |
| | | | USDT | 1.370517467189946 |
| 75196 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 |
| | | | BAO | 1.000000000000000 |
| | | | BCH | 10.012156560000000 |
| | | | DOGE | 1,023.860443330000000 |
| | | | KIN | 2.000000000000000 |
| | | | RSR | 1.000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX | 285.000000000000000 | | | | TRX | 285.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 0.000000009176338 | | | | USD | 0.000000009176338 |
| | | | USDT | 0.000000085127799 | | | | USDT | 0.000000085127799 |
| | | | XRP | 66,630.63868936051000 | | | | XRP | 66,630.63868936051000 |
| 24482 | Name on file | FTX Trading Ltd. | APT | 0.290908980000000 | 57501 | Name on file | FTX Trading Ltd. | APT | 0.290908980000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS | 3,779.089799460000000 | | | | ATLAS | 3,779.089799460000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.000042570000000 | | | | ATOM | 0.000042570000000 |
| | | | AUDIO-PERP | 0.000000000000113 | | | | AUDIO-PERP | 0.000000000000113 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 134.613296400000000 | | | | BOBA | 134.613296400000000 |
| | | | BTC | 0.000000008633000 | | | | BTC | 0.000000008633000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000014 | | | | DYDX-PERP | 0.000000000000014 |
| | | | ETH | 0.000070769000000 | | | | ETH | 0.000070769000000 |
| | | | ETHBULL | 0.000000000150000 | | | | ETHBULL | 0.000000000150000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000928204982270 | | | | ETHW | 0.000928204982270 |
| | | | EUR | 0.418995660000000 | | | | EUR | 0.418995660000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 150.040516403472497 | | | | FTT | 150.040516403472497 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | JPY | 763.049176536161000 | | | | JPY | 763.049176536161000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.002342668154000 | | | | LUNA2 | 0.002342668154000 |
| | | | LUNA2_LOCKED | 0.005466625693000 | | | | LUNA2_LOCKED | 0.005466625693000 |
| | | | LUNC-PERP | -0.000000000339528 | | | | LUNC-PERP | -0.000000000339528 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | POLIS | 67.306620500000000 | | | | POLIS | 67.306620500000000 |
| | | | PROM-PERP | 0.000000000000007 | | | | PROM-PERP | 0.000000000000007 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.007051231009640 | | | | SOL | 0.007051231009640 |
| | | | SOL-PERP | -175.330000000000000 | | | | SOL-PERP | -175.330000000000000 |
| | | | STEP | 0.000000000000000 | | | | STEP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000001818 | | | | STEP-PERP | 0.000000000001818 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | TRX | 8,844.943044600000000 | | | | TRX | 8,844.943044600000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 20,795.792847830010000 | | | | USD | 20,795.792847830010000 |
| | | | USDT | 0.005109711141187 | | | | USDT | 0.005109711141187 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.016161600000000 | | | | USTC | 0.016161600000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | VETBULL | 0.000000007500000 | | | | VETBULL | 0.000000007500000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 0.717063900000000 | | | | XRP | 0.717063900000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 13291 | Name on file | FTX Trading Ltd. | AVAX | 3.100970704140000 | 23738 | Name on file | FTX Trading Ltd. | AVAX | 3.100970704140000 |
| | | | BRZ | 0.004617500000000 | | | | BRZ | 0.004617500000000 |
| | | | BTC | 0.006396260000000 | | | | BTC | 0.006396260000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT | 4.203915941176190 | | | | DOT | 4.203915941176190 |
| | | | ETH | 0.045000008263500 | | | | ETH | 0.045000008263500 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.045000008263500 | | | | ETHW | 0.045000008263500 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | LINK | 14.397408004000000 | | | | LINK | 14.397408004000000 |
| | | | LUNA2 | 0.000016488147000 | | | | LUNA2 | 0.000016488147000 |
| | | | LUNA2_LOCKED | 0.000038472343070 | | | | LUNA2_LOCKED | 0.000038472343070 |
| | | | LUNC | 3.590328732323950 | | | | LUNC | 3.590328732323950 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SOL | 0.009717400000000 | | | | SOL | 0.009717400000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000011120 | | | | TRX | 0.000000000011120 |
| | | | USD | 0.006366000250472 | | | | USD | 0.006366000250472 |
| | | | USDT | 0.007724754160908 | | | | USDT | 0.007724754160908 |
| 42518 | Name on file | FTX Trading Ltd. | BTC | 0.080542160000000 | 60432 | Name on file | FTX Trading Ltd. | BTC | 0.080542160000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.582434230000000 | | | | ETH | 0.582434230000000 |
| | | | ETHW | 0.582278750000000 | | | | ETHW | 0.582278750000000 |
| | | | EUR | 2,338.112590261894600 | | | | EUR | 2,338.112590261894600 |
| | | | LUNA2 | 0.003871475013000 | | | | LUNA2 | 0.003871475013000 |
| | | | LUNA2_LOCKED | 0.009033441406000 | | | | LUNA2_LOCKED | 0.009033441406000 |
| | | | USD | 1,055.632629904125000 | | | | USD | 1,055.632629904125000 |
| | | | USDT | 0.000161128234180 | | | | USDT | 0.000161128234180 |
| | | | USTC | 0.548025600000000 | | | | USTC | 0.548025600000000 |
| 23294 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 58873 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATLAS | 10,000.050000000000000 | | | | ATLAS | 10,000.050000000000000 |
| | | | AVAX | 2,031.415403000000000 | | | | AVAX | 2,031.415403000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.084985000000000 | | | | FTT | 0.084985000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | POLIS | 0.058510000000000 | | | | POLIS | 0.058510000000000 |
| | | | SRM | 11.663951880000000 | | | | SRM | 11.663951880000000 |
| | | | SRM_LOCKED | 49.236081200000000 | | | | SRM_LOCKED | 49.236081200000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 9.016236281640009 | | | | USD | 9.016236281640009 |
| | | | USDT | 0.005591332875766 | | | | USDT | 0.005591332875766 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 13815 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008001174 | 58697 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008001174 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.492131560000000 | | | | AAVE | 0.492131560000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ATOM | 4.017401230000000 | | | | ATOM | 4.017401230000000 |
| | | | ATOMBEAR | 99,980.000000000000000 | | | | ATOMBEAR | 99,980.000000000000000 |
| | | | AVAX | 3.113485450000000 | | | | AVAX | 3.113485450000000 |
| | | | AXS | 0.000000000264499 | | | | AXS | 0.000000000264499 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND | 0.000000007610917 | | | | BAND | 0.000000007610917 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB | 0.462396050000000 | | | | BNB | 0.462396050000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT | 0.000000000636100 | | | | BNT | 0.000000000636100 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BTC | 0.219617998393409 | | | | BTC | 0.219617998393409 |
| | | | BTC-MOVE-2021123 | 0.000000000000000 | | | | BTC-MOVE-2021123 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0826 | 0.000000000000000 | | | | BTC-MOVE-WK-0826 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0909 | 0.000000000000000 | | | | BTC-MOVE-WK-0909 | 0.000000000000000 |
| | | | BTC-MOVE-WK-1007 | 0.000000000000000 | | | | BTC-MOVE-WK-1007 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CUSDT-PERP | 0.000000000000000 | | | | CUSDT-PERP | 0.000000000000000 |
| | | | DOT | 0.000000013172411 | | | | DOT | 0.000000013172411 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.291227057132000 | | | | ETH | 0.291227057132000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 8.929683819561630 | | | | FTT | 8.929683819561630 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GRT | 245.061433000000000 | | | | GRT | 245.061433000000000 |
| | | | GRT-0930 | 0.000000000000000 | | | | GRT-0930 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC | 0.000000056100000 | | | | KNC | 0.000000056100000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LEO | 0.000000004565511 | | | | LEO | 0.000000004565511 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK | 3.219108702000000 | | | | LINK | 3.219108702000000 |
| | | | LINKBEAR | 19,996,000.000000000000000 | | | | LINKBEAR | 19,996,000.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.034146257340000 | | | | LUNA2 | 0.034146257340000 |
| | | | LUNA2_LOCKED | 0.079674617740035 | | | | LUNA2_LOCKED | 0.079674617740035 |
| | | | LUNC | 0.001611702246114 | | | | LUNC | 0.001611702246114 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000014555162 | | | | MATIC | 0.000000014555162 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.046195006344956 | | | | MKR | 0.046195006344956 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MOB | 0.000000003642336 | | | | MOB | 0.000000003642336 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB | 0.000000005174133 | | | | OKB | 0.000000005174133 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG | 0.000000001394800 | | | | OMG | 0.000000001394800 |
| | | | OMG-0624 | 0.000000000000000 | | | | OMG-0624 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 1.617003830000000 | | | | SOL | 1.617003830000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHIBEAR | 9,980,000.000000000000000 | | | | SUSHIBEAR | 9,980,000.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETABEAR | 9,998,000.000000000000000 | | | | THETABEAR | 9,998,000.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 2.010013033512258 | | | | TRX | 2.010013033512258 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 5.825230400000000 | | | | UNI | 5.825230400000000 |
| | | | USD | 17.416594194257133 | | | | USD | 17.416594194257133 |
| | | | USDT | 166.431455487478810 | | | | USDT | 166.431455487478810 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XRP | 0.000000000836645 | | | | XRP | 0.000000000836645 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 7417 | Name on file | FTX Trading Ltd. | FTT | 9.800000000000000 | 68035 | Name on file | FTX Trading Ltd. | FTT | 9.800000000000000 |
| | | | LINKBULL | 658,665.900000000000000 | | | | LINKBULL | 658,665.900000000000000 |
| | | | LTCBULL | 14,814.808208140000000 | | | | LTCBULL | 14,814.808208140000000 |
| | | | LUNA2 | 0.000000033092676 | | | | LUNA2 | 0.000000033092676 |
| | | | LUNA2_LOCKED | 0.000000077216245 | | | | LUNA2_LOCKED | 0.000000077216245 |
| | | | LUNC | 0.007206000000000 | | | | LUNC | 0.007206000000000 |
| | | | MATICBULL | 152,391.480000000000000 | | | | MATICBULL | 152,391.480000000000000 |
| | | | USD | 0.027084657395901 | | | | USD | 0.027084657395901 |
| | | | USDT | 0.000000014011310 | | | | USDT | 0.000000014011310 |
| | | | XRPBULL | 108,979.200000000000000 | | | | XRPBULL | 108,979.200000000000000 |
| 9579 | Name on file | FTX Trading Ltd. | ATOM | 0.000000006493900 | 55826 | Name on file | FTX Trading Ltd. | ATOM | 0.000000006493900 |
| | | | AVAX | 21.552668113330480 | | | | AVAX | 21.552668113330480 |
| | | | BNB | 1.421582014944140 | | | | BNB | 1.421582014944140 |
| | | | BTC | 0.010900007652297 | | | | BTC | 0.010900007652297 |
| | | | DOT | 59.574546637881180 | | | | DOT | 59.574546637881180 |
| | | | ETH | 0.426445645978890 | | | | ETH | 0.426445645978890 |
| | | | ETHW | 0.000490904638000 | | | | ETHW | 0.000490904638000 |
| | | | FIDA | 173.000000000000000 | | | | FIDA | 173.000000000000000 |
| | | | FTM | 109.646350835400090 | | | | FTM | 109.646350835400090 |
| | | | FTT | 25.622079864277430 | | | | FTT | 25.622079864277430 |
| | | | LUNA2 | 0.021916929150000 | | | | LUNA2 | 0.021916929150000 |
| | | | LUNA2_LOCKED | 0.051139501360000 | | | | LUNA2_LOCKED | 0.051139501360000 |
| | | | LUNC | 4,772.457467073501000 | | | | LUNC | 4,772.457467073501000 |
| | | | OXY | 1,078.936920000000000 | | | | OXY | 1,078.936920000000000 |
| | | | RAY | 35.707410523678330 | | | | RAY | 35.707410523678330 |
| | | | SOL | 0.008594212393200 | | | | SOL | 0.008594212393200 |
| | | | TRX | 0.001084006752300 | | | | TRX | 0.001084006752300 |
| | | | UMEE | 440.000000000000000 | | | | UMEE | 440.000000000000000 |
| | | | USD | 150.797498125290530 | | | | USD | 150.797498125290530 |
| | | | USDT | 13.713437280336743 | | | | USDT | 13.713437280336743 |
| 19221 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 54651 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 13,000.000000000000000 | | | | ADA-PERP | 13,000.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000001 | | | | AVAX-PERP | 0.000000000000001 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000003 | | | | CAKE-PERP | 0.000000000000003 |
| | | | CHZ-20210625 | 0.000000000000000 | | | | CHZ-20210625 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000000113 | | | | DODO-PERP | -0.000000000000113 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000028 | | | | EOS-PERP | -0.000000000000028 |
| | | | ETC-PERP | -0.000000000000007 | | | | ETC-PERP | -0.000000000000007 |
| | | | ETH | 2.003376450317450 | | | | ETH | 2.003376450317450 |
| | | | ETH-PERP | 3.000000000000000 | | | | ETH-PERP | 3.000000000000000 |
| | | | ETHW | 1.403376449808141 | | | | ETHW | 1.403376449808141 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000005873100 | | | | FTT | 0.000000005873100 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000003 | | | | LINK-PERP | 0.000000000000003 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 11.770572620000000 | | | | LUNA2 | 11.770572620000000 |
| | | | LUNA2_LOCKED | 27.464669450000000 | | | | LUNA2_LOCKED | 27.464669450000000 |
| | | | LUNC | 563,066.969632000000000 | | | | LUNC | 563,066.969632000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.001557000000000 | | | | TRX | 0.001557000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | | | TRX-20210625 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -7,522.424267006714000 | | | | USD | -7,522.424267006714000 |
| | | | USDT | 1,058.708224004788000 | | | | USDT | 1,058.708224004788000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 25878 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 54651 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 13,000.000000000000000 | | | | ADA-PERP | 13,000.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000001 | | | | AVAX-PERP | 0.000000000000001 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000003 | | | | CAKE-PERP | 0.000000000000003 |
| | | | CHZ-20210625 | 0.000000000000000 | | | | CHZ-20210625 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000000113 | | | | DODO-PERP | -0.000000000000113 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000028 | | | | EOS-PERP | -0.000000000000028 |
| | | | ETC-PERP | -0.000000000000007 | | | | ETC-PERP | -0.000000000000007 |
| | | | ETH | 2.003376450317450 | | | | ETH | 2.003376450317450 |
| | | | ETH-PERP | 3.000000000000000 | | | | ETH-PERP | 3.000000000000000 |
| | | | ETHW | 1.403376449808141 | | | | ETHW | 1.403376449808141 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000005873100 | | | | FTT | 0.000000005873100 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 11.770572620000000 | | | | LUNA2 | 11.770572620000000 |
| | | | LUNA2_LOCKED | 27.464669420000000 | | | | LUNA2_LOCKED | 27.464669420000000 |
| | | | LUNC | 563,066.969632000000000 | | | | LUNC | 563,066.969632000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.001317000000000 | | | | TRX | 0.001317000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | | | TRX-20210625 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -7,522.424267008714000 | | | | USD | -7,522.424267008714000 |
| | | | USDT | 1,058.708224004788000 | | | | USDT | 1,058.708224004788000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 44522 | Name on file | FTX Trading Ltd. | LUNA2 | 2.823701100000000 | 44523 | Name on file | FTX Trading Ltd. | LUNA2 | 2.823701100000000 |
| | | | LUNA2_LOCKED | 6.588606960000000 | | | | LUNA2_LOCKED | 6.588606960000000 |
| | | | LUNC | 614,866.953780000000000 | | | | LUNC | 614,866.953780000000000 |
| | | | USD | 0.069524460000000 | | | | USD | 0.069524460000000 |
| 15698 | Name on file | FTX Trading Ltd. | LUNA2 | 2.296917263000000 | 59411 | Name on file | FTX Trading Ltd. | LUNA2 | 2.296917263000000 |
| | | | LUNA2_LOCKED | 5.359473615000000 | | | | LUNA2_LOCKED | 5.359473615000000 |
| | | | LUNC | 500,158.570000000000000 | | | | LUNC | 500,158.570000000000000 |
| | | | USD | 0.000990344703140 | | | | USD | 0.000990344703140 |
| 60705 | Name on file | FTX Trading Ltd. | BAO | 1.999600000000000 | 72894 | Name on file | FTX Trading Ltd. | BAO | 1.999600000000000 |
| | | | FIDA | 9.143160560000000 | | | | FIDA | 9.143160560000000 |
| | | | FIDA_LOCKED | 0.077775200000000 | | | | FIDA_LOCKED | 0.077775200000000 |
| | | | FTT | 2.281061986839124 | | | | FTT | 2.281061986839124 |
| | | | HXRO | 111.977600000000000 | | | | HXRO | 111.977600000000000 |
| | | | ICN | 9,993.000000000000000 | | | | ICN | 9,993.000000000000000 |
| | | | LUA | 67.631110000000000 | | | | LUA | 67.631110000000000 |
| | | | MTA | 6.998612000000000 | | | | MTA | 6.998612000000000 |
| | | | NFT (16870208623973951/JYTX EU - WE ARE HERE! #263632) | 1.000000000000000 | | | | NFT (16870208623973951/JYTX EU - WE ARE HERE! #263631) | 1.000000000000000 |
| | | | NFT (361132132630842312/JYTX EU - WE ARE HERE! #263611) | 1.000000000000000 | | | | NFT (361132132630842312/JYTX EU - WE ARE HERE! #263609) | 1.000000000000000 |
| | | | NFT (572358797229957029/JYTX EU - WE ARE HERE! #263606) | | | | | NFT (572358797229957029/JYTX EU - WE ARE HERE! #263606) | |
| | | | PRISM | 59.994000000000000 | | | | PRISM | 59.994000000000000 |
| | | | RAY | 2.679719790000000 | | | | RAY | 2.679719790000000 |
| | | | SECO | 3.999000000000000 | | | | SECO | 3.999000000000000 |
| | | | TRU | 9.993000000000000 | | | | TRU | 9.993000000000000 |
| | | | USD | 0.000000152766245 | | | | USD | 0.000000152766245 |
| | | | USDT | 0.000004960624155 | | | | USDT | 0.000004960624155 |
| 23127 | Name on file | FTX Trading Ltd. | BTC | 0.156020267874560 | 84766 | Name on file | FTX Trading Ltd. | BTC | 0.156020267874560 |
| | | | BULL | 0.000000004200000 | | | | BULL | 0.000000004200000 |
| | | | DEFIBULL | 0.000000000100000 | | | | DEFIBULL | 0.000000000100000 |
| | | | ETHBULL | 0.000000002400000 | | | | ETHBULL | 0.000000002400000 |
| | | | FTT | 63.350412650700235 | | | | FTT | 63.350412650700235 |
| | | | LINK | 265.400000000000000 | | | | LINK | 265.400000000000000 |
| | | | RAY | 0.027406390000000 | | | | RAY | 0.027406390000000 |
| | | | SOL | 0.000000010000000 | | | | SOL | 0.000000010000000 |
| | | | SRM | 0.031812960000000 | | | | SRM | 0.031812960000000 |
| | | | SRM_LOCKED | 0.131426860000000 | | | | SRM_LOCKED | 0.131426860000000 |
| | | | USD | 0.403507195982315 | | | | USD | 0.403507195982315 |
| | | | USDT | 0.000000056568454 | | | | USDT | 0.000000056568454 |
| | | | XRP | 1.940.000000000000000 | | | | XRP | 1.940.000000000000000 |
| | | | YFI | 0.000000000600000 | | | | YFI | 0.000000000600000 |
| 68523 | Name on file | FTX Trading Ltd. | ADABBULL | 140.180185000000000 | 78558 | Name on file | FTX Trading Ltd. | ADABULL | 140.180185000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGOBULL | 166,961.558.600000000000000 | | | | ALGOBULL | 166,961.558.600000000000000 |
| | | | ALTBULL | 157.694106000000000 | | | | ALTBULL | 157.694106000000000 |
| | | | ASDBULL | 8,575.901.293630000000000 | | | | ASDBULL | 8,575.901.293630000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS | 4,139.905747940000000 | | | | ATLAS | 4,139.905747940000000 |
| | | | ATOMBULL | 2,281.739.374110000000000 | | | | ATOMBULL | 2,281.739.374110000000000 |
| | | | BALBULL | 267,528.790000000000000 | | | | BALBULL | 267,528.790000000000000 |
| | | | BCHBULL | 1,728.198.290000000000000 | | | | BCHBULL | 1,728.198.290000000000000 |
| | | | BNB | 0.000000010000000 | | | | BNB | 0.000000010000000 |
| | | | BNBBULL | 2.011830520000000 | | | | BNBBULL | 2.011830520000000 |
| | | | BSVBULL | 53,096.804.200000000000000 | | | | BSVBULL | 53,096.804.200000000000000 |
| | | | BULL | 0.000000000000000 | | | | BULL | 0.000000000000000 |
| | | | BULLSHIT | 305.055940000000000 | | | | BULLSHIT | 305.055940000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMPBULL | 2,806.778.410000000000000 | | | | COMPBULL | 2,806.778.410000000000000 |
| | | | DEFIBULL | 1,793.860711000000000 | | | | DEFIBULL | 1,793.860711000000000 |
| | | | DOGEBULL | 538.127931000000000 | | | | DOGEBULL | 538.127931000000000 |
| | | | DRGNBULL | 323.674540000000000 | | | | DRGNBULL | 323.674540000000000 |
| | | | DYDX | 71.937345020000000 | | | | DYDX | 71.937345020000000 |
| | | | EOSBULL | 71,182.199.300000000000000 | | | | EOSBULL | 71,182.199.300000000000000 |
| | | | ETCBULL | 2,678.928710000000000 | | | | ETCBULL | 2,678.928710000000000 |
| | | | ETHBULL | 5.041540000000000 | | | | ETHBULL | 5.041540000000000 |
| | | | FTM | 202.019551610000000 | | | | FTM | 202.019551610000000 |
| | | | FTT | 30.099676420000000 | | | | FTT | 30.099676420000000 |
| | | | GRTBULL | 26,404.454.865000000000000 | | | | GRTBULL | 26,404.454.865000000000000 |
| | | | HTBULL | 137.590600000000000 | | | | HTBULL | 137.590600000000000 |
| | | | KNCBULL | 88,883.683840000000000 | | | | KNCBULL | 88,883.683840000000000 |
| | | | LINKBULL | 89,193.139000000000000 | | | | LINKBULL | 89,193.139000000000000 |
| | | | LTCBULL | 140,294.585000000000000 | | | | LTCBULL | 140,294.585000000000000 |
| | | | LUNA2 | 0.057404726252000 | | | | LUNA2 | 0.057404726252000 |
| | | | LUNA2_LOCKED | 0.133944361000000 | | | | LUNA2_LOCKED | 0.133944361000000 |
| | | | LUNC | 12,630.239428140000000 | | | | LUNC | 12,630.239428140000000 |
| | | | MATICBULL | 57,180.563400000000000 | | | | MATICBULL | 57,180.563400000000000 |
| | | | MOBBULL | 35.998041000000000 | | | | MOBBULL | 35.998041000000000 |
| | | | MXMBULL | 211.391088100000000 | | | | MXMBULL | 211.391088100000000 |
| | | | OKBBULL | 11.099140000000000 | | | | OKBBULL | 11.099140000000000 |
| | | | OXY | 1,017.445683118260 | | | | OXY | 1,017.445683118260 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PRIVBULL | 131.990688200000000 | | | | PRIVBULL | 131.990688200000000 |
| | | | RAY | 594.191894200000000 | | | | RAY | 594.191894200000000 |
| | | | SOL | 4.001991140000000 | | | | SOL | 4.001991140000000 |
| | | | SUSHIBULL | 93,597.190.200000000000000 | | | | SUSHIBULL | 93,597.190.200000000000000 |
| | | | SXPBULL | 59,659.129.938000000000000 | | | | SXPBULL | 59,659.129.938000000000000 |
| | | | THETABULL | 66,343.541550000000000 | | | | THETABULL | 66,343.541550000000000 |
| | | | TOMOBULL | 96,719.240.000000000000000 | | | | TOMOBULL | 96,719.240.000000000000000 |
| | | | TRX | 0.000084000000000 | | | | TRX | 0.000084000000000 |
| | | | TRXBULL | 530.964500000000000 | | | | TRXBULL | 530.964500000000000 |
| | | | UNISWAPBULL | 498.794110000000000 | | | | UNISWAPBULL | 498.794110000000000 |
| | | | USD | -2.448026247909335 | | | | USD | -2.448026247909335 |
| | | | USDT | 0.000990003130477 | | | | USDT | 0.000990003130477 |
| | | | VETBULL | 209,710.095420000000000 | | | | VETBULL | 209,710.095420000000000 |
| | | | XLMBULL | 4,323.507900000000000 | | | | XLMBULL | 4,323.507900000000000 |
| | | | XMRBULL | 808.395.800000000000000 | | | | XMRBULL | 808.395.800000000000000 |
| | | | XTZBULL | 365,662.815127000000000 | | | | XTZBULL | 365,662.815127000000000 |
| | | | ZECBULL | 66,799.989000000000000 | | | | ZECBULL | 66,799.989000000000000 |
| 11256 | Name on file | FTX Trading Ltd. | AAVE | 0.000000009946000 | 67590 | Name on file | FTX Trading Ltd. | AAVE | 0.000000009946000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20210625 | 0.000000000000000 | | | | ADA-20210625 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | BAND | 0.000000009996146 | | | | BAND | 0.000000009996146 |
| | | | BNB | 0.000000009129966 | | | | BNB | 0.000000009129966 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT | 0.000000004556240 | | | | BNT | 0.000000004556240 |
| | | | BTC | 0.000000005011440 | | | | BTC | 0.000000005011440 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DENT | 0.000000074733224 | | | | DENT | 0.000000074733224 |
| | | | DOGE | 0.000000055447570 | | | | DOGE | 0.000000055447570 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000001274606 | | | | ETH | 0.000000001274606 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000002761126 | | | | ETHW | 0.000000002761126 |
| | | | EUR | 0.000000016708838 | | | | EUR | 0.000000016708838 |
| | | | FTM | 21,036.641785678600000 | | | | FTM | 21,036.641785678600000 |
| | | | GRT | 0.000000004653820 | | | | GRT | 0.000000004653820 |
| | | | HT | 0.000000004836800 | | | | HT | 0.000000004836800 |
| | | | KIN | 0.000000004048936 | | | | KIN | 0.000000004048936 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.006921519000520 | | | | LUNA2 | 0.006921519000520 |
| | | | LUNA2_LOCKED | 0.000145959101200 | | | | LUNA2_LOCKED | 0.000145959101200 |
| | | | LUNC | 13.621243545937820 | | | | LUNC | 13.621243545937820 |
| | | | MATIC | 0.000000021735293 | | | | MATIC | 0.000000021735293 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NFT (41034189338090065/THE HILL BY FTX #30185) | 1.000000000000000 | | | | NFT (41034189338090065/THE HILL BY FTX #30185) | 1.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000020529730 | | | | SOL | 0.000000020529730 |
| | | | SUSH | 0.000000009913600 | | | | SUSH | 0.000000009913600 |
| | | | SUSH-PERP | 0.000000004693419 | | | | SUSH-PERP | 0.000000004693419 |
| | | | TRX | 0.000000002469655 | | | | TRX | 0.000000002469655 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | UNI | 0.00000000416350 | | | | UNI | 0.00000000416350 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | UNISWAP-20210625 | 0.00000000000000 | | | | UNISWAP-20210625 | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 330.87544051570440 | | | | USD | 330.87544051570440 |
| | | | USDT | 0.00000001179381 | | | | USDT | 0.00000001179381 |
| 54845 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000394833 | 67590 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000394833 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-20210625 | 0.00000000000000 | | | | ADA-20210625 | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | BAND | 0.00000000996146 | | | | BAND | 0.00000000996146 |
| | | | BNB | 0.00000000912966 | | | | BNB | 0.00000000912966 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000456260 | | | | BTC | 0.00000000456260 |
| | | | BTC-20210625 | 0.00000032111340 | | | | BTC-20210625 | 0.00000032111340 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | DENT | 0.00000000747324 | | | | DENT | 0.00000000747324 |
| | | | DOGE | 0.00000000054570 | | | | DOGE | 0.00000000054570 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000127406 | | | | ETH | 0.00000000127406 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000000076126 | | | | ETHW | 0.00000000076126 |
| | | | EUR | 0.00000000000000 | | | | EUR | 0.00000000000000 |
| | | | FTM | 21,036.64178567860000 | | | | FTM | 21,036.64178567860000 |
| | | | GRT | 0.00000000405820 | | | | GRT | 0.00000000405820 |
| | | | HT | 0.00000000486260 | | | | HT | 0.00000000486260 |
| | | | KIN | 0.00000000048936 | | | | KIN | 0.00000000048936 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00006251090000 | | | | LUNA2 | 0.00006251090000 |
| | | | LUNA2_LOCKED | 0.00014595910200 | | | | LUNA2_LOCKED | 0.00014595910200 |
| | | | LUNC | 13.62124354037820 | | | | LUNC | 13.62124354037820 |
| | | | MATIC | 0.00000000273129 | | | | MATIC | 0.00000000273129 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | NFT (41034189338090064/THE HILL BY FTX #30181) | 1.00000000000000 | | | | NFT (41034189338090064/THE HILL BY FTX #30181) | 1.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000329730 | | | | SOL | 0.00000000329730 |
| | | | SUSHI | 0.00000000951000 | | | | SUSHI | 0.00000000951000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX | 0.00000000464459 | | | | TRX | 0.00000000464459 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI | 0.00000000341650 | | | | UNI | 0.00000000341650 |
| | | | UNISWAP-20210625 | 0.00000000000000 | | | | UNISWAP-20210625 | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 330.87544051570440 | | | | USD | 330.87544051570440 |
| | | | USDT | 0.00000001179381 | | | | USDT | 0.00000001179381 |
| 14782 | Name on file | FTX Trading Ltd. | AVAX | 30.09696000000000 | 71212 | Name on file | FTX Trading Ltd. | AVAX | 30.09696000000000 |
| | | | FTT | 2.09900100000000 | | | | FTT | 2.09900100000000 |
| | | | LUNA | 0.24789767200000 | | | | LUNA | 0.24789767200000 |
| | | | LUNA2_LOCKED | 0.57842790140000 | | | | LUNA2_LOCKED | 0.57842790140000 |
| | | | LUNC | 53,980.34000000000000 | | | | LUNC | 53,980.34000000000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | USD | 7.81354329000000 | | | | USD | 7.81354329000000 |
| | | | USDT | 102.26536419826220 | | | | USDT | 102.26536419826220 |
| 59744 | Name on file | FTX Trading Ltd. | BAO | 108,979.91100000000000 | 60400 | Name on file | FTX Trading Ltd. | BAO | 108,979.91100000000000 |
| | | | FTT | 6.20072229029639 | | | | FTT | 6.20072229029639 |
| | | | POLIS | 60.48884981000000 | | | | POLIS | 60.48884981000000 |
| | | | SOL | 10.65438177600000 | | | | SOL | 10.65438177600000 |
| | | | SRM | 0.01808706000000 | | | | SRM | 0.01808706000000 |
| | | | SRM_LOCKED | 0.10514208000000 | | | | SRM_LOCKED | 0.10514208000000 |
| | | | SUSHI | 19.99631400000000 | | | | SUSHI | 19.99631400000000 |
| | | | UNI | 8.49843450000000 | | | | UNI | 8.49843450000000 |
| | | | USD | 0.10962609157070 | | | | USD | 0.10962609157070 |
| | | | USDT | 0.00000000120450 | | | | USDT | 0.00000000120450 |
| 40211 | Name on file | FTX Trading Ltd. | BOBA | 0.00000000580145 | 62115 | Name on file | FTX Trading Ltd. | BOBA | 0.00000000580145 |
| | | | BTC | 25.33825166000000 | | | | BTC | 25.33825166000000 |
| | | | FTT | 5.75063477400000 | | | | FTT | 5.75063477400000 |
| | | | LUNA2 | 13.41819447000000 | | | | LUNA2 | 13.41819447000000 |
| | | | LUNA2_LOCKED | 60.58053900000000 | | | | LUNA2_LOCKED | 60.58053900000000 |
| | | | LUNC | 1,011.56834995000000 | | | | LUNC | 1,011.56834995000000 |
| | | | MNGO | 152.16271990000000 | | | | MNGO | 152.16271990000000 |
| | | | RAY | 0.00000000129026 | | | | RAY | 0.00000000129026 |
| | | | SUND | 26.80529990000000 | | | | SUND | 26.80529990000000 |
| | | | SOL | 0.00000000000000 | | | | SOL | 0.00000000000000 |
| | | | TRX | 8.37540000000000 | | | | TRX | 8.37540000000000 |
| | | | TULIP | 0.00000019514220 | | | | TULIP | 0.00000019514220 |
| | | | USD | 0.00000001083618 | | | | USD | 0.00000001083618 |
| | | | USDT | 0.00000001083618 | | | | USDT | 0.00000001083618 |
| 20747 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 54529 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | APT | 2.99464000000000 | | | | APT | 2.99464000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AVAX | 68.86622000000000 | | | | AVAX | 68.86622000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CRV | 0.82960000000000 | | | | CRV | 0.82960000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | GALFAN | 111.17814400000000 | | | | GALFAN | 111.17814400000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.01836583000000 | | | | LUNA2 | 0.01836583000000 |
| | | | LUNA2_LOCKED | 0.04281662310000 | | | | LUNA2_LOCKED | 0.04281662310000 |
| | | | LUNC | 3,999.18000000000000 | | | | LUNC | 3,999.18000000000000 |
| | | | MAPS | 1,437.00000000000000 | | | | MAPS | 1,437.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MPL3 | 69.00000000000000 | | | | MPL3 | 69.00000000000000 |
| | | | OXY | 2,130.05720000000000 | | | | OXY | 2,130.05720000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000000000 | | | | SOL | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | USD | 0.00000001360494613 | | | | USD | 0.00000001360494613 |
| | | | USDT | 875.75692198819060 | | | | USDT | 875.75692198819060 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| 74251 | Name on file | FTX Trading Ltd. | AAVE | 0.04970139651770 | 57971 | Name on file | FTX Trading Ltd. | AAVE | 0.04970139651770 |
| | | | ALICE | 2.29971200000000 | | | | ALICE | 2.29971200000000 |
| | | | ATLAS | 79.98560000000000 | | | | ATLAS | 79.98560000000000 |
| | | | AUDIO | 11.99784000000000 | | | | AUDIO | 11.99784000000000 |
| | | | BNB | 0.01999640000000 | | | | BNB | 0.01999640000000 |
| | | | BTC | 0.01339258200000 | | | | BTC | 0.01339258200000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHZ | 19.99644000000000 | | | | CHZ | 19.99644000000000 |
| | | | DOT | 0.09998200000000 | | | | DOT | 0.09998200000000 |
| | | | ETH | 0.01099810000000 | | | | ETH | 0.01099810000000 |
| | | | ETHW | 0.01099810000000 | | | | ETHW | 0.01099810000000 |
| | | | LINK | 0.09998200000000 | | | | LINK | 0.09998200000000 |
| | | | POLIS | 5.99970000000000 | | | | POLIS | 5.99970000000000 |
| | | | SAND | 4.99910000000000 | | | | SAND | 4.99910000000000 |
| | | | SOL | 0.43391323000000 | | | | SOL | 0.43391323000000 |
| | | | USD | 27.98760793401630 | | | | USD | 27.98760793401630 |
| 20991 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 64835 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALTBULL | 0.00000000000000 | | | | ALTBULL | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AUD | 11,878.90594848640000 | | | | AUD | 11,878.90594848640000 |
| | | | BTC | 1.13252103820000 | | | | BTC | 1.13252103820000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETH | 13.21614643700000 | | | | ETH | 13.21614643700000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.06014043000000 | | | | ETHW | 0.06014043000000 |
| | | | FTT | 30.41666271390591 | | | | FTT | 30.41666271390591 |
| | | | LDO | 62.00000000000000 | | | | LDO | 62.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LINK | 75.00000000000000 | | | | LINK | 75.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNA2_LOCKED | 0.00000001776411 | | | | LUNA2_LOCKED | 0.00000001776411 |
| | | | LUNC | 0.00165708000000 | | | | LUNC | 0.00165708000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SOL | 8.21989580000000 | | | | SOL | 8.21989580000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | USD | 0.00000000000000 | | | | USD | 0.00000000000000 |
| | | | USDT | 14.72079956300000 | | | | USDT | 14.72079956300000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 71428 | Name on file | FTX Trading Ltd. | ATOM | 1.59186689000000 | 71534 | Name on file | FTX Trading Ltd. | ATOM | 1.59186689000000 |
| | | | AVAX | 4.88351891000000 | | | | AVAX | 4.88351891000000 |
| | | | BAO | 12.00000000000000 | | | | BAO | 12.00000000000000 |
| | | | BTC | 0.00086254000000 | | | | BTC | 0.00086254000000 |
| | | | CRV | 21.59127820751520 | | | | CRV | 21.59127820751520 |
| | | | DENT | 2.00000000000000 | | | | DENT | 2.00000000000000 |
| | | | ETH | 0.17913808700000 | | | | ETH | 0.17913808700000 |
| | | | ETHW | 0.17889457370705 | | | | ETHW | 0.17889457370705 |
| | | | FTM | 224.46900310000000 | | | | FTM | 224.46900310000000 |
| | | | KIN | 8.30000000000000 | | | | KIN | 8.30000000000000 |
| | | | LUNA2 | 3.88011536200000 | | | | LUNA2 | 3.88011536200000 |
| | | | LUNA2_LOCKED | 8.73322182100000 | | | | LUNA2_LOCKED | 8.73322182100000 |
| | | | LUNC | 12.06949294000000 | | | | LUNC | 12.06949294000000 |
| | | | MNGO | 185.41485918645120 | | | | MNGO | 185.41485918645120 |
| | | | RAY | 35.84909794028250 | | | | RAY | 35.84909794028250 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SAND | 4.872066860200000 | | | | SAND | 4.872066860200000 |
| | | | SOL | 5.350376024085016 | | | | SOL | 5.350376024085016 |
| | | | SPELL | 0.043174793287293 | | | | SPELL | 0.043174793287293 |
| | | | SRM | 2.937350926148337 | | | | SRM | 2.937350926148337 |
| | | | TRX | 2.000001007363993 | | | | TRX | 2.000001007363993 |
| | | | TULIP | 1.444740918800000 | | | | TULIP | 1.444740918800000 |
| | | | UBXT | 4.000000000000000 | | | | UBXT | 4.000000000000000 |
| | | | USD | 57.653741030000000 | | | | USD | 57.653741030000000 |
| | | | USDT | 0.000000101727727 | | | | USDT | 0.000000101727727 |
| 6516 | Name on file | FTX Trading Ltd. | AAVE | 0.789764504886903 | 67574 | Name on file | FTX Trading Ltd. | AAVE | 0.789764504886903 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 0.000000001775386 | | | | APE | 0.000000001775386 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AXS | 0.000000005700000 | | | | AXS | 0.000000005700000 |
| | | | BADGER | 0.000000008000000 | | | | BADGER | 0.000000008000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BNB | 0.000000001811380 | | | | BNB | 0.000000001811380 |
| | | | BTC | 0.011347702430146 | | | | BTC | 0.011347702430146 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOT | 5.472797320000000 | | | | DOT | 5.472797320000000 |
| | | | ETH | 0.100902789300000 | | | | ETH | 0.100902789300000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.047996162000000 | | | | ETHW | 0.047996162000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 0.096310000000000 | | | | FTT | 0.096310000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LDO | 29.978940000000000 | | | | LDO | 29.978940000000000 |
| | | | LINK | 7.042421814803988 | | | | LINK | 7.042421814803988 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.911488153000000 | | | | LUNA2 | 2.911488153000000 |
| | | | LUNA2_LOCKED | 6.793472357000000 | | | | LUNA2_LOCKED | 6.793472357000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.005946304000000 | | | | LUNC | 0.005946304000000 |
| | | | LUNC-PERP | 0.000000000698491 | | | | LUNC-PERP | 0.000000000698491 |
| | | | MATIC | 1.836225862974828 | | | | MATIC | 1.836225862974828 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL | 0.527721238000000 | | | | SOL | 0.527721238000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | UNI | 0.039482429554460 | | | | UNI | 0.039482429554460 |
| | | | USD | 2,971.345119781269700 | | | | USD | 2,971.345119781269700 |
| | | | USDT | 0.000000061213251 | | | | USDT | 0.000000061213251 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 77163 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 77215 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | DOT | 0.000000007035150 | | | | DOT | 0.000000007035150 |
| | | | ETH | 0.000000010000000 | | | | ETH | 0.000000010000000 |
| | | | FTT | 0.000000016942908 | | | | FTT | 0.000000016942908 |
| | | | GOG | 333.858400000000000 | | | | GOG | 333.858400000000000 |
| | | | LUNA2_LOCKED | 0.292329006700000 | | | | LUNA2_LOCKED | 0.292329006700000 |
| | | | LUNC | 27,280.824286000000000 | | | | LUNC | 27,280.824286000000000 |
| | | | MATIC | 0.000000005580000 | | | | MATIC | 0.000000005580000 |
| | | | USD | 0.000000033746323 | | | | USD | 0.000000033746323 |
| | | | USDT | 442.977319259813670 | | | | USDT | 442.977319259813670 |
| 20573 | Name on file | FTX Trading Ltd. | ETH | 0.355644000000000 | 41034 | Name on file | West Realm Shires Services Inc. | ETH | 0.355644000000000 |
| | | | ETHW | 0.355644000000000 | | | | ETHW | 0.355644000000000 |
| | | | MATIC | 299.700000000000000 | | | | MATIC | 299.700000000000000 |
| | | | SHIB | 6,493,500.000000000000000 | | | | SHIB | 6,493,500.000000000000000 |
| | | | SOL | 11.000000000000000 | | | | SOL | 11.000000000000000 |
| | | | USD | 49.886531600000000 | | | | USD | 49.886531600000000 |
| 38486 | Name on file | FTX Trading Ltd. | ASD | 428.000000000000000 | 55191 | Name on file | FTX Trading Ltd. | ASD | 428.000000000000000 |
| | | | ATLAS | 6,949.706000000000000 | | | | ATLAS | 6,949.706000000000000 |
| | | | BAL | 0.000000005376641 | | | | BAL | 0.000000005376641 |
| | | | BTC | 0.000000007893581 | | | | BTC | 0.000000007893581 |
| | | | BTT | 380,190.000000000000000 | | | | BTT | 380,190.000000000000000 |
| | | | CONV | 34,960.000000000000000 | | | | CONV | 34,960.000000000000000 |
| | | | COPE | 766.581192037610000 | | | | COPE | 766.581192037610000 |
| | | | DFL | 26,253.556498590610000 | | | | DFL | 26,253.556498590610000 |
| | | | DMG | 4,676.859741800000000 | | | | DMG | 4,676.859741800000000 |
| | | | EDEN | 189.200000000000000 | | | | EDEN | 189.200000000000000 |
| | | | FIDA | 389.961400000000000 | | | | FIDA | 389.961400000000000 |
| | | | FTT | 34.700000000000000 | | | | FTT | 34.700000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GARI | 380.000000000000000 | | | | GARI | 380.000000000000000 |
| | | | GST | 611.200000000000000 | | | | GST | 611.200000000000000 |
| | | | HOLY | 17.997380000000000 | | | | HOLY | 17.997380000000000 |
| | | | IP3 | 73.985200000000000 | | | | IP3 | 73.985200000000000 |
| | | | KIN | 1,100,000.000000000000000 | | | | KIN | 1,100,000.000000000000000 |
| | | | KSHIB | 0.000000008207480 | | | | KSHIB | 0.000000008207480 |
| | | | KSOS | 59,379.257044978040000 | | | | KSOS | 59,379.257044978040000 |
| | | | LUA | 736.373900000000000 | | | | LUA | 736.373900000000000 |
| | | | LUNA2 | 4.382802372000000 | | | | LUNA2 | 4.382802372000000 |
| | | | LUNA2_LOCKED | 10.226538870000000 | | | | LUNA2_LOCKED | 10.226538870000000 |
| | | | MEDIA | 9.998000000000000 | | | | MEDIA | 9.998000000000000 |
| | | | MSOL | 0.806122445591797 | | | | MSOL | 0.806122445591797 |
| | | | OXY | 532.000000000000000 | | | | OXY | 532.000000000000000 |
| | | | PORT | 892.621440000000000 | | | | PORT | 892.621440000000000 |
| | | | RAY | 58.000000000000000 | | | | RAY | 58.000000000000000 |
| | | | ROOK | 2.510334675760800 | | | | ROOK | 2.510334675760800 |
| | | | SECO | 27.996120000000000 | | | | SECO | 27.996120000000000 |
| | | | SHIB | 0.000000005464100 | | | | SHIB | 0.000000005464100 |
| | | | SLND | 62.300000000000000 | | | | SLND | 62.300000000000000 |
| | | | SLP | 4,148.776289559950000 | | | | SLP | 4,148.776289559950000 |
| | | | SLRS | 3,135.000000000000000 | | | | SLRS | 3,135.000000000000000 |
| | | | SNY | 154.042778207795720 | | | | SNY | 154.042778207795720 |
| | | | SOS | 138,900,000.000000000000000 | | | | SOS | 138,900,000.000000000000000 |
| | | | SPA | 1,000.000000000000000 | | | | SPA | 1,000.000000000000000 |
| | | | STSOL | 1.079784000000000 | | | | STSOL | 1.079784000000000 |
| | | | TRX | 0.800007000000000 | | | | TRX | 0.800007000000000 |
| | | | UBXT | 1,907.000000000000000 | | | | UBXT | 1,907.000000000000000 |
| | | | USD | 445.520552125707600 | | | | USD | 445.520552125707600 |
| | | | USDT | 0.002802529000000 | | | | USDT | 0.002802529000000 |
| | | | USTC | 378.034524491780530 | | | | USTC | 378.034524491780530 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 77685 | Name on file | FTX Trading Ltd. | BULL | 29.175245882000000 | 77729 | Name on file | FTX Trading Ltd. | BULL | 29.175245882000000 |
| | | | CEL | 0.000000007533620 | | | | CEL | 0.000000007533620 |
| | | | DOGEBULL | 19,318.096590000000000 | | | | DOGEBULL | 19,318.096590000000000 |
| | | | ETHBULL | 687.949589739000000 | | | | ETHBULL | 687.949589739000000 |
| | | | FTT | 566.128185931853100 | | | | FTT | 566.128185931853100 |
| | | | IP3 | 1,500.000000000000000 | | | | IP3 | 1,500.000000000000000 |
| | | | LTCBULL | 504,752.523750000000000 | | | | LTCBULL | 504,752.523750000000000 |
| | | | SRM | 10.570200340000000 | | | | SRM | 10.570200340000000 |
| | | | SRM_LOCKED | 118.715928740000000 | | | | SRM_LOCKED | 118.715928740000000 |
| | | | USD | 0.000000014597398 | | | | USD | 0.000000014597398 |
| | | | USDT | 0.000000009145912 | | | | USDT | 0.000000009145912 |
| 72355 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 72401 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | BTC | 0.037340063200312 | | | | BTC | 0.037340063200312 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULLSHIT | 217.741045500000000 | | | | BULLSHIT | 217.741045500000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHZ | 0.001450000000000 | | | | CHZ | 0.001450000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.002433293327994 | | | | ETH | 0.002433293327994 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.002433293327994 | | | | ETHW | 0.002433293327994 |
| | | | FTT | 150.400000000000000 | | | | FTT | 150.400000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | IMX | 53.000000000000000 | | | | IMX | 53.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 0.016150940000000 | | | | LTC | 0.016150940000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY | 142.955618980000000 | | | | RAY | 142.955618980000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 10.966924938401212 | | | | SOL | 10.966924938401212 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 513.409622890000000 | | | | SRM | 513.409622890000000 |
| | | | SRM_LOCKED | 9.855083520000000 | | | | SRM_LOCKED | 9.855083520000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX | 0.500022000000000 | | | | TRX | 0.500022000000000 |
| | | | USD | 29.658626136623635 | | | | USD | 29.658626136623635 |
| | | | USDT | 0.008647035930164 | | | | USDT | 0.008647035930164 |
| | | | XRP | 0.713634000000000 | | | | XRP | 0.713634000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 25919 | Name on file | FTX Trading Ltd. | AVAX | 0.039789277316900 | 55393 | Name on file | FTX Trading Ltd. | AVAX | 0.039789277316900 |
| | | | BNB | 0.000000001542530 | | | | BNB | 0.000000001542530 |
| | | | BTC | 0.000000005700000 | | | | BTC | 0.000000005700000 |
| | | | DOGE | 3.000000000000000 | | | | DOGE | 3.000000000000000 |
| | | | ETH | 0.000000007608381 | | | | ETH | 0.000000007608381 |
| | | | FTT | 5.199723515804891 | | | | FTT | 5.199723515804891 |
| | | | LUNA2 | 0.090500650380000 | | | | LUNA2 | 0.090500650380000 |
| | | | LUNA2_LOCKED | 0.211168184200000 | | | | LUNA2_LOCKED | 0.211168184200000 |
| | | | LUNC | 20,111.968721402000000 | | | | LUNC | 20,111.968721402000000 |
| | | | MATIC | 0.000000005826560 | | | | MATIC | 0.000000005826560 |
| | | | NEAR | 6.456752160000000 | | | | NEAR | 6.456752160000000 |
| | | | NFT (355451293085355830/BELGIUM TICKET STUB #1360) | 1.000000000000000 | | | | NFT (355451293085355830/BELGIUM TICKET STUB #1360) | 1.000000000000000 |
| | | | NFT (396898885374391207/NETHERLANDS TICKET STUB #1510) | 1.000000000000000 | | | | NFT (396898885374391207/NETHERLANDS TICKET STUB #1510) | 1.000000000000000 |
| | | | NFT (441942069281683347/FTX CRYPTO CUP 2022 KEY #21266) | 1.000000000000000 | | | | NFT (441942069281683347/FTX CRYPTO CUP 2022 KEY #21266) | 1.000000000000000 |
| | | | NFT (470895337115104986/MONTREAL TICKET STUB #1926) | 1.000000000000000 | | | | NFT (470895337115104986/MONTREAL TICKET STUB #1926) | 1.000000000000000 |
| | | | NFT (516528726353035316/MONZA TICKET STUB #917) | 1.000000000000000 | | | | NFT (516528726353035316/MONZA TICKET STUB #917) | 1.000000000000000 |
| | | | NFT (527572697615773363/SILVERSTONE TICKET STUB #405) | 1.000000000000000 | | | | NFT (527572697615773363/SILVERSTONE TICKET STUB #405) | 1.000000000000000 |
| | | | NFT (553627114090318373/THE HILL BY FTX #4772) | 1.000000000000000 | | | | NFT (553627114090318373/THE HILL BY FTX #4772) | 1.000000000000000 |
| | | | OKB | 0.000000001791200 | | | | OKB | 0.000000001791200 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | SHIB | 23,621.1290894000000 | | | | SHIB | 23,621.1290894000000 |
| | | | SOL | 0.0606657138500018 | | | | SOL | 0.0606657138500018 |
| | | | TRX | 0.0086620000000000 | | | | TRX | 0.0086620000000000 |
| | | | USD | 0.0000000097147007 | | | | USD | 0.0000000097147007 |
| | | | USDT | 2,031.1956210523829000 | | | | USDT | 2,031.1956210523829000 |
| 53733 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000000991150 | 53784 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000000991150 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BNB | 0.4442922668782300 | | | | BNB | 0.4442922668782300 |
| | | | BTC | 0.0000000020203875 | | | | BTC | 0.0000000020203875 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | CRB-PERP | 0.0000000000000000 | | | | CRB-PERP | 0.0000000000000000 |
| | | | COIN | 0.0000000000004863 | | | | COIN | 0.0000000000004863 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | DOGE | 536.7662340619074600 | | | | DOGE | 536.7662340619074600 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000002089417 | | | | ETH | 0.0000002089417 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000001726653 | | | | ETHW | 0.0000000001726653 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 150.0576591960250 | | | | FTT | 150.0576591960250 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0001619380243100 | | | | LUNA2 | 0.0001619380243100 |
| | | | LUNA2_LOCKED | 0.0003677891589600 | | | | LUNA2_LOCKED | 0.0003677891589600 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SHIB | 3,527,512.505745120000000 | | | | SHIB | 3,527,512.505745120000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.1280003000000000 | | | | SRM | 0.1280003000000000 |
| | | | SRM_LOCKED | 5.8374949100000000 | | | | SRM_LOCKED | 5.8374949100000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | USD | 6,940.5115233805000000 | | | | USD | 6,940.5115233805000000 |
| | | | USDT | 685.6888144964535300 | | | | USDT | 685.6888144964535300 |
| | | | USTC | 0.0000000095129000 | | | | USTC | 0.0000000095129000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 9312 | Name on file | FTX Trading Ltd. | AMPL | 0.0000000038291296 | 13604 | Name on file | FTX Trading Ltd. | AMPL | 0.0000000038291296 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000070500000 | | | | BTC | 0.0000070500000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000936875 | | | | ETH | 0.0000000936875 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 1,445.9896541890520000 | | | | FTT | 1,445.9896541890520000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HT | 0.0000000075667200 | | | | HT | 0.0000000075667200 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | INDI_KO_TICKET | 0.0000000000000000 | | | | INDI_KO_TICKET | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LOGAN2021 | 0.0000000000000000 | | | | LOGAN2021 | 0.0000000000000000 |
| | | | NFT (308363986269676306/THE HILL BY FTX #18198) | 1.0000000000000000 | | | | NFT (308363986269676306/THE HILL BY FTX #18198) | 1.0000000000000000 |
| | | | NFT (362466042867574700/FTX EU - WE ARE HERE! #3208) | 1.0000000000000000 | | | | NFT (362466042867574700/FTX EU - WE ARE HERE! #3208) | 1.0000000000000000 |
| | | | NFT (397561898756439429/FTX EU - WE ARE HERE! #91444) | 1.0000000000000000 | | | | NFT (397561898756439429/FTX EU - WE ARE HERE! #91444) | 1.0000000000000000 |
| | | | NFT (413584720902758806/FTX AU - WE ARE HERE! #3198) | 1.0000000000000000 | | | | NFT (413584720902758806/FTX AU - WE ARE HERE! #3198) | 1.0000000000000000 |
| | | | NFT (418585419403402274/FTX AU - WE ARE HERE! #28370) | 1.0000000000000000 | | | | NFT (418585419403402274/FTX AU - WE ARE HERE! #28370) | 1.0000000000000000 |
| | | | NFT (454849672127526488/MONTREAL TICKET STUB #109) | 1.0000000000000000 | | | | NFT (454849672127526488/MONTREAL TICKET STUB #109) | 1.0000000000000000 |
| | | | NFT (487753446954583747/FTX EU - WE ARE HERE! #91549) | 1.0000000000000000 | | | | NFT (487753446954583747/FTX EU - WE ARE HERE! #91549) | 1.0000000000000000 |
| | | | NFT (534478531660539519/FTX EU - WE ARE HERE! #91319) | 1.0000000000000000 | | | | NFT (534478531660539519/FTX EU - WE ARE HERE! #91319) | 1.0000000000000000 |
| | | | RAY | 0.0000000000000000 | | | | RAY | 0.0000000000000000 |
| | | | SRM | 41.7461718000000000 | | | | SRM | 41.7461718000000000 |
| | | | SRM_LOCKED | 390.4603943900000000 | | | | SRM_LOCKED | 390.4603943900000000 |
| | | | USD | 2.8694618831654500 | | | | USD | 2.8694618831654500 |
| | | | USDT | 0.0054515389680000 | | | | USDT | 0.0054515389680000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| 19769 | Name on file | FTX Trading Ltd. | APE | 0.0183122000000000 | 38172 | Name on file | FTX Trading Ltd. | APE | 0.0183122000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATLAS | 45,520.1216500000000 | | | | ATLAS | 45,520.1216500000000 |
| | | | AVAX | 252.2165815000000000 | | | | AVAX | 252.2165815000000000 |
| | | | BLT | 0.0598850000000000 | | | | BLT | 0.0598850000000000 |
| | | | BTC | 0.5794940655000000 | | | | BTC | 0.5794940655000000 |
| | | | DAI | 0.0328187200000000 | | | | DAI | 0.0328187200000000 |
| | | | DOGE | 0.0000000000003999 | | | | DOGE | 0.0000000000003999 |
| | | | EDEN | 1,800.0090000000000 | | | | EDEN | 1,800.0090000000000 |
| | | | ETH | 4.1960347950000000 | | | | ETH | 4.1960347950000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 2.8005836000000000 | | | | ETHW | 2.8005836000000000 |
| | | | FIDA | 246.9779975000000000 | | | | FIDA | 246.9779975000000000 |
| | | | FTM | 11,576.2239400000000000 | | | | FTM | 11,576.2239400000000000 |
| | | | FTT | 712.7373129000000000 | | | | FTT | 712.7373129000000000 |
| | | | GRT | 10,000.3145000000000 | | | | GRT | 10,000.3145000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | LINA | 115,837.5571000000000 | | | | LINA | 115,837.5571000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0007413951715100 | | | | LUNA2 | 0.0007413951715100 |
| | | | LUNA2_LOCKED | 0.0017296867530000 | | | | LUNA2_LOCKED | 0.0017296867530000 |
| | | | LUNC | 0.0023880000000000 | | | | LUNC | 0.0023880000000000 |
| | | | MAPS | 0.4674020000000000 | | | | MAPS | 0.4674020000000000 |
| | | | MNGO | 29,190.1421000000000 | | | | MNGO | 29,190.1421000000000 |
| | | | RAY | 0.9873996000000000 | | | | RAY | 0.9873996000000000 |
| | | | REN | 11,827.3272100000000 | | | | REN | 11,827.3272100000000 |
| | | | SAND | 0.5452000000000000 | | | | SAND | 0.5452000000000000 |
| | | | SLRS | 1,635.0271400000000 | | | | SLRS | 1,635.0271400000000 |
| | | | SOL | 6.0044000000000000 | | | | SOL | 6.0044000000000000 |
| | | | SRM | 21.8085783000000000 | | | | SRM | 21.8085783000000000 |
| | | | SRM_LOCKED | 171.1514260000000000 | | | | SRM_LOCKED | 171.1514260000000000 |
| | | | STETH | 0.0000101962312212 | | | | STETH | 0.0000101962312212 |
| | | | TRX | 10.0003700000000000 | | | | TRX | 10.0003700000000000 |
| | | | USD | 5,862.1542822479200000 | | | | USD | 5,862.1542822479200000 |
| | | | USDT | 3.6495425454522219 | | | | USDT | 3.6495425454522219 |
| | | | XPLA | 1.9067500000000000 | | | | XPLA | 1.9067500000000000 |
| 13126 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.0000000000000000 | 65078 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAL-20200925 | 0.0000000000000000 | | | | BAL-20200925 | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000007580000 | | | | BTC | 0.0000000007580000 |
| | | | BTMX-20200626 | 0.0000000000000000 | | | | BTMX-20200626 | 0.0000000000000000 |
| | | | BTMX-20200925 | 0.0000000000000000 | | | | BTMX-20200925 | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000000000056 | | | | ETH | 0.0000000000000056 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000000000000 | | | | ETHW | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTT | 150.0964626000000000 | | | | FTT | 150.0964626000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 19.0739760000000000 | | | | LUNA2 | 19.0739760000000000 |
| | | | LUNA2_LOCKED | 44.5059440000000000 | | | | LUNA2_LOCKED | 44.5059440000000000 |
| | | | NFT (473141414016574508/FTX NIGHT #303) | 1.0000000000000000 | | | | NFT (473141414016574508/FTX NIGHT #303) | 1.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | RUNE | 50.7000000000000000 | | | | RUNE | 50.7000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SOL | 81.0401839000000000 | | | | SOL | 81.0401839000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | THETA-20200925 | 0.0000000000000000 | | | | THETA-20200925 | 0.0000000000000000 |
| | | | THETA-20201225 | 0.0000000000000000 | | | | THETA-20201225 | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000013 | | | | THETA-PERP | 0.0000000000000013 |
| | | | USD | 1,641.4860447671438000 | | | | USD | 1,641.4860447671438000 |
| | | | USDT | 0.0000000142131127 | | | | USDT | 0.0000000142131127 |
| | | | USDT-20200626 | 0.0000000000000000 | | | | USDT-20200626 | 0.0000000000000000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 63789 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 66339 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETC-PERP | 0.000000000000 | | | | ETC-PERP | 0.000000000000 |
| | | | ETH | 0.000967400000 | | | | ETH | 0.000967400000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | ETHW | 0.000967444769449 | | | | ETHW | 0.000967444769449 |
| | | | FTM-PERP | 0.000000000000 | | | | FTM-PERP | 0.000000000000 |
| | | | GMT-PERP | 0.000000000000 | | | | GMT-PERP | 0.000000000000 |
| | | | LUNA2 | 5.413073050790000 | | | | LUNA2 | 5.413073050790000 |
| | | | LUNA2_LOCKED | 12.630503786840000 | | | | LUNA2_LOCKED | 12.630503786840000 |
| | | | LUNC | 2,461.002892394835600 | | | | LUNC | 2,461.002892394835600 |
| | | | MATIC-PERP | 0.000000000000 | | | | MATIC-PERP | 0.000000000000 |
| | | | NEAR-PERP | 0.000000000000 | | | | NEAR-PERP | 0.000000000000 |
| | | | OP-PERP | 0.000000000000 | | | | OP-PERP | 0.000000000000 |
| | | | PEOPLE-PERP | 0.000000000000 | | | | PEOPLE-PERP | 0.000000000000 |
| | | | SOL-PERP | 0.000000000000 | | | | SOL-PERP | 0.000000000000 |
| | | | SRN-PERP | 0.000000000000 | | | | SRN-PERP | 0.000000000000 |
| | | | TRX | 0.000777000000 | | | | TRX | 0.000777000000 |
| | | | USD | 1,498.565451560146100 | | | | USD | 1,498.565451560146100 |
| | | | USDT | 0.000000009213053 | | | | USDT | 0.000000009213053 |
| | | | USTC-PERP | 0.000000000000 | | | | USTC-PERP | 0.000000000000 |
| 92192 | Name on file | FTX Trading Ltd. | BTC | 0.000000001846751 | 92225 | Name on file | FTX Trading Ltd. | BTC | 0.000000001846751 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | CEL | 0.081045000000000 | | | | CEL | 0.081045000000000 |
| | | | DEFI-PERP | 0.000000000000 | | | | DEFI-PERP | 0.000000000000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | EXCH-PERP | 0.000000000000 | | | | EXCH-PERP | 0.000000000000 |
| | | | FTT | 0.019354142463215 | | | | FTT | 0.019354142463215 |
| | | | MID-PERP | 0.000000000000 | | | | MID-PERP | 0.000000000000 |
| | | | MNGO | 9.923767000000000 | | | | MNGO | 9.923767000000000 |
| | | | SHIT-PERP | 0.000000000000 | | | | SHIT-PERP | 0.000000000000 |
| | | | SOL | 59.996252507550000 | | | | SOL | 59.996252507550000 |
| | | | TRX | 0.000778000000000 | | | | TRX | 0.000778000000000 |
| | | | USD | 114.156180581140670 | | | | USD | 114.156180581140670 |
| | | | USDT | 100.000000010364900 | | | | USDT | 100.000000010364900 |
| 75403 | Name on file | FTX Trading Ltd. | ETH | 1.448303738967640 | 75563 | Name on file | FTX Trading Ltd. | ETH | 1.448303738967640 |
| | | | ETHW | 0.000309446000000 | | | | ETHW | 0.000309446000000 |
| | | | TRX | 0.001554000000000 | | | | TRX | 0.001554000000000 |
| | | | USD | 18.491173814250000 | | | | USD | 18.491173814250000 |
| | | | USDT | 337.034080694414840 | | | | USDT | 337.034080694414840 |
| 75720 | Name on file | FTX Trading Ltd. | ETH | 1.448303738967640 | 75565 | Name on file | FTX Trading Ltd. | ETH | 1.448303738967640 |
| | | | ETHW | 0.000309446000000 | | | | ETHW | 0.000309446000000 |
| | | | TRX | 0.001554000000000 | | | | TRX | 0.001554000000000 |
| | | | USD | 18.491173814250000 | | | | USD | 18.491173814250000 |
| | | | USDT | 337.034080694414840 | | | | USDT | 337.034080694414840 |
| 56370 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000 | 76767 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000 |
| | | | APT-PERP | 0.000000000000 | | | | APT-PERP | 0.000000000000 |
| | | | AVAX | 1.099791000000000 | | | | AVAX | 1.099791000000000 |
| | | | BTC | 0.009998120000000 | | | | BTC | 0.009998120000000 |
| | | | BTC-1230 | 0.000000000000 | | | | BTC-1230 | 0.000000000000 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | BTT | 57,989,170.000000000000 | | | | BTT | 57,989,170.000000000000 |
| | | | CRV | 9.998100000000000 | | | | CRV | 9.998100000000000 |
| | | | DOGE-PERP | 0.000000000000 | | | | DOGE-PERP | 0.000000000000 |
| | | | DOT | 20.000000000000 | | | | DOT | 20.000000000000 |
| | | | ETH | 0.000499990000000 | | | | ETH | 0.000499990000000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | ETHW | 1.057619810000000 | | | | ETHW | 1.057619810000000 |
| | | | FTM | 991.823285627095200 | | | | FTM | 991.823285627095200 |
| | | | FTT-PERP | -100.000000000000 | | | | FTT-PERP | -100.000000000000 |
| | | | GALA | 6,039.249500000000000 | | | | GALA | 6,039.249500000000000 |
| | | | GALA-PERP | 0.000000000000 | | | | GALA-PERP | 0.000000000000 |
| | | | GLMR-PERP | 0.000000000000 | | | | GLMR-PERP | 0.000000000000 |
| | | | LUNA2 | 0.137771343000000 | | | | LUNA2 | 0.137771343000000 |
| | | | LUNA2_LOCKED | 0.321464467000000 | | | | LUNA2_LOCKED | 0.321464467000000 |
| | | | LUNC | 30,000.000000000000 | | | | LUNC | 30,000.000000000000 |
| | | | OP-PERP | 0.000000000000 | | | | OP-PERP | 0.000000000000 |
| | | | SOL-PERP | 0.000000000000 | | | | SOL-PERP | 0.000000000000 |
| | | | USD | 1,762.262577454127000 | | | | USD | 1,762.262577454127000 |
| | | | USTC-PERP | 0.000000000000 | | | | USTC-PERP | 0.000000000000 |
| | | | XAUT-PERP | 0.000000000000 | | | | XAUT-PERP | 0.000000000000 |
| | | | XRP | 500.000000000000 | | | | XRP | 500.000000000000 |
| | | | XRP-PERP | 0.000000000000 | | | | XRP-PERP | 0.000000000000 |
| 6603 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000 | 76767 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000 |
| | | | APT-PERP | 0.000000000000 | | | | APT-PERP | 0.000000000000 |
| | | | AVAX | 1.099791000000000 | | | | AVAX | 1.099791000000000 |
| | | | BTC | 0.009998120000000 | | | | BTC | 0.009998120000000 |
| | | | BTC-1230 | 0.000000000000 | | | | BTC-1230 | 0.000000000000 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | BTT | 57,989,170.000000000000 | | | | BTT | 57,989,170.000000000000 |
| | | | CRV | 9.998100000000000 | | | | CRV | 9.998100000000000 |
| | | | DOGE-PERP | 0.000000000000 | | | | DOGE-PERP | 0.000000000000 |
| | | | DOT | 20.000000000000 | | | | DOT | 20.000000000000 |
| | | | ETH | 0.000499990000000 | | | | ETH | 0.000499990000000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | ETHW | 1.057619810000000 | | | | ETHW | 1.057619810000000 |
| | | | FTM | 991.823285627095200 | | | | FTM | 991.823285627095200 |
| | | | FTT-PERP | -100.000000000000 | | | | FTT-PERP | -100.000000000000 |
| | | | GALA | 6,039.249500000000000 | | | | GALA | 6,039.249500000000000 |
| | | | GALA-PERP | 0.000000000000 | | | | GALA-PERP | 0.000000000000 |
| | | | GLMR-PERP | 0.000000000000 | | | | GLMR-PERP | 0.000000000000 |
| | | | LUNA2 | 0.137771343000000 | | | | LUNA2 | 0.137771343000000 |
| | | | LUNA2_LOCKED | 0.321464467000000 | | | | LUNA2_LOCKED | 0.321464467000000 |
| | | | LUNC | 30,000.000000000000 | | | | LUNC | 30,000.000000000000 |
| | | | OP-PERP | 0.000000000000 | | | | OP-PERP | 0.000000000000 |
| | | | SOL-PERP | 0.000000000000 | | | | SOL-PERP | 0.000000000000 |
| | | | USD | 1,762.262577454127000 | | | | USD | 1,762.262577454127000 |
| | | | USTC-PERP | 0.000000000000 | | | | USTC-PERP | 0.000000000000 |
| | | | XAUT-PERP | 0.000000000000 | | | | XAUT-PERP | 0.000000000000 |
| | | | XRP | 500.000000000000 | | | | XRP | 500.000000000000 |
| | | | XRP-PERP | 0.000000000000 | | | | XRP-PERP | 0.000000000000 |
| 70369 | Name on file | FTX Trading Ltd. | BORA | 58.700000000000000 | 70384 | Name on file | FTX Trading Ltd. | BORA | 58.700000000000000 |
| | | | CRV | 40.000000000000000 | | | | CRV | 40.000000000000000 |
| | | | ETH | 0.000000389919746 | | | | ETH | 0.000000389919746 |
| | | | FTT | 25.200000000000000 | | | | FTT | 25.200000000000000 |
| | | | LUNA2 | 3.072499110000000 | | | | LUNA2 | 3.072499110000000 |
| | | | LUNA2_LOCKED | 7.169164589000000 | | | | LUNA2_LOCKED | 7.169164589000000 |
| | | | LUNC | 669,043.150000000000000 | | | | LUNC | 669,043.150000000000000 |
| | | | SRM | 0.083173520000000 | | | | SRM | 0.083173520000000 |
| | | | SRM_LOCKED | 1.168011140000000 | | | | SRM_LOCKED | 1.168011140000000 |
| | | | TRX | 0.000806000000000 | | | | TRX | 0.000806000000000 |
| | | | USD | 4.005576674004474 | | | | USD | 4.005576674004474 |
| | | | USDT | 0.000000010513131 | | | | USDT | 0.000000010513131 |
| 6204 | Name on file | FTX Trading Ltd. | BIT-PERP | 0.000000000000 | 52714 | Name on file | FTX Trading Ltd. | BIT-PERP | 0.000000000000 |
| | | | FTT | 10.000000000000000 | | | | FTT | 10.000000000000000 |
| | | | LUNA2 | 0.593102000000000 | | | | LUNA2 | 0.593102000000000 |
| | | | LUNA2_LOCKED | 1.697810861000000 | | | | LUNA2_LOCKED | 1.697810861000000 |
| | | | TRX | 0.000093000000000 | | | | TRX | 0.000093000000000 |
| | | | USD | 0.029121312268231 | | | | USD | 0.029121312268231 |
| | | | USDT | 0.022996965603484 | | | | USDT | 0.022996965603484 |
| 53147 | Name on file | FTX Trading Ltd. | DOT | 0.000017190455040 | 53986 | Name on file | FTX Trading Ltd. | DOT | 0.000017190455040 |
| | | | DOT_LOCKED | 0.000000012123323 | | | | DOT_LOCKED | 0.000000012123323 |
| | | | SOL | 0.002388360779210 | | | | SOL | 0.002388360779210 |
| | | | TRX | 0.001711000000000 | | | | TRX | 0.001711000000000 |
| | | | USD | 63.768665619654345 | | | | USD | 63.768665619654345 |
| | | | USDT | 0.091700276170113 | | | | USDT | 0.091700276170113 |
| 14202 | Name on file | FTX Trading Ltd. | FTT | 0.000001780000000 | 64527 | Name on file | FTX Trading Ltd. | FTT | 0.000001780000000 |
| | | | FTT-PERP | 0.000000000000 | | | | FTT-PERP | 0.000000000000 |
| | | | SAND | 0.000018340000000 | | | | SAND | 0.000018340000000 |
| | | | SRM | 38.923531000000000 | | | | SRM | 38.923531000000000 |
| | | | SRM_LOCKED | 5.613976490000000 | | | | SRM_LOCKED | 5.613976490000000 |
| | | | USD | 9,886.541153348015300 | | | | USD | 9,886.541153348015300 |
| | | | USDT | 10,000.779916053503600 | | | | USDT | 10,000.779916053503600 |
| 13614 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000 | 44272 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000 |
| | | | AAVE | 0.009830900000000 | | | | AAVE | 0.009830900000000 |
| | | | ADA-PERP | 0.000000000000 | | | | ADA-PERP | 0.000000000000 |
| | | | ALGO-PERP | 0.000000000000 | | | | ALGO-PERP | 0.000000000000 |
| | | | ALICE-PERP | 0.000000000000 | | | | ALICE-PERP | 0.000000000000 |
| | | | ANC | 0.985600000000000 | | | | ANC | 0.985600000000000 |
| | | | APE | 0.088060000000000 | | | | APE | 0.088060000000000 |
| | | | APE-PERP | 0.000000000000 | | | | APE-PERP | 0.000000000000 |
| | | | AR-PERP | 0.000000000000 | | | | AR-PERP | 0.000000000000 |
| | | | ASD-PERP | 0.000000000000 | | | | ASD-PERP | 0.000000000000 |
| | | | ATLAS-PERP | 0.000000000000 | | | | ATLAS-PERP | 0.000000000000 |
| | | | ATOM | 9.676900000000000 | | | | ATOM | 9.676900000000000 |
| | | | ATOM-PERP | 0.000000000000 | | | | ATOM-PERP | 0.000000000000 |
| | | | AVAX | 0.097740000000000 | | | | AVAX | 0.097740000000000 |
| | | | BAL-PERP | 0.000000000000 | | | | BAL-PERP | 0.000000000000 |
| | | | BNB-PERP | -1.400000000000000 | | | | BNB-PERP | -1.400000000000000 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | DOGE-PERP | 0.000000000000 | | | | DOGE-PERP | 0.000000000000 |
| | | | DOT | 2.777691400000000 | | | | DOT | 2.777691400000000 |
| | | | DOT-2023062 | 0.000000000000 | | | | DOT-2023062 | 0.000000000000 |
| | | | DOT-20230625 | 0.000000000000 | | | | DOT-20230625 | 0.000000000000 |
| | | | DOT-PERP | 0.000000000000 | | | | DOT-PERP | 0.000000000000 |
| | | | ETH | 0.000100000000000 | | | | ETH | 0.000100000000000 |
| | | | ETHW | 0.602314010000000 | | | | ETHW | 0.602314010000000 |
| | | | FLOW-PERP | 0.000000000000 | | | | FLOW-PERP | 0.000000000000 |
| | | | FTM | 39.285651630000000 | | | | FTM | 39.285651630000000 |
| | | | FTM-PERP | 0.000000000000 | | | | FTM-PERP | 0.000000000000 |
| | | | FTT | 0.262184000000000 | | | | FTT | 0.262184000000000 |
| | | | GMT-PERP | 0.000000000000 | | | | GMT-PERP | 0.000000000000 |
| | | | GRT-PERP | 0.000000000000 | | | | GRT-PERP | 0.000000000000 |
| | | | GST | 0.088900000000000 | | | | GST | 0.088900000000000 |
| | | | KLUNC-PERP | 0.000000000000 | | | | KLUNC-PERP | 0.000000000000 |
| | | | LOOKS | 0.963900000000000 | | | | LOOKS | 0.963900000000000 |
| | | | LUNA2 | 0.007649701658000 | | | | LUNA2 | 0.007649701658000 |
| | | | LUNA2_LOCKED | 0.017849413900000 | | | | LUNA2_LOCKED | 0.017849413900000 |
| | | | LUNC | 0.001789400000000 | | | | LUNC | 0.001789400000000 |
| | | | LUNC-PERP | 0.000000000000 | | | | LUNC-PERP | 0.000000000000 |
| | | | MANA-PERP | 0.000000000000 | | | | MANA-PERP | 0.000000000000 |
| | | | MAPS | 0.440000000000000 | | | | MAPS | 0.440000000000000 |
| | | | MAPS-PERP | 0.000000000000 | | | | MAPS-PERP | 0.000000000000 |
| | | | MATIC-PERP | 0.000000000000 | | | | MATIC-PERP | 0.000000000000 |
| | | | NEAR | 0.085120000000000 | | | | NEAR | 0.085120000000000 |
| | | | NEAR-PERP | 0.000000000000 | | | | NEAR-PERP | 0.000000000000 |
| | | | ONE-PERP | 0.000000000000 | | | | ONE-PERP | 0.000000000000 |
| | | | OXY | 0.174000000000000 | | | | OXY | 0.174000000000000 |
| | | | RUNE | 0.073977000000000 | | | | RUNE | 0.073977000000000 |
| | | | RUNE-PERP | 0.000000000000028 | | | | RUNE-PERP | 0.000000000000028 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 0.0087410000000000 | | | | SOL | 0.0087410000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 568.8334572994070 | | | | USD | 568.8334572994070 |
| | | | USDT | 36.1698547956099 | | | | USDT | 36.1698547956099 |
| | | | USTC | 0.6730000000000000 | | | | USTC | 0.6730000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| 21296 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 35268 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 10.1087934000000000 | | | | ETHW | 10.1087934000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 25.7134447162703000 | | | | FTT | 25.7134447162703000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 18.2424076600000000 | | | | LUNA2 | 18.2424076600000000 |
| | | | LUNA2_LOCKED | 41.5129943800000000 | | | | LUNA2_LOCKED | 41.5129943800000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.4038273200000000 | | | | SRM | 0.4038273200000000 |
| | | | SRM_LOCKED | 13.4583236100000000 | | | | SRM_LOCKED | 13.4583236100000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SWEAT | 100.0000000000000000 | | | | SWEAT | 100.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | USD | 36.0147033409025600 | | | | USD | 36.0147033409025600 |
| | | | USDT | 0.0000000161779136 | | | | USDT | 0.0000000161779136 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XPLA | 27.1093513944700000 | | | | XPLA | 27.1093513944700000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 69612 | Name on file | FTX Trading Ltd. | AAPL | 0.0096418000000000 | 72112 | Name on file | FTX Trading Ltd. | AAPL | 0.0096418000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000974800000000 | | | | BTC | 0.0000974800000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOGE-0331 | 0.0000000003 | | | | DOGE-0331 | 0.0000000003 |
| | | | ETH | 3.0476789505270400 | | | | ETH | 3.0476789505270400 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 1.1118432550527600 | | | | ETHW | 1.1118432550527600 |
| | | | FIDA | 0.0000000004000000 | | | | FIDA | 0.0000000004000000 |
| | | | FTT | 22.0000000604416220 | | | | FTT | 22.0000000604416220 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.4592378100000000 | | | | LUNA2 | 0.4592378100000000 |
| | | | LUNA2_LOCKED | 1.0715349900000000 | | | | LUNA2_LOCKED | 1.0715349900000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | NVDA | 0.0021570510000000 | | | | NVDA | 0.0021570510000000 |
| | | | SOL | 0.0000000086000000 | | | | SOL | 0.0000000086000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 3,682.9499726880760000 | | | | USD | 3,682.9499726880760000 |
| | | | USDT | 0.0000000406189 | | | | USDT | 0.0000000406189 |
| | | | YFI-0930 | 0.0000000000000000 | | | | YFI-0930 | 0.0000000000000000 |
| 38158 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.0000000000000000 | 53460 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000045088367R | | | | BNB | 0.0000045088367R |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DAI | 0.0000000092537380 | | | | DAI | 0.0000000092537380 |
| | | | ETH | 0.0000018051352N8 | | | | ETH | 0.0000018051352N8 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0009714921391N1 | | | | ETHW | 0.0009714921391N1 |
| | | | EUR | 0.0012847759680022 | | | | EUR | 0.0012847759680022 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM | 0.0004174611462 | | | | FTM | 0.0004174611462 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000016639675 | | | | FTT | 0.0000016639675 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000014 | | | | KAVA-PERP | 0.0000000000000014 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 26.8934867900000000 | | | | LUNA2_LOCKED | 26.8934867900000000 |
| | | | LUNC-PERP | 0.0000000001384243 | | | | LUNC-PERP | 0.0000000001384243 |
| | | | MATIC | 0.0000000017202060 | | | | MATIC | 0.0000000017202060 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR | 0.0470000000000000 | | | | NEAR | 0.0470000000000000 |
| | | | RAY | 0.0000100000000000 | | | | RAY | 0.0000100000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | USD | 336.9067426251582000 | | | | USD | 336.9067426251582000 |
| | | | USDT | 0.0000000025787058 | | | | USDT | 0.0000000025787058 |
| | | | USTC | 0.0000000056606410 | | | | USTC | 0.0000000056606410 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 49934 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 | 49937 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 |
| | | | BAO | 1.0000000000000000 | | | | BAO | 1.0000000000000000 |
| | | | BNB | 0.0091315200000000 | | | | BNB | 0.0091315200000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | FRONT | 1.0000000000000000 | | | | FRONT | 1.0000000000000000 |
| | | | GMT | 61.0349935700000000 | | | | GMT | 61.0349935700000000 |
| | | | LUNA2 | 0.0000000285147875 | | | | LUNA2 | 0.0000000285147875 |
| | | | LUNA2_LOCKED | 0.0000000666111709 | | | | LUNA2_LOCKED | 0.0000000666111709 |
| | | | LUNC | 0.0062163600000000 | | | | LUNC | 0.0062163600000000 |
| | | | MATH | 1.0000000000000000 | | | | MATH | 1.0000000000000000 |
| | | | SOL | 5.0108049800000000 | | | | SOL | 5.0108049800000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | TRX | 1.0000000000000000 | | | | TRX | 1.0000000000000000 |
| | | | USD | 0.1176752418933116 | | | | USD | 0.1176752418933116 |
| | | | USDT | 58.1570172202449T4 | | | | USDT | 58.1570172202449T4 |
| 13710 | Name on file | FTX Trading Ltd. | ADABULL | 0.0000000056607500 | 54329 | Name on file | FTX Trading Ltd. | ADABULL | 0.0000000056607500 |
| | | | ALICE | 0.0000000040014660 | | | | ALICE | 0.0000000040014660 |
| | | | AVAX | 0.0000000164475423 | | | | AVAX | 0.0000000164475423 |
| | | | BNB | 0.0000000096977751 | | | | BNB | 0.0000000096977751 |
| | | | BNBBULL | 0.0000000001701000 | | | | BNBBULL | 0.0000000001701000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000003336929048 | | | | BTC | 0.0000003336929048 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000000069146548 | | | | BULL | 0.0000000069146548 |
| | | | DOGE | 0.0000000021860180 | | | | DOGE | 0.0000000021860180 |
| | | | DOGEBULL | 0.0000000009700000 | | | | DOGEBULL | 0.0000000009700000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000536094113 | | | | ETH | 0.0000000536094113 |
| | | | ETHBULL | 0.0000000500900440 | | | | ETHBULL | 0.0000000500900440 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000094630419 | | | | ETHW | 0.0000000094630419 |
| | | | FTM | 0.0000000073170000 | | | | FTM | 0.0000000073170000 |
| | | | FTT | 25.0000000048804933 | | | | FTT | 25.0000000048804933 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LINKBULL | 0.0000000011425000 | | | | LINKBULL | 0.0000000011425000 |
| | | | LTC | 0.0000000100000000 | | | | LTC | 0.0000000100000000 |
| | | | LUNA2 | 0.8824960987000000 | | | | LUNA2 | 0.8824960987000000 |
| | | | LUNA2_LOCKED | 2.0593175640000000 | | | | LUNA2_LOCKED | 2.0593175640000000 |
| | | | LUNC | 0.0000000018917395 | | | | LUNC | 0.0000000018917395 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATICBULL | 0.0000000005518896 | | | | MATICBULL | 0.0000000005518896 |
| | | | RAY | 0.0000000110136466 | | | | RAY | 0.0000000110136466 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000318999948 | | | | SOL | 0.0000000318999948 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0044286000000000 | | | | SRM | 0.0044286000000000 |
| | | | SRM_LOCKED | 1.5349584600000000 | | | | SRM_LOCKED | 1.5349584600000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP | 0.0000000100000000 | | | | STEP | 0.0000000100000000 |
| | | | SUN | 3.3200000000000000 | | | | SUN | 3.3200000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | TSLA | 0.0000000049690000 | | | | TSLA | 0.0000000049690000 |
| | | | TSLAPRE | 0.0000000004456100 | | | | TSLAPRE | 0.0000000004456100 |
| | | | USD | 20,015.5855986953450000 | | | | USD | 20,015.5855986953450000 |
| | | | USDT | 0.0000000067225132 | | | | USDT | 0.0000000067225132 |
| | | | USTC | 0.0000000241703000 | | | | USTC | 0.0000000241703000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000018740300 | | | | XRP | 0.0000000018740300 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 16751 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 64576 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000028 | | | | BNB-PERP | 0.0000000000000028 |
| | | | BTC | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000003 | | | | ETH-PERP | 0.0000000000000003 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 163.9405337451061000 | | | | FTT | 163.9405337451061000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GMX | 0.0036380700000000 | | | | GMX | 0.0036380700000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000170 | | | | LUNC-PERP | 0.0000000000000170 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OXY | 0.4640323400000000 | | | | OXY | 0.4640323400000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.4220987600000000 | | | | SRM | 0.4220987600000000 |
| | | | SRM_LOCKED | 363.1867585700000000 | | | | SRM_LOCKED | 363.1867585700000000 |
| | | | SNM-PERP | 0.0000000000000000 | | | | SNM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 17,873.9338662913010000 | | | | USD | 17,873.9338662913010000 |
| | | | USDT | 0.0005534106501175 | | | | USDT | 0.0005534106501175 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 16603 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.0000000000000000 | 76534 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000277543000 | | | | ETH | 0.0000000277543000 |
| | | | ETHW | 0.0000000277543000 | | | | ETHW | 0.0000000277543000 |
| | | | FTT | 0.1298276036657122 | | | | FTT | 0.1298276036657122 |
| | | | LUNA2 | 0.0000045097152000 | | | | LUNA2 | 0.0000045097152000 |
| | | | LUNA2_LOCKED | 0.0000035105226690 | | | | LUNA2_LOCKED | 0.0000035105226690 |
| | | | SGD | 0.0016177600000000 | | | | SGD | 0.0016177600000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000834343000 | | | | TRX | 0.0000000834343000 |
| | | | USD | 461.9226185485067000 | | | | USD | 461.9226185485067000 |
| | | | USDT | 0.0000000149257236 | | | | USDT | 0.0000000149257236 |
| 93272 | Name on file | FTX Trading Ltd. | ETH | 0.0000000000000000 | 94123 | Name on file | Quoine Pte Ltd | ETH | 0.0000000000000000 |
| | | | ETHW | 0.0000000000000000 | | | | ETHW | 0.0000000000000000 |
| | | | SGD | 961.8578700000000 | | | | SGD | 961.8578700000000 |
| 19491 | Name on file | FTX Trading Ltd. | ATOM | 0.0000000034519680 | 36422 | Name on file | FTX Trading Ltd. | ATOM | 0.0000000034519680 |
| | | | BTC | 0.3455132699829200 | | | | BTC | 0.3455132699829200 |
| | | | ETH | 3.8510023221976410 | | | | ETH | 3.8510023221976410 |
| | | | ETHW | 3.8348290105330360 | | | | ETHW | 3.8348290105330360 |
| | | | FTM | 0.0000000018629980 | | | | FTM | 0.0000000018629980 |
| | | | LUNA2 | 0.0004609651238800 | | | | LUNA2 | 0.0004609651238800 |
| | | | LUNA2_LOCKED | 0.0010715855343000 | | | | LUNA2_LOCKED | 0.0010715855343000 |
| | | | LUNC | 100.3761490707000000 | | | | LUNC | 100.3761490707000000 |
| | | | SOL | 13.7094150449446630 | | | | SOL | 13.7094150449446630 |
| | | | USD | 0.0026600213062113 | | | | USD | 0.0026600213062113 |
| 39122 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.0000000000000000 | 59226 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.0000000000000000 |
| | | | BTC | 0.0508326954191500 | | | | BTC | 0.0508326954191500 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000001 | | | | ETH-PERP | 0.0000000000000001 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTT | 29.9943000000000000 | | | | FTT | 29.9943000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 2.5049129780000000 | | | | LUNA2 | 2.5049129780000000 |
| | | | LUNA2_LOCKED | 5.8447969490000000 | | | | LUNA2_LOCKED | 5.8447969490000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.4262540000000000 | | | | MATIC | 0.4262540000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | TONCOIN | 0.0000000000000000 | | | | TONCOIN | 0.0000000000000000 |
| | | | TRX | 0.4242700000000000 | | | | TRX | 0.4242700000000000 |
| | | | USD | 25,934.5844561554120000 | | | | USD | 25,934.5844561554120000 |
| | | | USDT | 0.0641283434750000 | | | | USDT | 0.0641283434750000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| 45179 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 71537* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000119963490368 | | | | BTC | 0.0000119963490368 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 16.6649460100000000 | | | | ETHW | 16.6649460100000000 |
| | | | FTT | 151.3055750088604370 | | | | FTT | 151.3055750088604370 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000186407521000 | | | | LUNA2 | 0.0000186407521000 |
| | | | LUNA2_LOCKED | 0.0000434950887310 | | | | LUNA2_LOCKED | 0.0000434950887310 |
| | | | LUNC-PERP | 0.0000000000000012 | | | | LUNC-PERP | 0.0000000000000012 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | RSR | 1.0000000000000000 | | | | RSR | 1.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 0.9451814822081750 | | | | USD | 0.9451814822081750 |
| | | | USDT | 0.0000000062210544 | | | | USDT | 0.0000000062210544 |
| 18772 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 | 49298 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 |
| | | | DAI | 1.0000000000000000 | | | | DAI | 1.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 79.5258099462691020 | | | | FTT | 79.5258099462691020 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000307846430 | | | | LUNA2 | 0.0000000307846430 |
| | | | LUNA2_LOCKED | 0.0000000717416171 | | | | LUNA2_LOCKED | 0.0000000717416171 |
| | | | LUNC | 0.0066951000000000 | | | | LUNC | 0.0066951000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | SOL | 0.1843000000000000 | | | | SOL | 0.1843000000000000 |
| | | | TRX | 0.0000610000000000 | | | | TRX | 0.0000610000000000 |
| | | | USD | 1.7827230134445000 | | | | USD | 1.7827230134445000 |
| | | | USDT | 1.5750630199065031 | | | | USDT | 1.5750630199065031 |
| 47689 | Name on file | FTX Trading Ltd. | BTC | 0.0361187000000000 | 48549 | Name on file | FTX Trading Ltd. | BTC | 0.0361187000000000 |
| | | | ETH | 0.3564590000000000 | | | | ETH | 0.3564590000000000 |
| | | | ETHW | 0.3564590000000000 | | | | ETHW | 0.3564590000000000 |
| | | | LUNA2 | 2.2398038560000000 | | | | LUNA2 | 2.2398038560000000 |
| | | | LUNA2_LOCKED | 5.2262089960000000 | | | | LUNA2_LOCKED | 5.2262089960000000 |
| | | | LUNC | 487,722.0052895400000000 | | | | LUNC | 487,722.0052895400000000 |
| | | | SHIB | 28,014,992.8712104400000000 | | | | SHIB | 28,014,992.8712104400000000 |
| | | | USD | 0.0029242532029910 | | | | USD | 0.0029242532029910 |
| 18483 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 60479 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EUR | 0.0000000709817090 | | | | EUR | 0.0000000709817090 |
| | | | FTT | 26.1797009454234000 | | | | FTT | 26.1797009454234000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000006 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 1.9614650000000000 | | | | LUNA2 | 1.9614650000000000 |
| | | | LUNA2_LOCKED | 4.5767517380000000 | | | | LUNA2_LOCKED | 4.5767517380000000 |
| | | | LUNC-PERP | 0.0000000000000014 | | | | LUNC-PERP | 0.0000000000000014 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |

71537*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 30.70281615825261 | | | | USD | 30.70281615825261 |
| | | | USDT | 0.00000001465806 | | | | USDT | 0.00000001465806 |
| | | | XLM | 0.00000000401761 | | | | XLM | 0.00000000401761 |
| | | | XRP | 0.00000000401761 | | | | XRP | 0.00000000401761 |
| 42040 | Name on file | FTX Trading Ltd. | ETH | 0.00000000619499 | 42041 | Name on file | FTX Trading Ltd. | ETH | 0.00000000619499 |
| | | | LUNA2 | 1.67086210900000 | | | | LUNA2 | 1.67086210900000 |
| | | | LUNA2_LOCKED | 3.89867825100000 | | | | LUNA2_LOCKED | 3.89867825100000 |
| | | | USD | 0.00000001152170 | | | | USD | 0.00000001152170 |
| | | | USDT | 183.25018307139413 | | | | USDT | 183.25018307139413 |
| 14208 | Name on file | FTX Trading Ltd. | AAVE | 1.62518888000000 | 24725 | Name on file | FTX Trading Ltd. | AAVE | 1.62518888000000 |
| | | | APE | 2.90000000000000 | | | | APE | 2.90000000000000 |
| | | | AVAX | 5.57657381000000 | | | | AVAX | 5.57657381000000 |
| | | | AXS | 1.10000000000000 | | | | AXS | 1.10000000000000 |
| | | | BCH | 1.30125260000000 | | | | BCH | 1.30125260000000 |
| | | | BNB | 0.44082520000000 | | | | BNB | 0.44082520000000 |
| | | | BTC | 0.16466300000000 | | | | BTC | 0.16466300000000 |
| | | | DOT | 12.28944112000000 | | | | DOT | 12.28944112000000 |
| | | | ETH | 2.42069869000000 | | | | ETH | 2.42069869000000 |
| | | | ETHW | 2.42069869000000 | | | | ETHW | 2.42069869000000 |
| | | | FTT | 0.39040557000000 | | | | FTT | 0.39040557000000 |
| | | | LINK | 50.19739628100000 | | | | LINK | 50.19739628100000 |
| | | | LTC | 3.62000000000000 | | | | LTC | 3.62000000000000 |
| | | | LUNA2 | 0.88193145160000 | | | | LUNA2 | 0.88193145160000 |
| | | | LUNA2_LOCKED | 2.05784005400000 | | | | LUNA2_LOCKED | 2.05784005400000 |
| | | | LUNC | 44,009.98902941000000 | | | | LUNC | 44,009.98902941000000 |
| | | | MATIC | 100.00000000000000 | | | | MATIC | 100.00000000000000 |
| | | | RUNE | 25.70992133000000 | | | | RUNE | 25.70992133000000 |
| | | | UNI | 48.80396164983480 | | | | UNI | 48.80396164983480 |
| | | | USD | 0.00000104469011 | | | | USD | 0.00000104469011 |
| | | | USDT | 0.00000006475191 | | | | USDT | 0.00000006475191 |
| | | | XRP | 131.48963147000000 | | | | XRP | 131.48963147000000 |
| 11765 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 62182 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | | | BTC-0930 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETH | 0.10000000000000 | | | | ETH | 0.10000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | -0.00000000000014 | | | | FTT-PERP | -0.00000000000014 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 7.41098584900000 | | | | LUNA2 | 7.41098584900000 |
| | | | LUNA2_LOCKED | 17.34596698000000 | | | | LUNA2_LOCKED | 17.34596698000000 |
| | | | LUNA2-PERP | 234.90000000000000 | | | | LUNA2-PERP | 234.90000000000000 |
| | | | LUNC | 1,618,766.07000000000000 | | | | LUNC | 1,618,766.07000000000000 |
| | | | LUNC-PERP | 0.00000000000028 | | | | LUNC-PERP | 0.00000000000028 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC | 2.17200000000000 | | | | MATIC | 2.17200000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | POLS-PERP | 0.00000000000000 | | | | POLS-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RUNE-PERP | -0.00000000000738 | | | | RUNE-PERP | -0.00000000000738 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TULIP-PERP | 0.00000000000000 | | | | TULIP-PERP | 0.00000000000000 |
| | | | USD | 3,759.55178951636300 | | | | USD | 3,759.55178951636300 |
| | | | USDT | 6,587.80000000191000 | | | | USDT | 6,587.80000000191000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 56596 | Name on file | FTX Trading Ltd. | AAPL-0325 | 0.00000000000000 | 56618 | Name on file | FTX Trading Ltd. | AAPL-0325 | 0.00000000000000 |
| | | | AAVE-0325 | 0.00000000000000 | | | | AAVE-0325 | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL-0325 | 0.00000000000000 | | | | BAL-0325 | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BCH-0325 | 0.00000000000000 | | | | BCH-0325 | 0.00000000000000 |
| | | | BNB | 0.00000000000000 | | | | BNB | 0.00000000000000 |
| | | | BNBBULL | 0.00000001018662 | | | | BNBBULL | 0.00000001018662 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000287000 | | | | BTC | 0.00000000287000 |
| | | | BTC-MOVE-0110 | 0.00000000000000 | | | | BTC-MOVE-0110 | 0.00000000000000 |
| | | | BTC-MOVE-20211102 | 0.00000000000000 | | | | BTC-MOVE-20211102 | 0.00000000000000 |
| | | | BTC-MOVE-20211126 | 0.00000000000000 | | | | BTC-MOVE-20211126 | 0.00000000000000 |
| | | | BTC-MOVE-20211203 | 0.00000000000000 | | | | BTC-MOVE-20211203 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BULL | 0.00000000416000 | | | | BULL | 0.00000000416000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.00000001469796 | | | | ETH | 0.00000001469796 |
| | | | ETH-0325 | 0.00000000000000 | | | | ETH-0325 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EUR | 0.00000000461633 | | | | EUR | 0.00000000461633 |
| | | | EXCH-PERP | 0.00000000000000 | | | | EXCH-PERP | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00000003662595 | | | | FTT | 0.00000003662595 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINKBULL | 0.00000000000000 | | | | LINKBULL | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000126 | | | | LTC-PERP | 0.00000000000126 |
| | | | LUNA2_LOCKED | 93.20339960000000 | | | | LUNA2_LOCKED | 93.20339960000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000001 | | | | NEAR-PERP | 0.00000000000001 |
| | | | NIO-0325 | 0.00000000000000 | | | | NIO-0325 | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | ONES-PERP | 0.00000000000000 | | | | ONES-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 | | | | PROM-PERP | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SOL | 0.00000007690000 | | | | SOL | 0.00000007690000 |
| | | | SOL-PERP | 0.00000000000112 | | | | SOL-PERP | 0.00000000000112 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | THETA-0325 | 0.00000000000000 | | | | THETA-0325 | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 0.000119623319819 | | | | USD | 0.000119623319819 |
| | | | USDT | 0.000000105160037 | | | | USDT | 0.000000105160037 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZM-0325 | 0.000000000000000 | | | | ZM-0325 | 0.000000000000000 |
| 56601 | Name on File | FTX Trading Ltd. | AAPL-0325 | 0.000000000000000 | 56618 | Name on File | FTX Trading Ltd. | AAPL-0325 | 0.000000000000000 |
| | | | AAVE-0325 | 0.000000000000000 | | | | AAVE-0325 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000002 | | | | ALT-PERP | 0.000000000000002 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-0325 | 0.000000000000000 | | | | BAL-0325 | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-0325 | 0.000000000000000 | | | | BCH-0325 | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNBBULL | 0.000000000000000 | | | | BNBBULL | 0.000000000000000 |
| | | | BNB-PERP | 0.000000101353662 | | | | BNB-PERP | 0.000000101353662 |
| | | | BTC | 0.000000002670000 | | | | BTC | 0.000000002670000 |
| | | | BTC-MOVE-0110 | 0.000000000000000 | | | | BTC-MOVE-0110 | 0.000000000000000 |
| | | | BTC-MOVE-20211102 | 0.000000000000000 | | | | BTC-MOVE-20211102 | 0.000000000000000 |
| | | | BTC-MOVE-20211126 | 0.000000000000000 | | | | BTC-MOVE-20211126 | 0.000000000000000 |
| | | | BTC-MOVE-20211203 | 0.000000000000000 | | | | BTC-MOVE-20211203 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000004500000 | | | | BULL | 0.000000004500000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000056 | | | | EGLD-PERP | 0.000000000000056 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000049 | | | | EOS-PERP | 0.000000000000049 |
| | | | ETH | 0.000000001449797fb | | | | ETH | 0.000000001449797fb |
| | | | ETHE-0325 | 0.000000000000000 | | | | ETHE-0325 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000008 | | | | ETH-PERP | 0.000000000000008 |
| | | | EUR | 0.000000000001633 | | | | EUR | 0.000000000001633 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000006215995 | | | | FTT | 0.000000006215995 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINKBULL | 0.000000000000000 | | | | LINKBULL | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000126 | | | | LTC-PERP | -0.000000000000126 |
| | | | LUNA2_LOCKED | 93.201939662000000 | | | | LUNA2_LOCKED | 93.201939662000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000031 | | | | NEAR-PERP | 0.000000000000031 |
| | | | NIO-0325 | 0.000000000000000 | | | | NIO-0325 | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SOL | 0.000000007690305 | | | | SOL | 0.000000007690305 |
| | | | SOL-PERP | -0.000000000000112 | | | | SOL-PERP | -0.000000000000112 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | THETA-0325 | 0.000000000000000 | | | | THETA-0325 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 0.000119623319819 | | | | USD | 0.000119623319819 |
| | | | USDT | 0.000000105160037 | | | | USDT | 0.000000105160037 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZM-0325 | 0.000000000000000 | | | | ZM-0325 | 0.000000000000000 |
| 72006 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 72129 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-0325 | 0.000000000000000 | | | | ADA-0325 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000017278 | | | | AGLD-PERP | 0.000000000017278 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000074456 | | | | APE-PERP | 0.000000000074456 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000456 | | | | ATOM-PERP | 0.000000000000456 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000170 | | | | AVAX-PERP | 0.000000000000170 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000227 | | | | BADGER-PERP | 0.000000000000227 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000007445 | | | | BTC | 0.000000000007445 |
| | | | BTC-MOVE-20211204 | 0.000000000000000 | | | | BTC-MOVE-20211204 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000227 | | | | DOT-PERP | 0.000000000000227 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000028 | | | | ETH-PERP | 0.000000000000028 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000637176 | | | | FTT | 0.000000000637176 |
| | | | FTT-PERP | 0.000000000001818 | | | | FTT-PERP | 0.000000000001818 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000081 | | | | HNT-PERP | 0.000000000000081 |
| | | | HUM-PERP | 0.000000000000056 | | | | HUM-PERP | 0.000000000000056 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000004637 | | | | KNC-PERP | 0.000000000004637 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000454 | | | | LINK-PERP | 0.000000000000454 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000085 | | | | LTC-PERP | 0.000000000000085 |
| | | | LUNA2_LOCKED | 0.000000012962385 | | | | LUNA2_LOCKED | 0.000000012962385 |
| | | | LUNC | 0.000000000000000 | | | | LUNC | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000003960828 | | | | LUNC-PERP | 0.000000003960828 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTL-PERP | -0.000000000001818 | | | | MTL-PERP | -0.000000000001818 |
| | | | NEAR-PERP | 0.000000000000909 | | | | NEAR-PERP | 0.000000000000909 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | -0.000000000000213 | | | | OKB-PERP | -0.000000000000213 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000013 | | | | PROM-PERP | 0.000000000000013 |
| | | | PUNDIX-PERP | -0.000000000003637 | | | | PUNDIX-PERP | -0.000000000003637 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000005454 | | | | SOL-PERP | 0.000000000005454 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000002718 | | | | SXP-PERP | -0.000000000002718 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | USD | 690.144257576609700 | | | | USD | 690.144257576609700 |
| | | | USDT | 0.000000005265595 | | | | USDT | 0.000000005265595 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 59004 | Name on file | FTX Trading Ltd. | FTT | 0.130105299644403 | 59211 | Name on file | FTX Trading Ltd. | FTT | 0.130105299644403 |
| | | | LUNA2 | 0.010391650500000 | | | | LUNA2 | 0.010391650500000 |
| | | | LUNA2_LOCKED | 0.034171385120000 | | | | LUNA2_LOCKED | 0.034171385120000 |
| | | | SOL | 0.000000010000000 | | | | SOL | 0.000000010000000 |
| | | | SOL-0624 | 0.000000000000000 | | | | SOL-0624 | 0.000000000000000 |
| | | | USD | 532.997486206254400 | | | | USD | 532.997486206254400 |
| | | | USDT | 0.000000013058512 | | | | USDT | 0.000000013058512 |
| 43117 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009639490 | 46304 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009639490 |
| | | | AAVE | 0.000000010497330 | | | | AAVE | 0.000000010497330 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000004680000 | | | | ATOM | 0.000000004680000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000003197200 | | | | AVAX | 0.000000003197200 |
| | | | AXS | 0.000001877760 | | | | AXS | 0.000001877760 |
| | | | BRZ | 0.000000000319794 | | | | BRZ | 0.000000000319794 |
| | | | BTC | 0.010112416213890 | | | | BTC | 0.010112416213890 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAD | 0.000000000968707 | | | | CAD | 0.000000000968707 |
| | | | DAI | 0.000000012622040 | | | | DAI | 0.000000012622040 |
| | | | DOT | 0.000000012886070 | | | | DOT | 0.000000012886070 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX | 0.000000003905442 | | | | DYDX | 0.000000003905442 |
| | | | ETH | 0.000000004641080 | | | | ETH | 0.000000004641080 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000012124613 | | | | FTT | 0.000000012124613 |
| | | | LINK | 0.000000014036040 | | | | LINK | 0.000000014036040 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000011723575 | | | | MATIC | 0.000000011723575 |
| | | | RAY | 0.000000009751440 | | | | RAY | 0.000000009751440 |
| | | | SNX | 0.000000008757537 | | | | SNX | 0.000000008757537 |
| | | | SOL | 0.000000009478879 | | | | SOL | 0.000000009478879 |
| | | | SRM | 0.000000080000000 | | | | SRM | 0.000000080000000 |
| | | | SRM_LOCKED | 0.000715510000000 | | | | SRM_LOCKED | 0.000715510000000 |
| | | | UNI | 0.000000003809830 | | | | UNI | 0.000000003809830 |
| | | | USD | 0.000155337136308 | | | | USD | 0.000155337136308 |
| | | | USDT | 0.000000016338568 | | | | USDT | 0.000000016338568 |
| | | | USTC | 0.000000000407844 | | | | USTC | 0.000000000407844 |
| 41527 | Name on file | FTX Trading Ltd. | BTC | 0.000000068799938 | 54226 | Name on file | FTX Trading Ltd. | BTC | 0.000000068799938 |
| | | | ETH | 0.000000002900614 | | | | ETH | 0.000000002900614 |
| | | | LTC | 0.000000002000000 | | | | LTC | 0.000000002000000 |
| | | | LUNA2 | 0.516770238000000 | | | | LUNA2 | 0.516770238000000 |
| | | | LUNA2_LOCKED | 1.205818205000000 | | | | LUNA2_LOCKED | 1.205818205000000 |
| | | | SHIB | 320.102.437784000000 | | | | SHIB | 320,102.437784000000 |
| | | | TRX | 0.000059400000000 | | | | TRX | 0.000059400000000 |
| | | | USD | 0.000193938005285 | | | | USD | 0.000193938005285 |
| | | | USDT | 239.669831588551770 | | | | USDT | 239.669831588551770 |
| 76723 | Name on file | FTX Trading Ltd. | ATLAS | 102,000.275000000000000 | 76754 | Name on file | FTX Trading Ltd. | ATLAS | 102,000.275000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AUDIO | 1.000000000000000 | | | | AUDIO | 1.000000000000000 |
| | | | CHZ | 1.000000000000000 | | | | CHZ | 1.000000000000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 8.741000050000000 | | | | ETH | 8.741000050000000 |
| | | | ETHW | 0.741000050000000 | | | | ETHW | 0.741000050000000 |
| | | | FRONT | 1.000000000000000 | | | | FRONT | 1.000000000000000 |
| | | | FTT | 696.521688000000000 | | | | FTT | 696.521688000000000 |
| | | | INDI | 4,000.000000000000000 | | | | INDI | 4,000.000000000000000 |
| | | | IP3 | 1.500.000000000000000 | | | | IP3 | 1,500.000000000000000 |
| | | | LUNA2 | 7.064400251000000 | | | | LUNA2 | 7.064400251000000 |
| | | | LUNA2_LOCKED | 16.483600590000000 | | | | LUNA2_LOCKED | 16.483600590000000 |
| | | | NEAR | 4.000000000000000 | | | | NEAR | 4.000000000000000 |
| | | | POLIS | 910.002800000000000 | | | | POLIS | 910.002800000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | SRM | 10.141893200000000 | | | | SRM | 10.141893200000000 |
| | | | SRM_LOCKED | 117.778168000000000 | | | | SRM_LOCKED | 117.778168000000000 |
| | | | TRX | 10.000310000000000 | | | | TRX | 10.000310000000000 |
| | | | USD | 0.993314527957760 | | | | USD | 0.993314527957760 |
| | | | USDT | 4,819.142912627745000 | | | | USDT | 4,819.142912627745000 |
| | | | USTC | 1.000.000000000000000 | | | | USTC | 1,000.000000000000000 |
| 19039 | Name on file | FTX Trading Ltd. | ADA-0624 | 0.000000000000000 | 62045 | Name on file | FTX Trading Ltd. | ADA-0624 | 0.000000000000000 |
| | | | BNB-0624 | 0.000000000000000 | | | | BNB-0624 | 0.000000000000000 |
| | | | BNB-0930 | 0.000000000000000 | | | | BNB-0930 | 0.000000000000000 |
| | | | BNB-1230 | 0.000000000000000 | | | | BNB-1230 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000092276741914 | | | | BTC | 0.000092276741914 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-20211231 | 8.512895000000000 | | | | BTC-20211231 | 8.512895000000000 |
| | | | CHZ | 0.000000000000000 | | | | CHZ | 0.000000000000000 |
| | | | CHZ-1230 | 0.000000000000000 | | | | CHZ-1230 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000446300 | | | | ETH | 0.000000000446300 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETHW | 0.000000004400000 | | | | ETHW | 0.000000004400000 |
| | | | EUR | 0.332517279548380 | | | | EUR | 0.332517279548380 |
| | | | FTT | 984.551816617730 | | | | FTT | 984.551816617730 |
| | | | FTT-PERP | 500.500000000000000 | | | | FTT-PERP | 500.500000000000000 |
| | | | NFT (18541414359504959/ROUGEDOLL) | 1.000000000000000 | | | | NFT (18541414359504959/ROUGEDOLL) | 1.000000000000000 |
| | | | NFT (389254939848054602/FTXM4) | 1.000000000000000 | | | | NFT (389254939848054602/FTXM4) | 1.000000000000000 |
| | | | NFT (390664614075025602/BLANC ET NOIR) | 1.000000000000000 | | | | NFT (390664614075025602/BLANC ET NOIR) | 1.000000000000000 |
| | | | DOLL) | | | | | DOLL) | |
| | | | NFT (490658853756880249/FTXM-2) | 1.000000000000000 | | | | NFT (490658853756880249/FTXM-2) | 1.000000000000000 |
| | | | OKB | 0.100000000941128 | | | | OKB | 0.100000000941128 |
| | | | OKB-0930 | 0.000000000000000 | | | | OKB-0930 | 0.000000000000000 |
| | | | OKB-1230 | 0.000000000000000 | | | | OKB-1230 | 0.000000000000000 |
| | | | OKB-PERP | 450.000000000000000 | | | | OKB-PERP | 450.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000004132500 | | | | SOL | 0.000000004132500 |
| | | | SRM | 0.019678890000000 | | | | SRM | 0.019678890000000 |
| | | | SRM_LOCKED | 3.100321110000000 | | | | SRM_LOCKED | 3.100321110000000 |
| | | | TRX | 0.000376000000000 | | | | TRX | 0.000376000000000 |
| | | | USD | 320.399966831494100 | | | | USD | 320.399966831494100 |
| | | | USDT | 0.357626335763410 | | | | USDT | 0.357626335763410 |
| 80892 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 80970 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BNB | 0.006460960000000 | | | | BNB | 0.006460960000000 |
| | | | BNB-PERP | 0.000000000000041 | | | | BNB-PERP | 0.000000000000041 |
| | | | BTC | 0.000076365000000 | | | | BTC | 0.000076365000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000003637 | | | | CAKE-PERP | 0.000000000003637 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.006071000000000 | | | | ETH | 0.006071000000000 |
| | | | ETH-PERP | 0.000000000000454 | | | | ETH-PERP | 0.000000000000454 |
| | | | ETHW | 0.000071010000000 | | | | ETHW | 0.000071010000000 |
| | | | EUR | 0.905960759109012 | | | | EUR | 0.905960759109012 |
| | | | FTM | 0.148672560000000 | | | | FTM | 0.148672560000000 |
| | | | FTT | 900.043349150000000 | | | | FTT | 900.043349150000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HXRO | 0.681350000000000 | | | | HXRO | 0.681350000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | MOB | 0.218185000000000 | | | | MOB | 0.218185000000000 |
| | | | NFT (38693509583133221)FTX CRYPTO CUP 2022 KEY #23277) | | | | | NFT (38693509583133221)FTX CRYPTO CUP 2022 KEY #23277) | |
| | | | SAND-PERP | 1.000000000000000 | | | | SAND-PERP | 1.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 568.403714500000000 | | | | SRM | 568.403714500000000 |
| | | | SRM_LOCKED | 2,841.336288550000000 | | | | SRM_LOCKED | 2,841.336288550000000 |
| | | | TRX | 34,717.095410000000000 | | | | TRX | 34,717.095410000000000 |
| | | | USD | 10,156.773855149513000 | | | | USD | 10,156.773855149513000 |
| | | | USDT | -323.634904536768400 | | | | USDT | -323.634904536768400 |
| 37689 | Name on file | FTX Trading Ltd. | BNB | 0.000000006467674 | 63194 | Name on file | FTX Trading Ltd. | BNB | 0.000000006467674 |
| | | | BTC | 0.009700001447202 | | | | BTC | 0.009700001447202 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETCBULL | 9,998.000000000000000 | | | | ETCBULL | 9,998.000000000000000 |
| | | | ETH | 0.000000007939883 | | | | ETH | 0.000000007939883 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 12.500786277839884 | | | | ETHW | 12.500786277839884 |
| | | | FTM | 0.000000000000000 | | | | FTM | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.326809419839626 | | | | FTT | 0.326809419839626 |
| | | | FTT-PERP | 79.900000000000000 | | | | FTT-PERP | 79.900000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000001200000 | | | | LUNA2 | 0.000000001200000 |
| | | | LUNA2_LOCKED | 1.589400536600000 | | | | LUNA2_LOCKED | 1.589400536600000 |
| | | | MATIC | -1.013625083949613 | | | | MATIC | -1.013625083949613 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 179.610263121742560 | | | | USD | 179.610263121742560 |
| | | | USDT | 0.000000006492119 | | | | USDT | 0.000000006492119 |
| 36796 | Name on file | FTX Trading Ltd. | 1INCH | 190.000000000000000 | 71425 | Name on file | FTX Trading Ltd. | 1INCH | 190.000000000000000 |
| | | | AAVE | 4.509620950000000 | | | | AAVE | 4.509620950000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ACB | 0.000000007343875 | | | | ACB | 0.000000007343875 |
| | | | ALCX | 0.000000004720000 | | | | ALCX | 0.000000004720000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE | 488.100000000000000 | | | | ALICE | 488.100000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000004149402 | | | | AMPL | 0.000000004149402 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 75.000000000000000 | | | | APE | 75.000000000000000 |
| | | | APT | 657.230000000000000 | | | | APT | 657.230000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS | 30,820.000000000000000 | | | | ATLAS | 30,820.000000000000000 |
| | | | ATOM | 42.100000000000000 | | | | ATOM | 42.100000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 126.900000000469090 | | | | AVAX | 126.900000000469090 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 91.000000000000000 | | | | AXS | 91.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER | 344.450000000000000 | | | | BADGER | 344.450000000000000 |
| | | | BCH | 0.149000000000000 | | | | BCH | 0.149000000000000 |
| | | | BICO | 1,682.000000000000000 | | | | BICO | 1,682.000000000000000 |
| | | | BLT | 1,990.000000000000000 | | | | BLT | 1,990.000000000000000 |
| | | | BNB | 0.280000000000000 | | | | BNB | 0.280000000000000 |
| | | | BNT | 1,694.691363460053600 | | | | BNT | 1,694.691363460053600 |
| | | | BTC | 0.078901298911243 | | | | BTC | 0.078901298911243 |
| | | | CEL | 16.000000000000000 | | | | CEL | 16.000000000000000 |
| | | | CELO-PERP | 574.700000000000000 | | | | CELO-PERP | 574.700000000000000 |
| | | | CHZ | 3,540.000000000000000 | | | | CHZ | 3,540.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV | 4,765.100000000000000 | | | | CLV | 4,765.100000000000000 |
| | | | COMP | 22.337100000000000 | | | | COMP | 22.337100000000000 |
| | | | CONV | 31,760.000000000000000 | | | | CONV | 31,760.000000000000000 |
| | | | COPE | 1,175.000000000000000 | | | | COPE | 1,175.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV | 607.000000000000000 | | | | CRV | 607.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC | 10,706.000000000000000 | | | | CVC | 10,706.000000000000000 |
| | | | DENT | 201,500.000000000000000 | | | | DENT | 201,500.000000000000000 |
| | | | DOGE | 14,595.653540000000000 | | | | DOGE | 14,595.653540000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 178.685633497770250 | | | | DOT | 178.685633497770250 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX | 262.800000000000000 | | | | DYDX | 262.800000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ | 290.000000000000000 | | | | ENJ | 290.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.739000000000000 | | | | ETH | 0.739000000000000 |
| | | | ETHW | 20.041000000000000 | | | | ETHW | 20.041000000000000 |
| | | | FTM | 61.000000000000000 | | | | FTM | 61.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 115.312611447270170 | | | | FTT | 115.312611447270170 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 105,820.000000000000000 | | | | GALA | 105,820.000000000000000 |
| | | | GENE | 176.600000000000000 | | | | GENE | 176.600000000000000 |
| | | | GMT | 1,097.000000000000000 | | | | GMT | 1,097.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT | 0.300000000000000 | | | | HNT | 0.300000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | JOE | 1,660.000000000000000 | | | | JOE | 1,660.000000000000000 |
| | | | KIN | 10,960,000.000000000000000 | | | | KIN | 10,960,000.000000000000000 |
| | | | KNC | 2,692.700000000000000 | | | | KNC | 2,692.700000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO | 928.000000000000000 | | | | LDO | 928.000000000000000 |
| | | | LINA | 354,630.000000000000000 | | | | LINA | 354,630.000000000000000 |
| | | | LINK | 23.200000000000000 | | | | LINK | 23.200000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 0.000000008978195 | | | | LTC | 0.000000008978195 |
| | | | LUNA2 | 15.829058797000000 | | | | LUNA2 | 15.829058797000000 |
| | | | LUNA2_LOCKED | 36.934470530000000 | | | | LUNA2_LOCKED | 36.934470530000000 |
| | | | LUNA2-PERP | 22.099999999990000 | | | | LUNA2-PERP | 22.099999999990000 |
| | | | LUNC | 1,141,154.910000000000000 | | | | LUNC | 1,141,154.910000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 1,720.000000000000000 | | | | MANA | 1,720.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 1,239.000000000000000 | | | | MATIC | 1,239.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MOB | 100.000000000000000 | | | | MOB | 100.000000000000000 |
| | | | MSOL | 48.220000000000000 | | | | MSOL | 48.220000000000000 |
| | | | NEAR | 303.900000000000000 | | | | NEAR | 303.900000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP | 1,395.000000000000000 | | | | PERP | 1,395.000000000000000 |
| | | | RAY | 8,211.000000000000000 | | | | RAY | 8,211.000000000000000 |
| | | | REN | 1,668.000000000000000 | | | | REN | 1,668.000000000000000 |
| | | | RSR | 93,730.000000000000000 | | | | RSR | 93,730.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 1,643.000000000000000 | | | | SAND | 1,643.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 103,330,000.000000000000000 | | | | SHIB | 103,330,000.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP | 60,190.000000000000000 | | | | SLP | 60,190.000000000000000 |
| | | | SNX | 304.800000000000000 | | | | SNX | 304.800000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 30.260000125926172 | | | | SOL | 30.260000125926172 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 2,028.000000000000000 | | | | SRM | 2,028.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STARS | 2,090.000000000000000 | | | | STARS | 2,090.000000000000000 |
| | | | STEP | 10,190.400000000000000 | | | | STEP | 10,190.400000000000000 |
| | | | STETH | 0.002565227868446 | | | | STETH | 0.002565227868446 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ | 413.600000000000000 | | | | STORJ | 413.600000000000000 |
| | | | SXP | 0.000000008708705 | | | | SXP | 0.000000008708705 |
| | | | TRU | 655.000000000000000 | | | | TRU | 655.000000000000000 |
| | | | TRX | 0.000000004511842 | | | | TRX | 0.000000004511842 |
| | | | USD | 46,796.169686880000000 | | | | USD | 46,796.169686880000000 |
| | | | USDT | 0.359571957654950 | | | | USDT | 0.359571957654950 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | VGX | 319.000000000000000 | | | | VGX | 319.000000000000000 |
| | | | WBTC | 0.023000000000000 | | | | WBTC | 0.023000000000000 |
| | | | XRP | 2,270.264038003054000 | | | | XRP | 2,270.264038003054000 |
| | | | XTZ-PERP | 0.000000000000013 | | | | XTZ-PERP | 0.000000000000013 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 12882 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 | 78196 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BTC | 0.014414229000000 | | | | BTC | 0.014414229000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DAI | 0.042104000000000 | | | | DAI | 0.042104000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.919202035131250 | | | | ETH | 0.919202035131250 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.020202035131250 | | | | ETHW | 1.020202035131250 |
| | | | FIDA | 0.206298000000000 | | | | FIDA | 0.206298000000000 |
| | | | LTC | 0.001092100000000 | | | | LTC | 0.001092100000000 |
| | | | LUNA2 | 0.000000001200000 | | | | LUNA2 | 0.000000001200000 |
| | | | LUNA2_LOCKED | 4.916826342000000 | | | | LUNA2_LOCKED | 4.916826342000000 |
| | | | OXY | 2.290290000000000 | | | | OXY | 2.290290000000000 |
| | | | PAXG | 0.000113000000000 | | | | PAXG | 0.000113000000000 |
| | | | RAY | 1.392900000000000 | | | | RAY | 1.392900000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE | 0.026913470000000 | | | | RUNE | 0.026913470000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SNX | 200.359300058610000 | | | | SNX | 200.359300058610000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 3.1651197900000000 | | | | SOL | 3.1651197900000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0000000000000000 | | | | SRM | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000120000000000 | | | | TRX | 0.0000120000000000 |
| | | | USD | 929.8966331741512000 | | | | USD | 929.8966331741512000 |
| | | | USDT | 0.8793582210735587 | | | | USDT | 0.8793582210735587 |
| | | | XRP | 4.300.864500000000 | | | | XRP | 4.300.864500000000 |
| 13565 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 20847 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | BOBA | 1,539.3141557700000000 | | | | BOBA | 1,539.3141557700000000 |
| | | | BTC | 0.9950311889360608 | | | | BTC | 0.9950311889360608 |
| | | | BTC-MOVE-20200410 | 0.0000000000000000 | | | | BTC-MOVE-20200410 | 0.0000000000000000 |
| | | | BTC-MOVE-20200428 | 0.0000000000000000 | | | | BTC-MOVE-20200428 | 0.0000000000000000 |
| | | | BTC-MOVE-20200510 | 0.0000000000000000 | | | | BTC-MOVE-20200510 | 0.0000000000000000 |
| | | | BTC-MOVE-20200520 | 0.0000000000000000 | | | | BTC-MOVE-20200520 | 0.0000000000000000 |
| | | | BTC-MOVE-20200614 | 0.0000000000000000 | | | | BTC-MOVE-20200614 | 0.0000000000000000 |
| | | | BTC-MOVE-20200617 | 0.0000000000000000 | | | | BTC-MOVE-20200617 | 0.0000000000000000 |
| | | | BTC-MOVE-20200618 | 0.0000000000000000 | | | | BTC-MOVE-20200618 | 0.0000000000000000 |
| | | | BTC-MOVE-20200619 | 0.0000000000000000 | | | | BTC-MOVE-20200619 | 0.0000000000000000 |
| | | | BTC-MOVE-20200620 | 0.0000000000000000 | | | | BTC-MOVE-20200620 | 0.0000000000000000 |
| | | | BTC-MOVE-20200622 | 0.0000000000000000 | | | | BTC-MOVE-20200622 | 0.0000000000000000 |
| | | | BTC-MOVE-20200716 | 0.0000000000000000 | | | | BTC-MOVE-20200716 | 0.0000000000000000 |
| | | | BTC-MOVE-20200719 | 0.0000000000000000 | | | | BTC-MOVE-20200719 | 0.0000000000000000 |
| | | | BTC-MOVE-20200720 | 0.0000000000000000 | | | | BTC-MOVE-20200720 | 0.0000000000000000 |
| | | | BTC-MOVE-20200722 | 0.0000000000000000 | | | | BTC-MOVE-20200722 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200724 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200724 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL | 0.0000000678798120 | | | | CEL | 0.0000000678798120 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | | | DRGN-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 236.0879889000000 | | | | FTT | 236.0879889000000 |
| | | | GST | 398.0000000000000 | | | | GST | 398.0000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SLV-20210326 | 0.0000000000000000 | | | | SLV-20210326 | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 10.1516038900000000 | | | | SRM | 10.1516038900000000 |
| | | | SRM_LOCKED | 272.7981140400000000 | | | | SRM_LOCKED | 272.7981140400000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRX | 0.4461300000000000 | | | | TRX | 0.4461300000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | -4,859.6312572338000 | | | | USD | -4,859.6312572338000 |
| | | | USDT | 0.0000000008952142 | | | | USDT | 0.0000000008952142 |
| | | | WBTC | 0.0000000023396671 | | | | WBTC | 0.0000000023396671 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 57630 | Name on file | FTX Trading Ltd. | FTT | 1.0578581400000000 | 57672 | Name on file | FTX Trading Ltd. | FTT | 1.0578581400000000 |
| | | | SRM | 2.1485629100000000 | | | | SRM | 2.1485629100000000 |
| | | | SRM_LOCKED | 54.0114570900000000 | | | | SRM_LOCKED | 54.0114570900000000 |
| | | | USDT | 2,169.2266252870000 | | | | USDT | 2,169.2266252870000 |
| 36041 | Name on file | FTX Trading Ltd. | BAO | 1.0000000000000000 | 83771 | Name on file | FTX Trading Ltd. | BAO | 1.0000000000000000 |
| | | | BTC | 0.0000043700000000 | | | | BTC | 0.0000043700000000 |
| | | | FTT | 0.0949800000000000 | | | | FTT | 0.0949800000000000 |
| | | | KIN | 1.0000000000000000 | | | | KIN | 1.0000000000000000 |
| | | | LUNA2 | 0.0005951630053000 | | | | LUNA2 | 0.0005951630053000 |
| | | | LUNA2_LOCKED | 0.0013887106790000 | | | | LUNA2_LOCKED | 0.0013887106790000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | USD | 338.8562570017900 | | | | USD | 338.8562570017900 |
| | | | USDT | 0.0097874473121130 | | | | USDT | 0.0097874473121130 |
| | | | USTC | 0.0841482000000000 | | | | USTC | 0.0841482000000000 |
| 37460 | Name on file | FTX Trading Ltd. | AAPL | 2.3700000000000000 | 65417 | Name on file | FTX Trading Ltd. | AAPL | 2.3700000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT | 507.5835259660000 | | | | APT | 507.5835259660000 |
| | | | ARKK | 216.3000000000000 | | | | ARKK | 216.3000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AURY | 0.5164849100000000 | | | | AURY | 0.5164849100000000 |
| | | | AVAX | 0.0081260000000000 | | | | AVAX | 0.0081260000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BABA | 300.0000000000000 | | | | BABA | 300.0000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000007175 | | | | CEL-PERP | 0.0000000000007175 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COIN | 319.3700000000000 | | | | COIN | 319.3700000000000 |
| | | | DAI | 0.0000000000000000 | | | | DAI | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH | 2.4143360000000000 | | | | ETH | 2.4143360000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 30.0000000000000 | | | | ETHW | 30.0000000000000 |
| | | | EUR | 0.0000000057388002 | | | | EUR | 0.0000000057388002 |
| | | | EURT | 0.1985001000000000 | | | | EURT | 0.1985001000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0167571899503 | | | | FTT | 0.0167571899503 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GRTC | 200.0000000000000 | | | | GRTC | 200.0000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNA2 | 80.5702340900000000 | | | | LUNA2 | 80.5702340900000000 |
| | | | LUNA2_LOCKED | 187.9972129900000000 | | | | LUNA2_LOCKED | 187.9972129900000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MOB | 0.0000000046284610 | | | | MOB | 0.0000000046284610 |
| | | | MTA | 0.0953620000000000 | | | | MTA | 0.0953620000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | REAL | 0.7000000000000000 | | | | REAL | 0.7000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | RNDR | 0.0595560000000000 | | | | RNDR | 0.0595560000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SNX | 2,539.3568720444000 | | | | SNX | 2,539.3568720444000 |
| | | | SOL | 0.0063067000000000 | | | | SOL | 0.0063067000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 60.8260685000000000 | | | | SRM | 60.8260685000000000 |
| | | | SRM_LOCKED | 413.0539111500000000 | | | | SRM_LOCKED | 413.0539111500000000 |
| | | | STG | 9,000.3475704000000 | | | | STG | 9,000.3475704000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TSLA | 80.0000000000000 | | | | TSLA | 80.0000000000000 |
| | | | USD | 188.8096393118946 | | | | USD | 188.8096393118946 |
| | | | USDT | 0.0000000005660137 | | | | USDT | 0.0000000005660137 |
| | | | USTC | 6,577.6680516300000 | | | | USTC | 6,577.6680516300000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| 1245 | Name on file | Quoine Pte Ltd | USD | 87,591.7500000000000 | 54781 | Name on file | Quoine Pte Ltd | USD | Undetermined* |
| 24904 | Name on file | FTX Trading Ltd. | BICO | 0.4639111000000000 | 57812 | Name on file | FTX Trading Ltd. | BICO | 0.4639111000000000 |
| | | | BIT | 0.3312204000000000 | | | | BIT | 0.3312204000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000016500000000 | | | | BNB | 0.0000016500000000 |
| | | | ETH | 1.0030000000000000 | | | | ETH | 1.0030000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 1.0103000000000000 | | | | ETHW | 1.0103000000000000 |
| | | | FTT | 1,551.1431818813304700 | | | | FTT | 1,551.1431818813304700 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | INDI_ISO_TICKET | 1.0000000000000000 | | | | INDI_ISO_TICKET | 1.0000000000000000 |
| | | | MATIC | 0.0054460000000000 | | | | MATIC | 0.0054460000000000 |
| | | | SAND | 0.0064629000000000 | | | | SAND | 0.0064629000000000 |
| | | | SRM | 1.3442862900000000 | | | | SRM | 1.3442862900000000 |
| | | | SRM_LOCKED | 8.0215662700000000 | | | | SRM_LOCKED | 8.0215662700000000 |
| | | | TRX | 10.0000150000000000 | | | | TRX | 10.0000150000000000 |
| | | | USD | 17.0018744061015756 | | | | USD | 17.0018744061015756 |
| | | | USDT | 2,618.5583168912864500 | | | | USDT | 2,618.5583168912864500 |
| 12588 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 40310 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAPL | 0.0000000000418640 | | | | AAPL | 0.0000000000418640 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-20211231 | 0.0000000000000000 | | | | ALGO-20211231 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMC | 0.0000000000000000 | | | | AMC | 0.0000000000000000 |
| | | | AMPL | 0.0000000000244172 | | | | AMPL | 0.0000000000244172 |
| | | | AR-PERP | 0.0000000000000653 | | | | AR-PERP | 0.0000000000000653 |
| | | | ATOM-20211231 | 0.0000000000000000 | | | | ATOM-20211231 | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-20211231 | 0.0000000000000000 | | | | AVAX-20211231 | 0.0000000000000000 |
| | | | AXS | 0.0000000000000000 | | | | AXS | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BABA | 0.0000000000000000 | | | | BABA | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.1345765436741994 | | | | BTC | 0.1345765436741994 |
| | | | BTC-20210526 | 0.0000000000000000 | | | | BTC-20210526 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-HASH-202021 | 0.0000000000000000 | | | | BTC-HASH-202021 | 0.0000000000000000 |
| | | | BTC-MOVE-20200504 | 0.0000000000000000 | | | | BTC-MOVE-20200504 | 0.0000000000000000 |
| | | | BTC-MOVE-20200505 | 0.0000000000000000 | | | | BTC-MOVE-20200505 | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-20200506 | 0.000000000000 | | | | BTC-MOVE-20200506 | 0.000000000000 |
| | | | BTC-MOVE-20200507 | 0.000000000000 | | | | BTC-MOVE-20200507 | 0.000000000000 |
| | | | BTC-MOVE-20200508 | 0.000000000000 | | | | BTC-MOVE-20200508 | 0.000000000000 |
| | | | BTC-MOVE-20200509 | 0.000000000000 | | | | BTC-MOVE-20200509 | 0.000000000000 |
| | | | BTC-MOVE-20200510 | 0.000000000000 | | | | BTC-MOVE-20200510 | 0.000000000000 |
| | | | BTC-MOVE-20200511 | 0.000000000000 | | | | BTC-MOVE-20200511 | 0.000000000000 |
| | | | BTC-MOVE-20200512 | 0.000000000000 | | | | BTC-MOVE-20200512 | 0.000000000000 |
| | | | BTC-MOVE-20200514 | 0.000000000000 | | | | BTC-MOVE-20200514 | 0.000000000000 |
| | | | BTC-MOVE-20200518 | 0.000000000000 | | | | BTC-MOVE-20200518 | 0.000000000000 |
| | | | BTC-MOVE-20200519 | 0.000000000000 | | | | BTC-MOVE-20200519 | 0.000000000000 |
| | | | BTC-MOVE-20200520 | 0.000000000000 | | | | BTC-MOVE-20200520 | 0.000000000000 |
| | | | BTC-MOVE-20200521 | 0.000000000000 | | | | BTC-MOVE-20200521 | 0.000000000000 |
| | | | BTC-MOVE-20200522 | 0.000000000000 | | | | BTC-MOVE-20200522 | 0.000000000000 |
| | | | BTC-MOVE-20200523 | 0.000000000000 | | | | BTC-MOVE-20200523 | 0.000000000000 |
| | | | BTC-MOVE-20200524 | 0.000000000000 | | | | BTC-MOVE-20200524 | 0.000000000000 |
| | | | BTC-MOVE-20200525 | 0.000000000000 | | | | BTC-MOVE-20200525 | 0.000000000000 |
| | | | BTC-MOVE-20200526 | 0.000000000000 | | | | BTC-MOVE-20200526 | 0.000000000000 |
| | | | BTC-MOVE-20200527 | 0.000000000000 | | | | BTC-MOVE-20200527 | 0.000000000000 |
| | | | BTC-MOVE-20200528 | 0.000000000000 | | | | BTC-MOVE-20200528 | 0.000000000000 |
| | | | BTC-MOVE-2020Q2 | 0.000000000000 | | | | BTC-MOVE-2020Q2 | 0.000000000000 |
| | | | BTC-MOVE-WK-20200508 | 0.000000000000 | | | | BTC-MOVE-WK-20200508 | 0.000000000000 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | BULL | 0.000070000000 | | | | BULL | 0.000070000000 |
| | | | CAKE-PERP | -0.000000000004 | | | | CAKE-PERP | -0.000000000004 |
| | | | COIN | 8.616500000000 | | | | COIN | 8.616500000000 |
| | | | DOGE-PERP | 0.000000000000 | | | | DOGE-PERP | 0.000000000000 |
| | | | DOT-20210924 | 0.000000000000 | | | | DOT-20210924 | 0.000000000000 |
| | | | DOT-20211231 | -0.000000000027 | | | | DOT-20211231 | -0.000000000027 |
| | | | DOT-PERP | 0.000000000000 | | | | DOT-PERP | 0.000000000000 |
| | | | DYDX-PERP | 0.000000000000 | | | | DYDX-PERP | 0.000000000000 |
| | | | EDEN-PERP | 0.000000000000 | | | | EDEN-PERP | 0.000000000000 |
| | | | ENJ-PERP | 0.000000000000 | | | | ENJ-PERP | 0.000000000000 |
| | | | ETH | 0.000000100730446 | | | | ETH | 0.000000100730446 |
| | | | ETH-20210625 | 0.000000000000 | | | | ETH-20210625 | 0.000000000000 |
| | | | ETH-20210924 | 0.000000000000 | | | | ETH-20210924 | 0.000000000000 |
| | | | ETH-20211231 | 0.000000000000 | | | | ETH-20211231 | 0.000000000000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | FIL-PERP | 0.000000000000 | | | | FIL-PERP | 0.000000000000 |
| | | | FTM-PERP | 0.000000000000 | | | | FTM-PERP | 0.000000000000 |
| | | | FTT | 150.085635441960340 | | | | FTT | 150.085635441960340 |
| | | | FTT-PERP | 0.000000000861 | | | | FTT-PERP | 0.000000000861 |
| | | | GAL-PERP | 0.000000000000 | | | | GAL-PERP | 0.000000000000 |
| | | | GRT-PERP | 0.000000000000 | | | | GRT-PERP | 0.000000000000 |
| | | | HOOD | 0.000000054752070 | | | | HOOD | 0.000000054752070 |
| | | | HOOD_PRE | 0.000000000146120 | | | | HOOD_PRE | 0.000000000146120 |
| | | | INJ-PERP | 0.000000000000 | | | | INJ-PERP | 0.000000000000 |
| | | | KSM-PERP | 0.000000000000 | | | | KSM-PERP | 0.000000000000 |
| | | | LINK-20211231 | 0.000000000113 | | | | LINK-20211231 | 0.000000000113 |
| | | | LINK-PERP | 0.000000000000113 | | | | LINK-PERP | 0.000000000000113 |
| | | | LUNC-PERP | 0.000000000000 | | | | LUNC-PERP | 0.000000000000 |
| | | | MATIC-PERP | 0.000000000000 | | | | MATIC-PERP | 0.000000000000 |
| | | | NEAR-PERP | 0.000000000000 | | | | NEAR-PERP | 0.000000000000 |
| | | | NFLX | 0.000000000244650 | | | | NFLX | 0.000000000244650 |
| | | | ONE-PERP | 0.000000000000 | | | | ONE-PERP | 0.000000000000 |
| | | | RAY-PERP | 0.000000000000 | | | | RAY-PERP | 0.000000000000 |
| | | | REN-PERP | 0.000000000000 | | | | REN-PERP | 0.000000000000 |
| | | | RSR-PERP | 0.000000000000 | | | | RSR-PERP | 0.000000000000 |
| | | | RUNE-PERP | 0.000000000881 | | | | RUNE-PERP | 0.000000000881 |
| | | | SCRT-PERP | 0.000000000000 | | | | SCRT-PERP | 0.000000000000 |
| | | | SNX-PERP | 0.000000000000 | | | | SNX-PERP | 0.000000000000 |
| | | | SOL | 0.000000001188511 | | | | SOL | 0.000000001188511 |
| | | | SOL-0325 | 0.000000000000 | | | | SOL-0325 | 0.000000000000 |
| | | | SOL-20211231 | 0.000000000090 | | | | SOL-20211231 | 0.000000000090 |
| | | | SOL-PERP | 0.000000000341 | | | | SOL-PERP | 0.000000000341 |
| | | | SQ | 0.000000007000000 | | | | SQ | 0.000000007000000 |
| | | | SRM | 6.399633660000000 | | | | SRM | 6.399633660000000 |
| | | | SRM_LOCKED | 44.009506950000000 | | | | SRM_LOCKED | 44.009506950000000 |
| | | | SRM-PERP | 0.000000000000 | | | | SRM-PERP | 0.000000000000 |
| | | | SUSHI-20210326 | 0.000000000000 | | | | SUSHI-20210326 | 0.000000000000 |
| | | | SUSHI-PERP | 0.000000000000 | | | | SUSHI-PERP | 0.000000000000 |
| | | | SXP-PERP | 0.000000000000 | | | | SXP-PERP | 0.000000000000 |
| | | | TSLA | 0.000000010000000 | | | | TSLA | 0.000000010000000 |
| | | | TSLAPRE | 0.000000050000000 | | | | TSLAPRE | 0.000000050000000 |
| | | | UBER | 0.000000000187830 | | | | UBER | 0.000000000187830 |
| | | | UNI | 0.000000002704440 | | | | UNI | 0.000000002704440 |
| | | | UNI-PERP | 0.000000000000 | | | | UNI-PERP | 0.000000000000 |
| | | | USD | 38,844.898561616480000 | | | | USD | 38,844.898561616480000 |
| | | | USDT | 0.000000219511630 | | | | USDT | 0.000000219511630 |
| | | | USDT-PERP | 0.000000000000 | | | | USDT-PERP | 0.000000000000 |
| | | | VET-PERP | 0.000000000000 | | | | VET-PERP | 0.000000000000 |
| | | | WAVES-PERP | 0.000000000000 | | | | WAVES-PERP | 0.000000000000 |
| | | | XLM-PERP | 0.000000000000 | | | | XLM-PERP | 0.000000000000 |
| | | | XTZ-PERP | 0.000000000000 | | | | XTZ-PERP | 0.000000000000 |
| | | | YFI-PERP | 0.000000000000 | | | | YFI-PERP | 0.000000000000 |
| | | | YH-PERP | 0.000000000000 | | | | YH-PERP | 0.000000000000 |
| 21249 | Name on file | FTX Trading Ltd. | ALGOBEAR | 99.800000000000 | 22401 | Name on file | FTX Trading Ltd. | ALGOBEAR | 99.800000000000 |
| | | | ALGOBULL | 11,596,717.128800000000 | | | | ALGOBULL | 11,596,717.128800000000 |
| | | | AMPL | 0.000000949612 | | | | AMPL | 0.000000949612 |
| | | | ATOMBULL | 103,381.323600000000 | | | | ATOMBULL | 103,381.323600000000 |
| | | | DOGEBEAR | 2,659,468.000000000000 | | | | DOGEBEAR | 2,659,468.000000000000 |
| | | | EOSBULL | 1,138,750.584000000000 | | | | EOSBULL | 1,138,750.584000000000 |
| | | | LUNA2 | 0.666182356400000 | | | | LUNA2 | 0.666182356400000 |
| | | | LUNA2_LOCKED | 1.554425498000000 | | | | LUNA2_LOCKED | 1.554425498000000 |
| | | | LUNC | 145,062.610674000000 | | | | LUNC | 145,062.610674000000 |
| | | | MKRBULL | 0.000066442600000 | | | | MKRBULL | 0.000066442600000 |
| | | | SUSHIBULL | 2,731,895.716000000000 | | | | SUSHIBULL | 2,731,895.716000000000 |
| | | | SXPBULL | 1,941,574.091000000000 | | | | SXPBULL | 1,941,574.091000000000 |
| | | | TOMOBEAR | 3,999,200.000000000000 | | | | TOMOBEAR | 3,999,200.000000000000 |
| | | | TOMOBULL | 5,333,732.540000000000 | | | | TOMOBULL | 5,333,732.540000000000 |
| | | | TRX | 0.058106000000000 | | | | TRX | 0.058106000000000 |
| | | | USD | -12.206481179994492 | | | | USD | -12.206481179994492 |
| | | | USDT | 10.991180769962052 | | | | USDT | 10.991180769962052 |
| | | | XRPBULL | 182,908.697020000000 | | | | XRPBULL | 182,908.697020000000 |
| 9599 | Name on file | FTX Trading Ltd. | BTC | 0.747426680000000 | 84167 | Name on file | FTX Trading Ltd. | BTC | 0.747426680000000 |
| | | | ETH | 0.039819740000000 | | | | ETH | 0.039819740000000 |
| | | | ETHW | 0.039861462841645 | | | | ETHW | 0.039861462841645 |
| 39023 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000 | 58889 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000 |
| | | | ANC-PERP | 0.000000000000 | | | | ANC-PERP | 0.000000000000 |
| | | | APE-PERP | 0.000000017175 | | | | APE-PERP | 0.000000017175 |
| | | | BTC | 0.010000000000 | | | | BTC | 0.010000000000 |
| | | | ETH | 0.900000000000 | | | | ETH | 0.900000000000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | ETHW | 0.900000000000 | | | | ETHW | 0.900000000000 |
| | | | FTM-PERP | 0.000000000000 | | | | FTM-PERP | 0.000000000000 |
| | | | FTT | 502.057579410023830 | | | | FTT | 502.057579410023830 |
| | | | GMT-PERP | 0.000000000000 | | | | GMT-PERP | 0.000000000000 |
| | | | GST-PERP | 0.000000000127 | | | | GST-PERP | 0.000000000127 |
| | | | LUNC | 17,417,360.019448000000 | | | | LUNC | 17,417,360.019448000000 |
| | | | MANA-PERP | 0.000000000000 | | | | MANA-PERP | 0.000000000000 |
| | | | MATIC-PERP | 0.000000000000 | | | | MATIC-PERP | 0.000000000000 |
| | | | PEOPLE-PERP | 0.000000000000 | | | | PEOPLE-PERP | 0.000000000000 |
| | | | SRM | 0.740588000000000 | | | | SRM | 0.740588000000000 |
| | | | SRM_LOCKED | 128.343917520000000 | | | | SRM_LOCKED | 128.343917520000000 |
| | | | SRM-PERP | 0.000000000000 | | | | SRM-PERP | 0.000000000000 |
| | | | USD | 2.170733067117881 | | | | USD | 2.170733067117881 |
| | | | USDT | 23.540988954680015 | | | | USDT | 23.540988954680015 |
| | | | WAVES-PERP | 0.000000000000 | | | | WAVES-PERP | 0.000000000000 |
| 22221 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000 | 77433 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000 |
| | | | ATOM-PERP | 0.000000000000 | | | | ATOM-PERP | 0.000000000000 |
| | | | AVAX-PERP | 0.000000000000 | | | | AVAX-PERP | 0.000000000000 |
| | | | BAO-PERP | 0.000000000000 | | | | BAO-PERP | 0.000000000000 |
| | | | BNB-PERP | 0.000000000000 | | | | BNB-PERP | 0.000000000000 |
| | | | BTC | 0.000000012410 | | | | BTC | 0.000000012410 |
| | | | BTC-PERP | 0.000000528431 | | | | BTC-PERP | 0.000000528431 |
| | | | BTTPRE-PERP | 0.000000000000 | | | | BTTPRE-PERP | 0.000000000000 |
| | | | COMP-PERP | 0.000000000000 | | | | COMP-PERP | 0.000000000000 |
| | | | CREAM-PERP | 0.000000000000 | | | | CREAM-PERP | 0.000000000000 |
| | | | CRO-PERP | 0.000000000000 | | | | CRO-PERP | 0.000000000000 |
| | | | DOGE-PERP | 0.000000000000 | | | | DOGE-PERP | 0.000000000000 |
| | | | EOS-PERP | 0.000000000000 | | | | EOS-PERP | 0.000000000000 |
| | | | ETH | 0.000000004620041 | | | | ETH | 0.000000004620041 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | ETHW | 0.000000011279611 | | | | ETHW | 0.000000011279611 |
| | | | FTM-PERP | 0.000000000000 | | | | FTM-PERP | 0.000000000000 |
| | | | FTT-PERP | 0.000000000017 | | | | FTT-PERP | 0.000000000017 |
| | | | KAVA-PERP | 0.000000000000 | | | | KAVA-PERP | 0.000000000000 |
| | | | LINK-PERP | 0.000000000000 | | | | LINK-PERP | 0.000000000000 |
| | | | LTC | 0.000000099929068 | | | | LTC | 0.000000099929068 |
| | | | LTC-PERP | 0.000000097364 | | | | LTC-PERP | 0.000000097364 |
| | | | LUNA2 | 0.000000043513781 | | | | LUNA2 | 0.000000043513781 |
| | | | LUNA2_LOCKED | 0.000000107155489 | | | | LUNA2_LOCKED | 0.000000107155489 |
| | | | LUNC-PERP | 0.000000000000 | | | | LUNC-PERP | 0.000000000000 |
| | | | MATIC-PERP | 0.000000000000 | | | | MATIC-PERP | 0.000000000000 |
| | | | MTL-PERP | 0.000000000000 | | | | MTL-PERP | 0.000000000000 |
| | | | NEAR-PERP | 0.000000000000 | | | | NEAR-PERP | 0.000000000000 |
| | | | ONE-PERP | 0.000000000000 | | | | ONE-PERP | 0.000000000000 |
| | | | REEF-20211231 | 0.000000000000 | | | | REEF-20211231 | 0.000000000000 |
| | | | SAND-PERP | 0.000000000000 | | | | SAND-PERP | 0.000000000000 |
| | | | SHIB-PERP | 0.000000000000 | | | | SHIB-PERP | 0.000000000000 |
| | | | SOL | 34.374118208411140 | | | | SOL | 34.374118208411140 |
| | | | SOL-PERP | 0.000000000000 | | | | SOL-PERP | 0.000000000000 |
| | | | USD | 0.000329648512863 | | | | USD | 0.000329648512863 |
| | | | USDT | 0.000005027139 | | | | USDT | 0.000005027139 |
| | | | VET-PERP | 0.000000000000 | | | | VET-PERP | 0.000000000000 |
| | | | XMR-PERP | 0.000000000000 | | | | XMR-PERP | 0.000000000000 |
| | | | XRP-PERP | 0.000000000000 | | | | XRP-PERP | 0.000000000000 |
| | | | YH-PERP | 0.000000000000 | | | | YH-PERP | 0.000000000000 |
| 80991 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000 | 81085 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000 |
| | | | AVAX | 7.798338000000000 | | | | AVAX | 7.798338000000000 |
| | | | BTC | 0.106133250000000 | | | | BTC | 0.106133250000000 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | DOGE | 0.000000557675 | | | | DOGE | 0.000000557675 |
| | | | DOT-PERP | 0.000000000000 | | | | DOT-PERP | 0.000000000000 |
| | | | ETH | 0.000000000000 | | | | ETH | 0.000000000000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | ETHW | 0.000000000000 | | | | ETHW | 0.000000000000 |
| | | | FTT-PERP | 0.000000000000 | | | | FTT-PERP | 0.000000000000 |
| | | | LUNA2 | 0.022727917952460000 | | | | LUNA2 | 0.022727917952460000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2_LOCKED | 0.053031689080000 | | | | LUNA2_LOCKED | 0.053031689080000 |
| | | | LUNC | 4,949.059100000000 | | | | LUNC | 4,949.059100000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 157.022289081360130 | | | | USD | 157.022289081360130 |
| | | | USDT | 246.894708868136000 | | | | USDT | 246.894708868136000 |
| | | | XRP | 2,260.595162610000000 | | | | XRP | 2,260.595162610000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 24412 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 43635 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000018 | | | | ALICE-PERP | 0.000000000000018 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000041 | | | | ATOM-PERP | 0.000000000000041 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000066 | | | | AVAX-PERP | 0.000000000000066 |
| | | | AXS-PERP | 0.000000000001080 | | | | AXS-PERP | 0.000000000001080 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BF_POINT | 700.000000000000000 | | | | BF_POINT | 700.000000000000000 |
| | | | BNB-PERP | 0.000000000000012 | | | | BNB-PERP | 0.000000000000012 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000032 | | | | BTC-PERP | 0.000000000000032 |
| | | | BTTMG-PERP | 0.000000000000000 | | | | BTTMG-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000113 | | | | CAKE-PERP | 0.000000000000113 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.023241740000000 | | | | DOT | 0.023241740000000 |
| | | | DOT-PERP | 0.000000000003012 | | | | DOT-PERP | 0.000000000003012 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000454 | | | | ETC-PERP | 0.000000000000454 |
| | | | ETH | 0.000000000002182 | | | | ETH | 0.000000000002182 |
| | | | ETH-PERP | 0.000000000000085 | | | | ETH-PERP | 0.000000000000085 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.317753091199478 | | | | FTT | 0.317753091199478 |
| | | | FTT-PERP | 0.000000000002909 | | | | FTT-PERP | 0.000000000002909 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000454 | | | | KAVA-PERP | 0.000000000000454 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000341 | | | | LINK-PERP | 0.000000000000341 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.006041740000000 | | | | LTC | 0.006041740000000 |
| | | | LTC-PERP | 0.000000000000127 | | | | LTC-PERP | 0.000000000000127 |
| | | | LUNA2 | 58.283229120000000 | | | | LUNA2 | 58.283229120000000 |
| | | | LUNA2_LOCKED | 135.994201300000000 | | | | LUNA2_LOCKED | 135.994201300000000 |
| | | | LUNC | 2,105,218.830000000 | | | | LUNC | 2,105,218.830000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000227 | | | | NEAR-PERP | 0.000000000000227 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | NPXS-PERP | 0.000000000000000 | | | | NPXS-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000909 | | | | ONE-PERP | 0.000000000000909 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000113 | | | | RUNE-PERP | 0.000000000000113 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000227 | | | | SNX-PERP | 0.000000000000227 |
| | | | SOL | 0.000000100000000 | | | | SOL | 0.000000100000000 |
| | | | SOL-PERP | 0.000000000000568 | | | | SOL-PERP | 0.000000000000568 |
| | | | SRM | 2.348127609162926 | | | | SRM | 2.348127609162926 |
| | | | SRM_LOCKED | 22.030183078000000 | | | | SRM_LOCKED | 22.030183078000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000454 | | | | THETA-PERP | 0.000000000000454 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000909 | | | | TOMO-PERP | 0.000000000000909 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000454 | | | | UNI-PERP | 0.000000000000454 |
| | | | USD | 8.490919895864611 | | | | USD | 8.490919895864611 |
| | | | USDT | 7,613.773242482556000 | | | | USDT | 7,613.773242482556000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 23461 | Name on file | FTX Trading Ltd. | BTC | 0.000000037377451 | 43495 | Name on file | FTX Trading Ltd. | BTC | 0.000000037377451 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000000000000 | | | | BULL | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DOGE-0930 | 0.000000000000000 | | | | DOGE-0930 | 0.000000000000000 |
| | | | ETH | 0.000000030711220 | | | | ETH | 0.000000030711220 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 31.000000000000000 | | | | FTT | 31.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000091260000 | | | | LUNA2 | 0.000000091260000 |
| | | | LUNA2_LOCKED | 8.634828087294000 | | | | LUNA2_LOCKED | 8.634828087294000 |
| | | | LUNC | 0.000000000000000 | | | | LUNC | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NFT (383615599488818178/FTX EU - WE ARE HERE! #246687) | 1.000000000000000 | | | | NFT (383615599488818178/FTX EU - WE ARE HERE! #246687) | 1.000000000000000 |
| | | | NFT (519853202585775193/FTX EU - WE ARE HERE! #246962) | | | | | NFT (519853202585775193/FTX EU - WE ARE HERE! #246962) | |
| | | | NFT (546851266964564581/FTX EU - WE ARE HERE! #246962) | 1.000000000000000 | | | | NFT (546851266964564581/FTX EU - WE ARE HERE! #246962) | 1.000000000000000 |
| | | | NFT (546851608720485132/THE HILL BY FTX #34612) | 1.000000000000000 | | | | NFT (546851608720485132/THE HILL BY FTX #34612) | 1.000000000000000 |
| | | | SXP | 0.000000066177536 | | | | SXP | 0.000000066177536 |
| | | | SXPBULL | 0.000000011000000 | | | | SXPBULL | 0.000000011000000 |
| | | | USD | 16,511.740044169528000 | | | | USD | 16,511.740044169528000 |
| | | | USDT | 0.000000041418817 | | | | USDT | 0.000000041418817 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.500000083717900 | | | | USTC | 0.500000083717900 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 57614 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 71618 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-20210625 | 0.000000000000000 | | | | AAVE-20210625 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | ADABEAR | 0.000000000000000 | | | | ADABEAR | 0.000000000000000 |
| | | | ADABULL | 0.000000000000000 | | | | ADABULL | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20211231 | 0.000000000000000 | | | | ALGO-20211231 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000007470816 | | | | AVAX | 0.000000007470816 |
| | | | AVAX-20211231 | 0.000000000000000 | | | | AVAX-20211231 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000027 | | | | AVAX-PERP | 0.000000000000027 |
| | | | AXS-PERP | 0.000000000000013 | | | | AXS-PERP | 0.000000000000013 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000007 | | | | BCH-PERP | 0.000000000000007 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BNB-20210326 | 0.00000000000000 | | | | BNB-20210326 | 0.00000000000000 |
| | | | BNB-20210625 | 0.00000000000000 | | | | BNB-20210625 | 0.00000000000000 |
| | | | BNB-20210624 | 0.00000000000000 | | | | BNB-20210624 | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000042 | | | | BNB-PERP | 0.00000000000042 |
| | | | BTC | 0.14191438468192 | | | | BTC | 0.14191438468192 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-0624 | 0.00000000000000 | | | | BTC-0624 | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | | | BTC-20210924 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BULL | 0.00000000526400 | | | | BULL | 0.00000000526400 |
| | | | BVOL | 0.00000000000000 | | | | BVOL | 0.00000000000000 |
| | | | CHZ-20211231 | 0.00000000000000 | | | | CHZ-20211231 | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-20210625 | 0.00000000000000 | | | | DEFI-20210625 | 0.00000000000000 |
| | | | DEFI-20210924 | 0.00000000000000 | | | | DEFI-20210924 | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE | 0.00000000000000 | | | | DOGE | 0.00000000000000 |
| | | | DOGE-20210924 | 0.00000000000000 | | | | DOGE-20210924 | 0.00000000000000 |
| | | | DOGEBEAR2021 | 0.00000001650000 | | | | DOGEBEAR2021 | 0.00000001650000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20210326 | 0.00000000000000 | | | | DOT-20210326 | 0.00000000000000 |
| | | | DOT-20210924 | 0.00000000000000 | | | | DOT-20210924 | 0.00000000000000 |
| | | | DOT-20211231 | 0.00000000000000 | | | | DOT-20211231 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000006733925 | | | | ETH | 0.00000006733925 |
| | | | ETH-0325 | 0.00000000000000 | | | | ETH-0325 | 0.00000000000000 |
| | | | ETH-20210326 | 0.00000000000000 | | | | ETH-20210326 | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | | | ETH-20210924 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETHBULL | 0.00000001440000 | | | | ETHBULL | 0.00000001440000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EXCH-20210326 | 0.00000000000000 | | | | EXCH-20210326 | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00000037850128 | | | | FTT | 0.00000037850128 |
| | | | FTT-PERP | 0.00000000001136 | | | | FTT-PERP | 0.00000000001136 |
| | | | GOOGL-20210924 | 0.00000000000000 | | | | GOOGL-20210924 | 0.00000000000000 |
| | | | IBVOL | 0.00000000000000 | | | | IBVOL | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LEO | 0.00000007480734 | | | | LEO | 0.00000007480734 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINK-20210625 | 0.00000000000000 | | | | LINK-20210625 | 0.00000000000000 |
| | | | LINKBULL | 0.00000000000000 | | | | LINKBULL | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000027 | | | | LINK-PERP | 0.00000000000027 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.00000000000000 | | | | LTC | 0.00000000000000 |
| | | | LTC-20210625 | 0.00000000000113 | | | | LTC-20210625 | 0.00000000000113 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000227 | | | | LUNC-PERP | 0.00000000000227 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MRNA | 0.00000000000000 | | | | MRNA | 0.00000000000000 |
| | | | MRNA-20210924 | 0.00000000000000 | | | | MRNA-20210924 | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000227 | | | | NEAR-PERP | 0.00000000000227 |
| | | | NFT(3266369514151036692/WOMAN_1 #1) | 1.00000000000000 | | | | NFT(3266369514151036692/WOMAN_1 #1) | 1.00000000000000 |
| | | | NVDA | 0.00000000000000 | | | | NVDA | 0.00000000000000 |
| | | | NVDA_PRE | 0.00000000000000 | | | | NVDA_PRE | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000008 | | | | ROOK-PERP | 0.00000000000008 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 | | | | SECO-PERP | 0.00000000000000 |
| | | | SLV-20210924 | 0.00000000000000 | | | | SLV-20210924 | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000405934 | | | | SOL | 0.00000000405934 |
| | | | SOL-0325 | 0.00000000000000 | | | | SOL-0325 | 0.00000000000000 |
| | | | SOL-20210625 | 0.00000000000000 | | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-20210924 | 0.00000000000000 | | | | SOL-20210924 | 0.00000000000000 |
| | | | SOL-20211231 | 0.00000000000049 | | | | SOL-20211231 | 0.00000000000049 |
| | | | SQL-PERP | 0.00000000000170 | | | | SQL-PERP | 0.00000000000170 |
| | | | SPY | 0.00000000000000 | | | | SPY | 0.00000000000000 |
| | | | SPY-20210625 | 0.00000000000000 | | | | SPY-20210625 | 0.00000000000000 |
| | | | SRM | 2.83450190866006 | | | | SRM | 2.83450190866006 |
| | | | SRM_LOCKED | 12.51546179000000 | | | | SRM_LOCKED | 12.51546179000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP | 0.00000021401132 | | | | SXP | 0.00000021401132 |
| | | | THETA-PERP | 0.00000000000082 | | | | THETA-PERP | 0.00000000000082 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX | 0.00020401163438 | | | | TRX | 0.00020401163438 |
| | | | TRX-20210625 | 0.00000000000000 | | | | TRX-20210625 | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TSLA-20210924 | 0.00000000000000 | | | | TSLA-20210924 | 0.00000000000000 |
| | | | UNI | 0.00000000000000 | | | | UNI | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 5.91571610384467 | | | | USD | 5.91571610384467 |
| | | | USDT | 0.99073683720518 | | | | USDT | 0.99073683720518 |
| | | | VETBULL | 0.00000000070000 | | | | VETBULL | 0.00000000070000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XAUTBULL | 0.00000000000000 | | | | XAUTBULL | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP | 0.00000000782775 | | | | XRP | 0.00000000782775 |
| | | | XRP-20210924 | 0.00000000000000 | | | | XRP-20210924 | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-0325 | 0.00000000000000 | | | | YFI-0325 | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| 66237 | Name on file | FTX Trading Ltd. | ETH | 18.46057316000000 | 68084 | Name on file | FTX Trading Ltd. | ETH | 18.46057316000000 |
| | | | ETHW | 17.54475636000000 | | | | | ETHW | 17.54475636000000 |
| | | | FTT | 0.00000000107420 | | | | | FTT | 0.00000000107420 |
| | | | LUNA2 | 12.10507958000000 | | | | | LUNA2 | 12.10507958000000 |
| | | | LUNA2_LOCKED | 28.24518521000000 | | | | | LUNA2_LOCKED | 28.24518521000000 |
| | | | SAND | 235.00000000000000 | | | | | SAND | 235.00000000000000 |
| | | | SHIB | 20,500,000.00000000000000 | | | | | SHIB | 20,500,000.00000000000000 |
| | | | SOL | 10.56091407299465 | | | | | SOL | 10.56091407299465 |
| | | | USD | 1.41609903261308 | | | | | USD | 1.41609903261308 |
| | | | USDT | 0.00000007750000 | | | | | USDT | 0.00000007750000 |
| 24339 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 9690 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | | ALGO-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | | AMPL-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000028 | | | | | AVAX-PERP | 0.00000000000028 |
| | | | BAL-PERP | 0.00000000000014 | | | | | BAL-PERP | 0.00000000000014 |
| | | | BCH-PERP | 0.00000000000000 | | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | | BNB-PERP | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | | CAKE-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | | CHZ-PERP | 0.00000000000000 |
| | | | CITY | 0.09910000000000 | | | | | CITY | 0.09910000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | | COMP-PERP | 0.00000000000000 |
| | | | DMG-PERP | 0.00000000000000 | | | | | DMG-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000007 | | | | | DOT-PERP | 0.00000000000007 |
| | | | DYDX-PERP | 0.00000000000000 | | | | | DYDX-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000001 | | | | | ETH-PERP | 0.00000000000001 |
| | | | FIL-PERP | 0.00000000000000 | | | | | FIL-PERP | 0.00000000000000 |
| | | | FTT | 0.40000000000000 | | | | | FTT | 0.40000000000000 |
| | | | FTT-PERP | 0.00000000000007 | | | | | FTT-PERP | 0.00000000000007 |
| | | | GALFAN | 48.09912700000000 | | | | | GALFAN | 48.09912700000000 |
| | | | H7-PERP | 0.00000000000000 | | | | | H7-PERP | 0.00000000000000 |
| | | | INTER | 40.79840800000000 | | | | | INTER | 40.79840800000000 |
| | | | KNC-PERP | 0.00000000000028 | | | | | KNC-PERP | 0.00000000000028 |
| | | | LINK-PERP | 0.00000000000000 | | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS | 12.99790480000000 | | | | | LOOKS | 12.99790480000000 |
| | | | LTC-PERP | 0.00000000000003 | | | | | LTC-PERP | 0.00000000000003 |
| | | | MATIC-PERP | 0.00000000000000 | | | | | MATIC-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | | MNGO-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | | MTA-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | | OMG-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | | POLIS-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | | RAY-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | | RNDR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | | RUNE-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | | SHIT-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000001 | | | | | SOL-PERP | 0.00000000000001 |
| | | | SRM | 0.00148820000000 | | | | | SRM | 0.00148820000000 |
| | | | SRM_LOCKED | 0.00857820000000 | | | | | SRM_LOCKED | 0.00857820000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000014 | | | | | SXP-PERP | 0.00000000000014 |
| | | | THETA-PERP | 0.00000000000113 | | | | | THETA-PERP | 0.00000000000113 |
| | | | TOMO-PERP | 0.00000000000056 | | | | | TOMO-PERP | 0.00000000000056 |
| | | | TRX-PERP | 0.00000000000000 | | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 0.21417386207737 | | | | | USD | 0.21417386207737 |
| | | | USDT | 0.00000001760877 | | | | | USDT | 0.00000001760877 |

| | | | | | Claims to be Disallowed | | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000198 | | | | XTZ-PERP | 0.0000000000000198 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 90685 | Name on file | FTX Trading Ltd. | BAO | 1.0000000000000000 | 90689 | Name on file | FTX Trading Ltd. | BAO | 1.0000000000000000 |
| | | | DOGE | 0.0000000000000000 | | | | DOGE | 0.0000000000000000 |
| | | | KIN | 2.0000000000000000 | | | | KIN | 2.0000000000000000 |
| | | | LUNA2 | 2.4621992780000000 | | | | LUNA2 | 2.4621992780000000 |
| | | | LUNA2_LOCKED | 5.5415310480000000 | | | | LUNA2_LOCKED | 5.5415310480000000 |
| | | | LUNC | 536,413.5455039300000000 | | | | LUNC | 536,413.5455039300000000 |
| | | | SHIB | 309,034.6948382500000000 | | | | SHIB | 309,034.6948382500000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000010000000000 | | | | TRX | 0.0000010000000000 |
| | | | USD | 0.0054500865975643 | | | | USD | 0.0054500865975643 |
| | | | USDT | 6.5515354949098387 | | | | USDT | 6.5515354949098387 |
| 90687 | Name on file | FTX Trading Ltd. | BAO | 1.0000000000000000 | 90689 | Name on file | FTX Trading Ltd. | BAO | 1.0000000000000000 |
| | | | DOGE | 0.0000000000000000 | | | | DOGE | 0.0000000000000000 |
| | | | KIN | 2.0000000000000000 | | | | KIN | 2.0000000000000000 |
| | | | LUNA2 | 2.4621992780000000 | | | | LUNA2 | 2.4621992780000000 |
| | | | LUNA2_LOCKED | 5.5415310480000000 | | | | LUNA2_LOCKED | 5.5415310480000000 |
| | | | LUNC | 536,413.5455039300000000 | | | | LUNC | 536,413.5455039300000000 |
| | | | SHIB | 309,034.6948382500000000 | | | | SHIB | 309,034.6948382500000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000010000000000 | | | | TRX | 0.0000010000000000 |
| | | | USD | 0.0054500865975643 | | | | USD | 0.0054500865975643 |
| | | | USDT | 6.5515354949098387 | | | | USDT | 6.5515354949098387 |
| 12995 | Name on file | FTX Trading Ltd. | EUR | 0.0000000153000801 | 53087 | Name on file | FTX Trading Ltd. | EUR | 0.0000000153000801 |
| | | | FTT | 48.5438911388000000 | | | | FTT | 48.5438911388000000 |
| | | | LINK | 371.0951968000000000 | | | | LINK | 371.0951968000000000 |
| | | | MATIC | 5.6000000000000000 | | | | MATIC | 5.6000000000000000 |
| | | | SHIB | 28,394,680.6000000000000000 | | | | SHIB | 28,394,680.6000000000000000 |
| | | | SOL | 80.9106565200000000 | | | | SOL | 80.9106565200000000 |
| | | | SRM | 2,857.9780368600000000 | | | | SRM | 2,857.9780368600000000 |
| | | | SRM_LOCKED | 38.7697746800000000 | | | | SRM_LOCKED | 38.7697746800000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | USD | 0.0000000083974989 | | | | USD | 0.0000000083974989 |
| | | | USDT | 2.3360000966568347 | | | | USDT | 2.3360000966568347 |
| 46463 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 46465 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000227 | | | | APE-PERP | 0.0000000000000227 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000909 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000001769608500 | | | | BNB | 0.0000001769608500 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0970000004720579 | | | | BTC | 0.0970000004720579 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | CBB-PERP | 0.0000000000000000 | | | | CBB-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000070444479 | | | | ETH | 0.0000000070444479 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000070444479 | | | | ETHW | 0.0000000070444479 |
| | | | EUR | 0.0000027311239 | | | | EUR | 0.0000027311239 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0001132300000000 | | | | SRM | 0.0001132300000000 |
| | | | SRM_LOCKED | 0.0142796700000000 | | | | SRM_LOCKED | 0.0142796700000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 9,500.3081413236830000 | | | | USD | 9,500.3081413236830000 |
| | | | USDT | 0.0000000014687126 | | | | USDT | 0.0000000014687126 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 37048 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000196000 | 65141 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000196000 |
| | | | BTC | 0.0000000021960000 | | | | BTC | 0.0000000021960000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 0.0000000090000000 | | | | ETH | 0.0000000090000000 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-0624 | 0.0000000000000000 | | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0041080348000000 | | | | ETHW | 0.0041080348000000 |
| | | | EUR | 0.0000000161172560 | | | | EUR | 0.0000000161172560 |
| | | | FB | 2.9800000000000000 | | | | FB | 2.9800000000000000 |
| | | | FTT | 0.0996923800000000 | | | | FTT | 0.0996923800000000 |
| | | | LUNA2 | 0.0263450954000000 | | | | LUNA2 | 0.0263450954000000 |
| | | | LUNA2_LOCKED | 0.0614718893700000 | | | | LUNA2_LOCKED | 0.0614718893700000 |
| | | | LUNC | 5,797.9539468200000000 | | | | LUNC | 5,797.9539468200000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | USD | 0.2947704653144117 | | | | USD | 0.2947704653144117 |
| | | | USDT | 1.4673241151319108 | | | | USDT | 1.4673241151319108 |
| 67518 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 67538 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0099550000000000 | | | | BNB | 0.0099550000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0003971200000000 | | | | BTC | 0.0003971200000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GBP | 70.0000000052412420 | | | | GBP | 70.0000000052412420 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | LINK | 0.0991800000000000 | | | | LINK | 0.0991800000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 2.3236137630000000 | | | | LUNA2 | 2.3236137630000000 |
| | | | LUNA2_LOCKED | 5.4194321140000000 | | | | LUNA2_LOCKED | 5.4194321140000000 |
| | | | LUNC | 505,754.0368510000000000 | | | | LUNC | 505,754.0368510000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000007 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL | 0.0099530000000000 | | | | SOL | 0.0099530000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 514.6040896205648300 | | | | USD | 514.6040896205648300 |
| | | | USDT | 6.1200000015174078 | | | | USDT | 6.1200000015174078 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP | 0.9528400000000000 | | | | XRP | 0.9528400000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 19324 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 65235 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BNB | 0.2100000000000000 | | | | BNB | 0.2100000000000000 |
| | | | BTC | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000042 | | | | DOT-PERP | 0.0000000000000042 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0012828500000000 | | | | ETH | 0.0012828500000000 |
| | | | ETH-PERP | 0.0000000000000001 | | | | ETH-PERP | 0.0000000000000001 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000000000000 | | | | FTT | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA | 2.2891658000000000 | | | | GALA | 2.2891658000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.1166280140000000 | | | | LUNA2 | 0.1166280140000000 |
| | | | LUNA2_LOCKED | 0.3654651600900000 | | | | LUNA2_LOCKED | 0.3654651600900000 |
| | | | LUNC | 34,106.0798000000000000 | | | | LUNC | 34,106.0798000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 66.9953400000000000 | | | | MATIC | 66.9953400000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | SAND | 3.0000000000000000 | | | | SAND | 3.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | USD | 0.0000105768529883 | | | | USD | 0.0000105768529883 |
| | | | USDT | 0.0000000097589957 | | | | USDT | 0.0000000097589957 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP | 163.9704800000000000 | | | | XRP | 163.9704800000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 56383 | Name on file | FTX Trading Ltd. | ADABULL | 0.0999810000000000 | 60569 | Name on file | FTX Trading Ltd. | ADABULL | 0.0999810000000000 |
| | | | ALGOBULL | 28,712.1250900000000000 | | | | ALGOBULL | 28,712.1250900000000000 |
| | | | ATOMBULL | 2,921.5462700000000000 | | | | ATOMBULL | 2,921.5462700000000000 |
| | | | BCH | 0.6294000000000000 | | | | BCH | 0.6294000000000000 |
| | | | DENT | 145,338.1204575000000000 | | | | DENT | 145,338.1204575000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EOSBULL | 4,482,429.3311955000000000 | | | | EOSBULL | 4,482,429.3311955000000000 |
| | | | ETH | 2.1900000000000000 | | | | ETH | 2.1900000000000000 |
| | | | ETHW | 2.1900000000000000 | | | | ETHW | 2.1900000000000000 |
| | | | LUNA2 | 0.0471443851800000 | | | | LUNA2 | 0.0471443851800000 |
| | | | LUNA2_LOCKED | 0.1100035654000000 | | | | LUNA2_LOCKED | 0.1100035654000000 |
| | | | LUNC | 10,265.7891294000000000 | | | | LUNC | 10,265.7891294000000000 |
| | | | MATICBULL | 576.0876230000000000 | | | | MATICBULL | 576.0876230000000000 |
| | | | SHIB | 64,486,567.0000000000000000 | | | | SHIB | 64,486,567.0000000000000000 |
| | | | SUSHIBULL | 1,897,482.1177010000000000 | | | | SUSHIBULL | 1,897,482.1177010000000000 |
| | | | USD | 0.0019918434446912 | | | | USD | 0.0019918434446912 |
| | | | XRP | 13,229.0000000000000000 | | | | XRP | 13,229.0000000000000000 |
| | | | XTZBULL | 822.6987490000000000 | | | | XTZBULL | 822.6987490000000000 |
| 12068 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 | 57651 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 |
| | | | APE | 23.8000000000000000 | | | | APE | 23.8000000000000000 |
| | | | DENT | 1.0000000000000000 | | | | DENT | 1.0000000000000000 |
| | | | ETH | 2.7512125000000000 | | | | ETH | 2.7512125000000000 |
| | | | ETHW | 0.7127611000000000 | | | | ETHW | 0.7127611000000000 |
| | | | KIN | 1.0000000000000000 | | | | KIN | 1.0000000000000000 |
| | | | LUNA2 | 1.2135640000000000 | | | | LUNA2 | 1.2135640000000000 |
| | | | LUNA2_LOCKED | 2.8316149480000000 | | | | LUNA2_LOCKED | 2.8316149480000000 |
| | | | LUNC | 264,256.6400000000000000 | | | | LUNC | 264,256.6400000000000000 |
| | | | SOL | 3.1700000000000000 | | | | SOL | 3.1700000000000000 |
| | | | TRX | 2.0000000000000000 | | | | TRX | 2.0000000000000000 |
| | | | UBXT | 1.0000000000000000 | | | | UBXT | 1.0000000000000000 |
| | | | USD | 0.0000069031086311 | | | | USD | 0.0000069031086311 |
| | | | XRP | 360.0000000000000000 | | | | XRP | 360.0000000000000000 |
| 19697 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000086601620 | 56506 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000086601620 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE | 0.0000000089000640 | | | | AAVE | 0.0000000089000640 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-0325 | 0.0000000000000000 | | | | ADA-0325 | 0.0000000000000000 |
| | | | ADA-0624 | 0.0000000000000000 | | | | ADA-0624 | 0.0000000000000000 |
| | | | ADABULL | 0.0000000041650000 | | | | ADABULL | 0.0000000041650000 |
| | | | ADAHALF | 0.0000000022775000 | | | | ADAHALF | 0.0000000022775000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-0325 | 0.0000000000000000 | | | | ALGO-0325 | 0.0000000000000000 |
| | | | ALGO-0624 | 0.0000000000000000 | | | | ALGO-0624 | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | ALGO-20211231 | 0.000000000000 | | | | ALGO-20211231 | 0.000000000000 |
| | | | ALGO-PERP | 0.000000000000 | | | | ALGO-PERP | 0.000000000000 |
| | | | ALICE-PERP | 0.000000000000 | | | | ALICE-PERP | 0.000000000000 |
| | | | ALPHA-PERP | 0.000000000000 | | | | ALPHA-PERP | 0.000000000000 |
| | | | ALT-PERP | 0.000000000000 | | | | ALT-PERP | 0.000000000000 |
| | | | AMPL | 0.000000019158 | | | | AMPL | 0.000000019158 |
| | | | AMPL-PERP | 0.000000000000 | | | | AMPL-PERP | 0.000000000000 |
| | | | APE-PERP | 0.000000000042 | | | | APE-PERP | 0.000000000042 |
| | | | APT-PERP | 0.000000000000 | | | | APT-PERP | 0.000000000000 |
| | | | AR-PERP | 0.000000000011 | | | | AR-PERP | 0.000000000011 |
| | | | ASD-PERP | 0.000000000000 | | | | ASD-PERP | 0.000000000000 |
| | | | ATLAS-PERP | 0.000000000000 | | | | ATLAS-PERP | 0.000000000000 |
| | | | ATOM-0325 | 0.000000000000 | | | | ATOM-0325 | 0.000000000000 |
| | | | ATOM-0624 | -0.000000000000 | | | | ATOM-0624 | -0.000000000000 |
| | | | ATOM-20211231 | 0.000000000000 | | | | ATOM-20211231 | 0.000000000000 |
| | | | ATOM-PERP | 0.000000000007 | | | | ATOM-PERP | 0.000000000007 |
| | | | AUDIO-PERP | 0.000000000007 | | | | AUDIO-PERP | 0.000000000007 |
| | | | AURY | 0.000000100000 | | | | AURY | 0.000000100000 |
| | | | AVAX-0325 | 0.000000000000 | | | | AVAX-0325 | 0.000000000000 |
| | | | AVAX-0624 | 0.000000000000 | | | | AVAX-0624 | 0.000000000000 |
| | | | AVAX-20211231 | 0.000000000007 | | | | AVAX-20211231 | 0.000000000007 |
| | | | AVAX-PERP | 0.000000000009 | | | | AVAX-PERP | 0.000000000009 |
| | | | AXS-PERP | 0.000000000006 | | | | AXS-PERP | 0.000000000006 |
| | | | BAND | 0.000000516970 | | | | BAND | 0.000000516970 |
| | | | BAND-PERP | 0.000000000067 | | | | BAND-PERP | 0.000000000067 |
| | | | BAT-PERP | 0.000000000000 | | | | BAT-PERP | 0.000000000000 |
| | | | BCH | 0.000461042795040 | | | | BCH | 0.000461042795040 |
| | | | BCH-0325 | 0.000000000000 | | | | BCH-0325 | 0.000000000000 |
| | | | BCH-PERP | 0.000000000004 | | | | BCH-PERP | 0.000000000004 |
| | | | BIT-PERP | 0.000000000000 | | | | BIT-PERP | 0.000000000000 |
| | | | BNB | 0.000034381293340 | | | | BNB | 0.000034381293340 |
| | | | BNB-0325 | 0.000000000000 | | | | BNB-0325 | 0.000000000000 |
| | | | BNB-0624 | 0.000000000004 | | | | BNB-0624 | 0.000000000004 |
| | | | BNB-0930 | 0.000000000000 | | | | BNB-0930 | 0.000000000000 |
| | | | BNB-20211231 | 0.000000000001 | | | | BNB-20211231 | 0.000000000001 |
| | | | BNB-PERP | 0.000000000000 | | | | BNB-PERP | 0.000000000000 |
| | | | BTC | 0.000000518368 | | | | BTC | 0.000000518368 |
| | | | BTC-0325 | 0.000000000000 | | | | BTC-0325 | 0.000000000000 |
| | | | BTC-0624 | 0.000000000000 | | | | BTC-0624 | 0.000000000000 |
| | | | BTC-0930 | 0.000000000000 | | | | BTC-0930 | 0.000000000000 |
| | | | BTC-1230 | 0.000000000000 | | | | BTC-1230 | 0.000000000000 |
| | | | BTC-20210924 | 0.000000000000 | | | | BTC-20210924 | 0.000000000000 |
| | | | BTC-20211231 | 0.000000000000 | | | | BTC-20211231 | 0.000000000000 |
| | | | BTC-MOVE-20210819 | 0.000000000000 | | | | BTC-MOVE-20210819 | 0.000000000000 |
| | | | BTC-MOVE-20210815 | 0.000000000000 | | | | BTC-MOVE-20210815 | 0.000000000000 |
| | | | BTC-MOVE-20210821 | 0.000000000000 | | | | BTC-MOVE-20210821 | 0.000000000000 |
| | | | BTC-MOVE-20210827 | 0.000000000000 | | | | BTC-MOVE-20210827 | 0.000000000000 |
| | | | BTC-MOVE-2021Q4 | 0.000000000000 | | | | BTC-MOVE-2021Q4 | 0.000000000000 |
| | | | BTC-MOVE-WK-0513 | 0.000000000000 | | | | BTC-MOVE-WK-0513 | 0.000000000000 |
| | | | BTC-MOVE-WK-20210820 | 0.000000000000 | | | | BTC-MOVE-WK-20210820 | 0.000000000000 |
| | | | BTC-MOVE-WK-20211217 | 0.000000000000 | | | | BTC-MOVE-WK-20211217 | 0.000000000000 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | CRB-PERP | 0.000000000000 | | | | CRB-PERP | 0.000000000000 |
| | | | CAKE-PERP | 0.000000000000 | | | | CAKE-PERP | 0.000000000000 |
| | | | CBSE | 0.000000000000 | | | | CBSE | 0.000000000000 |
| | | | CEL | 0.000000072449 | | | | CEL | 0.000000072449 |
| | | | CEL-20211231 | 0.000000000021 | | | | CEL-20211231 | 0.000000000021 |
| | | | COIN | 0.000000005440000 | | | | COIN | 0.000000005440000 |
| | | | COMP-PERP | 0.000000000000 | | | | COMP-PERP | 0.000000000000 |
| | | | CRO-PERP | 0.000000000000 | | | | CRO-PERP | 0.000000000000 |
| | | | CRV-PERP | 0.000000000000 | | | | CRV-PERP | 0.000000000000 |
| | | | DENT-PERP | 0.000000000000 | | | | DENT-PERP | 0.000000000000 |
| | | | DOGE | 0.000000220675 | | | | DOGE | 0.000000220675 |
| | | | DOGE-PERP | 0.000000000000 | | | | DOGE-PERP | 0.000000000000 |
| | | | DOT-0624 | 0.000000000054 | | | | DOT-0624 | 0.000000000054 |
| | | | DOT-1230 | 0.000000000000 | | | | DOT-1230 | 0.000000000000 |
| | | | DOT-20211231 | 0.000000000013 | | | | DOT-20211231 | 0.000000000013 |
| | | | DOT-PERP | 0.000000000000 | | | | DOT-PERP | 0.000000000000 |
| | | | DYDX-PERP | 0.000000000000 | | | | DYDX-PERP | 0.000000000000 |
| | | | EDEN-0624 | 0.000000000004 | | | | EDEN-0624 | 0.000000000004 |
| | | | EDEN-20211231 | 0.000000000072 | | | | EDEN-20211231 | 0.000000000072 |
| | | | EDEN-PERP | 0.000000000054 | | | | EDEN-PERP | 0.000000000054 |
| | | | EGLD-PERP | 0.000000000000 | | | | EGLD-PERP | 0.000000000000 |
| | | | ENS-PERP | 0.000000000001 | | | | ENS-PERP | 0.000000000001 |
| | | | EOS-PERP | 0.000000000271 | | | | EOS-PERP | 0.000000000271 |
| | | | ETC-PERP | 0.000000000037 | | | | ETC-PERP | 0.000000000037 |
| | | | ETH | 0.000214934950 | | | | ETH | 0.000214934950 |
| | | | ETH-0325 | 0.000000000000 | | | | ETH-0325 | 0.000000000000 |
| | | | ETH-0624 | 0.000000000000 | | | | ETH-0624 | 0.000000000000 |
| | | | ETH-0930 | 0.000000000000 | | | | ETH-0930 | 0.000000000000 |
| | | | ETH-1230 | 0.000000000000 | | | | ETH-1230 | 0.000000000000 |
| | | | ETH-20210924 | 0.000000000000 | | | | ETH-20210924 | 0.000000000000 |
| | | | ETH-20211231 | 0.000000000000 | | | | ETH-20211231 | 0.000000000000 |
| | | | ETH-PERP | 0.000000000032 | | | | ETH-PERP | 0.000000000032 |
| | | | ETHW | 0.000214920000 | | | | ETHW | 0.000214920000 |
| | | | FIDA-PERP | 0.000000000000 | | | | FIDA-PERP | 0.000000000000 |
| | | | FLOW-PERP | 0.000000000001 | | | | FLOW-PERP | 0.000000000001 |
| | | | FTM-PERP | 0.000000000000 | | | | FTM-PERP | 0.000000000000 |
| | | | FTT | 0.064750692521627 | | | | FTT | 0.064750692521627 |
| | | | FTT-PERP | -0.000000000001 | | | | FTT-PERP | -0.000000000001 |
| | | | FXS-PERP | 0.000000000000 | | | | FXS-PERP | 0.000000000000 |
| | | | GALA-PERP | 0.000000000000 | | | | GALA-PERP | 0.000000000000 |
| | | | GAL-PERP | 0.000000000000 | | | | GAL-PERP | 0.000000000000 |
| | | | GRT-0325 | 0.000000000000 | | | | GRT-0325 | 0.000000000000 |
| | | | GRT-0624 | 0.000000000000 | | | | GRT-0624 | 0.000000000000 |
| | | | GRT-20211231 | 0.000000000000 | | | | GRT-20211231 | 0.000000000000 |
| | | | GRT-PERP | 0.000000000000 | | | | GRT-PERP | 0.000000000000 |
| | | | HNT-PERP | 0.000000000000 | | | | HNT-PERP | 0.000000000000 |
| | | | HOOD | 0.000000000494170 | | | | HOOD | 0.000000000494170 |
| | | | HOOD_PRE | 0.000000004262780 | | | | HOOD_PRE | 0.000000004262780 |
| | | | HT-PERP | 0.000000000000 | | | | HT-PERP | 0.000000000000 |
| | | | ICP-PERP | 0.000000000028 | | | | ICP-PERP | 0.000000000028 |
| | | | ICX-PERP | 0.000000000000 | | | | ICX-PERP | 0.000000000000 |
| | | | IMX-PERP | 0.000000000000 | | | | IMX-PERP | 0.000000000000 |
| | | | IOTA-PERP | 0.000000000000 | | | | IOTA-PERP | 0.000000000000 |
| | | | KAVA-PERP | 0.000000000029 | | | | KAVA-PERP | 0.000000000029 |
| | | | KNC-PERP | 0.000000000014 | | | | KNC-PERP | 0.000000000014 |
| | | | KSM-PERP | 0.000000000000 | | | | KSM-PERP | 0.000000000000 |
| | | | LINK | 0.000000003657 | | | | LINK | 0.000000003657 |
| | | | LINK-PERP | 0.000000000000 | | | | LINK-PERP | 0.000000000000 |
| | | | LOOKS | 0.294251000000000 | | | | LOOKS | 0.294251000000000 |
| | | | LOOKS-PERP | 0.000000000000 | | | | LOOKS-PERP | 0.000000000000 |
| | | | LRC-PERP | 0.000000000000 | | | | LRC-PERP | 0.000000000000 |
| | | | LTC | 0.007980221453140 | | | | LTC | 0.007980221453140 |
| | | | LTC-PERP | 0.000000000000 | | | | LTC-PERP | 0.000000000000 |
| | | | LUNC-PERP | 0.000000000000 | | | | LUNC-PERP | 0.000000000000 |
| | | | MANA-PERP | 0.000000000000 | | | | MANA-PERP | 0.000000000000 |
| | | | MATIC | 0.000000002767540 | | | | MATIC | 0.000000002767540 |
| | | | MATIC-PERP | 0.000000000000 | | | | MATIC-PERP | 0.000000000000 |
| | | | NKR-PERP | 0.000000000000 | | | | NKR-PERP | 0.000000000000 |
| | | | MTL-PERP | 0.000000000000 | | | | MTL-PERP | 0.000000000000 |
| | | | NEAR-PERP | 0.000000000000 | | | | NEAR-PERP | 0.000000000000 |
| | | | OMG-20211231 | 0.000000000013 | | | | OMG-20211231 | 0.000000000013 |
| | | | OMG-PERP | 0.000000000000 | | | | OMG-PERP | 0.000000000000 |
| | | | ONE-PERP | 0.000000000013 | | | | ONE-PERP | 0.000000000013 |
| | | | OP-PERP | 0.000000000000 | | | | OP-PERP | 0.000000000000 |
| | | | POLIS-PERP | 0.000000000000 | | | | POLIS-PERP | 0.000000000000 |
| | | | RAY-PERP | 0.000000000000 | | | | RAY-PERP | 0.000000000000 |
| | | | REN | 0.000000007670520 | | | | REN | 0.000000007670520 |
| | | | REN-PERP | 0.000000000000 | | | | REN-PERP | 0.000000000000 |
| | | | RUNE | 0.089481814477400 | | | | RUNE | 0.089481814477400 |
| | | | RUNE-PERP | 0.000000000014 | | | | RUNE-PERP | 0.000000000014 |
| | | | SAND-PERP | 0.000000000000 | | | | SAND-PERP | 0.000000000000 |
| | | | SHIB-PERP | 0.000000000000 | | | | SHIB-PERP | 0.000000000000 |
| | | | SHIT-PERP | 0.000000000000 | | | | SHIT-PERP | 0.000000000000 |
| | | | SNX | 0.108349021813910 | | | | SNX | 0.108349021813910 |
| | | | SNX-PERP | 0.000000000005 | | | | SNX-PERP | 0.000000000005 |
| | | | SOL | -0.000000000000 | | | | SOL | -0.000000000000 |
| | | | SOL-0325 | 0.000000000000 | | | | SOL-0325 | 0.000000000000 |
| | | | SOL-0624 | -0.000000000025 | | | | SOL-0624 | -0.000000000025 |
| | | | SOL-20211231 | 0.000000000000 | | | | SOL-20211231 | 0.000000000000 |
| | | | SOL-PERP | -0.000000000009 | | | | SOL-PERP | -0.000000000009 |
| | | | SRM | 4.078311400000000 | | | | SRM | 4.078311400000000 |
| | | | SRM_LOCKED | 32.076150700000000 | | | | SRM_LOCKED | 32.076150700000000 |
| | | | SRM-PERP | 0.000000000000 | | | | SRM-PERP | 0.000000000000 |
| | | | SUSHI | 0.000000002575510 | | | | SUSHI | 0.000000002575510 |
| | | | SUSHI-20211231 | 0.000000000013 | | | | SUSHI-20211231 | 0.000000000013 |
| | | | SUSHI-PERP | 0.000000000000 | | | | SUSHI-PERP | 0.000000000000 |
| | | | SXP-0325 | 0.000000000017 | | | | SXP-0325 | 0.000000000017 |
| | | | SXP-20211231 | 0.000000000127 | | | | SXP-20211231 | 0.000000000127 |
| | | | THETA-PERP | 0.000000000000 | | | | THETA-PERP | 0.000000000000 |
| | | | TRX | 0.007780011697800 | | | | TRX | 0.007780011697800 |
| | | | TRX-PERP | 0.000000000000 | | | | TRX-PERP | 0.000000000000 |
| | | | UNI | 0.000000034463736 | | | | UNI | 0.000000034463736 |
| | | | UNI-20211231 | 0.000000000000 | | | | UNI-20211231 | 0.000000000000 |
| | | | UNI-PERP | 0.000000000000 | | | | UNI-PERP | 0.000000000000 |
| | | | USD | 1,492.584142429401800 | | | | USD | 1,492.584142429401800 |
| | | | USDT | 0.004417781730169 | | | | USDT | 0.004417781730169 |
| | | | USTC-PERP | 0.000000000000 | | | | USTC-PERP | 0.000000000000 |
| | | | VET-PERP | 0.000000000000 | | | | VET-PERP | 0.000000000000 |
| | | | WAVES-PERP | 0.000000000000 | | | | WAVES-PERP | 0.000000000000 |
| | | | XMR-PERP | 0.000000000000 | | | | XMR-PERP | 0.000000000000 |
| | | | XRP | 0.000000001774610 | | | | XRP | 0.000000001774610 |
| | | | XRP-PERP | 0.000000000000 | | | | XRP-PERP | 0.000000000000 |
| | | | XTZ-PERP | 0.000000000001 | | | | XTZ-PERP | 0.000000000001 |
| | | | YFII-PERP | 0.000000000000 | | | | YFII-PERP | 0.000000000000 |
| | | | YFI-PERP | 0.000000000000 | | | | YFI-PERP | 0.000000000000 |
| | | | ZEC-PERP | 0.000000000000 | | | | ZEC-PERP | 0.000000000000 |
| | | | ZIL-PERP | 0.000000000000 | | | | ZIL-PERP | 0.000000000000 |
| 52000 | Name on File | FTX Trading Ltd. | AAVE | 0.000000001000000 | 76996 | Name on File | FTX Trading Ltd. | AAVE | 0.000000001000000 |
| | | | ATOM-PERP | 0.000000000018 | | | | ATOM-PERP | 0.000000000018 |
| | | | BTC | 0.000000249000000 | | | | BTC | 0.000000249000000 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | DOT | 0.776864000000000 | | | | DOT | 0.776864000000000 |
| | | | DOT-PERP | 0.000000000000 | | | | DOT-PERP | 0.000000000000 |
| | | | ETH | 0.016976116000000 | | | | ETH | 0.016976116000000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | EUR | 0.000000000587914 | | | | EUR | 0.000000000587914 |
| | | | FTT | 0.000000000000000 | | | | FTT | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | SRM | 997.721938670000000 | | | | SRM | 997.721938670000000 |
| | | | SRM_LOCKED | 5,653.278061330000000 | | | | SRM_LOCKED | 5,653.278061330000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 40,437.612496477860000 | | | | USD | 40,437.612496477860000 |
| 12692 | Name on file | FTX Trading Ltd. | ABNB-20201225 | 0.000000000000000 | 68126 | Name on file | FTX Trading Ltd. | ABNB-20201225 | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD | 0.000000000000000 | | | | AGLD | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA | 62.625441731604780 | | | | ALPHA | 62.625441731604780 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000112 | | | | BAND-PERP | 0.000000000000112 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BEAR | 0.000000000000000 | | | | BEAR | 0.000000000000000 |
| | | | BNBBULL | 0.000060000951500 | | | | BNBBULL | 0.000060000951500 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.583110676524202 | | | | BTC | 0.583110676524202 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000374982945000 | | | | BULL | 0.000374982945000 |
| | | | CBB-PERP | 0.000000000000000 | | | | CBB-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | COPE | 0.000000006124315 | | | | COPE | 0.000000006124315 |
| | | | CRO | 21.089369405176334 | | | | CRO | 21.089369405176334 |
| | | | CRON-20210326 | 0.000000000000000 | | | | CRON-20210326 | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE | 0.930818126313640 | | | | DOGE | 0.930818126313640 |
| | | | DOGEBULL | 0.000000008849000 | | | | DOGEBULL | 0.000000008849000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000416331287340 | | | | ETH | 0.000416331287340 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETHBULL | 0.768700027687500 | | | | ETHBULL | 0.768700027687500 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000394828434480 | | | | ETHW | 0.000394828434480 |
| | | | FIDA | 0.938545000000000 | | | | FIDA | 0.938545000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 794.376422265990000 | | | | FTT | 794.376422265990000 |
| | | | FTT-PERP | 0.000000000000182 | | | | FTT-PERP | 0.000000000000182 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HT | 0.000000000000000 | | | | HT | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINKBULL | 0.000000016775000 | | | | LINKBULL | 0.000000016775000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTCBULL | 0.000000102503000 | | | | LTCBULL | 0.000000102503000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000000000000 | | | | LUNA2 | 0.000000000000000 |
| | | | LUNA2_LOCKED | 161.291910000000000 | | | | LUNA2_LOCKED | 161.291910000000000 |
| | | | LUNC | 296,010.980143976600000 | | | | LUNC | 296,010.980143976600000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS | 627.946397000000000 | | | | MAPS | 627.946397000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MPLX | 245.000000000000000 | | | | MPLX | 245.000000000000000 |
| | | | MSOL | 31.694650440000000 | | | | MSOL | 31.694650440000000 |
| | | | NFLX-20201225 | 0.000000000000000 | | | | NFLX-20201225 | 0.000000000000000 |
| | | | NIO-20210924 | 0.000000000000000 | | | | NIO-20210924 | 0.000000000000000 |
| | | | OLY2021 | 0.000000000000041 | | | | OLY2021 | 0.000000000000041 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY | 0.397179670970000 | | | | OXY | 0.397179670970000 |
| | | | OXY-PERP | 0.000000000000130 | | | | OXY-PERP | 0.000000000000130 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PFE-20210326 | 0.000000000000000 | | | | PFE-20210326 | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY | 441.529171190764860 | | | | RAY | 441.529171190764860 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SLV-20210326 | 0.000000000000000 | | | | SLV-20210326 | 0.000000000000000 |
| | | | SOL | 0.034155141930271 | | | | SOL | 0.034155141930271 |
| | | | SOL-0624 | 0.000000000000000 | | | | SOL-0624 | 0.000000000000000 |
| | | | SOL-0930 | 0.000000000000087 | | | | SOL-0930 | 0.000000000000087 |
| | | | SOL-1230 | 0.000000000000017 | | | | SOL-1230 | 0.000000000000017 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | -3.315000000000000 | | | | SOL-PERP | -3.315000000000000 |
| | | | SOS | 5,000,000.000000000000000 | | | | SOS | 5,000,000.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SRM | 515.543976630000000 | | | | SRM | 515.543976630000000 |
| | | | SRM_LOCKED | 418.166674000000000 | | | | SRM_LOCKED | 418.166674000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.000000000000000 | | | | STEP | 0.000000000000000 |
| | | | SUSHIBULL | 2,872.364727580000000 | | | | SUSHIBULL | 2,872.364727580000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TWTR-20201225 | 0.000000000000000 | | | | TWTR-20201225 | 0.000000000000000 |
| | | | UBER-20210924 | 0.000000000000000 | | | | UBER-20210924 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 84.644064989506600 | | | | USD | 84.644064989506600 |
| | | | USDT | 0.000000064199007 | | | | USDT | 0.000000064199007 |
| | | | USTC | 4,068.097481170494400 | | | | USTC | 4,068.097481170494400 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000000010648651 | | | | XRP | 0.000000010648651 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 75661 | Name on file | FTX Trading Ltd. | USDT | 49.447274140000000 | 63455* | Name on file | FTX Trading Ltd. | USDT | 49.447274140000000 |
| 68030 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | 68094 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 |
| | | | AVAX | 0.010000000000000 | | | | AVAX | 0.010000000000000 |
| | | | BAO | 5.000000000000000 | | | | BAO | 5.000000000000000 |
| | | | BIT | 242.598949890000000 | | | | BIT | 242.598949890000000 |
| | | | BTC | 0.119399630000000 | | | | BTC | 0.119399630000000 |
| | | | DENT | 3.000000000000000 | | | | DENT | 3.000000000000000 |
| | | | DOGE | 1,982.848234440000000 | | | | DOGE | 1,982.848234440000000 |
| | | | ETH | 1.202308640000000 | | | | ETH | 1.202308640000000 |
| | | | ETHW | 1.201803560000000 | | | | ETHW | 1.201803560000000 |
| | | | FTM | 177.290883450000000 | | | | FTM | 177.290883450000000 |
| | | | HNT | 0.033390000000000 | | | | HNT | 0.033390000000000 |
| | | | KIN | 5.000000000000000 | | | | KIN | 5.000000000000000 |
| | | | MATIC | 224.701765000000000 | | | | MATIC | 224.701765000000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SAND | 46.497582100000000 | | | | SAND | 46.497582100000000 |
| | | | SRM | 215.907447100000000 | | | | SRM | 215.907447100000000 |
| | | | SXP | 1.021329100000000 | | | | SXP | 1.021329100000000 |
| | | | TRU | 1.000000000000000 | | | | TRU | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | UBXT | 0.000000000000000 | | | | UBXT | 0.000000000000000 |
| | | | UNI | 31.978101630000000 | | | | UNI | 31.978101630000000 |
| | | | USD | 2,113.509915510000000 | | | | USD | 2,113.509915510000000 |
| 75738 | Name on file | FTX Trading Ltd. | BTC | 0.090703900000000 | 75673 | Name on file | FTX Trading Ltd. | BTC | 0.090703900000000 |
| | | | USD | 0.000160253408794 | | | | USD | 0.000160253408794 |
| 23850 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 1.578150640000000 | 76885 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 1.578150640000000 |
| | | | APE | 2.017276343775479 | | | | APE | 2.017276343775479 |
| | | | ATLAS | 41,728.972947759860000 | | | | ATLAS | 41,728.972947759860000 |
| | | | BNB | 0.000081305000000 | | | | BNB | 0.000081305000000 |
| | | | ETH | 0.500019085100000 | | | | ETH | 0.500019085100000 |
| | | | ETHW | 22.994861587375857 | | | | ETHW | 22.994861587375857 |
| | | | FTT | 324.020529788218540 | | | | FTT | 324.020529788218540 |
| | | | INDI | 0.000000006962700 | | | | INDI | 0.000000006962700 |
| | | | IP3 | 0.000000000000000 | | | | IP3 | 0.000000000000000 |
| | | | KNC-PERP | 0.000250000000000 | | | | KNC-PERP | 0.000250000000000 |
| | | | LTC | 1.012369417500000 | | | | LTC | 1.012369417500000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MOB | 0.000000000000000 | | | | MOB | 0.000000000000000 |
| | | | POLIS | 239.004410985720000 | | | | POLIS | 239.004410985720000 |
| | | | RAY | 155.657217651943030 | | | | RAY | 155.657217651943030 |
| | | | SOL | 25.009741360000000 | | | | SOL | 25.009741360000000 |
| | | | SRM | 0.000000000000000 | | | | SRM | 0.000000000000000 |
| | | | SRM_LOCKED | 86.088263247944000 | | | | SRM_LOCKED | 86.088263247944000 |
| | | | SUSHI | 1.919448200000000 | | | | SUSHI | 1.919448200000000 |
| | | | USD | 128.608073465182400 | | | | USD | 128.608073465182400 |
| | | | USDT | 511.603706573802970 | | | | USDT | 511.603706573802970 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| 35334 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 76885 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | APE | 2.017276343775479 | | | | APE | 2.017276343775479 |
| | | | ATLAS | 41,728.972947759860000 | | | | ATLAS | 41,728.972947759860000 |
| | | | BNB | 0.000081305000000 | | | | BNB | 0.000081305000000 |
| | | | ETH | 0.500019085100000 | | | | ETH | 0.500019085100000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | ETHW | 22.9998615873738S7 | | | | | ETHW | 22.9998615873738S7 |
| | | | FTT | 324.0205297881181I40 | | | | | FTT | 324.0205297881181I40 |
| | | | INDI | 0.0000000006962700 | | | | | INDI | 0.0000000006962700 |
| | | | IP3 | 0.0000000000000000 | | | | | IP3 | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | | KNC-PERP | 0.0000000000000000 |
| | | | LTC | 1.0123694174D0000 | | | | | LTC | 1.0123694174D0000 |
| | | | MER-PERP | 0.0000000000000000 | | | | | MER-PERP | 0.0000000000000000 |
| | | | MOB | 0.0000000000000000 | | | | | MOB | 0.0000000000000000 |
| | | | POLIS | 239.0044139857J0000 | | | | | POLIS | 239.0044139857J0000 |
| | | | RAY | 155.6572176513943200 | | | | | RAY | 155.6572176513943200 |
| | | | SOL | 25.0097413660000000 | | | | | SOL | 25.0097413660000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 86.08826324784D000 | | | | | SRM | 86.08826324784D000 |
| | | | SRM_LOCKED | 1.9194482000000000 | | | | | SRM_LOCKED | 1.9194482000000000 |
| | | | SUSHI | 0.0000000000000000 | | | | | SUSHI | 0.0000000000000000 |
| | | | USD | 128.6080734651B2400 | | | | | USD | 128.6080734651B2400 |
| | | | USDT | 511.0037065728D0970 | | | | | USDT | 511.0037065728D0970 |
| | | | XLM-PERP | 0.0000000000000000 | | | | | XLM-PERP | 0.0000000000000000 |
| 79677 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | | 79693 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 17.0000000000000000 | | | | | ALCX-PERP | 17.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-0624 | 0.0000000000000000 | | | | | ATOM-0624 | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-0624 | 0.0000000000000000 | | | | | BNB-0624 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | | CELO-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 500.0000000000000000 | | | | | CHZ-PERP | 500.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | | CVX-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | | DENT-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-0325 | 0.0000000000000000 | | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | | ETH-PERP | 0.0000000000000002 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | | GMT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | | HOT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | | ICP-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | | IMX-PERP | 0.0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 | | | | | IOST-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | | KSM-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | | MANA-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | | MKR-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | -1,500.0000000000000000 | | | | | PEOPLE-PERP | -1,500.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | | PERP-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | | RAMP-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 10,000.0000000000000000 | | | | | REEF-PERP | 10,000.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000000000 | | | | | RON-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 25,000.0000000000000000 | | | | | SLP-PERP | 25,000.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | | STEP-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | | TLM-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRX | 0.00967 70000000000 | | | | | TRX | 0.00967 70000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 413.7011081263470000 | | | | | USD | 413.7011081263470000 |
| | | | USDT | 368.6600000000000000 | | | | | USDT | 1,140.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-0325 | 0.0000000000000000 | | | | | WAVES-0325 | 0.0000000000000000 |
| | | | WAVES-PERP | 85.0000000000000000 | | | | | WAVES-PERP | 85.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | | YFII-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | | ZRX-PERP | 0.0000000000000000 |
| 62716 | Name on file | FTX Trading Ltd. | AAVE | 0.0058517178410000 | | 72502 | Name on file | FTX Trading Ltd. | AAVE | 0.0058517178410000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO | 406.0000000000000000 | | | | | ALGO | 406.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | | APE-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0113312380000000 | | | | | ATOM | 0.0113312380000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL | 0.0071757278563215 | | | | | BAL | 0.0071757278563215 |
| | | | BAL-PERP | 0.0000000000000000 | | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND | 0.0303026800000000 | | | | | BAND | 0.0303026800000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0001444827900300 | | | | | BTC | 0.0001444827900300 |
| | | | BTC-MOVE-0420 | 0.0000000000000000 | | | | | BTC-MOVE-0420 | 0.0000000000000000 |
| | | | BTC-MOVE-0426 | 0.0000000000000000 | | | | | BTC-MOVE-0426 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0325 | 0.0000000000000000 | | | | | BTC-MOVE-WK-0325 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0930 | 0.0000000000000000 | | | | | BTC-MOVE-WK-0930 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRV | 91.5894897219250 | | | | | CRV | 91.5894897219250 |
| | | | CRV-PERP | 0.0000000000000000 | | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 0.0324049600000000 | | | | | DOT | 0.0324049600000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | | ETC-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 1.1280000000000000 | | | | ETHW | 1.1280000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM | 0.4445160000000000 | | | | FTM | 0.4445160000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 45.1351289400000000 | | | | FTT | 45.1351289400000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GME | 0.0153352168642077 | | | | GME | 0.0153352168642077 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT | 0.5948318000000000 | | | | GRT | 0.5948318000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS | 0.0000000624000000 | | | | LOOKS | 0.0000000624000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000054780833 | | | | LTC | 0.0000000054780833 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 10.7605821900000000 | | | | LUNA2 | 10.7605821900000000 |
| | | | LUNA2_LOCKED | 25.1080251100000000 | | | | LUNA2_LOCKED | 25.1080251100000000 |
| | | | LUNC | 29.1200000000000000 | | | | LUNC | 29.1200000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MER | 2.586.5990342461280000 | | | | MER | 2.586.5990342461280000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | POLIS | 431.0000000000000000 | | | | POLIS | 431.0000000000000000 |
| | | | RAY | 0.2537571300000000 | | | | RAY | 0.2537571300000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR | 4.8654834433574500 | | | | RSR | 4.8654834433574500 |
| | | | RUNE | 0.0000000065179600 | | | | RUNE | 0.0000000065179600 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SNX | 0.0000000014121307 | | | | SNX | 0.0000000014121307 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 1.1448438600000000 | | | | SRM | 1.1448438600000000 |
| | | | SRM_LOCKED | 0.7775341400000000 | | | | SRM_LOCKED | 0.7775341400000000 |
| | | | STG | 468.5761009619615500 | | | | STG | 468.5761009619615500 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SYN | 0.0000000000000000 | | | | SYN | 0.0000000000000000 |
| | | | TRX | 0.3899325826364475 | | | | TRX | 0.3899325826364475 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 202.9271407318282030 | | | | USD | 202.9271407318282030 |
| | | | USDT | 2.0099753012825200 | | | | USDT | 2.0099753012825200 |
| | | | USTC | 1.523.1932271703650000 | | | | USTC | 1.523.1932271703650000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP | 0.0226200000000000 | | | | XRP | 0.0226200000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 22554 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 | 56513 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000004125255 | | | | AVAX | 0.0000000004125255 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BICO | 0.0000007000000000 | | | | BICO | 0.0000007000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000022712662 | | | | BNB | 0.0000000022712662 |
| | | | BTC | 0.0000001363616612 | | | | BTC | 0.0000001363616612 |
| | | | ETH | 0.0000000048481010 | | | | ETH | 0.0000000048481010 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000082118117 | | | | ETHW | 0.0000000082118117 |
| | | | FTT | 141.9451874716531580 | | | | FTT | 141.9451874716531580 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GODS | 0.0000004000000000 | | | | GODS | 0.0000004000000000 |
| | | | HT | 0.0000000045148252 | | | | HT | 0.0000000045148252 |
| | | | LEO | 0.0000000014476349 | | | | LEO | 0.0000000014476349 |
| | | | LUNA2 | 0.0041647628800000 | | | | LUNA2 | 0.0041647628800000 |
| | | | LUNA2_LOCKED | 0.0105104446700000 | | | | LUNA2_LOCKED | 0.0105104446700000 |
| | | | OKB | 0.0000000007091251 | | | | OKB | 0.0000000007091251 |
| | | | RAY | 0.0000000031460568 | | | | RAY | 0.0000000031460568 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000122709540 | | | | SOL | 0.0000000122709540 |
| | | | SRM | 0.1340604000000000 | | | | SRM | 0.1340604000000000 |
| | | | SRM_LOCKED | 19.3605456100000000 | | | | SRM_LOCKED | 19.3605456100000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | USD | 0.0000000475707888 | | | | USD | 0.0000000475707888 |
| | | | USDT | 0.0000000038476202 | | | | USDT | 0.0000000038476202 |
| | | | USTC | 0.0000000000090648 | | | | USTC | 0.0000000000090648 |
| 13986 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 69514 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BNB | 0.0099100000000000 | | | | BNB | 0.0099100000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | FTT | 0.4278495186343443 | | | | FTT | 0.4278495186343443 |
| | | | LUNA2 | 0.0030559576120000 | | | | LUNA2 | 0.0030559576120000 |
| | | | LUNA2_LOCKED | 0.0076839810943000 | | | | LUNA2_LOCKED | 0.0076839810943000 |
| | | | LUNC | 0.0097800000000000 | | | | LUNC | 0.0097800000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | SOL | 0.0070760000000000 | | | | SOL | 0.0070760000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | 397.7644189241440 | | | | USD | 397.7644189241440 |
| | | | USDT | 0.0000000024163694 | | | | USDT | 0.0000000024163694 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| 40539 | Name on file | FTX Trading Ltd. | ATLAS | 198.7670900000000000 | 32368 | Name on file | FTX Trading Ltd. | ATLAS | 198.7670900000000000 |
| | | | BTC | 0.0024000010000000 | | | | BTC | 0.0024000010000000 |
| | | | CRO | 19.8734600000000000 | | | | CRO | 19.8734600000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | FTT | 150.1931707100000000 | | | | FTT | 150.1931707100000000 |
| | | | KIN | 6,277.604.1000000000000 | | | | KIN | 6,277.604.1000000000000 |
| | | | KSHIB | 339.5380000000000000 | | | | KSHIB | 339.5380000000000000 |
| | | | LUNA2 | 0.0000000094000000 | | | | LUNA2 | 0.0000000094000000 |
| | | | LUNA2_LOCKED | 8.2431010100000000 | | | | LUNA2_LOCKED | 8.2431010100000000 |
| | | | SOL | 102.4700827100000000 | | | | SOL | 102.4700827100000000 |
| | | | TRX | 0.6013030000000000 | | | | TRX | 0.6013030000000000 |
| | | | USD | 1.3766595547261 | | | | USD | 1.3766595547261 |
| | | | USDT | 0.0000000000068604 | | | | USDT | 0.0000000000068604 |
| 16711 | Name on file | FTX Trading Ltd. | BAO | 14,198,681.3164354200000000 | 54201 | Name on file | FTX Trading Ltd. | BAO | 14,198,681.3164354200000000 |
| | | | DOGE | 172.359.9900029100000000 | | | | DOGE | 172.359.9900029100000000 |
| | | | GRT | 184.8000000000000000 | | | | GRT | 184.8000000000000000 |
| | | | LRC | 5,024.4416000000000000 | | | | LRC | 5,024.4416000000000000 |
| | | | LUNA2 | 16.5060160500000000 | | | | LUNA2 | 16.5060160500000000 |
| | | | LUNA2_LOCKED | 38.5140388500000000 | | | | LUNA2_LOCKED | 38.5140388500000000 |
| | | | LUNC | 3,594,219.8767160000000000 | | | | LUNC | 3,594,219.8767160000000000 |
| | | | USD | 0.0000007159025 | | | | USD | 0.0000007159025 |
| | | | USDT | 0.0000048246850 | | | | USDT | 0.0000048246850 |
| | | | XRP | 0.0000000000000000 | | | | XRP | 0.0000000000000000 |
| 25735 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 61806 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE | 0.1318903900000000 | | | | APE | 0.1318903900000000 |
| | | | APE-PERP | 0.0000000000000014 | | | | APE-PERP | 0.0000000000000014 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000113 | | | | ATOM-PERP | 0.0000000000000113 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000113 | | | | BAND-PERP | 0.0000000000000113 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CBR-PERP | 0.0000000000000000 | | | | CBR-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000018 | | | | DOT-PERP | 0.0000000000000018 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000028 | | | | ENS-PERP | 0.0000000000000028 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000028 | | | | ETC-PERP | 0.0000000000000028 |
| | | | ETH | 0.0000000363837? | | | | ETH | 0.0000000363837? |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EUR | 746.9610616019510000 | | | | EUR | 746.9610616019510000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.913312870295698 | | | | FTT | 25.913312870295698 |
| | | | FTT-PERP | 0.000000000000174 | | | | FTT-PERP | 0.000000000000174 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000001 | | | | ICP-PERP | 0.000000000000001 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000049 | | | | LUNC-PERP | -0.000000000000049 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000341 | | | | RUNE-PERP | -0.000000000000341 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000002403375 | | | | SOL | 0.000000002403375 |
| | | | SOL-PERP | -0.000000000000092 | | | | SOL-PERP | -0.000000000000092 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 255.408346880000000 | | | | SRM | 255.408346880000000 |
| | | | SRM_LOCKED | 4.490049060000000 | | | | SRM_LOCKED | 4.490049060000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 10,497.063340261040000 | | | | USD | 10,497.063340261040000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 46298 | Name on file | FTX Trading Ltd. | EDEN | 148.690839310000000 | 62010 | Name on file | FTX Trading Ltd. | EDEN | 148.690839310000000 |
| | | | FTT | 0.000000290000000 | | | | FTT | 0.000000290000000 |
| | | | LUNA2 | 23.709880640000000 | | | | LUNA2 | 23.709880640000000 |
| | | | LUNA2_LOCKED | 53.577744500000000 | | | | LUNA2_LOCKED | 53.577744500000000 |
| | | | LUNC | 5,162,876.371024490000000 | | | | LUNC | 5,162,876.371024490000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 1,113.751259650796000 | | | | USD | 1,113.751259650796000 |
| | | | USDT | 0.168089439429921 | | | | USDT | 0.168089439429921 |
| 62420 | Name on file | FTX Trading Ltd. | FTT | 155.000010004960220 | 62446 | Name on file | FTX Trading Ltd. | FTT | 155.000010004960220 |
| | | | LUNA2 | 0.015354570250000 | | | | LUNA2 | 0.015354570250000 |
| | | | LUNA2_LOCKED | 0.035827330590000 | | | | LUNA2_LOCKED | 0.035827330590000 |
| | | | NFT (303553963215720424/FTX AU - WE ARE HERE! #51726) | 1.000000000000000 | | | | NFT (303553963215720424/FTX AU - WE ARE HERE! #51726) | 1.000000000000000 |
| | | | NFT (333486280837502687/FTX EU - WE ARE HERE! #93516) | 1.000000000000000 | | | | NFT (333486280837502687/FTX EU - WE ARE HERE! #93516) | 1.000000000000000 |
| | | | NFT (469505067593731466/FTX EU - WE ARE HERE! #40350) | 1.000000000000000 | | | | NFT (469505067593731466/FTX EU - WE ARE HERE! #40350) | 1.000000000000000 |
| | | | NFT (504270460468581019/FTX EU - WE ARE HERE! #40076) | 1.000000000000000 | | | | NFT (504270460468581019/FTX EU - WE ARE HERE! #40076) | 1.000000000000000 |
| | | | NFT (571827242976201475/FTX AU - WE ARE HERE! #51691) | 1.000000000000000 | | | | NFT (571827242976201475/FTX AU - WE ARE HERE! #51691) | 1.000000000000000 |
| | | | USD | 0.000000009289000 | | | | USD | 0.000000009289000 |
| | | | USDT | 0.000000007624786 | | | | USDT | 0.000000007624786 |
| 11471 | Name on file | FTX Trading Ltd. | BILI | 0.000000000823890 | 60366 | Name on file | FTX Trading Ltd. | BILI | 0.000000000823890 |
| | | | BTC | 0.000000005500000 | | | | BTC | 0.000000005500000 |
| | | | ETH | 0.000000000776850 | | | | ETH | 0.000000000776850 |
| | | | FTT | 79.086929700000000 | | | | FTT | 79.086929700000000 |
| | | | NFLX | 0.000000009515790 | | | | NFLX | 0.000000009515790 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SRM | 0.061289140000000 | | | | SRM | 0.061289140000000 |
| | | | SRM_LOCKED | 53.107053100000000 | | | | SRM_LOCKED | 53.107053100000000 |
| | | | TRX | 0.678597000000000 | | | | TRX | 0.678597000000000 |
| | | | USD | 0.029800481926557 | | | | USD | 0.029800481926557 |
| | | | USDT | 0.341890105500000 | | | | USDT | 0.341890105500000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| 10657 | Name on file | FTX Trading Ltd. | FTT | 319.866764309606600 | 67558 | Name on file | FTX Trading Ltd. | FTT | 319.866764309606600 |
| | | | SRM | 0.249164280000000 | | | | SRM | 0.249164280000000 |
| | | | SRM_LOCKED | 107.950438520000000 | | | | SRM_LOCKED | 107.950438520000000 |
| | | | USD | 0.952340975671393 | | | | USD | 0.952340975671393 |
| | | | USDT | 0.000000004671935 | | | | USDT | 0.000000004671935 |
| 24539 | Name on file | FTX Trading Ltd. | AAVE | 2.360011800000000 | 67873 | Name on file | FTX Trading Ltd. | AAVE | 2.360011800000000 |
| | | | ATLAS | 0.016650000000000 | | | | ATLAS | 0.016650000000000 |
| | | | ATOM | 2.653470500000000 | | | | ATOM | 2.653470500000000 |
| | | | AVAX | 0.035000000000000 | | | | AVAX | 0.035000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.720000000000000 | | | | BNB | 0.720000000000000 |
| | | | BTC | 0.000273440446666 | | | | BTC | 0.000273440446666 |
| | | | BTC-PERP | -0.000000000000008 | | | | BTC-PERP | -0.000000000000008 |
| | | | CHZ | 0.005450000000000 | | | | CHZ | 0.005450000000000 |
| | | | DOT | 80.400402000000000 | | | | DOT | 80.400402000000000 |
| | | | ENJ | 0.010200000000000 | | | | ENJ | 0.010200000000000 |
| | | | ETH | 0.000458150000000 | | | | ETH | 0.000458150000000 |
| | | | ETH-PERP | 0.000000000000579 | | | | ETH-PERP | 0.000000000000579 |
| | | | ETHW | 0.000654548500000 | | | | ETHW | 0.000654548500000 |
| | | | FTM | 0.023600000000000 | | | | FTM | 0.023600000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 159.304369117000000 | | | | FTT | 159.304369117000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LINK | 28.600143000000000 | | | | LINK | 28.600143000000000 |
| | | | LTC | 0.011802600000000 | | | | LTC | 0.011802600000000 |
| | | | LUNA2 | 1.771388141680000 | | | | LUNA2 | 1.771388141680000 |
| | | | LUNA2_LOCKED | 4.133238996250000 | | | | LUNA2_LOCKED | 4.133238996250000 |
| | | | LUNC-PERP | 0.000000000000056 | | | | LUNC-PERP | 0.000000000000056 |
| | | | MATIC | 5.000000000000000 | | | | MATIC | 5.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RAY | 27.121996110000000 | | | | RAY | 27.121996110000000 |
| | | | REEF | 0.254350000000000 | | | | REEF | 0.254350000000000 |
| | | | SHIB | 1,866.500000000000000 | | | | SHIB | 1,866.500000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.000240000000000 | | | | TRX | 0.000240000000000 |
| | | | USD | 1,600.918050664707200 | | | | USD | 1,600.918050664707200 |
| | | | USDT | 12,198.914475874295000 | | | | USDT | 12,198.914475874295000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | XRP | 1,598.007990000000000 | | | | XRP | 1,598.007990000000000 |
| 22174 | Name on file | FTX Trading Ltd. | BTC | 0.000015384952473 | 76396 | Name on file | FTX Trading Ltd. | BTC | 0.000015384952473 |
| | | | ETH | 0.012064640000000 | | | | ETH | 0.012064640000000 |
| | | | ETHW | 0.012064640000000 | | | | ETHW | 0.012064640000000 |
| | | | FTT | 1,198.850800483275400 | | | | FTT | 1,198.850800483275400 |
| | | | LUNA2 | 0.005121690183000 | | | | LUNA2 | 0.005121690183000 |
| | | | LUNA2_LOCKED | 0.011950610430000 | | | | LUNA2_LOCKED | 0.011950610430000 |
| | | | NFT (491693810899129745/THE HILL BY FTX #45812) | 1.000000000000000 | | | | NFT (491693810899129745/THE HILL BY FTX #45812) | 1.000000000000000 |
| | | | SOL | 524.768847482901400 | | | | SOL | 524.768847482901400 |
| | | | SRM | 2,103.715606720000000 | | | | SRM | 2,103.715606720000000 |
| | | | SRM_LOCKED | 508.172577460000000 | | | | SRM_LOCKED | 508.172577460000000 |
| | | | TRX | 0.001631000000000 | | | | TRX | 0.001631000000000 |
| | | | USD | -8.478173449563302 | | | | USD | -8.478173449563302 |
| | | | USDT | 0.027761294050000 | | | | USDT | 0.027761294050000 |
| | | | USTC | 0.725000000000000 | | | | USTC | 0.725000000000000 |
| 89088 | Name on file | FTX Trading Ltd. | AKRO | 5.000000000000000 | 89859 | Name on file | FTX Trading Ltd. | AKRO | 5.000000000000000 |
| | | | ALTBEAR | 223,276.583868260000000 | | | | ALTBEAR | 223,276.583868260000000 |
| | | | BAO | 1,086,703.310049990000000 | | | | BAO | 1,086,703.310049990000000 |
| | | | BCHBULL | 872,554.346837640000000 | | | | BCHBULL | 872,554.346837640000000 |
| | | | BSVBULL | 34,275,362.318881140000000 | | | | BSVBULL | 34,275,362.318881140000000 |
| | | | BTT | 55,809,744.222921670000000 | | | | BTT | 55,809,744.222921670000000 |
| | | | CAD | 0.227528936969361 | | | | CAD | 0.227528936969361 |
| | | | CONV | 245,841.836573020000000 | | | | CONV | 245,841.836573020000000 |
| | | | DENT | 7.000000000000000 | | | | DENT | 7.000000000000000 |
| | | | DMG | 23.034675960000000 | | | | DMG | 23.034675960000000 |
| | | | DOGE | 104.246513490000000 | | | | DOGE | 104.246513490000000 |
| | | | DRGNBEAR | 2,945,066.437007870000000 | | | | DRGNBEAR | 2,945,066.437007870000000 |
| | | | EOSBULL | 16,967,035.765863590000000 | | | | EOSBULL | 16,967,035.765863590000000 |
| | | | ETHBEAR | 200,794,871.794871780000000 | | | | ETHBEAR | 200,794,871.794871780000000 |
| | | | KIN | 4,210,979.016292030000000 | | | | KIN | 4,210,979.016292030000000 |
| | | | KNCBEAR | 233,135,637.104185550000000 | | | | KNCBEAR | 233,135,637.104185550000000 |
| | | | KSOS | 124,414.885353980000000 | | | | KSOS | 124,414.885353980000000 |
| | | | MKRBEAR | 125,502.008028510000000 | | | | MKRBEAR | 125,502.008028510000000 |
| | | | RSR | 77.610804210000000 | | | | RSR | 77.610804210000000 |
| | | | SHIB | 3,178,788.368351370000000 | | | | SHIB | 3,178,788.368351370000000 |
| | | | SOS | 2,122,273,947.977438200000000 | | | | SOS | 2,122,273,947.977438200000000 |
| | | | SPELL | 23,100.150827300000000 | | | | SPELL | 23,100.150827300000000 |
| | | | SXPBULL | 3,305,785.123966940000000 | | | | SXPBULL | 3,305,785.123966940000000 |
| | | | TOMOBULL | 83,717,938.717948650000000 | | | | TOMOBULL | 83,717,938.717948650000000 |
| | | | TRX | 7.409372420000000 | | | | TRX | 7.409372420000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Ticker | Ticker Quantity |
| | | | UXBT | 9.000000000000000 | | | | UXBT | 9.000000000000000 |
| | | | USD | 0.019121274211090 | | | | USD | 0.019121274211090 |
| | | | VETBEAR | 3,252,041.118490620000000 | | | | VETBEAR | 3,252,041.118490620000000 |
| | | | XRPBEAR | 1,838,628.046061624000000 | | | | XRPBEAR | 1,838,628.046061624000000 |
| | | | XTZBEAR | 26,982,591.876208890000000 | | | | XTZBEAR | 26,982,591.876208890000000 |
| 10861 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 16395 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.800027472000000 | | | | LUNA2 | 2.800027472000000 |
| | | | LUNA2_LOCKED | 6.720041010000000 | | | | LUNA2_LOCKED | 6.720041010000000 |
| | | | LUNC | 627,132.045316400000000 | | | | LUNC | 627,132.045316400000000 |
| | | | SOL | 0.014421300000000 | | | | SOL | 0.014421300000000 |
| | | | SOL-PERP | 0.000000000000014 | | | | SOL-PERP | 0.000000000000014 |
| | | | USD | 809.730412403001900 | | | | USD | 809.730412403001900 |
| 85577 | Name on file | FTX Trading Ltd. | BTC | 0.000000000001796 | 59026 | Name on file | FTX Trading Ltd. | BTC | 0.000000000001796 |
| | | | BULL | 691.879795967000000 | | | | BULL | 691.879795967000000 |
| | | | CEL | 4,150.636160000000000 | | | | CEL | 4,150.636160000000000 |
| | | | COIN | 295.670000000000000 | | | | COIN | 295.670000000000000 |
| | | | DEFIBULL | 0.000000000000000 | | | | DEFIBULL | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | ETHBULL | 8,793.722160000000000 | | | | ETHBULL | 8,793.722160000000000 |
| | | | ETHE | 0.073900000000000 | | | | ETHE | 0.073900000000000 |
| | | | FTT | 15,844.498218579100000 | | | | FTT | 15,844.498218579100000 |
| | | | PAXG | 0.000000010000000 | | | | PAXG | 0.000000010000000 |
| | | | RAY | 0.795000000000000 | | | | RAY | 0.795000000000000 |
| | | | SRM | 49.037773110000000 | | | | SRM | 49.037773110000000 |
| | | | SRM_LOCKED | 200.026069200000000 | | | | SRM_LOCKED | 200.026069200000000 |
| | | | USD | 0.375628364502185 | | | | USD | 0.375628364502185 |
| | | | USDT | 0.006449303126750 | | | | USDT | 0.006449303126750 |
| 17091 | Name on file | FTX Trading Ltd. | ADABULL | 1,131.615829123347800 | 62671 | Name on file | FTX Trading Ltd. | ADABULL | 1,131.615829123347800 |
| | | | ALGO | 0.000000007134784 | | | | ALGO | 0.000000007134784 |
| | | | ALGOBULL | 1,713,629.391.736666700000000 | | | | ALGOBULL | 1,713,629.391.736666700000000 |
| | | | ATOMBULL | 2,942,074.324139140000000 | | | | ATOMBULL | 2,942,074.324139140000000 |
| | | | BNBBULL | 1.008914500000000 | | | | BNBBULL | 1.008914500000000 |
| | | | BTC | 0.000000000913434 | | | | BTC | 0.000000000913434 |
| | | | BULL | 0.312000000080000 | | | | BULL | 0.312000000080000 |
| | | | DOGEBULL | 1,199.760000000000000 | | | | DOGEBULL | 1,199.760000000000000 |
| | | | EOSBULL | 81,922.400.347146900000000 | | | | EOSBULL | 81,922.400.347146900000000 |
| | | | ETHBULL | 0.000000085976 | | | | ETHBULL | 0.000000085976 |
| | | | FTT | 0.000000031450578 | | | | FTT | 0.000000031450578 |
| | | | LINKBULL | 190,569.930787930000000 | | | | LINKBULL | 190,569.930787930000000 |
| | | | LUNA2_LOCKED | 0.000000022395497 | | | | LUNA2_LOCKED | 0.000000022395497 |
| | | | LUNC | 0.002000000000000 | | | | LUNC | 0.002000000000000 |
| | | | MATICBULL | 192,884.073720100000000 | | | | MATICBULL | 192,884.073720100000000 |
| | | | SUSHIBULL | 285,064.443.000000000000000 | | | | SUSHIBULL | 285,064.443.000000000000000 |
| | | | TRXBULL | 6,122.590477090000000 | | | | TRXBULL | 6,122.590477090000000 |
| | | | USD | 0.000013078013991 | | | | USD | 0.000013078013991 |
| | | | USDT | 0.000000008394734 | | | | USDT | 0.000000008394734 |
| | | | VETBULL | 450,376.825197679240000 | | | | VETBULL | 450,376.825197679240000 |
| | | | XLMBULL | 29,941.554024214660000 | | | | XLMBULL | 29,941.554024214660000 |
| | | | XRPBULL | 28,350,475.029277720000000 | | | | XRPBULL | 28,350,475.029277720000000 |
| 12759 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 69077 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALEX-PERP | 0.000000000000000 | | | | ALEX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-1230 | 0.000000000000000 | | | | AVAX-1230 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000004496623 | | | | AXS | 0.000000004496623 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000127 | | | | BSV-PERP | 0.000000000000127 |
| | | | BTC | 0.000000001841200 | | | | BTC | 0.000000001841200 |
| | | | BTC-MOVE-0716 | 0.000000000000000 | | | | BTC-MOVE-0716 | 0.000000000000000 |
| | | | BTC-MOVE-0919 | 0.000000000000000 | | | | BTC-MOVE-0919 | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL | 0.000000007334250 | | | | CEL | 0.000000007334250 |
| | | | CEL-0930 | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CEL-1230 | 0.000000000000000 | | | | CEL-1230 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000019913 | | | | CEL-PERP | 0.000000000019913 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-20211231 | 0.000000000000000 | | | | EDEN-20211231 | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.158000000000000 | | | | ETH | 0.158000000000000 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-1230 | 0.000000000000000 | | | | FTM-1230 | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.164457835731620 | | | | FTT | 150.164457835731620 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000063637 | | | | GST-PERP | 0.000000000063637 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | | | KBTT-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 5.179863164000000 | | | | LUNA2 | 5.179863164000000 |
| | | | LUNA2_LOCKED | 13.019961110000000 | | | | LUNA2_LOCKED | 13.019961110000000 |
| | | | LUNC | 0.000000008466886 | | | | LUNC | 0.000000008466886 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000454 | | | | MCB-PERP | 0.000000000000454 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-1230 | 0.000000000000000 | | | | NEAR-1230 | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ONES-PERP | 0.000000000000000 | | | | ONES-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000003655 | | | | OXY-PERP | 0.000000000003655 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY | 0.000000000011368 | | | | RAY | 0.000000000011368 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000015 | | | | RSR-PERP | 0.000000000000015 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.470000000000000 | | | | SOL | 0.470000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 166.000000000000000 | | | | TRX | 166.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000007 | | | | TULIP-PERP | 0.000000000000007 |
| | | | USD | 24,953.417048916066800 | | | | USD | 24,953.417048916066800 |
| | | | USDT | 0.019681662801325 | | | | USDT | 0.019681662801325 |
| | | | USTC | 0.000000000612728 | | | | USTC | 0.000000000612728 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 19496 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 69077 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-1230 | 0.0000000000000000 | | | | AVAX-1230 | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS | 0.0000000450419623 | | | | AXS | 0.0000000450419623 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000092 | | | | BOBA-PERP | 0.0000000000000092 |
| | | | BSV-PERP | 0.0000000000000127 | | | | BSV-PERP | 0.0000000000000127 |
| | | | BTC | 0.0000000001841200 | | | | BTC | 0.0000000001841200 |
| | | | BTC-MOVE-0716 | 0.0000000000000000 | | | | BTC-MOVE-0716 | 0.0000000000000000 |
| | | | BTC-MOVE-0910 | 0.0000000000000000 | | | | BTC-MOVE-0910 | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CEL | 0.0000000073342500 | | | | CEL | 0.0000000073342500 |
| | | | CEL-0930 | 0.0000000000000000 | | | | CEL-0930 | 0.0000000000000000 |
| | | | CEL-1230 | 0.0000000000000000 | | | | CEL-1230 | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000019913 | | | | CEL-PERP | 0.0000000000019913 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DAWN-PERP | 0.0000000000000000 | | | | DAWN-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-20211231 | 0.0000000000000000 | | | | EDEN-20211231 | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.1580000000000000 | | | | ETH | 0.1580000000000000 |
| | | | ETHW | 0.0000000000000000 | | | | ETHW | 0.0000000000000000 |
| | | | ETHW-PERP | 0.0000000000000000 | | | | ETHW-PERP | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM-1230 | 0.0000000000000000 | | | | FTM-1230 | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 150.1664178357518200 | | | | FTT | 150.1664178357518200 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000416417 | | | | GST-PERP | 0.0000000000416417 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KBTT-PERP | 0.0000000000000000 | | | | KBTT-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 5.5799853340000000 | | | | LUNA2 | 5.5799853340000000 |
| | | | LUNA2_LOCKED | 13.0196111000000000 | | | | LUNA2_LOCKED | 13.0196111000000000 |
| | | | LUNC | 0.0000000084430806 | | | | LUNC | 0.0000000084430806 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 | | | | MCB-PERP | 0.0000000000000000 |
| | | | NER-PERP | 0.0000000000000000 | | | | NER-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR-1230 | 0.0000000000000000 | | | | NEAR-1230 | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | ORBS-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000004365 | | | | OXY-PERP | 0.0000000000004365 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY | 0.0000000031368 | | | | RAY | 0.0000000031368 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000000000 | | | | RON-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000015 | | | | RSR-PERP | 0.0000000000000015 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.4700000000000000 | | | | SOL | 0.4700000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000054 | | | | TONCOIN-PERP | 0.0000000000000054 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 166.0000000000000000 | | | | TRX | 166.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000037 | | | | TULIP-PERP | 0.0000000000000037 |
| | | | USD | 24,953.4175489160680 | | | | USD | 24,953.4175489160680 |
| | | | USDT | 0.0196816262803205 | | | | USDT | 0.0196816262803205 |
| | | | USTC | 0.0000000006532728 | | | | USTC | 0.0000000006532728 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 50133 | Name on file | FTX Trading Ltd. | BTC | 0.0475874050000000 | 51817 | Name on file | FTX Trading Ltd. | BTC | 0.2061587650000000 |
| | | | CRO | 5,488.4040000000000 | | | | CRO | 5,488.4040000000000 |
| | | | ETH | 1.0397500000000000 | | | | ETH | 1.0397500000000000 |
| | | | ETHW | 1.0397500000000000 | | | | ETHW | 1.0397500000000000 |
| | | | FTT | 0.9998000000000000 | | | | FTT | 0.9998000000000000 |
| | | | LTC | 0.0061173000000000 | | | | LTC | 0.0061173000000000 |
| | | | LUNA2 | 0.6486826095000000 | | | | LUNA2 | 0.6486826095000000 |
| | | | LUNA2_LOCKED | 1.5116921756000000 | | | | LUNA2_LOCKED | 1.5116921756000000 |
| | | | LUNC | 141,252.0039480000000 | | | | LUNC | 141,252.0039480000000 |
| | | | USD | 3.8244907900000000 | | | | USD | 3.8244907900000000 |
| | | | USDT | 0.2522884000000000 | | | | USDT | 0.2522884000000000 |
| | | | XRP | 5,142.6286000000000 | | | | XRP | 5,142.6286000000000 |
| 85839 | Name on file | FTX Trading Ltd. | ATLAS | 17,050.0852500000000 | 72518 | Name on file | FTX Trading Ltd. | ATLAS | 17,050.0852500000000 |
| | | | ETH | 3.3220151726850000 | | | | ETH | 3.3220151726850000 |
| | | | ETHW | 3.9999364126850000 | | | | ETHW | 3.9999364126850000 |
| | | | FTT | 200.2162410903856700 | | | | FTT | 200.2162410903856700 |
| | | | LUNA2 | 0.5597460527000000 | | | | LUNA2 | 0.5597460527000000 |
| | | | LUNA2_LOCKED | 1.3060762230000000 | | | | LUNA2_LOCKED | 1.3060762230000000 |
| | | | MNGO | 121,886.0774435000000 | | | | MNGO | 121,886.0774435000000 |
| | | | QI | 9,574.7720000000000 | | | | QI | 9,574.7720000000000 |
| | | | RUNE | 0.0000000059800000 | | | | RUNE | 0.0000000059800000 |
| | | | SOL | 156.9657000000000 | | | | SOL | 156.9657000000000 |
| | | | SRM | 1,282.2918782000000 | | | | SRM | 1,282.2918782000000 |
| | | | SRM_LOCKED | 18.6624293900000000 | | | | SRM_LOCKED | 18.6624293900000000 |
| | | | SYN | 0.0109150000000000 | | | | SYN | 0.0109150000000000 |
| | | | USD | 3.7613994585140552 | | | | USD | 3.7613994585140552 |
| | | | USDT | 0.0000000010023813 | | | | USDT | 0.0000000010023813 |
| 13432 | Name on file | FTX Trading Ltd. | DYDX | 2.4995392500000000 | 62558 | Name on file | FTX Trading Ltd. | DYDX | 2.4995392500000000 |
| | | | ETH | 1.6045650516000000 | | | | ETH | 1.6045650516000000 |
| | | | ETHW | 1.6045650516000000 | | | | ETHW | 1.6045650516000000 |
| | | | FTT | 11.6977770000000000 | | | | FTT | 11.6977770000000000 |
| | | | RUNE | 0.1001690000000000 | | | | RUNE | 0.1001690000000000 |
| | | | SNX | 75.9857549400000000 | | | | SNX | 75.9857549400000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SRM | 215.3977249000000000 | | | | SRM | 215.3977249000000000 |
| | | | SRM_LOCKED | 2.9802112150000000 | | | | SRM_LOCKED | 2.9802112150000000 |
| | | | USD | 2.1102583481377500 | | | | USD | 2.1102583481377500 |
| | | | USDT | 0.3150000000000000 | | | | USDT | 0.3150000000000000 |
| 63116 | Name on file | FTX Trading Ltd. | ADA-20211231 | 0.0000000000000000 | 63128 | Name on file | FTX Trading Ltd. | ADA-20211231 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|
| | | | ALGO-PERP | 0.000000000000000 |
| | | | AVAX | 4.714471390000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.006800043000000 |
| | | | CRV | 158.000000000000000 |
| | | | ENJ | 148.000000000000000 |
| | | | ETH | 0.442904711500000 |
| | | | ETHW | 0.442904711500000 |
| | | | FTT | 25.098263400000000 |
| | | | HNT | 9.800000000000000 |
| | | | LINK | 12.700000000000000 |
| | | | LTC | 0.000000000000000 |
| | | | MATIC | 360.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 |
| | | | USD | 1,701.366832139996800 |
| | | | USDT | 0.000029725783391 |
| | | | VET-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 |
| 18617 | Name on file | FTX Trading Ltd. | APT | 326.837162517018840 |
| | | | ATLAS | 6.787400000000000 |
| | | | BNB | 0.000000000000000 |
| | | | ETH | 0.000779971765000 |
| | | | ETHW | 0.000263920000000 |
| | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 321.951281346217800 |
| | | | MAPS | 0.551277000000000 |
| | | | NFT (418595514525566774/THE HILL BY FTX #24484) | 1.000000000000000 |
| | | | OXY | 2,078.985379500000000 |
| | | | POLIS | 0.020777298250627 |
| | | | SRM | 6.470567400000000 |
| | | | SRM_LOCKED | 25.460902400000000 |
| | | | SWEAT | 0.280050000000000 |
| | | | TONCOIN | 514.809768050000000 |
| | | | USD | 3,250.094241474934700 |
| | | | USDT | 0.718127091352904 |
| 53649 | Name on file | FTX Trading Ltd. | APT | 326.837162517018840 |
| | | | ATLAS | 6.787400000000000 |
| | | | BNB | 0.000000000000000 |
| | | | ETH | 0.000779971765000 |
| | | | ETHW | 0.000263920000000 |
| | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 321.951281346217800 |
| | | | MAPS | 0.551277000000000 |
| | | | NFT (418595514525566774/THE HILL BY FTX #24484) | 1.000000000000000 |
| | | | OXY | 2,078.985379500000000 |
| | | | POLIS | 0.020777298250627 |
| | | | SRM | 6.470567400000000 |
| | | | SRM_LOCKED | 25.460902400000000 |
| | | | SWEAT | 0.280050000000000 |
| | | | TONCOIN | 514.809768050000000 |
| | | | USD | 3,250.094241474934700 |
| | | | USDT | 0.718127091352904 |
| 23949 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000007 |
| | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000009 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000000426015 |
| | | | LUNA2_LOCKED | 0.000000091283573 |
| | | | LUNC | 0.005216200000000 |
| | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 416.504240000000000 |
| | | | STEP-PERP | 0.000000000095369 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000039 |
| | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000007 |
| | | | USD | 0.118048029419017 |
| | | | USDT | 346.193411160783100 |
| | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 |
| 25847 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.315937000000000 |
| | | | USD | 0.336561785398944 |
| 16495 | Name on file | FTX Trading Ltd. | LUNA2 | 58.486329620000000 |
| | | | LUNA2_LOCKED | 136.468592100000000 |
| | | | LUNC | 12,735,567.140000000000000 |
| 13782 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 |
| | | | BTC | 0.000000070500000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000113 |
| | | | DEFI-PERP | 0.000000000000000 |
| | | | DOMINATE | 0.000000000000000 |
| | | | ETH | 0.000000001250000 |
| | | | ETH-20200925 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 |
| | | | PETE | 0.000000000000000 |
| | | | SRM | 1.965451140000000 |
| | | | SRM_LOCKED | 23.989289910000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 |
| | | | TRUMPFEB | 0.000000000058207 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 47.967177885106200 |
| | | | USDT | 0.000000010375889 |
| | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 |
| 15038 | Name on file | FTX Trading Ltd. | LUNA2 | 0.000062685961070 |
| | | | LUNA2_LOCKED | 0.000146267242500 |
| | | | SOL | 0.000000006371784 |
| | | | USD | 0.366946502717210 |
| | | | USDT | 0.000000009695108 |
| | | | XRP | 18,161.889737100000000 |
| 50961 | Name on file | FTX Trading Ltd. | ADABULL | 0.011060000000000 |
| | | | ATOMBULL | 8,690.000000000000000 |
| | | | AVAX | 0.094111827788075 |
| | | | AXS | 0.096506384814447 |
| | | | BAND | 0.000000001968940 |
| | | | BEAR | 795.000000000000000 |
| | | | BNB | 0.000000000916511 |
| | | | BNT | 0.000000000630880 |
| | | | BTC | 0.000604224287747 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000685000000000 |
| | | | CEL | 0.000000000000000 |
| | | | DOGE | 0.000000001486720 |
| | | | DOGEBEAR2021 | 0.098900000000000 |
| | | | DOGEBULL | 0.681200000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.082136535475487 |
| | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 1.000032198189216 |
| | | | ETHBULL | 0.007207015100000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000011190189111 |
| | | | FTT | 0.000000000000000 |
| | | | HT | 0.000000000000000 |
| | | | LINK | 0.097820004857107 |
| | | | LUNA2 | 1.889289625600000 |
| | | | LUNA2_LOCKED | 4.408342450600000 |
| | | | LUNC | 74,284.466916121630000 |
| | | | MANA | 0.981200006205038 |
| | | | MATIC | 0.000000003582311 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | ALGO-PERP | 0.000000000000000 |
| | | | AVAX | 4.714471390000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.006800043000000 |
| | | | CRV | 158.000000000000000 |
| | | | ENJ | 148.000000000000000 |
| | | | ETH | 0.442904711500000 |
| | | | ETHW | 0.442904711500000 |
| | | | FTT | 25.098263400000000 |
| | | | HNT | 9.800000000000000 |
| | | | LINK | 12.700000000000000 |
| | | | LTC | 0.000000000000000 |
| | | | MATIC | 360.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 |
| | | | USD | 1,701.366832139996800 |
| | | | USDT | 0.000029725783391 |
| | | | VET-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 |
| 85830 | Name on file | FTX Trading Ltd. | APT | 326.837162517018840 |
| | | | ATLAS | 6.787400000000000 |
| | | | BNB | 0.000000000000000 |
| | | | ETH | 0.000779971765000 |
| | | | ETHW | 0.000263920000000 |
| | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 321.951281346217800 |
| | | | MAPS | 0.551277000000000 |
| | | | NFT (418595514525566774/THE HILL BY FTX #24484) | 1.000000000000000 |
| | | | OXY | 2,078.985379500000000 |
| | | | POLIS | 0.020777298250627 |
| | | | SRM | 6.470567400000000 |
| | | | SRM_LOCKED | 25.460902400000000 |
| | | | SWEAT | 0.280050000000000 |
| | | | TONCOIN | 514.809768050000000 |
| | | | USD | 3,250.094241474934700 |
| | | | USDT | 0.718127091352904 |
| 85830 | Name on file | FTX Trading Ltd. | APT | 326.837162517018840 |
| | | | ATLAS | 6.787400000000000 |
| | | | BNB | 0.000000000000000 |
| | | | ETH | 0.000779971765000 |
| | | | ETHW | 0.000263920000000 |
| | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 321.951281346217800 |
| | | | MAPS | 0.551277000000000 |
| | | | NFT (418595514525566774/THE HILL BY FTX #24484) | 1.000000000000000 |
| | | | OXY | 2,078.985379500000000 |
| | | | POLIS | 0.020777298250627 |
| | | | SRM | 6.470567400000000 |
| | | | SRM_LOCKED | 25.460902400000000 |
| | | | SWEAT | 0.280050000000000 |
| | | | TONCOIN | 514.809768050000000 |
| | | | USD | 3,250.094241474934700 |
| | | | USDT | 0.718127091352904 |
| 77628 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000007 |
| | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000009 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000000426015 |
| | | | LUNA2_LOCKED | 0.000000091283573 |
| | | | LUNC | 0.005216200000000 |
| | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 416.504240000000000 |
| | | | STEP-PERP | 0.000000000095369 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000039 |
| | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000007 |
| | | | USD | 0.118048029419017 |
| | | | USDT | 346.193411160783100 |
| | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 |
| 55825 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.315937000000000 |
| | | | USD | 0.336561785398944 |
| 38960 | Name on file | FTX Trading Ltd. | LUNA2 | 58.486329620000000 |
| | | | LUNA2_LOCKED | 136.468592100000000 |
| | | | LUNC | 12,735,567.140000000000000 |
| 67900 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 |
| | | | BTC | 0.000000070500000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000113 |
| | | | DEFI-PERP | 0.000000000000000 |
| | | | DOMINATE | 0.000000000000000 |
| | | | ETH | 0.000000001250000 |
| | | | ETH-20200925 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 |
| | | | PETE | 0.000000000000000 |
| | | | SRM | 1.965451140000000 |
| | | | SRM_LOCKED | 23.989289910000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 |
| | | | TRUMPFEB | 0.000000000058207 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 47.967177885106200 |
| | | | USDT | 0.000000010375889 |
| | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 |
| 55977 | Name on file | FTX Trading Ltd. | LUNA2 | 0.000062685961070 |
| | | | LUNA2_LOCKED | 0.000146267242500 |
| | | | SOL | 0.000000006371784 |
| | | | USD | 0.366946502717210 |
| | | | USDT | 0.000000009695108 |
| | | | XRP | 18,161.889737100000000 |
| 50974 | Name on file | FTX Trading Ltd. | ADABULL | 0.011060000000000 |
| | | | ATOMBULL | 8,690.000000000000000 |
| | | | AVAX | 0.094111827788075 |
| | | | AXS | 0.096506384814447 |
| | | | BAND | 0.000000001968940 |
| | | | BEAR | 795.000000000000000 |
| | | | BNB | 0.000000000916511 |
| | | | BNT | 0.000000000630880 |
| | | | BTC | 0.000604224287747 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000685000000000 |
| | | | CEL | 0.000000000000000 |
| | | | DOGE | 0.000000001486720 |
| | | | DOGEBEAR2021 | 0.098900000000000 |
| | | | DOGEBULL | 0.681200000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.082136535475487 |
| | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 1.000032198189216 |
| | | | ETHBULL | 0.007207015100000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000011190189111 |
| | | | FTT | 0.000000000000000 |
| | | | HT | 0.000000000000000 |
| | | | LINK | 0.097820004857107 |
| | | | LUNA2 | 1.889289625600000 |
| | | | LUNA2_LOCKED | 4.408342450600000 |
| | | | LUNC | 74,284.466916121630000 |
| | | | MANA | 0.981200006205038 |
| | | | MATIC | 0.000000003582311 |

| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | MATICBEAR2021 | 8,794.600000000000000 | | | | MATICBEAR2021 | 8,794.600000000000000 |
| | | | MATICBULL | 0.060000000000000 | | | | MATICBULL | 0.060000000000000 |
| | | | RAY | 0.000000000000000 | | | | RAY | 0.000000000000000 |
| | | | RSR | 0.000000004440 | | | | RSR | 0.000000004440 |
| | | | SAND | 0.000000006121220 | | | | SAND | 0.000000006121220 |
| | | | SOL | 0.002015829045894 | | | | SOL | 0.002015829045894 |
| | | | SXP | 0.000000007734655 | | | | SXP | 0.000000007734655 |
| | | | TRX | 0.000000001383652 | | | | TRX | 0.000000001383652 |
| | | | TRYB | 0.000000003853037 | | | | TRYB | 0.000000003853037 |
| | | | UNI | 0.000000004731114 | | | | UNI | 0.000000004731114 |
| | | | USD | 15,794.951180349999000 | | | | USD | 15,794.951180349999000 |
| | | | USDT | 0.000432828871491 | | | | USDT | 0.000432828871491 |
| | | | XAUT | 0.000184660962849 | | | | XAUT | 0.000184660962849 |
| 6265 | Name on file | FTX Trading Ltd. | ADABULL | 177.175252800000000 | 60937 | Name on file | FTX Trading Ltd. | ADABULL | 177.175252800000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATOM | 62.362959687582500 | | | | ATOM | 62.362959687582500 |
| | | | ATOM-PERP | 0.000000000000298 | | | | ATOM-PERP | 0.000000000000298 |
| | | | CRO | 6.231002670000000 | | | | CRO | 6.231002670000000 |
| | | | DOT-PERP | 0.000000000000017 | | | | DOT-PERP | 0.000000000000017 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | EUR | 1,996.576206164764800 | | | | EUR | 1,996.576206164764800 |
| | | | LUNA2 | 3.175699971283575 | | | | LUNA2 | 3.175699971283575 |
| | | | LUNA2_LOCKED | 7.409966609661675 | | | | LUNA2_LOCKED | 7.409966609661675 |
| | | | LUNC | 253,399.420056276290000 | | | | LUNC | 253,399.420056276290000 |
| | | | MATIC | -314.506385002716340 | | | | MATIC | -314.506385002716340 |
| | | | MATICBULL | 173.248000000000000 | | | | MATICBULL | 173.248000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL | 0.004620000000000 | | | | SOL | 0.004620000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 12,600.465627684300000 | | | | USD | 12,600.465627684300000 |
| | | | USDT | 0.005127139462742 | | | | USDT | 0.005127139462742 |
| | | | VETBULL | 22.952500000000000 | | | | VETBULL | 22.952500000000000 |
| 50966 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 81817 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.077910138504181 | | | | AVAX | 0.077910138504181 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-20210625 | 0.000000000000000 | | | | BSV-20210625 | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000009571183 | | | | BTC | 0.000000009571183 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000014 | | | | CAKE-PERP | 0.000000000000014 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COIN | 0.000000011389628 | | | | COIN | 0.000000011389628 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DEFIBULL | 0.000000025317500 | | | | DEFIBULL | 0.000000025317500 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000028 | | | | DODO-PERP | 0.000000000000028 |
| | | | DOGE | 2.000000000000000 | | | | DOGE | 2.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000013 | | | | ETC-PERP | 0.000000000000013 |
| | | | ETH | 0.000000086253 | | | | ETH | 0.000000086253 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000056 | | | | FIL-PERP | 0.000000000000056 |
| | | | FTT | 3.810978620137380 | | | | FTT | 3.810978620137380 |
| | | | FTT-PERP | 0.000000000000031 | | | | FTT-PERP | 0.000000000000031 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ION-PERP | 0.000000000000000 | | | | ION-PERP | 0.000000000000000 |
| | | | LEO | 0.000000093938190 | | | | LEO | 0.000000093938190 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000007947485 | | | | MATIC | 0.000000007947485 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTA | 13,112.567074600000000 | | | | MTA | 13,112.567074600000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000028 | | | | PERP-PERP | 0.000000000000028 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROOK | 0.000001075000000 | | | | ROOK | 0.000001075000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000113 | | | | RUNE-PERP | 0.000000000000113 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000013748565 | | | | SOL | 0.000000013748565 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 6.182346310000000 | | | | SRM | 6.182346310000000 |
| | | | SRM_LOCKED | 24.035754410000000 | | | | SRM_LOCKED | 24.035754410000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STG | 1,759.669929620000000 | | | | STG | 1,759.669929620000000 |
| | | | SUSHI | 0.000000013649970 | | | | SUSHI | 0.000000013649970 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000000000000 | | | | SXP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000127 | | | | SXP-PERP | 0.000000000000000127 |
| | | | TRX | 0.000014000000000 | | | | TRX | 0.000014000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 27,149.638101714875000 | | | | USD | 27,149.638101714875000 |
| | | | USDT | 0.004750000000000 | | | | USDT | 0.004750000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 16100 | Name on file | FTX Trading Ltd. | BTC | 0.000003950000000 | 54644 | Name on file | FTX Trading Ltd. | BTC | 0.000003950000000 |
| | | | LUNA2 | 3.392281460000000 | | | | LUNA2 | 3.392281460000000 |
| | | | LUNA2_LOCKED | 7.915323407000000 | | | | LUNA2_LOCKED | 7.915323407000000 |
| | | | USD | 42.276467663761444 | | | | USD | 42.276467663761444 |
| | | | USDT | 0.005774549599920 | | | | USDT | 0.005774549599920 |
| 85844 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 81119 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.071470100000000 | | | | BTC | 0.071470100000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 3.000000002466312 | | | | ETH | 3.000000002466312 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.001612841756474 | | | | ETHW | 0.001612841756474 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.199075745565888 | | | | FTT | 0.199075745565888 |
| | | | FTT-PERP | 0.000000000000028 | | | | FTT-PERP | 0.000000000000028 |
| | | | LUNA2 | 4.591551472000000 | | | | LUNA2 | 4.591551472000000 |
| | | | LUNA2_LOCKED | 10.713620100000000 | | | | LUNA2_LOCKED | 10.713620100000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SOL | 17.100000000000000 | | | | SOL | 17.100000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 350.070594440 | | | | USD | 350.070594440 |
| 47933 | Name on file | FTX Trading Ltd. | BTC | 0.218367100000000 | 47940* | Name on file | FTX Trading Ltd. | BTC | 0.218367100000000 |
| 12334 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 54678 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA | 10.851174900000000 | | | | ADA | 10.851174900000000 |
| | | | ATOM | 0.000000000000000 | | | | ATOM | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCHBULL | 200.000000000000000 | | | | BCHBULL | 200.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.003431900000000 | | | | BTC | 0.003431900000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOT | 1.950000007864844 | | | | DOT | 1.950000007864844 |
| | | | DOT-PERP | 0.000000000000001 | | | | DOT-PERP | 0.000000000000001 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |

47940*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.120461373106280 | | | | LTC | 0.120461373106280 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.012986190100469 | | | | LUNA2 | 0.012986190100469 |
| | | | LUNA2_LOCKED | 0.030301110710000 | | | | LUNA2_LOCKED | 0.030301110710000 |
| | | | LUNC | 0.000000000376600 | | | | LUNC | 0.000000000376600 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NFT (501745267016147957/THE HILL BY | 1.000000000000000 | | | | NFT (501745267016147957/THE HILL BY | 1.000000000000000 |
| | | | FTX #134731) | | | | | FTX #134731) | |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY | 72.581209400000000 | | | | RAY | 72.581209400000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.007119400000000 | | | | SOL | 0.007119400000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | TONCOIN | 0.476381830000000 | | | | TONCOIN | 0.476381830000000 |
| | | | TRX | 500.538120871126400 | | | | TRX | 500.538120871126400 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | -124.784354953959760 | | | | USD | -124.784354953959760 |
| | | | USDT | 0.000000001677701 | | | | USDT | 0.000000001677701 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 83451 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 83574 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | AKRO | 0.000000000000000 | | | | AKRO | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS | 8,794.412000000000000 | | | | ATLAS | 8,794.412000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000014 | | | | ATOM-PERP | 0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000035 | | | | AXS-PERP | 0.000000000000035 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000089512470 | | | | BTC | 0.000000089512470 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGEBULL | 0.000000000000000 | | | | DOGEBULL | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000046 | | | | DOT-PERP | 0.000000000000046 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000027 | | | | ETH-PERP | 0.000000000000027 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 2.665630731665018 | | | | FTT | 2.665630731665018 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000014 | | | | KSOS-PERP | 0.000000000000014 |
| | | | LUNA2 | 0.462389179100000 | | | | LUNA2 | 0.462389179100000 |
| | | | LUNA2_LOCKED | 1.078908511000000 | | | | LUNA2_LOCKED | 1.078908511000000 |
| | | | LUNC-PERP | 0.000000000062909 | | | | LUNC-PERP | 0.000000000062909 |
| | | | MATIC | 137.000000050836420 | | | | MATIC | 137.000000050836420 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NFT (318058233386671828/FTX EU - WE | 1.000000000000000 | | | | NFT (318058233386671828/FTX EU - WE | 1.000000000000000 |
| | | | ARE HERE! #54433) | | | | | ARE HERE! #54433) | |
| | | | NFT (382237789057027778/FTX EU - WE | 1.000000000000000 | | | | NFT (382237789057027778/FTX EU - WE | 1.000000000000000 |
| | | | ARE HERE! #54581) | | | | | ARE HERE! #54581) | |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RSR | 72,805.670000000000000 | | | | RSR | 72,805.670000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000025545196 | | | | SOL | 0.000000025545196 |
| | | | SOL-PERP | 0.000000000000007 | | | | SOL-PERP | 0.000000000000007 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.011317562535842 | | | | USD | 0.011317562535842 |
| | | | USDT | 0.000000000450937 | | | | USDT | 0.000000000450937 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 13135 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 | 78715 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000000 |
| | | | ETH | 0.001000000000000 | | | | ETH | 0.001000000000000 |
| | | | ETHW | 0.001000000000000 | | | | ETHW | 0.001000000000000 |
| | | | FTT | 25.104974470000000 | | | | FTT | 25.104974470000000 |
| | | | LUNA2 | 0.586345220900000 | | | | LUNA2 | 0.586345220900000 |
| | | | LUNA2_LOCKED | 1.368141800000000 | | | | LUNA2_LOCKED | 1.368141800000000 |
| | | | USD | 21.000000005824010 | | | | USD | 21.000000005824010 |
| | | | USTC | 81.000000000000000 | | | | USTC | 81.000000000000000 |
| 56518 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 56520 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000602170 | | | | BNB | 0.000000000602170 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.000000001311390 | | | | CEL | 0.000000001311390 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DAI | 0.002149801571910 | | | | DAI | 0.002149801571910 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 150.000000003210970 | | | | FTT | 150.000000003210970 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.443490361800000 | | | | LUNA2 | 0.443490361800000 |
| | | | LUNA2_LOCKED | 1.034810844000000 | | | | LUNA2_LOCKED | 1.034810844000000 |
| | | | LUNC | 96,570.960000000000000 | | | | LUNC | 96,570.960000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NFT (309485550638233762/MONTREAL | 1.000000000000000 | | | | NFT (309485550638233762/MONTREAL | 1.000000000000000 |
| | | | TICKET STUB #184) | | | | | TICKET STUB #184) | |
| | | | NFT (351113040824250836/FTX AU - WE | 1.000000000000000 | | | | NFT (351113040824250836/FTX AU - WE | 1.000000000000000 |
| | | | ARE HERE! #55342) | | | | | ARE HERE! #55342) | |
| | | | NFT (450525215054244668/THE HILL BY | 1.000000000000000 | | | | NFT (450525215054244668/THE HILL BY | 1.000000000000000 |
| | | | FTX #7017) | | | | | FTX #7017) | |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 15.988549570000000 | | | | SRM | 15.988549570000000 |
| | | | SRM_LOCKED | 80.848753400000000 | | | | SRM_LOCKED | 80.848753400000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | -0.032711284156034 | | | | USD | -0.032711284156034 |
| | | | USDT | -0.029495312289318 | | | | USDT | -0.029495312289318 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 14298 | Name on file | FTX Trading Ltd. | ETH | 0.000000000426092 | 57235 | Name on file | FTX Trading Ltd. | ETH | 0.000000000426092 |
| | | | FTT | 25.013321316620843 | | | | FTT | 25.013321316620843 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | RAY | 671.623833888831900 | | | | RAY | 671.623833888831900 |
| | | | SOL | 1.233967592877510 | | | | SOL | 1.233967592877510 |
| | | | USD | 649.804502756264800 | | | | USD | 649.804502756264800 |
| | | | USDT | 2,424.614907991393000 | | | | USDT | 2,424.614907991393000 |
| 26129 | Name on file | FTX Trading Ltd. | ETH | 12.215112730000000 | 26130 | Name on file | FTX Trading Ltd. | ETH | 12.215112730000000 |
| | | | ETHW | 0.000514000000000 | | | | ETHW | 0.000514000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000012138217 | | | | LUNA2_LOCKED | 0.000000012138217 |
| | | | LUNC | 0.001983000000000 | | | | LUNC | 0.001983000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 11.530585852064441 | | | | USD | 11.530585852064441 |
| | | | USDT | 0.008947102170400 | | | | USDT | 0.008947102170400 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 13667 | Name on file | FTX Trading Ltd. | CEL | 0.000000001606830 | 54578 | Name on file | FTX Trading Ltd. | CEL | 0.000000001606830 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | LUNA2 | 1.176773743000000 | | | | LUNA2 | 1.176773743000000 |
| | | | LUNA2_LOCKED | 2.745805399000000 | | | | LUNA2_LOCKED | 2.745805399000000 |
| | | | LUNC | 256,244.960000000000000 | | | | LUNC | 256,244.960000000000000 |
| | | | SXPBULL | 0.000000000000000 | | | | SXPBULL | 0.000000000000000 |
| | | | USD | 5,069.704011726220000 | | | | USD | 5,069.704011726220000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| 20584 | Name on file | FTX Trading Ltd. | AKRO | 4.000000000000000 | 61675* | Name on file | FTX Trading Ltd. | AKRO | 4.000000000000000 |
| | | | BAO | 7.000000000000000 | | | | BAO | 7.000000000000000 |
| | | | BTC | 0.129259464000000 | | | | BTC | 0.129259464000000 |
| | | | DENT | 5.000000000000000 | | | | DENT | 5.000000000000000 |
| | | | GBP | 7.403.189436384650400 | | | | GBP | 7.403.189436384650400 |
| | | | KIN | 4.000000000000000 | | | | KIN | 4.000000000000000 |
| | | | MATIC | 1.000015691000000 | | | | MATIC | 1.000015691000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | TRU | 1.000000000000000 | | | | TRU | 1.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | UBRT | 1.000000000000000 | | | | UBRT | 1.000000000000000 |
| | | | USD | 0.000000000549392 | | | | USD | 0.000000000549392 |
| | | | USDT | 0.000054185053206 | | | | USDT | 0.000054185053206 |
| 75079 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 75604 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | BTC | 0.016426470000000 | | | | BTC | 0.016426470000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | FRONT | 1.000000000000000 | | | | FRONT | 1.000000000000000 |
| | | | TRX | 0.000007000000000 | | | | TRX | 0.000007000000000 |
| | | | USD | 0.000000015161648 | | | | USD | 0.000000015161648 |
| | | | USDT | 0.082652597534370 | | | | USDT | 0.082652597534370 |
| 22276 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 82019 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000001 | | | | ADA-PERP | 0.000000000000001 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000001 | | | | ATOM-PERP | 0.000000000000001 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000005332702 | | | | BNB | 0.000000005332702 |
| | | | BNB-PERP | 0.000000000000002 | | | | BNB-PERP | 0.000000000000002 |
| | | | BTC | -0.001331605283609 | | | | BTC | -0.001331605283609 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | -1,000.000000000000000 | | | | DOGE-PERP | -1,000.000000000000000 |
| | | | DOT-PERP | -0.000000000000007 | | | | DOT-PERP | -0.000000000000007 |
| | | | EOS-PERP | 0.000000000000014 | | | | EOS-PERP | 0.000000000000014 |
| | | | ETH | 0.000000009790822 | | | | ETH | 0.000000009790822 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTT | 0.081773664151497 | | | | FTT | 0.081773664151497 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000000181182 | | | | LTC | 0.000000000181182 |
| | | | LTC-PERP | -0.000000000000000 | | | | LTC-PERP | -0.000000000000000 |
| | | | LUNA2 | 8.928317664000000 | | | | LUNA2 | 8.928317664000000 |
| | | | LUNA2_LOCKED | 20.813174100000000 | | | | LUNA2_LOCKED | 20.813174100000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKY-PERP | 0.000000000000000 | | | | OKY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SRM | 17.138077010000000 | | | | SRM | 17.138077010000000 |
| | | | SRM_LOCKED | 0.109979390000000 | | | | SRM_LOCKED | 0.109979390000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 2,986.537203762130000 | | | | USD | 2,986.537203762130000 |
| | | | USDT | -377.205747597970740 | | | | USDT | -377.205747597970740 |
| | | | USTC | 159.000000000000000 | | | | USTC | 159.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.145172000000000 | | | | XRP | 0.145172000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 23625 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 76922 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-20210625 | 0.000000000000000 | | | | AAVE-20210625 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALT-20200327 | 0.000000000000000 | | | | ALT-20200327 | 0.000000000000000 |
| | | | ALT-20210326 | 0.000000000000000 | | | | ALT-20210326 | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-20210625 | 0.000000000000000 | | | | AVAX-20210625 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000017 | | | | AVAX-PERP | 0.000000000000017 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000004 | | | | BAND-PERP | 0.000000000000004 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-20200327 | 0.000000000000000 | | | | BNB-20200327 | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-20200327 | 0.000000000000000 | | | | BSV-20200327 | 0.000000000000000 |
| | | | BTC | 2.305600004484050 | | | | BTC | 2.305600004484050 |
| | | | BTC-20191227 | 0.000000000000000 | | | | BTC-20191227 | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000000 | | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-MOVE-20191029 | 0.000000000000000 | | | | BTC-MOVE-20191029 | 0.000000000000000 |
| | | | BTC-MOVE-20191030 | 0.000000000000000 | | | | BTC-MOVE-20191030 | 0.000000000000000 |
| | | | BTC-MOVE-20191031 | 0.000000000000000 | | | | BTC-MOVE-20191031 | 0.000000000000000 |
| | | | BTC-MOVE-20191101 | 0.000000000000000 | | | | BTC-MOVE-20191101 | 0.000000000000000 |
| | | | BTC-MOVE-20191102 | 0.000000000000000 | | | | BTC-MOVE-20191102 | 0.000000000000000 |
| | | | BTC-MOVE-20191104 | 0.000000000000000 | | | | BTC-MOVE-20191104 | 0.000000000000000 |
| | | | BTC-MOVE-20191109 | 0.000000000000000 | | | | BTC-MOVE-20191109 | 0.000000000000000 |
| | | | BTC-MOVE-20191110 | 0.000000000000000 | | | | BTC-MOVE-20191110 | 0.000000000000000 |
| | | | BTC-MOVE-20191111 | 0.000000000000000 | | | | BTC-MOVE-20191111 | 0.000000000000000 |
| | | | BTC-MOVE-20191213 | 0.000000000000000 | | | | BTC-MOVE-20191213 | 0.000000000000000 |
| | | | BTC-MOVE-20191214 | 0.000000000000000 | | | | BTC-MOVE-20191214 | 0.000000000000000 |
| | | | BTC-MOVE-20191222 | 0.000000000000000 | | | | BTC-MOVE-20191222 | 0.000000000000000 |
| | | | BTC-MOVE-20200102 | 0.000000000000000 | | | | BTC-MOVE-20200102 | 0.000000000000000 |
| | | | BTC-MOVE-20200104 | 0.000000000000000 | | | | BTC-MOVE-20200104 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000001364 | | | | CLV-PERP | 0.000000000001364 |
| | | | COMP-20210625 | 0.000000000000000 | | | | COMP-20210625 | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000000000000 | | | | DOGE | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000113 | | | | DOT-PERP | 0.000000000000113 |
| | | | DYDX-PERP | 0.000000000000414 | | | | DYDX-PERP | 0.000000000000414 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | EOS-20201225 | 0.000000000000000 | | | | EOS-20201225 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-20200327 | 0.000000000000000 | | | | ETC-20200327 | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 21.676901070000000 | | | | ETH | 21.676901070000000 |
| | | | ETH-20200327 | 0.000000000000000 | | | | ETH-20200327 | 0.000000000000000 |
| | | | ETH-20200626 | 0.000000000000000 | | | | ETH-20200626 | 0.000000000000000 |
| | | | ETH-20201225 | 0.000000000000000 | | | | ETH-20201225 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000007 | | | | ETH-PERP | 0.000000000000007 |
| | | | ETHW | 0.000013368059280 | | | | ETHW | 0.000013368059280 |
| | | | FIL-PERP | 0.000000000000014 | | | | FIL-PERP | 0.000000000000014 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,643.832871000000000 | | | | FTT | 1,643.832871000000000 |
| | | | FTT-PERP | 0.000000000000966 | | | | FTT-PERP | 0.000000000000966 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-20210625 | 0.000000000000000 | | | | GRT-20210625 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000001637 | | | | GST-PERP | 0.000000000001637 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000113 | | | | ICP-PERP | 0.000000000000113 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000001818 | | | | KNC-PERP | 0.000000000001818 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-20201225 | 0.000000000000000 | | | | LINK-20201225 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-20210326 | 0.000000000000000 | | | | LTC-20210326 | 0.000000000000000 |
| | | | LTC-20210625 | 0.000000000000000 | | | | LTC-20210625 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000007 | | | | LTC-PERP | 0.000000000000007 |
| | | | LUNA2 | 2.574840397000000 | | | | LUNA2 | 2.574840397000000 |
| | | | LUNA2_LOCKED | 6.007960927000000 | | | | LUNA2_LOCKED | 6.007960927000000 |
| | | | LUNC | 0.000000000033305 | | | | LUNC | 0.000000000033305 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | -0.000000000002305 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Ticker | Ticker Quantity |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-20200327 | 0.000000000000000 | | | | MATIC-20200327 | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000227 | | | | NEAR-PERP | -0.000000000000227 |
| | | | NFT 1457293791681130667/FTX AU - WE | | | | | NFT 1457293791681130667/FTX AU - WE | |
| | | | NFT (527512196824514951/FTX AU - WE | 1.000000000000000 | | | | NFT (527512196824514951/FTX AU - WE | 1.000000000000000 |
| | | | ARE HERE! #2266) | | | | | ARE HERE! #2266) | |
| | | | ONB-PERP | 0.000000000000000 | | | | ONB-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000728 | | | | OMG-PERP | -0.000000000000728 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000001818 | | | | OXY-PERP | -0.000000000001818 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS-PERP | -0.000000000001136 | | | | POLIS-PERP | -0.000000000001136 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-20201225 | 0.000000000000000 | | | | SOL-20201225 | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.000000000000217 | | | | SRM | 0.000000000000217 |
| | | | SRM_LOCKED | 1.916209710000000 | | | | SRM_LOCKED | 927.154603990000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | SUSHI-20201225 | 0.000000000000000 | | | | SUSHI-20201225 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20210326 | 0.000000000000000 | | | | SXP-20210326 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000227 | | | | THETA-PERP | 0.000000000000227 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-20201225 | 0.000000000000000 | | | | UNI-20201225 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | -51,871.963979951120000 | | | | USD | -51,871.963979951120000 |
| | | | USDT | -201.387129917385670 | | | | USDT | -201.387129917385670 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-20200327 | 0.000000000000000 | | | | XRP-20200327 | 0.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | | | XRP-20201225 | 0.000000000000000 |
| | | | XRP-20210326 | 0.000000000000000 | | | | XRP-20210326 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-20201225 | 0.000000000000000 | | | | YFI-20201225 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 80223 | Name on file | FTX Trading Ltd. | ALGO | 1,038.393800000000000 | 80260 | Name on file | FTX Trading Ltd. | ALGO | 1,038.393800000000000 |
| | | | ALGO-PERP | 714.000000000000000 | | | | ALGO-PERP | 714.000000000000000 |
| | | | AXS-PERP | -0.000000000000907 | | | | AXS-PERP | -0.000000000000907 |
| | | | BAT | 0.004545000000000 | | | | BAT | 0.004545000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.746741025000000 | | | | BTC | 0.746741025000000 |
| | | | BTC-PERP | 0.150600000000000 | | | | BTC-PERP | 0.150600000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | ETH | 8.515841033000000 | | | | ETH | 8.515841033000000 |
| | | | ETH-PERP | 8.894000000000000 | | | | ETH-PERP | 8.894000000000000 |
| | | | ETHW | 7.818914083000000 | | | | ETHW | 7.818914083000000 |
| | | | FTT | 64.608833270000000 | | | | FTT | 64.608833270000000 |
| | | | FTT-PERP | -0.000000000000056 | | | | FTT-PERP | -0.000000000000056 |
| | | | GMT | 0.001143000000000 | | | | GMT | 0.001143000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 2,201.000000000000000 | | | | GRT | 2,201.000000000000000 |
| | | | GRT-PERP | -4,620.000000000000000 | | | | GRT-PERP | -4,620.000000000000000 |
| | | | GST-PERP | 0.000000000000227 | | | | GST-PERP | 0.000000000000227 |
| | | | LDO | 349.001741000000000 | | | | LDO | 349.001741000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK | 0.000112000000000 | | | | LINK | 0.000112000000000 |
| | | | LINK-PERP | 0.000000000000046 | | | | LINK-PERP | 0.000000000000046 |
| | | | LUNA2 | 9.340862717000000 | | | | LUNA2 | 9.340862717000000 |
| | | | LUNA2_LOCKED | 21.795341993000000 | | | | LUNA2_LOCKED | 21.795341993000000 |
| | | | LUNC | 67.340000000000000 | | | | LUNC | 67.340000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | PAXG | 0.000005410000000 | | | | PAXG | 0.000005410000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | RAY | 176.000000000000000 | | | | RAY | 176.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RNDR | 18.900000000000000 | | | | RNDR | 18.900000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 157.956284493000000 | | | | SOL | 157.956284493000000 |
| | | | SOL-PERP | 0.000000000000010 | | | | SOL-PERP | 0.000000000000010 |
| | | | SRM | 325.499917070000000 | | | | SRM | 325.499917070000000 |
| | | | SRM_LOCKED | 3.932584470000000 | | | | SRM_LOCKED | 3.932584470000000 |
| | | | SRM-PERP | -966.000000000000000 | | | | SRM-PERP | -966.000000000000000 |
| | | | UNI | 125.491682400000000 | | | | UNI | 125.491682400000000 |
| | | | USD | -537.099722180730000 | | | | USD | -537.099722180730000 |
| | | | USDT | 302.492031500000000 | | | | USDT | 302.492031500000000 |
| | | | USDT-PERP | 300.000000000000000 | | | | USDT-PERP | 300.000000000000000 |
| | | | XAUT | 0.057400000000000 | | | | XAUT | 0.057400000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| 16202 | Name on file | FTX Trading Ltd. | ALPHA | 0.000000005138960 | 82790 | Name on file | FTX Trading Ltd. | ALPHA | 0.000000005138960 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ASD | 0.000000001851990 | | | | ASD | 0.000000001851990 |
| | | | ASD-PERP | -0.000000000001818 | | | | ASD-PERP | -0.000000000001818 |
| | | | AVAX | 0.000000008484094 | | | | AVAX | 0.000000008484094 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BNB | 0.000000006495290 | | | | BNB | 0.000000006495290 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000018361387 | | | | BTC | 0.000000018361387 |
| | | | CH2-PERP | 0.000000000000000 | | | | CH2-PERP | 0.000000000000000 |
| | | | CUSDT | 0.000000009626430 | | | | CUSDT | 0.000000009626430 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENS | 25.640000000000000 | | | | ENS | 25.640000000000000 |
| | | | EOS-20211231 | 0.000000000000000 | | | | EOS-20211231 | 0.000000000000000 |
| | | | ETH | 0.000000016763480 | | | | ETH | 0.000000016763480 |
| | | | FTT | 153.554438607768840 | | | | FTT | 153.554438607768840 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000002141352 | | | | MATIC | 0.000000002141352 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL | 0.001930265326039 | | | | SOL | 0.001930265326039 |
| | | | SRM | 88.868090730000000 | | | | SRM | 88.868090730000000 |
| | | | SRM_LOCKED | 1.557892470000000 | | | | SRM_LOCKED | 1.557892470000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STG | 66.000000000000000 | | | | STG | 66.000000000000000 |
| | | | SXP | 0.000000072862070 | | | | SXP | 0.000000072862070 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | UNI | 0.000000057898740 | | | | UNI | 0.000000057898740 |
| | | | USD | 758.176777760598200 | | | | USD | 758.176777760598200 |
| | | | USDT | 1,001.165557640272000 | | | | USDT | 1,001.165557640272000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| 77764 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 78085 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000000000000 | | | | AAVE | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000007 | | | | AAVE-PERP | 0.000000000000007 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000654 | | | | ATOM-PERP | 0.000000000000654 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000000613999 | | | | AVAX | 0.000000000613999 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BIT | 13,953.500543940000000 | | | | BIT | 13,953.500543940000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000553545488 | | | | BNB-PERP | 0.000000553545488 |
| | | | BTC | 0.000000551354480 | | | | BTC | 0.000000551354480 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTMG-PERP | 0.000000000000000 | | | | BTTMG-PERP | 0.000000000000000 |
| | | | CH2-PERP | 0.000000000000000 | | | | CH2-PERP | 0.000000000000000 |
| | | | DAI | 0.000000000000000 | | | | DAI | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000000001464229 | | | | ETH | 0.000000001464229 |
| | | | ETH-PERP | 0.000000000000024 | | | | ETH-PERP | 0.000000000000024 |
| | | | ETHW | 0.216000000000000 | | | | ETHW | 0.216000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 125.979548261701250 | | | | FTT | 125.979548261701250 |
| | | | FTT-PERP | 0.000000000000003 | | | | FTT-PERP | 0.000000000000003 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000004316378054 | | | | LUNA2 | 0.000004316378054 |
| | | | LUNA2_LOCKED | 0.000010733148790 | | | | LUNA2_LOCKED | 0.000010733148790 |
| | | | LUNC | 0.000000000000000 | | | | LUNC | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NIO-20201225 | 0.000000000000000 | | | | NIO-20201225 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 2.667300760000000 | | | | SRM | 2.667300760000000 |
| | | | SRM_LOCKED | 291.698882120000000 | | | | SRM_LOCKED | 291.698882120000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 7,643.165406143123000 | | | | USD | 7,643.165406143123000 |
| | | | USDT | 40.388188626045200 | | | | USDT | 40.388188626045200 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 46116 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 66777 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 0.094900000000000 | | | | BOBA | 0.094900000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000019423463 | | | | LUNA2 | 0.000000019423463 |
| | | | LUNA2_LOCKED | 0.000000455321414 | | | | LUNA2_LOCKED | 0.000000455321414 |
| | | | LUNC | 0.004129500000000 | | | | LUNC | 0.004129500000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | RAY | 0.161100000000000 | | | | RAY | 0.161100000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | USD | 131.296288661729400 | | | | USD | 131.296288661729400 |
| | | | USDT | 0.000000000591975 | | | | USDT | 0.000000000591975 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 10124 | Name on file | FTX Trading Ltd. | AAVE | 0.079962000000000 | 58179 | Name on file | FTX Trading Ltd. | AAVE | 0.079962000000000 |
| | | | LUNA2 | 0.000000022961890 | | | | LUNA2 | 0.000000022961890 |
| | | | LUNA2_LOCKED | 0.000000535777744 | | | | LUNA2_LOCKED | 0.000000535777744 |
| | | | LUNC | 0.005000000000000 | | | | LUNC | 0.005000000000000 |
| | | | SOL | 0.140088400000000 | | | | SOL | 0.140088400000000 |
| | | | USD | 1.069956529662500 | | | | USD | 1.069956529662500 |
| 48343 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 48350* | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | SRM | 1.291365650000000 | | | | SRM | 1.291365650000000 |
| | | | SRM_LOCKED | 7.708634350000000 | | | | SRM_LOCKED | 7.708634350000000 |
| | | | USD | 0.316987611889933 | | | | USD | 0.316987611889933 |
| | | | USDT | 4.965994924240024 | | | | USDT | 4.965994924240024 |
| 83337 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 83380 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | BNB | 5.108117910000000 | | | | BNB | 5.108117910000000 |
| | | | DOT | 16.143877830000000 | | | | DOT | 16.143877830000000 |
| | | | ETHW | 4.036450430000000 | | | | ETHW | 4.036450430000000 |
| | | | FTT | 31.221426310000000 | | | | FTT | 31.221426310000000 |
| | | | GRT | 1.000000000000000 | | | | GRT | 1.000000000000000 |
| | | | LUNA2 | 2.112843834000000 | | | | LUNA2 | 2.112843834000000 |
| | | | LUNA2_LOCKED | 4.800447153000000 | | | | LUNA2_LOCKED | 4.800447153000000 |
| | | | LUNC | 460.239.983116330000 | | | | LUNC | 460.239.983116330000 |
| | | | MATIC | 730.884717960000000 | | | | MATIC | 730.884717960000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | USD | 0.087283079604600 | | | | USD | 0.087283079604600 |
| | | | USDT | 0.000000001751091 | | | | USDT | 0.000000001751091 |
| 73762 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 75138 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000042 | | | | APE-PERP | 0.000000000000042 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC | 0.147048600000000 | | | | BTC | 0.147048600000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | ETH | 0.863085003116750 | | | | ETH | 0.863085003116750 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000003116750 | | | | ETHW | 0.000000003116750 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 0.000000007439412 | | | | FTM | 0.000000007439412 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 32.094452000000000 | | | | FTT | 32.094452000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | LINK | 200.114684200000000 | | | | LINK | 200.114684200000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL | 1.000000000731982 | | | | SOL | 1.000000000731982 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000001818 | | | | SXP-PERP | 0.000000000001818 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000000038518891 | | | | USD | 0.000000038518891 |
| | | | USDT | 0.000000010618487 | | | | USDT | 0.000000010618487 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 6,753.452497717883500 | | | | XRP | 6,753.452497717883500 |
| 47106 | Name on file | FTX Trading Ltd. | BTC | 0.001843200000000 | 47126* | Name on file | FTX Trading Ltd. | BTC | 0.001843200000000 |
| | | | ETH | 2.232341180000000 | | | | ETH | 2.232341180000000 |
| | | | ETHW | 1.892502020000000 | | | | ETHW | 1.892502020000000 |
| | | | TONCOIN | 79.854919100000000 | | | | TONCOIN | 79.854919100000000 |
| 22097 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 85486 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADABEAR | 0.000000867768957 | | | | ADABEAR | 0.000000867768957 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ARB-PERP | 0.000000000000000 | | | | ARB-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000024514066 | | | | ATOM | 0.000000024514066 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BTC | 0.000000008068117 | | | | BTC | 0.000000008068117 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.789541883625393 | | | | ETH | 0.789541883625393 |
| | | | ETH-PERP | 0.000000000000037 | | | | ETH-PERP | 0.000000000000037 |
| | | | FLM-PERP | 0.000000000002728 | | | | FLM-PERP | 0.000000000002728 |
| | | | FTT | 0.002471798601569 | | | | FTT | 0.002471798601569 |
| | | | FTT-PERP | 0.000000000000014 | | | | FTT-PERP | 0.000000000000014 |
| | | | GMT | 0.051394710000000 | | | | GMT | 0.051394710000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000034419873 | | | | LUNA2 | 0.000000034419873 |
| | | | LUNA2_LOCKED | 0.000000080313039 | | | | LUNA2_LOCKED | 0.000000080313039 |
| | | | LUNC-PERP | 0.000000005960465 | | | | LUNC-PERP | 0.000000005960465 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | NEAR | 0.000000003175610 | | | | NEAR | 0.000000003175610 |
| | | | OXY | 0.000000004057923 | | | | OXY | 0.000000004057923 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000002126840 | | | | SOL | 0.000000002126840 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.648253036872026 | | | | TRX | 0.648253036872026 |
| | | | USD | 1,056.284907025264800 | | | | USD | 1,056.284907025264800 |
| | | | USDT | 0.000000007248078 | | | | USDT | 0.000000007248078 |
| | | | USTC | 0.000000001882640 | | | | USTC | 0.000000001882640 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000001474791 | | | | WAVES-PERP | 0.000000001474791 |
| | | | XRP | 0.000000012127760 | | | | XRP | 0.000000012127760 |
| | | | XRPBULL | 0.000000051122760 | | | | XRPBULL | 0.000000051122760 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 32381 | Name on file | FTX Trading Ltd. | BNB | 0.000000014105970 | 60479 | Name on file | FTX Trading Ltd. | BNB | 0.000000014105970 |
| | | | FTT | 25.000000000000000 | | | | LUNC | 892.791336380000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | TRX | 15.996960000000000 |
| | | | LUNA2 | 0.002263084142000 | | | | USDC | 0.210000000000000 |
| | | | LUNA2_LOCKED | 0.005282529665000 | | | | USDT | 1.516.511000000000000 |
| | | | LUNC | 492.791336180785000 | | | | | |
| | | | SOL | 0.000000008865520 | | | | | |
| | | | TRX | 15.996960000000000 | | | | | |
| | | | USD | 0.221874029059464 | | | | | |
| | | | USDT | 1,516.518200768400 | | | | | |
| 53996 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 56363 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000568 | | | | APE-PERP | 0.000000000000568 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | AURY | 0.000000000000000 | | | | AURY | 0.000000000000000 |
| | | | AVAX-20210924 | 0.000000000000000 | | | | AVAX-20210924 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BTC | 0.066730851318491 | | | | BTC | 0.066730851318491 |
| | | | BTC-MOVE-20191025 | 0.000001571572423 | | | | BTC-MOVE-20191025 | 0.000001571572423 |
| | | | BTC-MOVE-20191025 | 0.000000000000000 | | | | BTC-MOVE-20191025 | 0.000000000000000 |
| | | | BTC-MOVE-20191029 | 0.000000000000000 | | | | BTC-MOVE-20191029 | 0.000000000000000 |
| | | | BTC-MOVE-20191025 | 0.000000000000000 | | | | BTC-MOVE-20191025 | 0.000000000000000 |
| | | | BTC-MOVE-20191102 | 0.000000000000000 | | | | BTC-MOVE-20191102 | 0.000000000000000 |
| | | | BTC-MOVE-20191106 | 0.000000000000000 | | | | BTC-MOVE-20191106 | 0.000000000000000 |

48350*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
47126*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-20191109 | 0.0000000000000000 | | | | BTC-MOVE-20191109 | 0.0000000000000000 |
| | | | BTC-MOVE-20191110 | 0.0000000000000000 | | | | BTC-MOVE-20191110 | 0.0000000000000000 |
| | | | BTC-MOVE-20191111 | 0.0000000000000000 | | | | BTC-MOVE-20191111 | 0.0000000000000000 |
| | | | BTC-MOVE-20191112 | 0.0000000000000000 | | | | BTC-MOVE-20191112 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200103 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200103 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200103 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200103 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTMX-20191227 | 0.0000000000000000 | | | | BTMX-20191227 | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH | -0.2276525094434 | | | | ETH | -0.2276525094434 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000006743262 | | | | ETHW | 0.0000000006743262 |
| | | | FTT | 0.0843456191961114 | | | | FTT | 0.0843456191961114 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HT | 0.0000000131394514 | | | | HT | 0.0000000131394514 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 1.5127370930000000 | | | | LUNA2 | 1.5127370930000000 |
| | | | LUNA2_LOCKED | 3.5297198850000000 | | | | LUNA2_LOCKED | 3.5297198850000000 |
| | | | NFT (338715163125583502)/MONTREAL TICKET STUB #4) | 1.0000000000000000 | | | | NFT (338715163125583502)/MONTREAL TICKET STUB #4) | 1.0000000000000000 |
| | | | NFT (349454363078029803)/FTX CRYPTO CUP 2022 KEY #2012) | 1.0000000000000000 | | | | NFT (349454363078029803)/FTX CRYPTO CUP 2022 KEY #2012) | 1.0000000000000000 |
| | | | NFT (384816192368606124/FTX AU - WE ARE HERE! #3961) | 1.0000000000000000 | | | | NFT (384816192368606124/FTX AU - WE ARE HERE! #3961) | 1.0000000000000000 |
| | | | NFT (391947091858163106)/FTX EU - WE ARE HERE! #200568) | 1.0000000000000000 | | | | NFT (391947091858163106)/FTX EU - WE ARE HERE! #200568) | 1.0000000000000000 |
| | | | NFT (392395569885040486/FTX EU - WE ARE HERE! #200548) | 1.0000000000000000 | | | | NFT (392395569885040486/FTX EU - WE ARE HERE! #200548) | 1.0000000000000000 |
| | | | NFT (395467231740041236/AUSTRIA TICKET STUB #347) | 1.0000000000000000 | | | | NFT (395467231740041236/AUSTRIA TICKET STUB #347) | 1.0000000000000000 |
| | | | NFT (413495290325846470/FTX EU - WE ARE HERE! #200594) | 1.0000000000000000 | | | | NFT (413495290325846470/FTX EU - WE ARE HERE! #200594) | 1.0000000000000000 |
| | | | NFT (419292728975772461/NETHERLANDS TICKET STUB #1309) | 1.0000000000000000 | | | | NFT (419292728975772461/NETHERLANDS TICKET STUB #1309) | 1.0000000000000000 |
| | | | NFT (492533573120288575/FTX AU - WE ARE HERE! #3972) | 1.0000000000000000 | | | | NFT (492533573120288575/FTX AU - WE ARE HERE! #3972) | 1.0000000000000000 |
| | | | NFT (505111435399346973/FTX AU - WE ARE HERE! #3969) | 1.0000000000000000 | | | | NFT (505111435399346973/FTX AU - WE ARE HERE! #3969) | 1.0000000000000000 |
| | | | NFT (511150810728253337/THE HILL BY FTX #3298) | 1.0000000000000000 | | | | NFT (511150810728253337/THE HILL BY FTX #3298) | 1.0000000000000000 |
| | | | NFT (526674934930276754/HUNGARY TICKET STUB #928) | 1.0000000000000000 | | | | NFT (526674934930276754/HUNGARY TICKET STUB #928) | 1.0000000000000000 |
| | | | NFT (528038087431263917/FRANCE TICKET STUB #165) | 1.0000000000000000 | | | | NFT (528038087431263917/FRANCE TICKET STUB #165) | 1.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | RAY | 0.0000000006252514 | | | | RAY | 0.0000000006252514 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 42.9816300200000000 | | | | SRM | 42.9816300200000000 |
| | | | SRM_LOCKED | 859.2491085300000000 | | | | SRM_LOCKED | 859.2491085300000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 0.2951140808174 | | | | USD | 0.2951140808174 |
| | | | USDT | 3,372.3262902124 | | | | USDT | 3,372.3262902124 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 61194 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.0000000000000000 | 77047 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000205352 | | | | BNB | 0.0000000205352 |
| | | | BOBA | 0.0876961000000 | | | | BOBA | 0.0876961000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0038000000000 | | | | ETH | 0.0038000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0008000003585.79 | | | | ETHW | 0.0008000003585.79 |
| | | | FTT | 25.0000000000000000 | | | | FTT | 25.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LOOKS | 0.0447113300000000 | | | | LOOKS | 0.0447113300000000 |
| | | | LUNA2 | 3.0505408840000000 | | | | LUNA2 | 3.0505408840000000 |
| | | | LUNA2_LOCKED | 7.1176387290000000 | | | | LUNA2_LOCKED | 7.1176387290000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MPLX | 0.4230930000000000 | | | | MPLX | 0.4230930000000000 |
| | | | SAND | 0.7500000000000000 | | | | SAND | 0.7500000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SOS | 99,240.0000000000000000 | | | | SOS | 99,240.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 949.1201671359210000 | | | | USD | 949.1201671359210000 |
| | | | USDT | 1.2116798435970599 | | | | USDT | 1.2116798435970599 |
| 20893 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 | 39105 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | BTC-MOVE-20191221 | 0.0000000000000000 | | | | BTC-MOVE-20191221 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 1.1012190400000000 | | | | ETH | 1.1012190400000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000639166 | | | | FTT | 0.0000000639166 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 1,648.3744910000000000 | | | | LUNA2_LOCKED | 1,648.3744910000000000 |
| | | | LUNC-PERP | 0.0000000007375 | | | | LUNC-PERP | 0.0000000007375 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0560994000000000 | | | | SRM | 0.0560994000000000 |
| | | | SRM_LOCKED | 9.8405193000000000 | | | | SRM_LOCKED | 9.8405193000000000 |
| | | | SUSHI-20200925 | 0.0000000000000000 | | | | SUSHI-20200925 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 0.0000031866446664 | | | | USD | 0.0000031866446664 |
| | | | USDT | 0.0000000062888871 | | | | USDT | 0.0000000062888871 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000064142182 | | | | XRP | 0.0000000064142182 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| 25832 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.0000000000000000 | 86309 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 75.5164251806254860 | | | | FTT | 75.5164251806254860 |
| | | | MATIC | 580.0000000000000000 | | | | MATIC | 580.0000000000000000 |
| | | | SNX | 96.0000000000000000 | | | | SNX | 96.0000000000000000 |
| | | | SRM | 84.2946429970000000 | | | | SRM | 84.2946429970000000 |
| | | | SRM_LOCKED | 0.2075151500000000 | | | | SRM_LOCKED | 0.2075151500000000 |
| | | | USD | 0.0000004640471109 | | | | USD | 0.0000004640471109 |
| | | | USDT | 0.0000001060837817 | | | | USDT | 0.0000001060837817 |
| 13596 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 | 63091 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 |
| | | | DOT | 42.9640000000000000 | | | | DOT | 42.9640000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | LUNA2 | 13.6123683600000000 | | | | LUNA2 | 13.6123683600000000 |
| | | | LUNA2_LOCKED | 31.7626195100000000 | | | | LUNA2_LOCKED | 31.7626195100000000 |
| | | | LUNC | 2,964,165.4200000000000000 | | | | LUNC | 2,964,165.4200000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | 21.9734366418120 | | | | USD | 21.9734366418120 |
| 16251 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 64897 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0943948520492? | | | | ATOM | 0.0943948520492? |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0252081773189 | | | | AVAX | 0.0252081773189 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS | 0.0000000066690 | | | | AXS | 0.0000000066690 |
| | | | BNB | 0.0018018709897 | | | | BNB | 0.0018018709897 |
| | | | BTC | 0.0000567830608 | | | | BTC | 0.0000567830608 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRB-PERP | 0.0000000000000000 | | | | CRB-PERP | 0.0000000000000000 |
| | | | CEL | 0.0000000598604614 | | | | CEL | 0.0000000598604614 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | DOT | 0.0418301708548811 | | | | DOT | 0.0418301708548811 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ETH | 0.0006028616234 | | | | ETH | 0.0006028616234 |
| | | | ETHW | 0.0000000000000000 | | | | ETHW | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 25.0000000971494 | | | | FTT | 25.0000000971494 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.4592378100000000 | | | | LUNA2 | 0.4592378100000000 |
| | | | LUNA2_LOCKED | 1.0715444890000000 | | | | LUNA2_LOCKED | 1.0715444890000000 |
| | | | LUNC | 0.0000000059332160 | | | | LUNC | 0.0000000059332160 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0391120043111135 | | | | MATIC | 0.0391120043111135 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | RAY | 0.0000000011212979 | | | | RAY | 0.0000000011212979 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SOL | 0.0065075126253213 | | | | SOL | 0.0065075126253213 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0160760000000000 | | | | SRM | 0.0160760000000000 |
| | | | SRM_LOCKED | 0.5639360000000000 | | | | SRM_LOCKED | 0.5639360000000000 |
| | | | TRX | 1,000.0000000000000000 | | | | TRX | 1,000.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 97,959.6752227546400000 | | | | USD | 97,959.6752227546400000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 0.0000000119775 78 | | | | USDT | 0.0000000119775 78 |
| | | | USTC | 0.0000000363 3642 | | | | USTC | 0.0000000363 3642 |
| | | | USTC-PERP | 0.0000000000000 0000 | | | | USTC-PERP | 0.0000000000000 0000 |
| 64863 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000 0000 | 64897 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000 0000 |
| | | | ANC-PERP | 0.0000000000000 0000 | | | | ANC-PERP | 0.0000000000000 0000 |
| | | | ATLAS-PERP | 0.0000000000000 0000 | | | | ATLAS-PERP | 0.0000000000000 0000 |
| | | | ATOM | 0.0943948520457 | | | | ATOM | 0.0943948520457 |
| | | | ATOM-PERP | 0.0000000000000 0000 | | | | ATOM-PERP | 0.0000000000000 0000 |
| | | | AVAX | 0.0252817753 3989 | | | | AVAX | 0.0252817753 3989 |
| | | | AVAX-PERP | 0.0000000000000 0000 | | | | AVAX-PERP | 0.0000000000000 0000 |
| | | | AXS | 0.0000000066638800 | | | | AXS | 0.0000000066638800 |
| | | | BNB | 0.0018851870958 97 | | | | BNB | 0.0018851870958 97 |
| | | | BTC | 0.0001565783026 08 | | | | BTC | 0.0001565783026 08 |
| | | | BTC-PERP | 0.0000000000000 0000 | | | | BTC-PERP | 0.0000000000000 0000 |
| | | | CRB-PERP | 0.0000000000000 0000 | | | | CRB-PERP | 0.0000000000000 0000 |
| | | | CEL | 0.0000000000000 0000 | | | | CEL | 0.0000000000000 0000 |
| | | | COMP-PERP | 0.0000000086614 | | | | COMP-PERP | 0.0000000086614 |
| | | | DOT | 0.0418305708568 1 | | | | DOT | 0.0418305708568 1 |
| | | | DOT-PERP | 0.0000000000000 0000 | | | | DOT-PERP | 0.0000000000000 0000 |
| | | | DYDX-PERP | 0.0000000000000 0000 | | | | DYDX-PERP | 0.0000000000000 0000 |
| | | | ETH | 0.0006028656251 24 | | | | ETH | 0.0006028656251 24 |
| | | | ETH-PERP | 0.0000000000000 0000 | | | | ETH-PERP | 0.0000000000000 0000 |
| | | | ETHW | 0.0000000000000 0000 | | | | ETHW | 0.0000000000000 0000 |
| | | | FLOW-PERP | 0.0000000000000 0000 | | | | FLOW-PERP | 0.0000000000000 0000 |
| | | | FTT | 25.00000000971 494 | | | | FTT | 25.00000000971 494 |
| | | | LINK-PERP | 0.0000000000000 0000 | | | | LINK-PERP | 0.0000000000000 0000 |
| | | | LUNA2 | 0.4503781000000 | | | | LUNA2 | 0.4503781000000 |
| | | | LUNA2_LOCKED | 1.0715548000000 | | | | LUNA2_LOCKED | 1.0715548000000 |
| | | | LUNC | 0.0000000035912140 | | | | LUNC | 0.0000000035912140 |
| | | | LUNC-PERP | 0.0000000000000 0000 | | | | LUNC-PERP | 0.0000000000000 0000 |
| | | | MATIC | 0.0115204311185 | | | | MATIC | 0.0115204311185 |
| | | | MATIC-PERP | 0.0000000000000 0000 | | | | MATIC-PERP | 0.0000000000000 0000 |
| | | | RAY | 0.0000000001121979 | | | | RAY | 0.0000000001121979 |
| | | | RUNE-PERP | 0.0000000000000 0000 | | | | RUNE-PERP | 0.0000000000000 0000 |
| | | | SOL | 0.0065075126 25101 | | | | SOL | 0.0065075126 25101 |
| | | | SOL-PERP | 0.0000000000000 0000 | | | | SOL-PERP | 0.0000000000000 0000 |
| | | | SRM | 0.0019607600000 | | | | SRM | 0.0019607600000 |
| | | | SRM_LOCKED | 0.5639601000000 | | | | SRM_LOCKED | 0.5639601000000 |
| | | | TRX | 1,000.00000000000 | | | | TRX | 1,000.00000000000 |
| | | | UNI-PERP | 0.0000000000000 0000 | | | | UNI-PERP | 0.0000000000000 0000 |
| | | | USD | 97,959.6752127540 68 | | | | USD | 97,959.6752127540 68 |
| | | | USDT | 0.0000000119775 78 | | | | USDT | 0.0000000119775 78 |
| | | | USTC | 0.0000000363 3642 | | | | USTC | 0.0000000363 3642 |
| | | | USTC-PERP | 0.0000000000000 0000 | | | | USTC-PERP | 0.0000000000000 0000 |
| 13616 | Name on file | FTX Trading Ltd. | BEAR | 0.0000000000000 0000 | 55102 | Name on file | FTX Trading Ltd. | BEAR | 0.0000000000000 0000 |
| | | | BTC | 0.0008549301 0000 | | | | BTC | 0.0008549301 0000 |
| | | | BTC-MOOR0000000000 | 0.0000000000000 0000 | | | | BTC-MOOR0000000000 | 0.0000000000000 0000 |
| | | | FTT | 155.06173700000000 | | | | FTT | 155.06173700000000 |
| | | | SRM | 28.8627340600000000 | | | | SRM | 28.8627340600000000 |
| | | | SRM_LOCKED | 109.977265440000000 | | | | SRM_LOCKED | 109.977265440000000 |
| | | | TRX | 0.0000110000000 | | | | TRX | 0.0000110000000 |
| | | | USD | 0.0000000074054 | | | | USD | 0.0000000074054 |
| 21769 | Name on file | FTX Trading Ltd. | BCH | 0.0000000024813 | 65855 | Name on file | FTX Trading Ltd. | BCH | 0.0000000024813 |
| | | | BTC | 0.0000103487235 50 | | | | BTC | 0.0000103487235 50 |
| | | | FTT | 0.0000000005 0000 | | | | FTT | 0.0000000005 0000 |
| | | | LUNA2 | 38.445439490000000 | | | | LUNA2 | 38.445439490000000 |
| | | | LUNA2_LOCKED | 89.706025940000000 | | | | LUNA2_LOCKED | 89.706025940000000 |
| | | | LUNC | 8,371,575.4347334000000 | | | | LUNC | 8,371,575.4347334000000 |
| | | | TRX | 0.2162520000000 | | | | TRX | 0.2162520000000 |
| | | | USD | 0.0927841918214 91 | | | | USD | 0.0927841918214 91 |
| 20910 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.0000000000000 0000 | 72357 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.0000000000000 0000 |
| | | | AAVE-20210924 | 0.0000000000000 0000 | | | | AAVE-20210924 | 0.0000000000000 0000 |
| | | | BAL-0325 | 0.0000000000000 0000 | | | | BAL-0325 | 0.0000000000000 0000 |
| | | | BAL-0624 | 0.0000000000000 0000 | | | | BAL-0624 | 0.0000000000000 0000 |
| | | | BAL-20210625 | 0.0000000000000 0000 | | | | BAL-20210625 | 0.0000000000000 0000 |
| | | | BAL-20210924 | 0.0000000000000 0000 | | | | BAL-20210924 | 0.0000000000000 0000 |
| | | | BAL-20211231 | 0.0000000000404 | | | | BAL-20211231 | 0.0000000000404 |
| | | | BNB-20210625 | 0.0000000000000 0000 | | | | BNB-20210625 | 0.0000000000000 0000 |
| | | | BTC | 0.0000000058707 45 | | | | BTC | 0.0000000058707 45 |
| | | | BTC-0325 | 0.0000000000000 0000 | | | | BTC-0325 | 0.0000000000000 0000 |
| | | | BTC-0624 | 0.0000000000000 0000 | | | | BTC-0624 | 0.0000000000000 0000 |
| | | | BTC-0930 | 0.0000000000000 0000 | | | | BTC-0930 | 0.0000000000000 0000 |
| | | | BTC-20210326 | 0.0000000000000 0000 | | | | BTC-20210326 | 0.0000000000000 0000 |
| | | | BTC-20210625 | 0.0000000000000 0000 | | | | BTC-20210625 | 0.0000000000000 0000 |
| | | | BTC-20210924 | 0.0000000000000 0000 | | | | BTC-20210924 | 0.0000000000000 0000 |
| | | | BTC-20211231 | 0.0000000000000 0000 | | | | BTC-20211231 | 0.0000000000000 0000 |
| | | | BTC-PERP | 0.0000000000000 0000 | | | | BTC-PERP | 0.0000000000000 0000 |
| | | | ETH | 0.2388754017581 44 | | | | ETH | 0.2388754017581 44 |
| | | | ETH-0325 | 0.0000000000000 0000 | | | | ETH-0325 | 0.0000000000000 0000 |
| | | | ETH-0624 | 0.0000000000000 0000 | | | | ETH-0624 | 0.0000000000000 0000 |
| | | | ETH-0930 | 0.0000000000000 0000 | | | | ETH-0930 | 0.0000000000000 0000 |
| | | | ETH-20210326 | 0.0000000000000 0000 | | | | ETH-20210326 | 0.0000000000000 0000 |
| | | | ETH-20210625 | 0.0000000000000 0000 | | | | ETH-20210625 | 0.0000000000000 0000 |
| | | | ETH-20210924 | 0.0000000000000 0000 | | | | ETH-20210924 | 0.0000000000000 0000 |
| | | | ETH-20211231 | 0.0000000000000 0000 | | | | ETH-20211231 | 0.0000000000000 0000 |
| | | | ETH-PERP | 0.0000000000000 0000 | | | | ETH-PERP | 0.0000000000000 0000 |
| | | | FTM-PERP | 0.0000000000000 0000 | | | | FTM-PERP | 0.0000000000000 0000 |
| | | | FTT | 0.0000000130000 | | | | FTT | 0.0000000130000 |
| | | | FTT-PERP | 0.0000000000000 0000 | | | | FTT-PERP | 0.0000000000000 0000 |
| | | | GRT | 0.0000000040721170 | | | | GRT | 0.0000000040721170 |
| | | | GRT-20210625 | 0.0000000000000 0000 | | | | GRT-20210625 | 0.0000000000000 0000 |
| | | | GRT-20210924 | 0.0000000000000 0000 | | | | GRT-20210924 | 0.0000000000000 0000 |
| | | | LINK | 0.0000000099617440 | | | | LINK | 0.0000000099617440 |
| | | | LINK-20210625 | 0.0000000000000 0000 | | | | LINK-20210625 | 0.0000000000000 0000 |
| | | | LINK-20210924 | 0.0000000000000 0000 | | | | LINK-20210924 | 0.0000000000000 0000 |
| | | | LUNA2_LOCKED | 111.774347400000000 | | | | LUNA2_LOCKED | 111.774347400000000 |
| | | | LUNC | 0.0000000048642200 | | | | LUNC | 0.0000000048642200 |
| | | | LUNC-PERP | 0.0000000000000 0000 | | | | LUNC-PERP | 0.0000000000000 0000 |
| | | | MATIC | 0.0000000064431530 | | | | MATIC | 0.0000000064431530 |
| | | | MATIC-PERP | 0.0000000000000 0000 | | | | MATIC-PERP | 0.0000000000000 0000 |
| | | | MSTR-20210326 | 0.0000000000000 0000 | | | | MSTR-20210326 | 0.0000000000000 0000 |
| | | | RAY-PERP | 0.0000000000000 0000 | | | | RAY-PERP | 0.0000000000000 0000 |
| | | | SOL | 0.0000000161 2998 | | | | SOL | 0.0000000161 2998 |
| | | | SOL-0325 | 0.0000000000000 0000 | | | | SOL-0325 | 0.0000000000000 0000 |
| | | | SOL-20210924 | 0.0000000000000 0000 | | | | SOL-20210924 | 0.0000000000000 0000 |
| | | | SOL-20211231 | 0.0000000000000 0000 | | | | SOL-20211231 | 0.0000000000000 0000 |
| | | | SO-20210326 | 0.0000000000000 0000 | | | | SO-20210326 | 0.0000000000000 0000 |
| | | | SRM | 0.0015441800000000 | | | | SRM | 0.0015441800000000 |
| | | | SRM_LOCKED | 1.3380449000000000 | | | | SRM_LOCKED | 1.3380449000000000 |
| | | | SRM-PERP | 0.0000000000000 0000 | | | | SRM-PERP | 0.0000000000000 0000 |
| | | | SUSHI | 0.0000000064499900 | | | | SUSHI | 0.0000000064499900 |
| | | | SUSHI-20210625 | 0.0000000000000 0000 | | | | SUSHI-20210625 | 0.0000000000000 0000 |
| | | | SUSHI-20210924 | 0.0000000000000 0000 | | | | SUSHI-20210924 | 0.0000000000000 0000 |
| | | | SUSHI-20211231 | 0.0000000000000 0000 | | | | SUSHI-20211231 | 0.0000000000000 0000 |
| | | | USD | 0.0000054544834 | | | | USD | 0.0000054544834 |
| | | | USTC | 0.0000000000000 0000 | | | | USTC | 0.0000000000000 0000 |
| | | | WBTC | 0.0000000007210000 | | | | WBTC | 0.0000000007210000 |
| 49063 | Name on file | FTX Trading Ltd. | TRX | 82,425.9331922900000 | 59956 | Name on file | FTX Trading Ltd. | TRX | 82,425.9331922900000 |
| | | | USDT | 0.0000160000000 | | | | USDT | 0.0000160000000 |
| 51632 | Name on file | FTX Trading Ltd. | TRX | 82,425.9331922900000 | 59956 | Name on file | FTX Trading Ltd. | TRX | 82,425.9331922900000 |
| | | | USDT | 0.0000160000000 | | | | USDT | 0.0000160000000 |
| 55678 | Name on file | FTX Trading Ltd. | TRX | 82,425.9331922900000 | 59956 | Name on file | FTX Trading Ltd. | TRX | 82,425.9331922900000 |
| | | | USDT | 0.0000160000000 | | | | USDT | 0.0000160000000 |
| 57542 | Name on file | FTX Trading Ltd. | TRX | 82,425.9331922900000 | 59956 | Name on file | FTX Trading Ltd. | TRX | 82,425.9331922900000 |
| | | | USDT | 0.0000160000000 | | | | USDT | 0.0000160000000 |
| 57557 | Name on file | FTX Trading Ltd. | TRX | 82,425.9331922900000 | 59956 | Name on file | FTX Trading Ltd. | TRX | 82,425.9331922900000 |
| | | | USDT | 0.0000160000000 | | | | USDT | 0.0000160000000 |
| 49889 | Name on file | FTX Trading Ltd. | AVAX | 0.0323870600000000 | 53429 | Name on file | FTX Trading Ltd. | AVAX | 0.0323870600000000 |
| | | | AVAX-PERP | 0.0000000000000 0000 | | | | AVAX-PERP | 0.0000000000000 0000 |
| | | | BNB | 0.0041905000000000 | | | | BNB | 0.0041905000000000 |
| | | | DOGE | 15.3363889900000000 | | | | DOGE | 15.3363889900000000 |
| | | | ETH | 0.0005876100000000 | | | | ETH | 0.0005876100000000 |
| | | | ETH-PERP | 0.0000000000000 0000 | | | | ETH-PERP | 0.0000000000000 0000 |
| | | | ETHW | 0.0005876100000000 | | | | ETHW | 0.0005876100000000 |
| | | | KIN | 1.0000000000000000 | | | | KIN | 1.0000000000000000 |
| | | | SOL | 0.0092920100000000 | | | | SOL | 0.0092920100000000 |
| | | | TONCOIN | 609.928729440000000 | | | | TONCOIN | 609.928729440000000 |
| | | | TONCOIN-PERP | 0.0000000000000 0000 | | | | TONCOIN-PERP | 0.0000000000000 0000 |
| | | | USD | 0.1106915720050523 | | | | USD | 0.1106915720050523 |
| | | | USDT | 0.7284965812462573 | | | | USDT | 0.7284965812462573 |
| 36167 | Name on file | FTX Trading Ltd. | ATLAS | 4.8746100900000000 | 63708 | Name on file | FTX Trading Ltd. | ATLAS | 4.8746100900000000 |
| | | | ATLAS-PERP | 0.0000000000000 0000 | | | | ATLAS-PERP | 0.0000000000000 0000 |
| | | | AXS | 0.0080108700000000 | | | | AXS | 0.0080108700000000 |
| | | | AXS-PERP | 0.0000000000000 0000 | | | | AXS-PERP | 0.0000000000000 0000 |
| | | | BCH | 0.0054766900000000 | | | | BCH | 0.0054766900000000 |
| | | | BNB | 0.0012185800000000 | | | | BNB | 0.0012185800000000 |
| | | | BNB-PERP | 0.0000000000000 0000 | | | | BNB-PERP | 0.0000000000000 0000 |
| | | | BTC | 0.0013743211369000 | | | | BTC | 0.0013743211369000 |
| | | | BTC-PERP | 0.0000000000000 0000 | | | | BTC-PERP | 0.0000000000000 0000 |
| | | | CRO | 9.8746000000000000 | | | | CRO | 9.8746000000000000 |
| | | | DOGE | 0.9070120000000000 | | | | DOGE | 0.9070120000000000 |
| | | | DOGE-PERP | 0.0000000000000 0000 | | | | DOGE-PERP | 0.0000000000000 0000 |
| | | | ETH | 0.0003836251360000 | | | | ETH | 0.0003836251360000 |
| | | | ETH-PERP | 0.0000000000000 0000 | | | | ETH-PERP | 0.0000000000000 0000 |
| | | | ETHW | 0.0003836251360000 | | | | ETHW | 0.0003836251360000 |
| | | | FTT | 0.4059851000000000 | | | | FTT | 0.4059851000000000 |
| | | | FTT-PERP | 0.0000000000000170 | | | | FTT-PERP | 0.0000000000000170 |
| | | | LOOKS | 0.9651000000000000 | | | | LOOKS | 0.9651000000000000 |
| | | | POLIS | 0.2651000000000000 | | | | POLIS | 0.2651000000000000 |
| | | | SLP | 0.0000000000000000 | | | | SLP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0091119000000000 | | | | SOL | 0.0091119000000000 |
| | | | SRM | 4.6292753000000000 | | | | SRM | 4.6292753000000000 |
| | | | SRM_LOCKED | 62.3707249000000000 | | | | SRM_LOCKED | 62.3707249000000000 |
| | | | TRX | 100.000000000000000 | | | | TRX | 100.000000000000000 |
| | | | TSLA | 0.0074995840079726 | | | | TSLA | 0.0074995840079726 |
| | | | TSLA-0930 | 0.0000000000000000 | | | | TSLA | 0.0000000000000000 |
| | | | TSLAPRE-0930 | 0.0000000000000000 | | | | TSLAPRE-0930 | 0.0000000000000000 |
| | | | UNI | 0.0888840000000000 | | | | UNI | 0.0888840000000000 |
| | | | USD | 47,636.1197331140000 | | | | USD | 47,636.1197331140000 |
| | | | USDT | 0.0002826260000000 | | | | USDT | 0.0002826260000000 |
| 58565 | Name on file | FTX Trading Ltd. | ETH | 2.4912993900000000 | 61254 | Name on file | FTX Trading Ltd. | ETH | 2.4912993900000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 1.8084627400000000 | | | | ETHW | 1.8084627400000000 |
| | | | FTT | 179.0915617900000000 | | | | FTT | 179.0915617900000000 |
| | | | LUNA2 | 6.0100296527000000 | | | | LUNA2 | 6.0100296527000000 |
| | | | LUNA2_LOCKED | 13.8993095360000000 | | | | LUNA2_LOCKED | 13.8993095360000000 |
| | | | LUNC | 1,307,181.9799073609000000 | | | | LUNC | 1,307,181.9799073609000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | TRX | 0.000805000000000 | | | | TRX | 0.000805000000000 |
| | | | USD | 2,782.833401097746000 | | | | USD | 2,782.833401097746000 |
| | | | USDT | 0.000000009000000 | | | | USDT | 0.000000009000000 |
| 85517 | Name on File | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 56202 | Name on File | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-20210326 | 0.000000000000000 | | | | ALGO-20210326 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-20210625 | 0.000000000000000 | | | | ATOM-20210625 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-0325 | 0.000000000000000 | | | | AVAX-0325 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000000 | | | | AXS-PERP | -0.000000000000000 |
| | | | BAL-PERP | 0.000000000000001 | | | | BAL-PERP | 0.000000000000001 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO | 1,688.000000000000000 | | | | BAO | 1,688.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BF_POINT | 100.000000000977907 | | | | BF_POINT | 100.000000000977907 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000703000000000 | | | | BNB | 0.000703000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000097650000 | | | | BTC | 0.000000097650000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-20200813 | 0.000000000000000 | | | | BTC-MOVE-20200813 | 0.000000000000000 |
| | | | BTC-MOVE-20200925 | 0.000000000000000 | | | | BTC-MOVE-20200925 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | | | BTC-MOVE-2020Q3 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.000000000000000 | | | | BTC-MOVE-2020Q4 | 0.000000000000000 |
| | | | BTC-MOVE-20210607 | 0.000000000000000 | | | | BTC-MOVE-20210607 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0408 | 0.000000000000000 | | | | BTC-MOVE-WK-0408 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200918 | 0.000000000000000 | | | | BTC-MOVE-WK-20200918 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201023 | 0.000000000000000 | | | | BTC-MOVE-WK-20201023 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20201030 | 0.000000000000000 | | | | BTC-MOVE-WK-20201030 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CBB-PERP | 0.000000000000000 | | | | CBB-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CBSE | 0.000000000000000 | | | | CBSE | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-0325 | 0.000000000000000 | | | | CHZ-0325 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-20201225 | 0.000000000000000 | | | | CREAM-20201225 | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-20210625 | 0.000000000000000 | | | | DEFI-20210625 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 8.890449266160000 | | | | DOGE | 8.890449266160000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | | | DOT-20210625 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN | 0.000000089637233 | | | | EDEN | 0.000000089637233 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000501152184493 | | | | ETH | 0.000501152184493 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000503960445480 | | | | ETHW | 0.000503960445480 |
| | | | FIDA | 0.034113500000000 | | | | FIDA | 0.034113500000000 |
| | | | FIDA_LOCKED | 0.072103250000000 | | | | FIDA_LOCKED | 0.072103250000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-20201225 | 0.000000000000000 | | | | FIL-20201225 | 0.000000000000000 |
| | | | FIL-20210625 | 0.000000000000000 | | | | FIL-20210625 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-20201225 | 0.000000000000000 | | | | FLM-20201225 | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 534.616828262650600 | | | | FTT | 534.616828262650600 |
| | | | FTT-PERP | -0.000000000000014 | | | | FTT-PERP | -0.000000000000014 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT | 0.201574120000000 | | | | GMT | 0.201574120000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST | 0.040000000000000 | | | | GST | 0.040000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | | | KBTT-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LEND-PERP | 0.000000000000000 | | | | LEND-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-20200925 | 0.000000000000000 | | | | LINK-20200925 | 0.000000000000000 |
| | | | LINK-20210625 | 0.000000000000000 | | | | LINK-20210625 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 0.001433000000000 | | | | LOOKS | 0.001433000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000004 | | | | LTC-PERP | 0.000000000000004 |
| | | | LUNA2 | 4.087226980193340 | | | | LUNA2 | 4.087226980193340 |
| | | | LUNA2_LOCKED | 9.584629687577780 | | | | LUNA2_LOCKED | 9.584629687577780 |
| | | | LUNC | 890,002.281117062500000 | | | | LUNC | 890,002.281117062500000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-20210326 | 0.000000000000000 | | | | OKB-20210326 | 0.000000000000000 |
| | | | OKB-20210625 | 0.000000000000000 | | | | OKB-20210625 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-0325 | 0.000000000000000 | | | | SOL-0325 | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-2021Q924 | 0.000000000000000 | | | | SOL-2021Q924 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000013 | | | | SOL-PERP | 0.000000000000013 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SPY | 0.000000000000000 | | | | SPY | 0.000000000000000 |
| | | | SRM | 30.195457660000000 | | | | SRM | 30.195457660000000 |
| | | | SRM_LOCKED | 184.078140560000000 | | | | SRM_LOCKED | 184.078140560000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-20200925 | 0.0000000000000000 | | | | SXP-20200925 | 0.0000000000000000 |
| | | | SXP-20210625 | 0.0000000000000000 | | | | SXP-20210625 | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-20210625 | 0.0000000000000000 | | | | THETA-20210625 | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000070000000000 | | | | TRX | 0.0000070000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | UBXT_LOCKED | 60.7801836400000000 | | | | UBXT_LOCKED | 60.7801836400000000 |
| | | | UNI-20210625 | 0.0000000000000000 | | | | UNI-20210625 | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 2.2790082952296517 | | | | USD | 2.2790082952296517 |
| | | | USDT | 0.0000000124919993 | | | | USDT | 0.0000000124919993 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-0325 | 0.0000000000000000 | | | | WAVES-0325 | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-20210625 | 0.0000000000000000 | | | | YFI-20210625 | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 19678 | Name on file | FTX Trading Ltd. | BNB | 0.0000166951251430 | 77399 | Name on file | FTX Trading Ltd. | BNB | 0.0000166951251430 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 26.1434951900000000 | | | | FTT | 26.1434951900000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0001921995835500 | | | | LUNA2 | 0.0001921995835500 |
| | | | LUNA2_LOCKED | 0.0004484416948800 | | | | LUNA2_LOCKED | 0.0004484416948800 |
| | | | SOL | 1.5646522420373196 | | | | SOL | 1.5646522420373196 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | TRX | 0.0019680000000000 | | | | TRX | 0.0019680000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 1,693.1582725816540 | | | | USD | 1,693.1582725816540 |
| | | | USDT | 1,044.0000001600000 | | | | USDT | 1,044.0000001600000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 0.0273367821212580 | | | | USTC | 0.0273367821212580 |
| 77238 | Name on file | FTX Trading Ltd. | BNB | 0.0000166951251430 | 77399 | Name on file | FTX Trading Ltd. | BNB | 0.0000166951251430 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 26.1434951900000000 | | | | FTT | 26.1434951900000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0001921995835500 | | | | LUNA2 | 0.0001921995835500 |
| | | | LUNA2_LOCKED | 0.0004484416948800 | | | | LUNA2_LOCKED | 0.0004484416948800 |
| | | | SOL | 1.5646522420373196 | | | | SOL | 1.5646522420373196 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | TRX | 0.0019680000000000 | | | | TRX | 0.0019680000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 1,693.1582725816540 | | | | USD | 1,693.1582725816540 |
| | | | USDT | 1,044.0000001600000 | | | | USDT | 1,044.0000001600000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 0.0273367821212580 | | | | USTC | 0.0273367821212580 |
| 38918 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 41924 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAPL-20201225 | 0.0000000000000000 | | | | AAPL-20201225 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0000000028191400 | | | | AMPL | 0.0000000028191400 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BLT | 10.0000000000000000 | | | | BLT | 10.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000039396400 | | | | BTC | 0.0000000039396400 |
| | | | BTC-20200925 | 0.0000000000000000 | | | | BTC-20200925 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.0000000000000000 | | | | BTC-MOVE-2020Q3 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0916 | 0.0000000000000000 | | | | BTC-MOVE-WK-0916 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200918 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200918 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20201002 | 0.0000000000000000 | | | | BTC-MOVE-WK-20201002 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20201016 | 0.0000000000000000 | | | | BTC-MOVE-WK-20201016 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20201023 | 0.0000000000000000 | | | | BTC-MOVE-WK-20201023 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20201030 | 0.0000000000000000 | | | | BTC-MOVE-WK-20201030 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20210625 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210625 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-20211231 | 0.0000000000000000 | | | | CHZ-20211231 | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-2020925 | 0.0000000000000000 | | | | CREAM-2020925 | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-20210625 | 0.0000000000000000 | | | | DEFI-20210625 | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIL-20201225 | 0.0000000000000000 | | | | FIL-20201225 | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 27.8000300000000000 | | | | FTT | 27.8000300000000000 |
| | | | FTT-PERP | 0.0000000000000014 | | | | FTT-PERP | 0.0000000000000014 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST | 350.0000000000000000 | | | | GST | 350.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MAPS | 100.9614140000000000 | | | | MAPS | 100.9614140000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OXY | 9.9981950000000000 | | | | OXY | 9.9981950000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL | 10.0013276600000000 | | | | SOL | 10.0013276600000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 21.0010387300000000 | | | | SRM | 21.0010387300000000 |
| | | | SRM_LOCKED | 0.7879727800000000 | | | | SRM_LOCKED | 0.7879727800000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000010000000000 | | | | TRX | 0.0000010000000000 |
| | | | TSLA-20201225 | 0.0000000000000000 | | | | TSLA-20201225 | 0.0000000000000000 |
| | | | TSLA-20210326 | 0.0000000000000000 | | | | TSLA-20210326 | 0.0000000000000000 |
| | | | TSLA-20210625 | 0.0000000000000000 | | | | TSLA-20210625 | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 5.5243471659047000 | | | | USD | 5.5243471659047000 |
| | | | USDT | 0.0000000109987570 | | | | USDT | 0.0000000109987570 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | WSB-20210326 | 0.0000000000000000 | | | | WSB-20210326 | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XRP-PERP | 0.000000000000 | | | | XRP-PERP | 0.000000000000 |
| | | | XTZ-PERP | 0.000000000000 | | | | XTZ-PERP | 0.000000000000 |
| | | | YFII-PERP | 0.000000000000 | | | | YFII-PERP | 0.000000000000 |
| | | | ZEC-PERP | 0.000000000000 | | | | ZEC-PERP | 0.000000000000 |
| 10940 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000 | 6522 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000 |
| | | | BNB | 0.007506492740180 | | | | BNB | 0.007506492740180 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | DAI | 0.000000000000 | | | | DAI | 0.000000000000 |
| | | | DFL | 6.660000000000000 | | | | DFL | 6.660000000000000 |
| | | | DOGE | 0.051691606119790 | | | | DOGE | 0.051691606119790 |
| | | | DOT | 0.091033100000000 | | | | DOT | 0.091033100000000 |
| | | | ETH | 0.000000000000 | | | | ETH | 0.000000000000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | FTM | 0.108593078317040 | | | | FTM | 0.108593078317040 |
| | | | FTT | 150.089788100000000 | | | | FTT | 150.089788100000000 |
| | | | LUNA2 | 0.004617899614000 | | | | LUNA2 | 0.004617899614000 |
| | | | LUNA2_LOCKED | 0.010775099100000 | | | | LUNA2_LOCKED | 0.010775099100000 |
| | | | LUNC-PERP | 0.000000000000 | | | | LUNC-PERP | 0.000000000000 |
| | | | MATIC | 0.000000000000 | | | | MATIC | 0.000000000000 |
| | | | NEAR-PERP | 0.000000000000 | | | | NEAR-PERP | 0.000000000000 |
| | | | NFT (290662162256944366/FTX EU - WE ARE HERE! #100962) | | | | | NFT (290662162256944366/FTX EU - WE ARE HERE! #100962) | |
| | | | NFT (372093028777276825/FTX EU - WE ARE HERE! #100522) | 1.000000000000000 | | | | NFT (372093028777276825/FTX EU - WE ARE HERE! #100522) | 1.000000000000000 |
| | | | NFT (412848112529348601/FTX EU - WE ARE HERE! #98808) | 1.000000000000000 | | | | NFT (412848112529348601/FTX EU - WE ARE HERE! #98808) | 1.000000000000000 |
| | | | SOL | 0.003717672659844 | | | | SOL | 0.003717672659844 |
| | | | SOL-PERP | 0.000000000000 | | | | SOL-PERP | 0.000000000000 |
| | | | SRM | 0.502622030000000 | | | | SRM | 0.502622030000000 |
| | | | SRM_LOCKED | 103.052653370000000 | | | | SRM_LOCKED | 103.052653370000000 |
| | | | STOXX-PERP | 0.000000000000 | | | | STOXX-PERP | 0.000000000000 |
| | | | TRX | 0.001046000000000 | | | | TRX | 0.001046000000000 |
| | | | USD | 1,801.25848312490910 | | | | USD | 1,801.25848312490910 |
| | | | USDT | 0.005051417518190 | | | | USDT | 0.005051417518190 |
| | | | USTC | 0.653680650441100 | | | | USTC | 0.653680650441100 |
| 10955 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000 | 6522 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000 |
| | | | BNB | 0.007308492740180 | | | | BNB | 0.007308492740180 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | DAI | 0.000000000000 | | | | DAI | 0.000000000000 |
| | | | DFL | 6.660000000000000 | | | | DFL | 6.660000000000000 |
| | | | DOGE | 0.051691606119790 | | | | DOGE | 0.051691606119790 |
| | | | DOT | 0.091033100000000 | | | | DOT | 0.091033100000000 |
| | | | ETH | 0.000000000000 | | | | ETH | 0.000000000000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | FTM | 0.108593078317040 | | | | FTM | 0.108593078317040 |
| | | | FTT | 150.089788100000000 | | | | FTT | 150.089788100000000 |
| | | | LUNA2 | 0.004617899614000 | | | | LUNA2 | 0.004617899614000 |
| | | | LUNA2_LOCKED | 0.010775099100000 | | | | LUNA2_LOCKED | 0.010775099100000 |
| | | | LUNC-PERP | 0.000000000000 | | | | LUNC-PERP | 0.000000000000 |
| | | | MATIC | 0.000000000000 | | | | MATIC | 0.000000000000 |
| | | | NEAR-PERP | 0.000000000000 | | | | NEAR-PERP | 0.000000000000 |
| | | | NFT (290662162256944366/FTX EU - WE ARE HERE! #100962) | | | | | NFT (290662162256944366/FTX EU - WE ARE HERE! #100962) | |
| | | | NFT (372093028777276825/FTX EU - WE ARE HERE! #100522) | 1.000000000000000 | | | | NFT (372093028777276825/FTX EU - WE ARE HERE! #100522) | 1.000000000000000 |
| | | | NFT (412848112529348601/FTX EU - WE ARE HERE! #98808) | 1.000000000000000 | | | | NFT (412848112529348601/FTX EU - WE ARE HERE! #98808) | 1.000000000000000 |
| | | | SOL | 0.003717672659844 | | | | SOL | 0.003717672659844 |
| | | | SOL-PERP | 0.000000000000 | | | | SOL-PERP | 0.000000000000 |
| | | | SRM | 0.502622030000000 | | | | SRM | 0.502622030000000 |
| | | | SRM_LOCKED | 103.052653370000000 | | | | SRM_LOCKED | 103.052653370000000 |
| | | | STOXX-PERP | 0.000000000000 | | | | STOXX-PERP | 0.000000000000 |
| | | | TRX | 0.001046000000000 | | | | TRX | 0.001046000000000 |
| | | | USD | 1,801.25848312490910 | | | | USD | 1,801.25848312490910 |
| | | | USDT | 0.005051417518190 | | | | USDT | 0.005051417518190 |
| | | | USTC | 0.653680650441100 | | | | USTC | 0.653680650441100 |
| 11668 | Name on file | FTX Trading Ltd. | USDC | 1,985.32624876000000 | 77833 | Name on file | FTX Trading Ltd. | USDC | 1,985.32624876000000 |
| 14759 | Name on file | FTX Trading Ltd. | BTC | 1,312.62599211000000 | 55910 | Name on file | FTX Trading Ltd. | BTC | 1,312.62599211000000 |
| | | | BTC-PERP | 0.093441530000000 | | | | BTC-PERP | 0.093441530000000 |
| | | | FTT | 29.694192600000000 | | | | FTT | 29.694192600000000 |
| | | | GST | 0.054710490000000 | | | | GST | 0.054710490000000 |
| | | | GST-PERP | 0.000000000000 | | | | GST-PERP | 0.000000000000 |
| | | | LUNA2 | 0.000060664553129 | | | | LUNA2 | 0.000060664553129 |
| | | | LUNA2_LOCKED | 0.000001101062679 | | | | LUNA2_LOCKED | 0.000001101062679 |
| | | | SOL | 0.002876790000000 | | | | SOL | 0.002876790000000 |
| | | | USD | 1.099674720900118 | | | | USD | 1.099674720900118 |
| | | | USTC | 0.000094340000000 | | | | USTC | 0.000094340000000 |
| 11554 | Name on file | FTX Trading Ltd. | BTC | 0.045321196000000 | 41935 | Name on file | FTX Trading Ltd. | BTC | 0.045321196000000 |
| | | | DOGE | 419.689374580000000 | | | | DOGE | 419.689374580000000 |
| | | | ETH | 1.000914224767400 | | | | ETH | 1.000914224767400 |
| | | | ETHW | 1.000580500000000 | | | | ETHW | 1.000580500000000 |
| | | | LUNA2 | 0.047879637370000 | | | | LUNA2 | 0.047879637370000 |
| | | | LUNA2_LOCKED | 0.111719531900000 | | | | LUNA2_LOCKED | 0.111719531900000 |
| | | | LUNC | 10,425.893642213154000 | | | | LUNC | 10,425.893642213154000 |
| | | | TRX | 0.001516000000000 | | | | TRX | 0.001516000000000 |
| | | | USDT | 1.299860277748320 | | | | USDT | 1.299860277748320 |
| 11596 | Name on file | FTX Trading Ltd. | BTC | 0.045321196000000 | 41935 | Name on file | FTX Trading Ltd. | BTC | 0.045321196000000 |
| | | | DOGE | 419.689374580000000 | | | | DOGE | 419.689374580000000 |
| | | | ETH | 1.000914224767400 | | | | ETH | 1.000914224767400 |
| | | | ETHW | 1.000580500000000 | | | | ETHW | 1.000580500000000 |
| | | | LUNA2 | 0.047879637370000 | | | | LUNA2 | 0.047879637370000 |
| | | | LUNA2_LOCKED | 0.111719531900000 | | | | LUNA2_LOCKED | 0.111719531900000 |
| | | | LUNC | 10,425.893642213154000 | | | | LUNC | 10,425.893642213154000 |
| | | | TRX | 0.001516000000000 | | | | TRX | 0.001516000000000 |
| | | | USDT | 1.299860277748320 | | | | USDT | 1.299860277748320 |
| 41931 | Name on file | FTX Trading Ltd. | BTC | 0.045321196000000 | 41935 | Name on file | FTX Trading Ltd. | BTC | 0.045321196000000 |
| | | | DOGE | 419.689374580000000 | | | | DOGE | 419.689374580000000 |
| | | | ETH | 1.000914224767400 | | | | ETH | 1.000914224767400 |
| | | | ETHW | 1.000580500000000 | | | | ETHW | 1.000580500000000 |
| | | | LUNA2 | 0.047879637370000 | | | | LUNA2 | 0.047879637370000 |
| | | | LUNA2_LOCKED | 0.111719531900000 | | | | LUNA2_LOCKED | 0.111719531900000 |
| | | | LUNC | 10,425.893642213154000 | | | | LUNC | 10,425.893642213154000 |
| | | | TRX | 0.001516000000000 | | | | TRX | 0.001516000000000 |
| | | | USDT | 1.299860277748320 | | | | USDT | 1.299860277748320 |
| 13619 | Name on file | FTX Trading Ltd. | | | 75287 | Name on file | FTX Trading Ltd. | | |
| 18549 | Name on file | FTX Trading Ltd. | BNB | 0.185777940000000 | 25189* | Name on file | FTX Trading Ltd. | BNB | 0.185777940000000 |
| | | | BTC | 0.041701250000000 | | | | BTC | 0.041701250000000 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | ETH | 0.396360862366610 | | | | ETH | 0.396360862366610 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | FTT | 25.016650967266177 | | | | FTT | 25.016650967266177 |
| | | | GMT-PERP | 0.000000000000 | | | | GMT-PERP | 0.000000000000 |
| | | | LOOKS | 0.000000010961820 | | | | LOOKS | 0.000000010961820 |
| | | | SOL | 0.000000840345669 | | | | SOL | 0.000000840345669 |
| | | | SPY | 0.000000000000 | | | | SPY | 0.000000000000 |
| | | | STETH | 0.000000031149244 | | | | STETH | 0.000000031149244 |
| | | | USD | 601.583870247139700 | | | | USD | 601.583870247139700 |
| | | | USDT | 240.398344738434100 | | | | USDT | 240.398344738434100 |
| | | | USTC-PERP | 0.000000000000 | | | | USTC-PERP | 0.000000000000 |
| 13826 | Name on file | FTX Trading Ltd. | BNB | 29.410273810000000 | 66470 | Name on file | FTX Trading Ltd. | BNB | 29.410273810000000 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | ETH | 2.000599901627408 | | | | ETH | 2.000599901627408 |
| | | | ETHW | 0.000000014051480 | | | | ETHW | 0.000000014051480 |
| | | | LUNA2 | 0.073461010990000 | | | | LUNA2 | 0.073461010990000 |
| | | | LUNA2_LOCKED | 0.171414492600000 | | | | LUNA2_LOCKED | 0.171414492600000 |
| | | | TRX | 0.000024000000000 | | | | TRX | 0.000024000000000 |
| | | | USD | 2.599026034171255 | | | | USD | 2.599026034171255 |
| 10900 | Name on file | FTX Trading Ltd. | AAVE | 0.000000001981500 | 54204 | Name on file | FTX Trading Ltd. | AAVE | 0.000000001981500 |
| | | | AKRO | 0.000000000000 | | | | AKRO | 0.000000000000 |
| | | | APE | 0.000000006587251 | | | | APE | 0.000000006587251 |
| | | | ATLAS | 1,385.362828163074600 | | | | ATLAS | 1,385.362828163074600 |
| | | | ATOM | 0.937021810000000 | | | | ATOM | 0.937021810000000 |
| | | | AUDIO | 29.009351142615174 | | | | AUDIO | 29.009351142615174 |
| | | | AURY | 0.000000000000 | | | | AURY | 0.000000000000 |
| | | | AVAX | 0.375132167374300 | | | | AVAX | 0.375132167374300 |
| | | | BAO | 10.000000000000000 | | | | BAO | 10.000000000000000 |
| | | | BIT | 0.000000000168012 | | | | BIT | 0.000000000168012 |
| | | | BNB | 0.031810893000000 | | | | BNB | 0.031810893000000 |
| | | | BTC | 0.086574819056482 | | | | BTC | 0.086574819056482 |
| | | | C98 | 0.000000080890400 | | | | C98 | 0.000000080890400 |
| | | | CRO | 73.524569988000000 | | | | CRO | 73.524569988000000 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| | | | DOGE | 0.001479981334536 | | | | DOGE | 0.001479981334536 |
| | | | EDEN | 0.000000000800000 | | | | EDEN | 0.000000000800000 |
| | | | ENS | 0.640623870000000 | | | | ENS | 0.640623870000000 |
| | | | ETH | 4.011782960000000 | | | | ETH | 4.011782960000000 |
| | | | ETHW | 0.075255414000000 | | | | ETHW | 0.075255414000000 |
| | | | FIDA | 0.000000002882325 | | | | FIDA | 0.000000002882325 |
| | | | FTM | 28.744203925148003 | | | | FTM | 28.744203925148003 |
| | | | GODS | 0.000000009706727 | | | | GODS | 0.000000009706727 |
| | | | HOLY | 0.000000006176000 | | | | HOLY | 0.000000006176000 |
| | | | IMX | 0.000000004751504 | | | | IMX | 0.000000004751504 |
| | | | KIN | 7.000000000000000 | | | | KIN | 7.000000000000000 |
| | | | LINK | 1.279314390000000 | | | | LINK | 1.279314390000000 |
| | | | LUNA2 | 0.082293582860000 | | | | LUNA2 | 0.082293582860000 |
| | | | LUNA2_LOCKED | 0.192014660000000 | | | | LUNA2_LOCKED | 0.192014660000000 |
| | | | MATIC | 12.007110958584121 | | | | MATIC | 12.007110958584121 |
| | | | MNGO | 0.000000005635042 | | | | MNGO | 0.000000005635042 |
| | | | NEAR | 1.981331106195718 | | | | NEAR | 1.981331106195718 |
| | | | NOXD | 14.303619180000000 | | | | NOXD | 14.303619180000000 |
| | | | POLIS | 18.437187000000000 | | | | POLIS | 18.437187000000000 |
| | | | RAY | 0.000000007858887 | | | | RAY | 0.000000007858887 |
| | | | RSR | 0.000000000000 | | | | RSR | 0.000000000000 |
| | | | RUNE | 0.000000004377477 | | | | RUNE | 0.000000004377477 |
| | | | SECO | 0.000000007153521 | | | | SECO | 0.000000007153521 |
| | | | SHIB | 0.000000000005672 | | | | SHIB | 0.000000000005672 |
| | | | SOL | 0.259375170000000 | | | | SOL | 0.259375170000000 |
| | | | SPELL | 0.000000005618076 | | | | SPELL | 0.000000005618076 |
| | | | STEP | 0.000000007564524 | | | | STEP | 0.000000007564524 |
| | | | SUSHI | 0.000000008835946 | | | | SUSHI | 0.000000008835946 |
| | | | TRX | 1.001163890000000 | | | | TRX | 1.001163890000000 |
| | | | TULIP | 0.000000000000 | | | | TULIP | 0.000000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 0.000113144617740 | | | | USD | 0.000113144617740 |
| | | | USTC | 0.000000036185183 | | | | USTC | 0.000000036185183 |
| 39622 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000 | 61709 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC | 0.00000000426512 | | | | BTC | 0.00000000426512 |
| | | | FTT | 650.87631000000000 | | | | FTT | 650.87631000000000 |
| | | | SRM | 2.15696110000000 | | | | SRM | 2.15696110000000 |
| | | | SRM_LOCKED | 13.20303450000000 | | | | SRM_LOCKED | 13.20303450000000 |
| | | | TRX | 0.00151800000000 | | | | TRX | 0.00151800000000 |
| | | | USD | 1.84942171359000 | | | | USD | 1.84942171359000 |
| | | | USDT | 0.00000000000000 | | | | USDT | 0.00000000000000 |
| 15388 | Name on file | FTX Trading Ltd. | AXS | 0.17461294000000 | 15441 | Name on file | FTX Trading Ltd. | AXS | 0.17461294000000 |
| | | | BTC | 2.00001850000000 | | | | BTC | 2.00001850000000 |
| | | | ETH | 0.00130000000000 | | | | ETH | 0.00130000000000 |
| | | | ETHW | 0.00130000000000 | | | | ETHW | 0.00130000000000 |
| | | | LUNA2 | 2.78270279400000 | | | | LUNA2 | 2.78270279400000 |
| | | | LUNA2_LOCKED | 6.49297318700000 | | | | LUNA2_LOCKED | 6.49297318700000 |
| | | | LUNC | 605,939.39216000000000 | | | | LUNC | 605,939.39216000000000 |
| | | | TRX | 0.00039300000000 | | | | TRX | 0.00039300000000 |
| | | | USD | 0.00645386599466 | | | | USD | 0.00645386599466 |
| | | | USDT | 7,743.24601176630000 | | | | USDT | 7,743.24601176630000 |
| 77688 | Name on file | FTX Trading Ltd. | ETH | 7.48061416000000 | 77772 | Name on file | FTX Trading Ltd. | ETH | 7.48061416000000 |
| | | | ION | 1.00000000000000 | | | | ION | 1.00000000000000 |
| | | | LUNA2 | 0.00002350000000 | | | | LUNA2 | 0.00002350000000 |
| | | | LUNA2_LOCKED | 0.00061566800000 | | | | LUNA2_LOCKED | 0.00061566800000 |
| | | | LUNC | 80.59000000000000 | | | | LUNC | 80.59000000000000 |
| | | | USD | 0.00000000914756 | | | | USD | 0.00000000914756 |
| | | | USDT | 4,952.71435366000000 | | | | USDT | 4,952.71435366000000 |
| 9785 | Name on file | FTX Trading Ltd. | AAVE | 2.00001000000000 | 62609 | Name on file | FTX Trading Ltd. | AAVE | 2.00001000000000 |
| | | | ATOM | 100.00000000000000 | | | | ATOM | 100.00000000000000 |
| | | | BEAR | 9.00000000000000 | | | | BEAR | 9.00000000000000 |
| | | | BTC | 0.01489184000000 | | | | BTC | 0.01489184000000 |
| | | | EDEN | 1,000.30389500000000 | | | | EDEN | 1,000.30389500000000 |
| | | | ENS | 100.00487814000000 | | | | ENS | 100.00487814000000 |
| | | | ETH | 0.00031045052658 | | | | ETH | 0.00031045052658 |
| | | | ETHW | 0.00031045052658 | | | | ETHW | 0.00031045052658 |
| | | | FIDA | 800.00000000000000 | | | | FIDA | 800.00000000000000 |
| | | | FTM | 0.01386000000000 | | | | FTM | 0.01386000000000 |
| | | | FTT | 580.27761620000000 | | | | FTT | 580.27761620000000 |
| | | | GRT | 1,000.00000000000000 | | | | GRT | 1,000.00000000000000 |
| | | | MAPS | 100.00118500000000 | | | | MAPS | 100.00118500000000 |
| | | | MATIC | 0.00390000000000 | | | | MATIC | 0.00390000000000 |
| | | | MER | 1,041.13631400000000 | | | | MER | 1,041.13631400000000 |
| | | | MNGO | 10,120.05010000000000 | | | | MNGO | 10,120.05010000000000 |
| | | | NFT (288741357545220546/THE HILL BY FTX #37102) | 1.00000000000000 | | | | NFT (288741357545220546/THE HILL BY FTX #37102) | 1.00000000000000 |
| | | | NFT (379588495373565557/THE HILL BY FTX #43848) | 1.00000000000000 | | | | NFT (379588495373565557/THE HILL BY FTX #43848) | 1.00000000000000 |
| | | | NFT (407877205825013250/FTX AU - WE ARE HERE! #16042) | 1.00000000000000 | | | | NFT (407877205825013250/FTX AU - WE ARE HERE! #16042) | 1.00000000000000 |
| | | | NFT (428651725664992376/FTX AU - WE ARE HERE! #27400) | 1.00000000000000 | | | | NFT (428651725664992376/FTX AU - WE ARE HERE! #27400) | 1.00000000000000 |
| | | | NFT (455601099524670653/FTX EU - WE ARE HERE! #16458) | 1.00000000000000 | | | | NFT (455601099524670653/FTX EU - WE ARE HERE! #16458) | 1.00000000000000 |
| | | | NFT (482521403766344452/FTX EU - WE ARE HERE! #144677) | 1.00000000000000 | | | | NFT (482521403766344452/FTX EU - WE ARE HERE! #144677) | 1.00000000000000 |
| | | | NFT (512408612450096717/FTX EU - WE ARE HERE! #134254) | 1.00000000000000 | | | | NFT (512408612450096717/FTX EU - WE ARE HERE! #134254) | 1.00000000000000 |
| | | | NFT (561131448701120107/FTX CRYPTO CUP 2022 KEY #5489) | 1.00000000000000 | | | | NFT (561131448701120107/FTX CRYPTO CUP 2022 KEY #5489) | 1.00000000000000 |
| | | | OXY | 0.09039800000000 | | | | OXY | 0.09039800000000 |
| | | | RAY | 1.00000000000000 | | | | RAY | 1.00000000000000 |
| | | | REEF | 9,980.04990000000000 | | | | REEF | 9,980.04990000000000 |
| | | | RUNE | 2,000.65105400000000 | | | | RUNE | 2,000.65105400000000 |
| | | | SNX | 0.04523735000000 | | | | SNX | 0.04523735000000 |
| | | | SOL | 35.89895180000000 | | | | SOL | 35.89895180000000 |
| | | | SRM | 210.02575290000000 | | | | SRM | 210.02575290000000 |
| | | | SRM_LOCKED | 118.14366520000000 | | | | SRM_LOCKED | 118.14366520000000 |
| | | | SUSHI | 50.93257025000000 | | | | SUSHI | 50.93257025000000 |
| | | | TRX | 0.00000200000000 | | | | TRX | 0.00000200000000 |
| | | | USD | 156.51986513186240 | | | | USD | 156.51986513186240 |
| | | | USDT | 0.86235064136274 | | | | USDT | 0.86235064136274 |
| 74925 | Name on file | FTX Trading Ltd. | GST | 0.00000007000000 | 86017 | Name on file | FTX Trading Ltd. | GST | 0.00000007000000 |
| | | | USD | 520.93630019700000 | | | | USD | 520.93630019700000 |
| | | | USDT | 0.00000001304043 | | | | USDT | 0.00000001304043 |
| 13054 | Name on file | FTX Trading Ltd. | SRM | 0.08701910000000 | 39366 | Name on file | FTX Trading Ltd. | SRM | 0.08701910000000 |
| | | | SRM_LOCKED | 1.61297649000000 | | | | SRM_LOCKED | 1.61297649000000 |
| | | | USD | 2,000.00000000000000 | | | | USD | 2,000.00000000000000 |
| 66147 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 66160 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS | 1,611.32911178000000 | | | | ATLAS | 1,611.32911178000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COPE | 26.00260000000000 | | | | COPE | 26.00260000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTT | 0.04771747621625 | | | | FTT | 0.04771747621625 |
| | | | KLUNC-PERP | 0.00000000000000 | | | | KLUNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | POLIS | 38.79424000000000 | | | | POLIS | 38.79424000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 4.09871446000000 | | | | SRM | 4.09871446000000 |
| | | | SRM_LOCKED | 0.08125486000000 | | | | SRM_LOCKED | 0.08125486000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | TRX | 0.00000043000000 | | | | TRX | 0.00000043000000 |
| | | | USD | 0.39772356276322 | | | | USD | 0.39772356276322 |
| | | | USDT | 0.00000022472725 | | | | USDT | 0.00000022472725 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 23206 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 55258 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.01051000000000 | | | | BTC | 0.01051000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL | 0.00000003699188 | | | | CEL | 0.00000003699188 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.32704029420000 | | | | ETH | 0.32704029420000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.77904029000000 | | | | ETHW | 0.77904029000000 |
| | | | EUR | 439.24744080775000 | | | | EUR | 439.24744080775000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.82904154000000 | | | | FTT | 25.82904154000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | HXRO | 124.92464100000000 | | | | HXRO | 124.92464100000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR | 0.50000000000000 | | | | NEAR | 0.50000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OXY | 54.99867000000000 | | | | OXY | 54.99867000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | RAY | 0.99810000000000 | | | | RAY | 0.99810000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RUNE | 3.38431932400000 | | | | RUNE | 3.38431932400000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 2.91514508000000 | | | | SOL | 2.91514508000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 50.41508442000000 | | | | SRM | 50.41508442000000 |
| | | | SRM_LOCKED | 0.30566170000000 | | | | SRM_LOCKED | 0.30566170000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 639.10942363967900 | | | | USD | 639.10942363967900 |
| | | | USDT | 0.72710334819622 | | | | USDT | 0.72710334819622 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 95346 | Name on file | FTX Trading Ltd. | AURY | 4.0000000000000000 | 95347 | Name on file | FTX Trading Ltd. | AURY | 4.0000000000000000 |
| | | | BEAR | 62.3200000000000000 | | | | BEAR | 62.3200000000000000 |
| | | | BNB | 0.0050711600000000 | | | | BNB | 0.0050711600000000 |
| | | | BTC | 0.0000168463354493 | | | | BTC | 0.0000168463354493 |
| | | | CRO | 0.0000000302294110 | | | | CRO | 0.0000000302294110 |
| | | | DFL | 4.9994860000000000 | | | | DFL | 4.9994860000000000 |
| | | | ENJ | 0.0000000000000000 | | | | ENJ | 0.0000000000000000 |
| | | | ETH | 4.3896889400000000 | | | | ETH | 4.3896889400000000 |
| | | | ETHW | 0.0009688940000000 | | | | ETHW | 0.0009688940000000 |
| | | | GMT | 0.8508500000000000 | | | | GMT | 0.8508500000000000 |
| | | | IMX | 0.0633870000000000 | | | | IMX | 0.0633870000000000 |
| | | | MANA | 0.0000000000000000 | | | | MANA | 0.0000000000000000 |
| | | | MOB | 0.2806373123100000 | | | | MOB | 0.2806373123100000 |
| | | | SAND | 0.0000000063620000 | | | | SAND | 0.0000000063620000 |
| | | | SOL | 0.0021359963070348 | | | | SOL | 0.0021359963070348 |
| | | | TRX | 47,631.0007770000000000 | | | | TRX | 47,631.0007770000000000 |
| | | | USD | 313.8361284910361000 | | | | USD | 313.8361284910361000 |
| | | | USDT | 0.0000001301730400 | | | | USDT | 0.0000001301730400 |
| | | | XRP | 0.0000000099776702 | | | | XRP | 0.0000000099776702 |
| 16232 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 54282 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000056 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW-PERP | 0.0000000000000000 | | | | ETHW-PERP | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTXDXY-PERP | 0.0000000000000000 | | | | FTXDXY-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | INJ-PERP | 0.0000000000000000 | | | | INJ-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | KLAY-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LTC-PERP | -0.0000000000000000 | | | | LTC-PERP | -0.0000000000000000 |
| | | | LUNA2 | 2.0508160900000000 | | | | LUNA2 | 2.0508160900000000 |
| | | | LUNA2_LOCKED | 4.7852394540000000 | | | | LUNA2_LOCKED | 4.7852394540000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0620000000000000 | | | | MATIC | 0.0620000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 | | | | MOB-PERP | 0.0000000000000000 |
| | | | MVDA10-PERP | 0.0000000000000000 | | | | MVDA10-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND | 0.9996000000000000 | | | | SAND | 0.9996000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SOL | 0.0097540000000000 | | | | SOL | 0.0097540000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 319.7077910747217650 | | | | USD | 319.7077910747217650 |
| | | | USDT | 56.7601504550000000 | | | | USDT | 56.7601504550000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 68174 | Name on file | FTX Trading Ltd. | 1INCH | 0.9300000000000000 | 72099 | Name on file | FTX Trading Ltd. | 1INCH | 0.9300000000000000 |
| | | | ALPHA | 0.7641000000000000 | | | | ALPHA | 0.7641000000000000 |
| | | | APT | 13.9972000000000000 | | | | APT | 13.9972000000000000 |
| | | | ASD | 0.0500600000000000 | | | | ASD | 0.0500600000000000 |
| | | | ATLAS | 31,353.7280000000000000 | | | | ATLAS | 31,353.7280000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO | 0.2250000000000000 | | | | AUDIO | 0.2250000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AXS | 0.0997800000000000 | | | | AXS | 0.0997800000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BTC | 0.0081979200000000 | | | | BTC | 0.0081979200000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98 | 581.8836000000000000 | | | | C98 | 581.8836000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CEL | 0.0883800000000000 | | | | CEL | 0.0883800000000000 |
| | | | CHR | 400.8788000000000000 | | | | CHR | 400.8788000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ | 9.2720000000000000 | | | | CHZ | 9.2720000000000000 |
| | | | COPE | 0.9899000000000000 | | | | COPE | 0.9899000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DYDX | 7.4985000000000000 | | | | DYDX | 7.4985000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | GODS | 0.0971000000000000 | | | | GODS | 0.0971000000000000 |
| | | | IMX | 229.0516000000000000 | | | | IMX | 229.0516000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 0.0000000125167192 | | | | LUNA2_LOCKED | 0.0000000125167192 |
| | | | LUNC | 0.0011700000000000 | | | | LUNC | 0.0011700000000000 |
| | | | MANA | 293.9344000000000000 | | | | MANA | 293.9344000000000000 |
| | | | OXY | 0.9888000000000000 | | | | OXY | 0.9888000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | RAY | 233.9510000000000000 | | | | RAY | 233.9510000000000000 |
| | | | SAND | 0.8564000000000000 | | | | SAND | 0.8564000000000000 |
| | | | SHIB | 499,920.0000000000000000 | | | | SHIB | 499,920.0000000000000000 |
| | | | SLP | 339.9320000000000000 | | | | SLP | 339.9320000000000000 |
| | | | SNX | 0.0860000000000000 | | | | SNX | 0.0860000000000000 |
| | | | SNY | 0.9944000000000000 | | | | SNY | 0.9944000000000000 |
| | | | SRM | 792.5050300000000000 | | | | SRM | 792.5050300000000000 |
| | | | SRM_LOCKED | 0.7023717100000000 | | | | SRM_LOCKED | 0.7023717100000000 |
| | | | STEP-PERP | 0.0000000000000170 | | | | STEP-PERP | 0.0000000000000170 |
| | | | SUN | 0.0004110000000000 | | | | SUN | 0.0004110000000000 |
| | | | TLM | 2,573.4851000000000000 | | | | TLM | 2,573.4851000000000000 |
| | | | TOMO | 0.0145600000000000 | | | | TOMO | 0.0145600000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | USD | 874.4910206591749000 | | | | USD | 874.4910206591749000 |
| 14258 | Name on file | FTX Trading Ltd. | DOT | 1,086.9414239625393960 | 54022 | Name on file | FTX Trading Ltd. | DOT | 1,086.9414239625393960 |
| | | | LUNA2_LOCKED | 929.4280250000000000 | | | | LUNA2_LOCKED | 929.4280250000000000 |
| | | | LUNC | 547.1601211586382000 | | | | LUNC | 547.1601211586382000 |
| | | | SXP | 0.0359723475690198 | | | | SXP | 0.0359723475690198 |
| | | | USD | 0.0062294356000000 | | | | USD | 0.0062294356000000 |
| | | | USDT | 0.0000000390831340 | | | | USDT | 0.0000000390831340 |
| | | | USTC | 0.0000000013891300 | | | | USTC | 0.0000000013891300 |
| 45719 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 60774 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000011 | | | | ALGO-PERP | 0.0000000000000011 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000028 | | | | ALPHA-PERP | 0.0000000000000028 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000056 | | | | APE-PERP | 0.0000000000000056 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |

| | | | | Claims to be Disallowed | | | | | Surviving Claims |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | AGD-PERP | 0.0000000000000000 | | | | AGD-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000005 | | | | AVAX-PERP | 0.0000000000000005 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000028 | | | | BADGER-PERP | 0.0000000000000028 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | CRB-PERP | 0.0000000000000000 | | | | CRB-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000011 | | | | CELO-PERP | 0.0000000000000011 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000014 | | | | CREAM-PERP | 0.0000000000000014 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DAWN-PERP | 0.0000000000000000 | | | | DAWN-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | -0.0000000000000127 | | | | EOS-PERP | -0.0000000000000127 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW-PERP | 0.0000000000000000 | | | | ETHW-PERP | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000046 | | | | FLM-PERP | 0.0000000000000046 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FLUX-PERP | 0.0000000000000000 | | | | FLUX-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000013 | | | | HT-PERP | 0.0000000000000013 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | INJ-PERP | 0.0000000000000000 | | | | INJ-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | KLAY-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000000000000 | | | | LTC | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000000000000 | | | | LUNA2 | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 3.2146667900000000 | | | | LUNA2_LOCKED | 3.2146667900000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000007432580 | | | | LUNC-PERP | 0.0000000007432580 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 | | | | MOB-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | ORBS-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000051178 | | | | PUNDIX-PERP | 0.0000000000051178 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000000000 | | | | RON-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0420000000000000 | | | | SOL | 0.0420000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.1087770000000000 | | | | TRX | 0.1087770000000000 |
| | | | TRX-0624 | 0.0000000000000000 | | | | TRX-0624 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 2,451.8260803704307000 | | | | USD | 2,451.8260803704307000 |
| | | | USDT | 4.1474072149511120 | | | | USDT | 4.1474072149511120 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000007182759 | | | | XRP | 0.0000000007182759 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000001 | | | | XTZ-PERP | 0.0000000000000001 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 14216 | Name on file | FTX Trading Ltd. | BNB | 0.0000000002500000 | 53846 | Name on file | FTX Trading Ltd. | BNB | 0.0000000002500000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000011250000 | | | | ETH | 0.0000000011250000 |
| | | | ETH-PERP | 0.0000000000651065 | | | | ETH-PERP | 0.0000000000651065 |
| | | | ETHW | 0.0052189000000000 | | | | ETHW | 0.0052189000000000 |
| | | | FTT | 0.0001045910000000 | | | | FTT | 0.0001045910000000 |
| | | | MATIC | 0.0001000000000000 | | | | MATIC | 0.0001000000000000 |
| | | | OXY | 0.3778623000000000 | | | | OXY | 0.3778623000000000 |
| | | | OXY_LOCKED | 2,637,676.6221377000000 | | | | OXY_LOCKED | 2,637,676.6221377000000 |
| | | | RAY | 0.2580421700000000 | | | | RAY | 0.2580421700000000 |
| | | | SHIB | 0.0000016160000000 | | | | SHIB | 0.0000016160000000 |
| | | | SNX | 0.0231636500000000 | | | | SNX | 0.0231636500000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL | 0.017646320000000 | | | | SOL | 0.017646320000000 |
| | | | SRM | 36.347198710000000 | | | | SRM | 36.347198710000000 |
| | | | SRM_LOCKED | 575.778841300000000 | | | | SRM_LOCKED | 575.778841300000000 |
| | | | SUSHI | 0.083457940000000 | | | | SUSHI | 0.083457940000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRUMPFEBWIN | 54.426.000000000000 | | | | TRUMPFEBWIN | 54.426.000000000000 |
| | | | TRX | 0.001134000000000 | | | | TRX | 0.001134000000000 |
| | | | USD | 394.298148874935160 | | | | USD | 394.298148874935160 |
| | | | USDT | 561.969145477735330 | | | | USDT | 561.969145477735330 |
| 63300 | Name on file | FTX Trading Ltd. | DOT-PERP | -0.000000000000198 | 63308 | Name on file | FTX Trading Ltd. | DOT-PERP | -0.000000000000198 |
| | | | ETH | 0.013970000000000 | | | | ETH | 0.013970000000000 |
| | | | ETHW | 0.013976986390082 | | | | ETHW | 0.013976986390082 |
| | | | LUNA2 | 0.113791297000000 | | | | LUNA2 | 0.113791297000000 |
| | | | LUNA2_LOCKED | 0.265517693000000 | | | | LUNA2_LOCKED | 0.265517693000000 |
| | | | LUNC | 24.778.730000000000 | | | | LUNC | 24.778.730000000000 |
| | | | PAXG | 0.060966000000000 | | | | PAXG | 0.060966000000000 |
| | | | USD | 13.568469663885150 | | | | USD | 13.568469663885150 |
| 15024 | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.000000000000014 | 60574 | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.000000000000014 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BAT | 0.000047090000000 | | | | BAT | 0.000047090000000 |
| | | | BNB | 0.000002038377268 | | | | BNB | 0.000002038377268 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 0.017063639933007 | | | | CRO | 0.017063639933007 |
| | | | ETH | 0.003714709900000 | | | | ETH | 0.003714709900000 |
| | | | ETH-PERP | -0.000000000000007 | | | | ETH-PERP | -0.000000000000007 |
| | | | EUR | 0.012146456812960 | | | | EUR | 0.012146456812960 |
| | | | FTM | 0.000925759101851 | | | | FTM | 0.000925759101851 |
| | | | FTT | 13.072863950341251 | | | | FTT | 13.072863950341251 |
| | | | FTT-PERP | -0.000000000000000 | | | | FTT-PERP | -0.000000000000000 |
| | | | LUNA2 | 0.000049427877930 | | | | LUNA2 | 0.000049427877930 |
| | | | LUNA2_LOCKED | 0.000094161715170 | | | | LUNA2_LOCKED | 0.000094161715170 |
| | | | LUNC | 0.000129100000000 | | | | LUNC | 0.000129100000000 |
| | | | MATIC | 0.000000007912000 | | | | MATIC | 0.000000007912000 |
| | | | RUNE | 0.088710985600000 | | | | RUNE | 0.088710985600000 |
| | | | SOL | 0.000737080000000 | | | | SOL | 0.000737080000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 2.177.460530910806160 | | | | USD | 2.177.460530910806160 |
| | | | USDT | 1,200.273089549807800 | | | | USDT | 1,200.273089549807800 |
| | | | | | | | | USDC | 0.000197200000000 |
| 44684 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 59631 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20210625 | 0.000000000000000 | | | | ADA-20210625 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000004273951 | | | | AVAX | 0.000000004273951 |
| | | | AVAX-PERP | 0.000000000000007 | | | | AVAX-PERP | 0.000000000000007 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNBBULL | 0.000000000141600 | | | | BNBBULL | 0.000000000141600 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000004276620 | | | | BTC | 0.000000004276620 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0331 | 0.000000000000000 | | | | BTC-0331 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210723 | 0.000000000000000 | | | | BTC-MOVE-WK-20210723 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000004641145 | | | | BULL | 0.000000004641145 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFIBULL | 0.000000000000000 | | | | DEFIBULL | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000000000000 | | | | DOGE | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGEBULL | 0.000000007875000 | | | | DOGEBULL | 0.000000007875000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | | | DOT-20210625 | 0.000000000000000 |
| | | | DOT-20210924 | 0.000000000000000 | | | | DOT-20210924 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000014 | | | | DYDX-PERP | 0.000000000000014 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.000000004717519 | | | | ETH | 0.000000004717519 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0331 | 0.000000000000000 | | | | ETH-0331 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETHBULL | 0.000000007720000 | | | | ETHBULL | 0.000000007720000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000004475719 | | | | ETHW | 0.000000004475719 |
| | | | FTM | 0.000000016593955 | | | | FTM | 0.000000016593955 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 300.018675142818400 | | | | FTT | 300.018675142818400 |
| | | | FTT-PERP | 0.000000000000017 | | | | FTT-PERP | 0.000000000000017 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000021 | | | | ICP-PERP | 0.000000000000021 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 21.800000000000000 | | | | LUNA2 | 21.800000000000000 |
| | | | LUNA2_LOCKED | 50.900000000000000 | | | | LUNA2_LOCKED | 50.900000000000000 |
| | | | LUNC | 0.000000007969076 | | | | LUNC | 0.000000007969076 |
| | | | LUNC-PERP | -0.000000000054207 | | | | LUNC-PERP | -0.000000000054207 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000113 | | | | SAND-PERP | 0.000000000000113 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000078 | | | | SOL-PERP | 0.000000000000078 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | THETA-20210625 | 0.000000000000014 | | | | THETA-20210625 | 0.000000000000014 |
| | | | THETA-20210924 | 0.000000000000000 | | | | THETA-20210924 | 0.000000000000000 |
| | | | THETABULL | 0.000000000061002 | | | | THETABULL | 0.000000000061002 |
| | | | THETA-PERP | 0.000000000000041 | | | | THETA-PERP | 0.000000000000041 |
| | | | UNI-PERP | 0.000000000000028 | | | | UNI-PERP | 0.000000000000028 |
| | | | USD | 2,247.685496561345000 | | | | USD | 2,247.685496561345000 |
| | | | USDT | 299.939391018171600 | | | | USDT | 299.939391018171600 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 67651 | Name on file | FTX Trading Ltd. | BTC | 0.000085148636140 | 67680 | Name on file | FTX Trading Ltd. | BTC | 0.000085148636140 |
| | | | ETH | -0.000000092926050 | | | | ETH | -0.000000092926050 |
| | | | FTT | 3.261075976265978 | | | | FTT | 3.261075976265978 |
| | | | LUNA2 | 2.666547944000000 | | | | LUNA2 | 2.666547944000000 |
| | | | LUNA2_LOCKED | 6.221941207000000 | | | | LUNA2_LOCKED | 6.221941207000000 |
| | | | SUN | 10.957000000000000 | | | | SUN | 10.957000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 1,702.065170650164600 | | | | USD | 1,702.065170650164600 |
| | | | USDT | 0.003250847878746 | | | | USDT | 0.003250847878746 |
| | | | USTC | 377.462749937122200 | | | | USTC | 377.462749937122200 |
| 37932 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 67428 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.000000045132130 | | | | BNB | 0.000000045132130 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 54.027253025784994 | | | | FTT | 54.027253025784994 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | LINK | 3.861.849843800000000 | | | | LINK | 3.861.849843800000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000042 | | | | SOL-PERP | 0.000000000000042 |
| | | | USD | 0.449458148851140 | | | | USD | 0.449458148851140 |
| | | | USDT | 0.000000015960628 | | | | USDT | 0.000000015960628 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| 76267 | Name on file | FTX Trading Ltd. | DAI | 8.203424520000000 | 86186 | Name on file | FTX Trading Ltd. | DAI | 8.203424520000000 |
| | | | GALA | 0.280255476000000 | | | | GALA | 0.280255476000000 |
| | | | LUNA2 | 13.815404790000000 | | | | LUNA2 | 13.815404790000000 |
| | | | LUNA2_LOCKED | 32.220944510000000 | | | | LUNA2_LOCKED | 32.220944510000000 |
| | | | LUNC | 1,008,333.480179900000000 | | | | LUNC | 1,008,333.480179900000000 |
| | | | SHIB | 6,177,535.541020000000000 | | | | SHIB | 6,177,535.541020000000000 |
| | | | USD | 0.048514410000000 | | | | USD | 0.048514410000000 |
| 86148 | Name on file | FTX Trading Ltd. | DAI | 8.203424520000000 | 86186 | Name on file | FTX Trading Ltd. | DAI | 8.203424520000000 |
| | | | GALA | 0.280255476000000 | | | | GALA | 0.280255476000000 |
| | | | LUNA2 | 13.815404790000000 | | | | LUNA2 | 13.815404790000000 |
| | | | LUNA2_LOCKED | 32.220944510000000 | | | | LUNA2_LOCKED | 32.220944510000000 |
| | | | LUNC | 1,008,333.480179900000000 | | | | LUNC | 1,008,333.480179900000000 |
| | | | SHIB | 6,177,535.541020000000000 | | | | SHIB | 6,177,535.541020000000000 |
| | | | USD | 0.048514410000000 | | | | USD | 0.048514410000000 |
| 81604 | Name on file | FTX Trading Ltd. | ALICE | 0.000000000000000 | 81634 | Name on file | FTX Trading Ltd. | ALICE | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.089100000000000 | | | | ATOM | 0.089100000000000 |
| | | | ATOMBULL | 0.000000007500000 | | | | ATOMBULL | 0.000000007500000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Ticker | Ticker Quantity |
| | | | BCHBULL | 0.000000000000000 | | | | BCHBULL | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000001028500000 | | | | BTC | 0.000001028500000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000007184000 | | | | BULL | 0.000000007184000 |
| | | | DOGEBEAR2021 | 0.000000009975000 | | | | DOGEBEAR2021 | 0.000000009975000 |
| | | | DOGEBULL | 0.000000000567500 | | | | DOGEBULL | 0.000000000567500 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000093250000 | | | | ETH | 0.000000093250000 |
| | | | ETHBULL | 0.000000007715000 | | | | ETHBULL | 0.000000007715000 |
| | | | ETH-PERP | 0.000000000000001 | | | | ETH-PERP | 0.000000000000001 |
| | | | ETHW | 4.774000003411480 | | | | ETHW | 4.774000003411480 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 1,000.001651174026140 | | | | FTT | 1,000.001651174026140 |
| | | | FTT-PERP | 1.200000000000000 | | | | FTT-PERP | 1.200000000000000 |
| | | | GALFAN | 6.800000000000000 | | | | GALFAN | 6.800000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRTBULL | 0.000000001125000 | | | | GRTBULL | 0.000000001125000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HGET | 0.047105437500000 | | | | HGET | 0.047105437500000 |
| | | | IMX | 0.048888890000000 | | | | IMX | 0.048888890000000 |
| | | | LINKBULL | 0.000000003175000 | | | | LINKBULL | 0.000000003175000 |
| | | | LTC | 0.000000005000000 | | | | LTC | 0.000000005000000 |
| | | | LTCBULL | 0.000000007500000 | | | | LTCBULL | 0.000000007500000 |
| | | | LUNA2 | 0.008824512931000 | | | | LUNA2 | 0.008824512931000 |
| | | | LUNA2_LOCKED | 0.019234878400000 | | | | LUNA2_LOCKED | 0.019234878400000 |
| | | | LUNA2-PERP | 0.000000000000227 | | | | LUNA2-PERP | 0.000000000000227 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS | 60,261.492946750000000 | | | | MAPS | 60,261.492946750000000 |
| | | | MATIC | 0.012250000000000 | | | | MATIC | 0.012250000000000 |
| | | | MCB | 3.920000000000000 | | | | MCB | 3.920000000000000 |
| | | | MOB | 0.000000006169800 | | | | MOB | 0.000000006169800 |
| | | | OXY | 0.631889750000000 | | | | OXY | 0.631889750000000 |
| | | | PERP | 0.000000005000000 | | | | PERP | 0.000000005000000 |
| | | | RUNE | 0.009714000000000 | | | | RUNE | 0.009714000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 1.058185750000000 | | | | SRM | 1.058185750000000 |
| | | | SRM_LOCKED | 287.101814250000000 | | | | SRM_LOCKED | 287.101814250000000 |
| | | | SUSHIBEAR | 0.000000008000000 | | | | SUSHIBEAR | 0.000000008000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXPBULL | 0.000000000250000 | | | | SXPBULL | 0.000000000250000 |
| | | | TRUMP | 0.000000000000227 | | | | TRUMP | 0.000000000000227 |
| | | | TRX | 0.000011000000000 | | | | TRX | 0.000011000000000 |
| | | | USD | 89.851195752662750 | | | | USD | 89.851195752662750 |
| | | | USDT | 0.000000005764684 | | | | USDT | 0.000000005764684 |
| | | | USTC | 0.966020000000000 | | | | USTC | 0.966020000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VETBULL | 0.000000000325000 | | | | VETBULL | 0.000000000325000 |
| | | | XLMBULL | 0.000000000025000 | | | | XLMBULL | 0.000000000025000 |
| | | | XRPBULL | 0.000000000500000 | | | | XRPBULL | 0.000000000500000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZBULL | 0.000000000500000 | | | | XTZBULL | 0.000000000500000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 13001 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 | 85873 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 |
| | | | BTC | 2.095815007000000 | | | | BTC | 2.095815007000000 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 16.750000000000000 | | | | ETH | 16.750000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 16.750000000000000 | | | | ETHW | 16.750000000000000 |
| | | | FTT | 274.157966000000000 | | | | FTT | 274.157966000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.035380415660000 | | | | LUNA2 | 0.035380415660000 |
| | | | LUNA2_LOCKED | 0.082554300210000 | | | | LUNA2_LOCKED | 0.082554300210000 |
| | | | LUNC | 7.704.160000000000000 | | | | LUNC | 7.704.160000000000000 |
| | | | SOL | 0.000000001508390 | | | | SOL | 0.000000001508390 |
| | | | SOL-1230 | -803.400000000000000 | | | | SOL-1230 | -803.400000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 6,279.129729176000 | | | | USD | 6,279.129729176000 |
| | | | USDT | 0.004594883928303 | | | | USDT | 0.004594883928303 |
| 65864 | Name on file | FTX Trading Ltd. | ALCX | 0.000025680000000 | 63895 | Name on file | FTX Trading Ltd. | ALCX | 0.000025680000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000199986367614 | | | | BTC | 0.000199986367614 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COPE | 0.215664700000000 | | | | COPE | 0.215664700000000 |
| | | | DAI | 0.052575190000000 | | | | DAI | 0.052575190000000 |
| | | | DOGE | 0.447100000000000 | | | | DOGE | 0.447100000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000007700000 | | | | ETH | 0.000000007700000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.000000008023539 | | | | ETHW | 1.000000008023539 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.095896600000000 | | | | FTT | 25.095896600000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000227 | | | | KNC-PERP | 0.000000000000227 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000016799 | | | | LUNC-PERP | 0.000000000016799 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NKN-PERP | 0.000000000000000 | | | | NKN-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.001613099000000 | | | | SOL | 0.001613099000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.197008150000000 | | | | SRM | 0.197008150000000 |
| | | | SRM_LOCKED | 1.692472770000000 | | | | SRM_LOCKED | 1.692472770000000 |
| | | | STORJ-PERP | 0.000000000000227 | | | | STORJ-PERP | 0.000000000000227 |
| | | | SUSHI | 0.209982750000000 | | | | SUSHI | 0.209982750000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.041923980710142 | | | | USD | 0.041923980710142 |
| | | | USDT | 0.016000000365049 | | | | USDT | 0.016000000365049 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 68964 | Name on file | FTX Trading Ltd. | 1INCH | 2.000000000000000 | 76465 | Name on file | FTX Trading Ltd. | 1INCH | 2.000000000000000 |
| | | | AAVE | 0.020000000000000 | | | | AAVE | 0.020000000000000 |
| | | | ALICE | 2.500000000000000 | | | | ALICE | 2.500000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS | 130.000000000000000 | | | | ATLAS | 130.000000000000000 |
| | | | AUDIO | 1.000000000000000 | | | | AUDIO | 1.000000000000000 |
| | | | AXS | 0.100000000000000 | | | | AXS | 0.100000000000000 |
| | | | BNB | 0.009994000000000 | | | | BNB | 0.009994000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.001282352600000 | | | | BTC | 0.001282352600000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 50.000000000000000 | | | | CRO | 50.000000000000000 |
| | | | DOT | 0.700000000000000 | | | | DOT | 0.700000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.012999640000000 | | | | ETH | 0.012999640000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.013988900000000 | | | | ETHW | 0.013988900000000 |
| | | | FTM | 6.000000000000000 | | | | FTM | 6.000000000000000 |
| | | | FTT | 2.000000000000000 | | | | FTT | 2.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | LINK | 0.100000000000000 | | | | LINK | 0.100000000000000 |
| | | | LTC | 0.110000000000000 | | | | LTC | 0.110000000000000 |
| | | | LUNA2 | 0.169615123755000 | | | | LUNA2 | 0.169615123755000 |
| | | | LUNA2_LOCKED | 0.395768618850000 | | | | LUNA2_LOCKED | 0.395768618850000 |
| | | | LUNC | 36,934.050000000000000 | | | | LUNC | 36,934.050000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 5.000000000000000 | | | | MATIC | 5.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | POLIS | 2.29576600000000 | | | | POLIS | 2.29576600000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | RAY | 0.99964000000000 | | | | RAY | 0.99964000000000 |
| | | | REN | 15.00000000000000 | | | | REN | 15.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND | 2.00000000000000 | | | | SAND | 2.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SNX | 0.99985600000000 | | | | SNX | 0.99985600000000 |
| | | | SOL | 0.12998200000000 | | | | SOL | 0.12998200000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 2.00000000000000 | | | | SRM | 2.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | TRX | 0.99046000000000 | | | | TRX | 0.99046000000000 |
| | | | USD | 17.04896971879435 | | | | USD | 17.04896971879435 |
| | | | USDT | 0.00000000771676 | | | | USDT | 0.00000000771676 |
| | | | XRP | 61.25064036863189 | | | | XRP | 61.25064036863189 |
| 18400 | Name on file | FTX Trading Ltd. | 1INCH | 2.00000000000000 | 76465 | Name on file | FTX Trading Ltd. | 1INCH | 2.00000000000000 |
| | | | AAVE | 0.02000000000000 | | | | AAVE | 0.02000000000000 |
| | | | ALICE | 1.50000000000000 | | | | ALICE | 1.50000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ATLAS | 130.00000000000000 | | | | ATLAS | 130.00000000000000 |
| | | | AUDIO | 3.00000000000000 | | | | AUDIO | 3.00000000000000 |
| | | | AXS | 0.10000000000000 | | | | AXS | 0.10000000000000 |
| | | | BNB | 0.00999900000000 | | | | BNB | 0.00999900000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00128100000000 | | | | BTC | 0.00128100000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRO | 50.00000000000000 | | | | CRO | 50.00000000000000 |
| | | | DOT | 0.70000000000000 | | | | DOT | 0.70000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETH | 0.01299964000000 | | | | ETH | 0.01299964000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.01299892000000 | | | | ETHW | 0.01299892000000 |
| | | | FTM | 8.00000000000000 | | | | FTM | 8.00000000000000 |
| | | | FTT | 0.20000000000000 | | | | FTT | 0.20000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | LINK | 0.50000000000000 | | | | LINK | 0.50000000000000 |
| | | | LTC | 0.11000000000000 | | | | LTC | 0.11000000000000 |
| | | | LUNA2 | 0.16961512370000 | | | | LUNA2 | 0.16961512370000 |
| | | | LUNA2_LOCKED | 0.39576861885000 | | | | LUNA2_LOCKED | 0.39576861885000 |
| | | | LUNC | 36,934.05000000000000 | | | | LUNC | 36,934.05000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 5.00000000000000 | | | | MATIC | 5.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | POLIS | 2.29976600000000 | | | | POLIS | 2.29976600000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | RAY | 0.99964000000000 | | | | RAY | 0.99964000000000 |
| | | | REN | 15.00000000000000 | | | | REN | 15.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND | 2.00000000000000 | | | | SAND | 2.00000000000000 |
| | | | SNX | 0.99985600000000 | | | | SNX | 0.99985600000000 |
| | | | SOL | 0.12998200000000 | | | | SOL | 0.12998200000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 2.00000000000000 | | | | SRM | 2.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | TRX | 0.99046000000000 | | | | TRX | 0.99046000000000 |
| | | | USD | 17.04896971879435 | | | | USD | 17.04896971879435 |
| | | | USDT | 0.00000000771676 | | | | USDT | 0.00000000771676 |
| | | | XRP | 61.25064036863189 | | | | XRP | 61.25064036863189 |
| 50894 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 84250 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000227 | | | | AVAX-PERP | 0.00000000000227 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000031 | | | | BNB-PERP | 0.00000000000031 |
| | | | BTC | 0.00000003844109 | | | | BTC | 0.00000003844109 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000001818 | | | | DYDX-PERP | 0.00000000001818 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETH | 0.00014700000000 | | | | ETH | 0.00014700000000 |
| | | | ETH-PERP | 0.00000000000017 | | | | ETH-PERP | 0.00000000000017 |
| | | | ETHW | 0.00014700000000 | | | | ETHW | 0.00014700000000 |
| | | | EUR | 1.09750824411646 | | | | EUR | 1.09750824411646 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.04606790128230 | | | | FTT | 25.04606790128230 |
| | | | FTT-PERP | 0.00000000002005 | | | | FTT-PERP | 0.00000000002005 |
| | | | GME-20221026 | 0.00000000000000 | | | | GME-20221026 | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000404 | | | | ICP-PERP | 0.00000000000404 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000013 | | | | LINK-PERP | 0.00000000000013 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000002046 | | | | LUNC-PERP | 0.00000000002046 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | | | MEDIA-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.00313456241704 | | | | SOL | 0.00313456241704 |
| | | | SOL-PERP | 0.00000000000775 | | | | SOL-PERP | 0.00000000000775 |
| | | | SRM | 9.02471262000000 | | | | SRM | 9.02471262000000 |
| | | | SRM_LOCKED | 41.80661557000000 | | | | SRM_LOCKED | 41.80661557000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000018189 | | | | STEP-PERP | 0.00000000018189 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TULIP-PERP | 0.00000000000000 | | | | TULIP-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 48,235.20081780913000 | | | | USD | 48,235.20081780913000 |
| | | | USDT | 0.00000016241366 | | | | USDT | 0.00000016241366 |
| | | | XRP | 0.36590510000000 | | | | XRP | 0.36590510000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| 74178 | Name on file | FTX Trading Ltd. | BTC | 0.00539950478000 | 74717 | Name on file | FTX Trading Ltd. | BTC | 0.00539950478000 |
| | | | DOGE | 839.84518800000000 | | | | DOGE | 839.84518800000000 |
| | | | FTT | 25.00000000000000 | | | | FTT | 25.00000000000000 |
| | | | NFT (2956756786218231166/MONACO TICKET STUB #152) | | | | | NFT (2956756786218231166/MONACO TICKET STUB #152) | |
| | | | NFT (3002153965158245)/AUSTRIA TICKET STUB #98) | 1.00000000000000 | | | | NFT (3002153965158245)/AUSTRIA TICKET STUB #98) | 1.00000000000000 |
| | | | NFT (3244357794337170)/FTX AU - WE ARE HERE! #4836) | | | | | NFT (3244357794337170)/FTX AU - WE ARE HERE! #4836) | |
| | | | NFT (3311556169367199)/THE HILL BY FTX #3398) | 1.00000000000000 | | | | NFT (3311556169367199)/THE HILL BY FTX #3398) | 1.00000000000000 |
| | | | NFT (3784228381868366)/FTX AU - WE ARE HERE! #16061) | | | | | NFT (3784228381868366)/FTX AU - WE ARE HERE! #16061) | |
| | | | NFT (4251185041081442)/BTFX CRYPTO CUP 2022 KEY #95) | 1.00000000000000 | | | | NFT (4251185041081442)/BTFX CRYPTO CUP 2022 KEY #95) | 1.00000000000000 |
| | | | NFT (4295051030656760)/HUNGARY TICKET STUB #1787) | | | | | NFT (4295051030656760)/HUNGARY TICKET STUB #1787) | |
| | | | NFT (4665658543495466)/BAKU TICKET STUB #664) | 1.00000000000000 | | | | NFT (4665658543495466)/BAKU TICKET STUB #664) | 1.00000000000000 |
| | | | NFT (5413005603574957)/MONTREAL TICKET STUB #53) | | | | | NFT (5413005603574957)/MONTREAL TICKET STUB #53) | |
| | | | NFT (5588056918553102621)/FRANCE TICKET STUB #80) | 1.00000000000000 | | | | NFT (5588056918553102621)/FRANCE TICKET STUB #80) | 1.00000000000000 |
| | | | USD | 19.26214158000000 | | | | USD | 19.26214158000000 |
| 10276 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 11774 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | AGLD | 22.00000000000000 | | | | AGLD | 22.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM | 0.00000021292923 | | | | ATOM | 0.00000021292923 |
| | | | ATOM-PERP | 0.00000000000412 | | | | ATOM-PERP | 0.00000000000412 |
| | | | AVAX-PERP | 0.00000000000014 | | | | AVAX-PERP | 0.00000000000014 |
| | | | AXS-PERP | 0.00000000000014 | | | | AXS-PERP | 0.00000000000014 |
| | | | BAO | 69.00000000000000 | | | | BAO | 69.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB | 0.00000001142407 | | | | BNB | 0.00000001142407 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.04722210317654 | | | | BTC | 0.04722210317654 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRO | 0.00000010195934 | | | | CRO | 0.00000010195934 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV | 0.00000000978952 | | | | CRV | 0.00000000978952 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DENT | 7.000000000000000 | | | | DENT | 7.000000000000000 |
| | | | DOGE | 0.000000016747286 | | | | DOGE | 0.000000016747286 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000012 | | | | DOT-PERP | -0.000000000000012 |
| | | | DYDX-PERP | 0.000000000000003 | | | | DYDX-PERP | 0.000000000000003 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000009315467 | | | | ETH | 0.000000009315467 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.386395605009264 | | | | ETHW | 1.386395605009264 |
| | | | EUR | 0.000049382377734 | | | | EUR | 0.000049382377734 |
| | | | FIDA | 1.009625950000000 | | | | FIDA | 1.009625950000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000010191948 | | | | FTT | 0.000000010191948 |
| | | | FTT-PERP | 0.000000000000007 | | | | FTT-PERP | 0.000000000000007 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | KIN | 70.000000000000000 | | | | KIN | 70.000000000000000 |
| | | | LINK-PERP | -0.000000000000007 | | | | LINK-PERP | -0.000000000000007 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000002554760890 | | | | LUNA2 | 0.000002554760890 |
| | | | LUNA2_LOCKED | 0.000005961108744 | | | | LUNA2_LOCKED | 0.000005961108744 |
| | | | LUNC | 0.000000014420614 | | | | LUNC | 0.000000014420614 |
| | | | LUNC-PERP | -0.000000023844766 | | | | LUNC-PERP | -0.000000023844766 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000071 | | | | NEAR-PERP | 0.000000000000071 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RSR | 4.000000000000000 | | | | RSR | 4.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000014 | | | | SOL-PERP | 0.000000000000014 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | STETH | 0.470048115153716 | | | | STETH | 0.470048115153716 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 11.000000000000000 | | | | TRX | 11.000000000000000 |
| | | | UBXT | 11.000000000000000 | | | | UBXT | 11.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -0.293445516955067 | | | | USD | -0.293445516955067 |
| | | | USDT | 0.000000069865651 | | | | USDT | 0.000000069865651 |
| | | | USTC | 0.000000005568530 | | | | USTC | 0.000000005568530 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 18057 | Name on file | FTX Trading Ltd. | BAO | 5.000000000000000 | 69023 | Name on file | FTX Trading Ltd. | BAO | 5.000000000000000 |
| | | | BTC | 0.002002960000000 | | | | BTC | 0.002002960000000 |
| | | | DOGE | 14.090001980000000 | | | | DOGE | 14.090001980000000 |
| | | | ETH | 0.003493800000000 | | | | ETH | 0.003493800000000 |
| | | | ETHW | 0.003452730000000 | | | | ETHW | 0.003452730000000 |
| | | | FTT | 0.248902620000000 | | | | FTT | 0.248902620000000 |
| | | | KIN | 3.000000000000000 | | | | KIN | 3.000000000000000 |
| | | | KNC | 0.447114690000000 | | | | KNC | 0.447114690000000 |
| | | | LUNA2 | 0.573727581600000 | | | | LUNA2 | 0.573727581600000 |
| | | | LUNA2_LOCKED | 1.296501830000000 | | | | LUNA2_LOCKED | 1.296501830000000 |
| | | | LUNC | 125,499.818990010000000 | | | | LUNC | 125,499.818990010000000 |
| | | | SHIB | 217,853.438608740000000 | | | | SHIB | 217,853.438608740000000 |
| | | | SOL | 0.051630130000000 | | | | SOL | 0.051630130000000 |
| | | | TSLA | 0.015040890000000 | | | | TSLA | 0.015040890000000 |
| | | | USD | 0.000217262997387 | | | | USD | 0.000217262997387 |
| | | | USDT | 0.000000007584520 | | | | USDT | 0.000000007584520 |
| | | | XRP | 19.766062996559036 | | | | XRP | 19.766062996559036 |
| 15310 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 58322 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | APT | 0.000000009384626 | | | | APT | 0.000000009384626 |
| | | | BAO | 0.000000002787284 | | | | BAO | 0.000000002787284 |
| | | | BNB | 0.000000001209716 | | | | BNB | 0.000000001209716 |
| | | | BTC | 0.000000007352026 | | | | BTC | 0.000000007352026 |
| | | | DODO | 0.000000006088070 | | | | DODO | 0.000000006088070 |
| | | | DOGE | 0.000000003972184 | | | | DOGE | 0.000000003972184 |
| | | | ETH | 0.000000003180530 | | | | ETH | 0.000000003180530 |
| | | | FIDA | 0.000000005000000 | | | | FIDA | 0.000000005000000 |
| | | | FTM | 0.000000005280458 | | | | FTM | 0.000000005280458 |
| | | | FTT | 0.000000008377551 | | | | FTT | 0.000000008377551 |
| | | | GMT | 0.000000003744877 | | | | GMT | 0.000000003744877 |
| | | | LUNA2 | 0.001875215899000 | | | | LUNA2 | 0.001875215899000 |
| | | | LUNA2_LOCKED | 0.004375503764000 | | | | LUNA2_LOCKED | 0.004375503764000 |
| | | | MATIC | 0.000000009787550 | | | | MATIC | 0.000000009787550 |
| | | | SLRS | 0.000000009339961 | | | | SLRS | 0.000000009339961 |
| | | | SOL | 82.690298920210990 | | | | SOL | 82.690298920210990 |
| | | | SWEAT | 0.000000004487696 | | | | SWEAT | 0.000000004487696 |
| | | | TRX | 0.000000004484029 | | | | TRX | 0.000000004484029 |
| | | | USD | 0.000000127408946 | | | | USD | 0.000000127408946 |
| | | | USDT | 0.000000016156727 | | | | USDT | 0.000000016156727 |
| | | | ZRX | 0.000000002514745 | | | | ZRX | 0.000000002514745 |
| 12938 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 | 61361 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 |
| | | | ATLAS | 650.956651470000000 | | | | ATLAS | 650.956651470000000 |
| | | | BTC | 0.007319010000000 | | | | BTC | 0.007319010000000 |
| | | | ETH | 0.000000003943070 | | | | ETH | 0.000000003943070 |
| | | | FTT | 33.896186570000000 | | | | FTT | 33.896186570000000 |
| | | | FTT-PERP | 0.000000000000056 | | | | FTT-PERP | 0.000000000000056 |
| | | | LOOKS | 0.000000000436120 | | | | LOOKS | 0.000000000436120 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.037205955100000 | | | | LUNA2 | 0.037205955100000 |
| | | | LUNA2_LOCKED | 0.086813895230000 | | | | LUNA2_LOCKED | 0.086813895230000 |
| | | | LUNC | 7,265.554039090000000 | | | | LUNC | 7,265.554039090000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000000091037 | | | | MATIC | 0.000000000091037 |
| | | | MSOL | 0.000447690000000 | | | | MSOL | 0.000447690000000 |
| | | | SOL | 2.163005100143620 | | | | SOL | 2.163005100143620 |
| | | | SOL-PERP | 0.000000000002387 | | | | SOL-PERP | 0.000000000002387 |
| | | | TRX | 70,000.076596300000000 | | | | TRX | 70,000.076596300000000 |
| | | | USD | 72,626.773304847290000 | | | | USD | 72,626.773304847290000 |
| | | | USDT | 0.000247132588078 | | | | USDT | 0.000247132588078 |
| | | | USTC | 0.600880000000000 | | | | USTC | 0.600880000000000 |
| 41411 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 64559 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000005000000 | | | | AAVE | 0.000000005000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | -0.000000000000003 | | | | ALCX-PERP | -0.000000000000003 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000001298079 | | | | ATOM | 0.000000001298079 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-20210924 | 0.000000000000000 | | | | AVAX-20210924 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000113 | | | | AVAX-PERP | 0.000000000000113 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000010808529951 | | | | BTC | 0.000010808529951 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000015 | | | | BTC-PERP | -0.000000000000015 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000056 | | | | CREAM-PERP | 0.000000000000056 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.000000005614895 | | | | DOT | 0.000000005614895 |
| | | | DOT-PERP | -0.000000000000397 | | | | DOT-PERP | -0.000000000000397 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000367318823800 | | | | ETH | 0.000367318823800 |
| | | | ETH-PERP | 0.000000000000074 | | | | ETH-PERP | 0.000000000000074 |
| | | | ETHW | 0.000367308591401 | | | | ETHW | 0.000367308591401 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1,400.051323700821000 | | | | FTT | 1,400.051323700821000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GAL-PERP | 0.0000000000 | | | | GAL-PERP | 0.0000000000 |
| | | | GMT-PERP | 0.0000000000 | | | | GMT-PERP | 0.0000000000 |
| | | | GRT-PERP | 0.0000000000 | | | | GRT-PERP | 0.0000000000 |
| | | | GST-PERP | 0.0000000000 | | | | GST-PERP | 0.0000000000 |
| | | | HOLY-PERP | 0.0000000000 | | | | HOLY-PERP | 0.0000000000 |
| | | | HT-PERP | 0.0000000000 | | | | HT-PERP | 0.0000000000 |
| | | | HUM-PERP | 0.0000000000 | | | | HUM-PERP | 0.0000000000 |
| | | | ICP-PERP | 0.0000000000 | | | | ICP-PERP | 0.0000000000 |
| | | | IMX-PERP | 0.0000000000 | | | | IMX-PERP | 0.0000000000 |
| | | | IOST-PERP | 0.0000000000 | | | | IOST-PERP | 0.0000000000 |
| | | | JASMY-PERP | 0.0000000000 | | | | JASMY-PERP | 0.0000000000 |
| | | | KAVA-PERP | 0.0000000000 | | | | KAVA-PERP | 0.0000000000 |
| | | | KLAY-PERP | 0.0000000000 | | | | KLAY-PERP | 0.0000000000 |
| | | | KNC-PERP | 0.0000000000 | | | | KNC-PERP | 0.0000000000 |
| | | | KSHIB-PERP | 0.0000000000 | | | | KSHIB-PERP | 0.0000000000 |
| | | | KSM-PERP | 0.0000000000 | | | | KSM-PERP | 0.0000000000 |
| | | | KSOS-PERP | 0.0000000000 | | | | KSOS-PERP | 0.0000000000 |
| | | | LEO-PERP | 0.0000000000 | | | | LEO-PERP | 0.0000000000 |
| | | | LINK-PERP | 0.0000000000 | | | | LINK-PERP | 0.0000000000 |
| | | | LOOKS-PERP | 0.0000000000 | | | | LOOKS-PERP | 0.0000000000 |
| | | | LRC-PERP | 0.0000000000 | | | | LRC-PERP | 0.0000000000 |
| | | | LUNA2 | 4.8210916000000 | | | | LUNA2 | 4.8210916000000 |
| | | | LUNA2_LOCKED | 11.2492170900000 | | | | LUNA2_LOCKED | 11.2492170900000 |
| | | | LUNC-PERP | 0.0000000000 | | | | LUNC-PERP | 0.0000000000 |
| | | | MANA-PERP | 0.0000000000 | | | | MANA-PERP | 0.0000000000 |
| | | | MAPS-PERP | 0.0000000000 | | | | MAPS-PERP | 0.0000000000 |
| | | | MATIC-PERP | 0.0000000000 | | | | MATIC-PERP | 0.0000000000 |
| | | | MEDIA-PERP | 0.0000000000 | | | | MEDIA-PERP | 0.0000000000 |
| | | | MER-PERP | 0.0000000000 | | | | MER-PERP | 0.0000000000 |
| | | | MID-PERP | 0.0000000000 | | | | MID-PERP | 0.0000000000 |
| | | | MINA-PERP | 0.0000000000 | | | | MINA-PERP | 0.0000000000 |
| | | | MKR-PERP | 0.0000000000 | | | | MKR-PERP | 0.0000000000 |
| | | | MNGO-PERP | 0.0000000000 | | | | MNGO-PERP | 0.0000000000 |
| | | | MOB-PERP | 0.0000000000 | | | | MOB-PERP | 0.0000000000 |
| | | | MTL-PERP | 0.0000000000 | | | | MTL-PERP | 0.0000000000 |
| | | | NEAR-PERP | 0.0000000000 | | | | NEAR-PERP | 0.0000000000 |
| | | | OP-PERP | 0.0000000000 | | | | OP-PERP | 0.0000000000 |
| | | | OXY-PERP | 0.0000000000 | | | | OXY-PERP | 0.0000000000 |
| | | | PEOPLE-PERP | 0.0000000000 | | | | PEOPLE-PERP | 0.0000000000 |
| | | | PERP-PERP | 0.0000000000 | | | | PERP-PERP | 0.0000000000 |
| | | | POLIS-PERP | 0.0000000000 | | | | POLIS-PERP | 0.0000000000 |
| | | | PRIV-PERP | 0.0000000000 | | | | PRIV-PERP | 0.0000000000 |
| | | | PROM-PERP | 0.0000000000 | | | | PROM-PERP | 0.0000000000 |
| | | | PUNDIX-PERP | 0.0000000000 | | | | PUNDIX-PERP | 0.0000000000 |
| | | | RAMP-PERP | 0.0000000000 | | | | RAMP-PERP | 0.0000000000 |
| | | | RAY-PERP | 0.0000000000 | | | | RAY-PERP | 0.0000000000 |
| | | | REN-PERP | 0.0000000000 | | | | REN-PERP | 0.0000000000 |
| | | | RNDR-PERP | 0.0000000000 | | | | RNDR-PERP | 0.0000000000 |
| | | | ROSE-PERP | 0.0000000000 | | | | ROSE-PERP | 0.0000000000 |
| | | | RSR-PERP | 0.0000000000 | | | | RSR-PERP | 0.0000000000 |
| | | | RUNE-PERP | 0.0000000000 | | | | RUNE-PERP | 0.0000000000 |
| | | | SAND-PERP | 0.0000000000 | | | | SAND-PERP | 0.0000000000 |
| | | | SC-PERP | 0.0000000000 | | | | SC-PERP | 0.0000000000 |
| | | | SCRT-PERP | 0.0000000000 | | | | SCRT-PERP | 0.0000000000 |
| | | | SHIB-PERP | 0.0000000000 | | | | SHIB-PERP | 0.0000000000 |
| | | | SHIT-PERP | 0.0000000000 | | | | SHIT-PERP | 0.0000000000 |
| | | | SKL-PERP | 0.0000000000 | | | | SKL-PERP | 0.0000000000 |
| | | | SLP-PERP | 0.0000000000 | | | | SLP-PERP | 0.0000000000 |
| | | | SNX-PERP | 0.0000000000 | | | | SNX-PERP | 0.0000000000 |
| | | | SOL | 0.0000001130440 | | | | SOL | 0.0000001130440 |
| | | | SOL-PERP | 0.0000000000 | | | | SOL-PERP | 0.0000000000 |
| | | | SPELL-PERP | 0.0000000000 | | | | SPELL-PERP | 0.0000000000 |
| | | | SRM | 60.8181284000000 | | | | SRM | 60.8181284000000 |
| | | | SRM_LOCKED | 405.7646242000000 | | | | SRM_LOCKED | 405.7646242000000 |
| | | | SRM-PERP | 0.0000000000 | | | | SRM-PERP | 0.0000000000 |
| | | | SRN-PERP | 0.0000000000 | | | | SRN-PERP | 0.0000000000 |
| | | | STEP | 0.0000000000 | | | | STEP | 0.0000000000 |
| | | | STEP-PERP | 0.0000000000 | | | | STEP-PERP | 0.0000000000 |
| | | | STMX-PERP | 0.0000000000 | | | | STMX-PERP | 0.0000000000 |
| | | | STORJ-PERP | 0.0000000000 | | | | STORJ-PERP | 0.0000000000 |
| | | | STX-PERP | 0.0000000000 | | | | STX-PERP | 0.0000000000 |
| | | | SUSHI-PERP | 0.0000000000 | | | | SUSHI-PERP | 0.0000000000 |
| | | | SXP-PERP | 0.0000000000 | | | | SXP-PERP | 0.0000000000 |
| | | | THETA-PERP | 0.0000000000 | | | | THETA-PERP | 0.0000000000 |
| | | | TLM-PERP | 0.0000000000 | | | | TLM-PERP | 0.0000000000 |
| | | | TRU-PERP | 0.0000000000 | | | | TRU-PERP | 0.0000000000 |
| | | | TRX-PERP | 0.0000000000 | | | | TRX-PERP | 0.0000000000 |
| | | | UNI-PERP | 0.0000000000 | | | | UNI-PERP | 0.0000000000 |
| | | | USD | 77,474.6137687450000 | | | | USD | 77,474.6137687450000 |
| | | | USDT | 0.0000002051447 | | | | USDT | 0.0000002051447 |
| | | | USTC-PERP | 0.0000000000 | | | | USTC-PERP | 0.0000000000 |
| | | | WAVES-PERP | 0.0000000000 | | | | WAVES-PERP | 0.0000000000 |
| | | | XEM-PERP | 0.0000000000 | | | | XEM-PERP | 0.0000000000 |
| | | | XLM-PERP | 0.0000000000 | | | | XLM-PERP | 0.0000000000 |
| | | | XRP-PERP | 0.0000000000 | | | | XRP-PERP | 0.0000000000 |
| | | | XTZ-PERP | 0.0000000000 | | | | XTZ-PERP | 0.0000000000 |
| | | | YFI-PERP | 0.0000000000 | | | | YFI-PERP | 0.0000000000 |
| | | | YFII-PERP | 0.0000000000 | | | | YFII-PERP | 0.0000000000 |
| | | | ZIL-PERP | 0.0000000000 | | | | ZIL-PERP | 0.0000000000 |
| | | | ZRX-PERP | 0.0000000000 | | | | ZRX-PERP | 0.0000000000 |
| 68428 | Name on file | FTX Trading Ltd. | BTC | 0.0003227030229800 | 76083 | Name on file | FTX Trading Ltd. | BTC | 0.0003227030221980 |
| | | | ETH | 0.0012620978044406 | | | | ETH | 0.0012620978044406 |
| | | | FTT | 25.4921816023695446 | | | | FTT | 25.4921816023695446 |
| | | | LTC | 0.0000000553120322 | | | | LTC | 0.0000000553120322 |
| | | | MATIC | 0.0000000000000000 | | | | MATIC | 0.0000000000000000 |
| | | | OMG | 0.0000000000000000 | | | | OMG | 0.0000000000000000 |
| | | | SOL | 0.0000000000977769 | | | | SOL | 0.0000000000300736 |
| | | | SRM | 0.1799410800000000 | | | | SRM | 0.1799410800000000 |
| | | | SRM_LOCKED | 51.9729878100000000 | | | | SRM_LOCKED | 51.9729878100000000 |
| | | | USD | 0.2626250519907770 | | | | USD | 0.2626250519907770 |
| | | | USDT | 0.0000111119840460 | | | | USDT | 0.0000111119840460 |
| 63693 | Name on file | FTX Trading Ltd. | ANC | 50.0000000000000000 | 46586 | Name on file | FTX Trading Ltd. | ANC | 50.0000000000000000 |
| | | | BTC | 0.1164767960000000 | | | | BTC | 0.1164767960000000 |
| | | | CRO | 599.9100000000000000 | | | | CRO | 599.9100000000000000 |
| | | | ETH | 1.1924301713332240 | | | | ETH | 1.1924301713332240 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 1.1924301700000000 | | | | ETHW | 1.1924301700000000 |
| | | | EUR | 774.3883651000000000 | | | | EUR | 774.3883651000000000 |
| | | | LTC | 1.4994518000000000 | | | | LTC | 1.4994518000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.1422178042900000 | | | | LUNA2 | 0.1422178042900000 |
| | | | LUNA2_LOCKED | 0.3318416333400000 | | | | LUNA2_LOCKED | 0.3318416333400000 |
| | | | LUNC | 30,968.2347142000000000 | | | | LUNC | 30,968.2347142000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | SOL | 1.4293802000000000 | | | | SOL | 1.4293802000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | 89.7391450387087400 | | | | USD | 89.7391450387087400 |
| | | | USDT | 0.0000000155873727 | | | | USDT | 0.0000000155873727 |
| | | | XRP | 99.9820000000000000 | | | | XRP | 99.9820000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 18947 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.0000000000000000 | 56459 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000005456 | | | | AXS-PERP | 0.0000000000005456 |
| | | | BAND-PERP | 0.0000000001104415 | | | | BAND-PERP | 0.0000000001104415 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000004 | | | | CVX-PERP | 0.0000000000000004 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000526207 | | | | FLM-PERP | 0.0000000000526207 |
| | | | FLOW-PERP | 0.0000000000036637 | | | | FLOW-PERP | 0.0000000000036637 |
| | | | FTT | 160.0000000000000000 | | | | FTT | 160.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | KLAY-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 130.5560450000000000 | | | | LUNA2_LOCKED | 130.5560450000000000 |
| | | | LUNA2-PERP | 0.0000000000291919 | | | | LUNA2-PERP | 0.0000000000291919 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 6,531.0000000000000000 | | | | MATIC-PERP | 6,531.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOS-PERP | -1,870.0000000000000000 | | | | SOS-PERP | -1,870.0000000000000000 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | USD | 99,656.6372649505000 | | | | USD | 99,656.6372649505000 |
| 83628 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000014056400 | 83662 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000014056400 |
| | | | BTC | 0.0000000146468312 | | | | BTC | 0.0000000146468312 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000000000000000 | | | | BULL | 0.0000000000000000 |
| | | | COMP | 0.0000000000000000 | | | | COMP | 0.0000000000000000 |
| | | | CREAM | 0.0061620000000000 | | | | CREAM | 0.0061620000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH | 0.0001242600000000 | | | | ETH | 0.0001242600000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0001243000000000 | | | | ETHW | 0.0001243000000000 |
| | | | FIDA | 1.6075667000000000 | | | | FIDA | 1.6075667000000000 |
| | | | FIDA_LOCKED | 3.7105270700000000 | | | | FIDA_LOCKED | 3.7105270700000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 0.0026381898231063 | | | | FTT | 0.0026381898231063 |
| | | | LINK | 0.0000000000456712 | | | | LINK | 0.0000000000456712 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | SNX | 0.0000000000000000 | | | | SNX | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL | 60.0000000000000000 | | | | SPELL | 60.0000000000000000 |
| | | | SPY-1230 | 0.0000000000000000 | | | | SPY-1230 | 0.0000000000000000 |
| | | | SRM | 2.4858179000000000 | | | | SRM | 2.4858179000000000 |
| | | | SRM_LOCKED | 8.3785476000000000 | | | | SRM_LOCKED | 8.3785476000000000 |
| | | | USD | 15,554.7426845065000 | | | | USD | 15,554.7426845065000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Ticker | Ticker Quantity |
| 39791 | Name on file | FTX Trading Ltd. | XRP-PERP | 0.000000000000000 | 56607 | Name on file | FTX Trading Ltd. | XRP-PERP | 0.000000000000000 |
| | | | BTC | 2.669887413500000 | | | | BTC | 2.669887413500000 |
| | | | ETH | 0.000618000000000 | | | | ETH | 0.000618000000000 |
| | | | ETHW | 0.000618000000000 | | | | ETHW | 0.000618000000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USDT | 22.149607079000000 | | | | USDT | 22.149607079000000 |
| 44718 | Name on file | FTX Trading Ltd. | AURY | 104.454830600000000 | 71815 | Name on file | FTX Trading Ltd. | AURY | 104.454830600000000 |
| | | | BNB | 0.000000007660802 | | | | BNB | 0.000000007660802 |
| | | | CAD | 0.002841000000000 | | | | CAD | 0.002841000000000 |
| | | | FTT | 5.689153410000000 | | | | FTT | 5.689153410000000 |
| | | | LUNA2 | 4.591978100000000 | | | | LUNA2 | 4.591978100000000 |
| | | | LUNA2_LOCKED | 10.715548900000000 | | | | LUNA2_LOCKED | 10.715548900000000 |
| | | | LUNC | 1,000,000.000000000000000 | | | | LUNC | 1,000,000.000000000000000 |
| | | | USD | 0.000000016176260 | | | | USD | 0.000000016176260 |
| 15597 | Name on file | FTX Trading Ltd. | AAVE | 1.046709344802310 | 76365 | Name on file | FTX Trading Ltd. | AAVE | 1.046709344802310 |
| | | | APE | 4.451168408089880 | | | | APE | 4.451168408089880 |
| | | | ATOM | 6.410548379322940 | | | | ATOM | 6.410548379322940 |
| | | | AVAX | 30.511632528287300 | | | | AVAX | 30.511632528287300 |
| | | | AXS | 1.379564396360170 | | | | AXS | 1.379564396360170 |
| | | | BAT | 499.700000000000000 | | | | BAT | 499.700000000000000 |
| | | | BRZ | 0.000000009440000 | | | | BRZ | 0.000000009440000 |
| | | | BTC | 0.080307193697740 | | | | BTC | 0.080307193697740 |
| | | | ETH | 0.683552284541590 | | | | ETH | 0.683552284541590 |
| | | | ETHW | 0.680255763781750 | | | | ETHW | 0.680255763781750 |
| | | | FTM | 123.936913171323500 | | | | FTM | 123.936913171323500 |
| | | | FTT | 8.853446508704144 | | | | FTT | 8.853446508704144 |
| | | | GRT | 2,301.718478968951000 | | | | GRT | 2,301.718478968951000 |
| | | | HNT | 23.798385000000000 | | | | HNT | 23.798385000000000 |
| | | | LINK | 3.099280240000000 | | | | LINK | 3.099280240000000 |
| | | | LOOKS | 133.000000000000000 | | | | LOOKS | 133.000000000000000 |
| | | | LUNA2 | 0.014129454910000 | | | | LUNA2 | 0.014129454910000 |
| | | | LUNA2_LOCKED | 0.032968728120000 | | | | LUNA2_LOCKED | 0.032968728120000 |
| | | | LUNC | 4.946708526420960 | | | | LUNC | 4.946708526420960 |
| | | | MATIC | 425.280755836386100 | | | | MATIC | 425.280755836386100 |
| | | | RNDR | 361.174566220000000 | | | | RNDR | 361.174566220000000 |
| | | | SNX | 40.405699301606130 | | | | SNX | 40.405699301606130 |
| | | | SOL | 19.353532972181415 | | | | SOL | 19.353532972181415 |
| | | | SRM | 0.000195170000000 | | | | SRM | 0.000195170000000 |
| | | | SRM_LOCKED | 0.001402350000000 | | | | SRM_LOCKED | 0.001402350000000 |
| | | | UNI | 47.580299920610540 | | | | UNI | 47.580299920610540 |
| | | | USD | 1.281852567059774 | | | | USD | 1.281852567059774 |
| | | | USDT | 0.000000005250000 | | | | USDT | 0.000000005250000 |
| 10135 | Name on file | FTX Trading Ltd. | 1INCH-0930 | 0.000000000000000 | 54066 | Name on file | FTX Trading Ltd. | 1INCH-0930 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADABULL | 0.000000001252500 | | | | ADABULL | 0.000000001252500 |
| | | | ADA-PERP | 0.000000000000004 | | | | ADA-PERP | 0.000000000000004 |
| | | | AGLD-PERP | 0.000000000000054 | | | | AGLD-PERP | 0.000000000000054 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000042 | | | | ATLAS-PERP | 0.000000000000042 |
| | | | ATOM-PERP | 0.000000000000012 | | | | ATOM-PERP | 0.000000000000012 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000041 | | | | AVAX-PERP | 0.000000000000041 |
| | | | AXS | 0.000000001273416 | | | | AXS | 0.000000001273416 |
| | | | AXS-PERP | 0.000000000000014 | | | | AXS-PERP | 0.000000000000014 |
| | | | BAND-PERP | 0.000000000000184 | | | | BAND-PERP | 0.000000000000184 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.000000000000000 | | | | BCH | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000003677772 | | | | BNB | 0.000000003677772 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000005493910 | | | | BTC | 0.000000005493910 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOT-0930 | 0.000000000000000 | | | | DOT-0930 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.005226440544836 | | | | FTT | 0.005226440544836 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000007393738 | | | | MATIC | 0.000000007393738 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000013 | | | | PUNDIX-PERP | 0.000000000000013 |
| | | | REN | 0.000000015524215 | | | | REN | 0.000000015524215 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000168 | | | | ROSE-PERP | 0.000000000000168 |
| | | | RUNE | 0.000000007384140 | | | | RUNE | 0.000000007384140 |
| | | | SAND | 0.000000006220776 | | | | SAND | 0.000000006220776 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.129800000000000 | | | | SRM | 0.129800000000000 |
| | | | SRM_LOCKED | 74.038395120000000 | | | | SRM_LOCKED | 74.038395120000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 1,647.328747327513800 | | | | USD | 1,647.328747327513800 |
| | | | USDT | 0.000000011287465 | | | | USDT | 0.000000011287465 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 10104 | Name on file | FTX Trading Ltd. | ALGOBULL | 573.887.200000000000000 | 10120 | Name on file | FTX Trading Ltd. | ALGOBULL | 573.887.200000000000000 |
| | | | APT-PERP | 4.000000000000000 | | | | APT-PERP | 4.000000000000000 |
| | | | BNB | 0.000000005974427 | | | | BNB | 0.000000005974427 |
| | | | BTC | 0.000000007825765 | | | | BTC | 0.000000007825765 |
| | | | COMPBULL | 3,228,847.660905350000000 | | | | COMPBULL | 3,228,847.660905350000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | FTT | 0.000000006188994 | | | | FTT | 0.000000006188994 |
| | | | GXTBULL | 165,031.800905475000000 | | | | GXTBULL | 165,031.800905475000000 |
| | | | LINKBULL | 2,652.936538100000000 | | | | LINKBULL | 2,652.936538100000000 |
| | | | LTC | 0.000000009517953 | | | | LTC | 0.000000009517953 |
| | | | LTCBULL | 65,085.849377280000000 | | | | LTCBULL | 65,085.849377280000000 |
| | | | LUNA2 | 0.325383300000000 | | | | LUNA2 | 0.325383300000000 |
| | | | LUNA2_LOCKED | 0.759227714100000 | | | | LUNA2_LOCKED | 0.759227714100000 |
| | | | LUNC | 70,852.899941500000000 | | | | LUNC | 70,852.899941500000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | PERP | 0.000000005360280 | | | | PERP | 0.000000005360280 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SUSHI | 27.531604681391090 | | | | SUSHI | 27.531604681391090 |
| | | | SUSHIBEAR | 9,984,000.000000000000000 | | | | SUSHIBEAR | 9,984,000.000000000000000 |
| | | | SUSHIBULL | 1,330,126,609.283097700000000 | | | | SUSHIBULL | 1,330,126,609.283097700000000 |
| | | | SWEAT | 100.000000007295210 | | | | SWEAT | 100.000000007295210 |
| | | | SXPBULL | 267,462.020580675500000 | | | | SXPBULL | 267,462.020580675500000 |
| | | | TRX | 0.001613912482280 | | | | TRX | 0.001613912482280 |
| | | | USD | -24.547047738715135 | | | | USD | -24.547047738715135 |
| | | | USDT | 0.000000013636197 | | | | USDT | 0.000000013636197 |
| 19273 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 60275 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AVAX | 0.009944600000000 | | | | AVAX | 0.009944600000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNB-PERP | 0.003616170000000 | | | | BNB-PERP | 0.003616170000000 |
| | | | BRZ | 0.000000009000000 | | | | BRZ | 0.000000009000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT | 0.000000004413581 | | | | DOT | 0.000000004413581 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.001084138369116 | | | | ETH-PERP | 0.001084138369116 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 4.582104120000000 | | | | LUNA2 | 4.582104120000000 |
| | | | LUNA2_LOCKED | 10.691090510000000 | | | | LUNA2_LOCKED | 10.691090510000000 |
| | | | LUNC | 976,180.500000000000000 | | | | LUNC | 976,180.500000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000072112480 | | | | PAXG | 0.000000072112480 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 400,000.000000000000000 | | | | SHIB | 400,000.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | TRX | 0.006119000000000 | | | | TRX | 0.006119000000000 |
| | | | USD | 1.040500534978050 | | | | USD | 1.040500534978050 |
| | | | USDT | 57.238218630105116 | | | | USDT | 57.238218630105116 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 60257 | Name on file | FTX Trading Ltd. | WAVES-PERP | 0.000000000000000 | 60175 | Name on file | FTX Trading Ltd. | WAVES-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AVAX | 0.009944000000000 | | | | AVAX | 0.009944000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BRZ | 0.003638170000000 | | | | BRZ | 0.003638170000000 |
| | | | BTC | 0.000000009182000 | | | | BTC | 0.000000009182000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT | 0.000000000000000 | | | | DOT | 0.000000000000000 |
| | | | ETH | 0.000000046191000 | | | | ETH | 0.000000046191000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.035384110839116 | | | | ETHW | 0.035384110839116 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 4.582324520000000 | | | | LUNA2 | 4.582324520000000 |
| | | | LUNA2_LOCKED | 10.692095510000000 | | | | LUNA2_LOCKED | 10.692095510000000 |
| | | | LUNC | 976,180.500000000000000 | | | | LUNC | 976,180.500000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000000721849 | | | | PAXG | 0.000000000721849 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 400,000.000000000000000 | | | | SHIB | 400,000.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | TRX | 0.006120000000000 | | | | TRX | 0.006120000000000 |
| | | | USD | 1.040505349780500 | | | | USD | 1.040505349780500 |
| | | | USDT | 57.238118635105116 | | | | USDT | 57.238118635105116 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 13996 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 67281 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000004914 | | | | ATOM-PERP | 0.000000000004914 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000005417300 | | | | AVAX | 0.000000005417300 |
| | | | AVAX-PERP | 0.000000000000113 | | | | AVAX-PERP | 0.000000000000113 |
| | | | BAL-PERP | 0.000000000000014 | | | | BAL-PERP | 0.000000000000014 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000009943977 | | | | BTC | 0.000000009943977 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000142 | | | | CAKE-PERP | 0.000000000000142 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000003669479 | | | | LUNA2 | 0.000000003669479 |
| | | | LUNA2_LOCKED | 0.000000078562118 | | | | LUNA2_LOCKED | 0.000000078562118 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000113 | | | | SXP-PERP | 0.000000000000113 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 10,877.319692721005000 | | | | USD | 10,877.319692721005000 |
| | | | USDT | 0.000000182277521 | | | | USDT | 0.000000182277521 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 79738 | Name on file | FTX Trading Ltd. | AAVE | 2.279847512000000 | 79819 | Name on file | FTX Trading Ltd. | AAVE | 2.279847512000000 |
| | | | ADA-0624 | 0.000000000000000 | | | | ADA-0624 | 0.000000000000000 |
| | | | ATLAS | 0.000000000000000 | | | | ATLAS | 0.000000000000000 |
| | | | AVAX | 32.517650493200000 | | | | AVAX | 32.517650493200000 |
| | | | BNB | 2.220103174063114 | | | | BNB | 2.220103174063114 |
| | | | BRZ | 0.072728730000000 | | | | BRZ | 0.072728730000000 |
| | | | BTC | 0.000000003621732 | | | | BTC | 0.000000003621732 |
| | | | BTC-PERP | 0.522110094543746 | | | | BTC-PERP | 0.522110094543746 |
| | | | DOGE | 1,345.142367000000000 | | | | DOGE | 1,345.142367000000000 |
| | | | DOT | 89.002421840000000 | | | | DOT | 89.002421840000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 2.785790207419162 | | | | ETH | 2.785790207419162 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 2.004585474191561 | | | | ETHW | 2.004585474191561 |
| | | | EUR | 0.000354452746094 | | | | EUR | 0.000354452746094 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HNT | 35.724464211000000 | | | | HNT | 35.724464211000000 |
| | | | LINK | 107.093702931020000 | | | | LINK | 107.093702931020000 |
| | | | LUNA2 | 7.212366120000000 | | | | LUNA2 | 7.212366120000000 |
| | | | LUNA2_LOCKED | 16.828854280000000 | | | | LUNA2_LOCKED | 16.828854280000000 |
| | | | LUNC | 32.466195228000000 | | | | LUNC | 32.466195228000000 |
| | | | MANA | 0.000000000000000 | | | | MANA | 0.000000000000000 |
| | | | MATIC | 993.485054730000000 | | | | MATIC | 993.485054730000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000000000000 | | | | PAXG | 0.000000000000000 |
| | | | SAND | 59.361890000000000 | | | | SAND | 59.361890000000000 |
| | | | SOL | 12.326511240000000 | | | | SOL | 12.326511240000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 310.940918000000000 | | | | TRX | 310.940918000000000 |
| | | | UNI | 60.084947516000000 | | | | UNI | 60.084947516000000 |
| | | | USD | 0.237607815850482 | | | | USD | 0.237607815850482 |
| | | | USDT | 0.000009675222544 | | | | USDT | 0.000009675222544 |
| 63330 | Name on file | FTX Trading Ltd. | ETH | 0.602356440000000 | 63334 | Name on file | FTX Trading Ltd. | ETH | 0.602356440000000 |
| 73914 | Name on file | FTX Trading Ltd. | ALGORULL | 44,060,218.400000000000000 | 77355 | Name on file | FTX Trading Ltd. | USD | 12,000.000000000000000 |
| | | | BTC | 0.096617680000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | ETCBULL | 29.720054000000000 | | | | | |
| | | | FTT | 15.896820000000000 | | | | | |
| | | | THETABULL | 4.948770000000000 | | | | | |
| | | | USD | 92.094067819797130 | | | | | |
| | | | USDT | 12,605.000000791761700 | | | | | |
| 6183 | Name on file | FTX Trading Ltd. | AR-PERP | 0.000000000000000 | 54007 | Name on file | FTX Trading Ltd. | AR-PERP | 0.000000000000000 |
| | | | AVAX | 0.071228940000000 | | | | AVAX | 0.071228940000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000872440000000 | | | | ETH | 0.000872440000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.104735662322083 | | | | ETHW | 0.104735662322083 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | LINK | 0.000000000200000 | | | | LINK | 0.000000000200000 |
| | | | LINK-0325 | 0.000000000000000 | | | | LINK-0325 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000126 | | | | LINK-PERP | 0.000000000000126 |
| | | | LTC | 0.000000000000000 | | | | LTC | 0.000000000000000 |
| | | | LUNA2 | 1.353129190000000 | | | | LUNA2 | 1.353129190000000 |
| | | | LUNA2_LOCKED | 3.157301444000000 | | | | LUNA2_LOCKED | 3.157301444000000 |
| | | | LUNC | 4,646.730000000000000 | | | | LUNC | 4,646.730000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000000604408 | | | | MATIC | 0.000000000604408 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000629067 | | | | SNX-PERP | 0.000000000629067 |
| | | | SOL | 0.007848136128727 | | | | SOL | 0.007848136128727 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | USD | 12,677.518835368770000 | | | | USD | 12,677.518835368770000 |
| | | | USDT | 6.027983068492411 | | | | USDT | 6.027983068492411 |
| | | | XRP | 0.000000004653736 | | | | XRP | 0.000000004653736 |
| | | | XRP-0325 | 0.000000000000000 | | | | XRP-0325 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 18052 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 20390 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20210625 | 0.000000000000000 | | | | ADA-20210625 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20210326 | 0.000000000000000 | | | | ALGO-20210326 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO | 0.000000000000000 | | | | AUDIO | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-20210625 | 0.000000000000000 | | | | BAL-20210625 | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BCH | 0.000000000026441 | | | | BCH | 0.000000000026441 |
| | | | BNB-20210924 | 0.000000000000000 | | | | BNB-20210924 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000018778179546 | | | | BTC | 0.000018778179546 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CONV | 0.000000017901213 | | | | CONV | 0.000000017901213 |
| | | | COMP-PERP | 0.000000000446160 | | | | COMP-PERP | 0.000000000446160 |
| | | | CTX | 0.000000000000000 | | | | CTX | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000000000000 | | | | DOGE | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | DOT-20210326 | 0.0000000000000014 | | | | DOT-20210326 | 0.0000000000000014 |
| | | | DOT-20210625 | 0.0000000000000000 | | | | DOT-20210625 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000028 | | | | DOT-PERP | 0.0000000000000028 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000056 | | | | ETC-PERP | 0.0000000000000056 |
| | | | ETH | 0.0000000707676369 | | | | ETH | 0.0000000707676369 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000012 | | | | FLOW-PERP | 0.0000000000000012 |
| | | | FTM | 0.0000001817500 | | | | FTM | 0.0000001817500 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 2,121.8529116487866000 | | | | FTT | 2,121.8529116487866000 |
| | | | FTT-PERP | 0.0000000000000021 | | | | FTT-PERP | 0.0000000000000021 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT | 0.0000000001982770 | | | | HNT | 0.0000000001982770 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HT | 0.0000000012143105 | | | | HT | 0.0000000012143105 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000064856622 | | | | LINK | 0.0000000064856622 |
| | | | LINK-20210326 | 0.0000000000000054 | | | | LINK-20210326 | 0.0000000000000054 |
| | | | LINK-20210625 | 0.0000000000000028 | | | | LINK-20210625 | 0.0000000000000028 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC | 0.0000000094474283 | | | | LUNC | 0.0000000094474283 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000097533120 | | | | MATIC | 0.0000000097533120 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR | 10.0000000000000000 | | | | NEAR | 10.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OXY | 0.0000000094391122 | | | | OXY | 0.0000000094391122 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | RAY | 2,847.1676032877485000 | | | | RAY | 2,847.1676032877485000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-20210625 | 0.0000000000000000 | | | | REEF-20210625 | 0.0000000000000000 |
| | | | RSR | 0.0000000021189300 | | | | RSR | 0.0000000021189300 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0000000017568200 | | | | RUNE | 0.0000000017568200 |
| | | | RUNE-PERP | 0.0000000000000113 | | | | RUNE-PERP | 0.0000000000000113 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SNX | 0.0000000003631131 | | | | SNX | 0.0000000003631131 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000001049949094 | | | | SOL | 0.0000001049949094 |
| | | | SOL-0930 | 0.0000000000000000 | | | | SOL-0930 | 0.0000000000000000 |
| | | | SOL-20210326 | 0.0000000000000001 | | | | SOL-20210326 | 0.0000000000000001 |
| | | | SOL-20210625 | 0.0000000000000028 | | | | SOL-20210625 | 0.0000000000000028 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.4567193162598685 | | | | SRM | 0.4567193162598685 |
| | | | SRM_LOCKED | 263.8315277200000000 | | | | SRM_LOCKED | 263.8315277200000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STETH | 0.0000000037171996 | | | | STETH | 0.0000000037171996 |
| | | | SWEAT | 144.9302340988011160 | | | | SWEAT | 144.9302340988011160 |
| | | | SXP | 0.0000000088910200 | | | | SXP | 0.0000000088910200 |
| | | | SXP-20210326 | 0.0000000000000042 | | | | SXP-20210326 | 0.0000000000000042 |
| | | | SXP-20210625 | 0.0000000000000227 | | | | SXP-20210625 | 0.0000000000000227 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-20210625 | 0.0000000000000000 | | | | THETA-20210625 | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRU-20210625 | 0.0000000000000000 | | | | TRU-20210625 | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 0.8060074454139988 | | | | USD | 0.8060074454139988 |
| | | | USDT | 0.0001699665481202 | | | | USDT | 0.0001699665481202 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | WRX | 0.0000001835568 | | | | WRX | 0.0000001835568 |
| | | | XLMBULL | 0.0000000000000000 | | | | XLMBULL | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-20210326 | 0.0000000000000000 | | | | XRP-20210326 | 0.0000000000000000 |
| | | | XRP-20210625 | 0.0000000000000000 | | | | XRP-20210625 | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-20210625 | 0.0000000000000000 | | | | XTZ-20210625 | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 11708 | Name on file | FTX Trading Ltd. | ANC | 0.9654000000000000 | 58406 | Name on file | FTX Trading Ltd. | ANC | 0.9654000000000000 |
| | | | AVAX | 0.0774883000000000 | | | | AVAX | 0.0774883000000000 |
| | | | BADGER | 0.0000001000000000 | | | | BADGER | 0.0000001000000000 |
| | | | BNB | 0.0000000094496223 | | | | BNB | 0.0000000094496223 |
| | | | BNB-PERP | 0.0000000000000227 | | | | BNB-PERP | 0.0000000000000227 |
| | | | BTC-PERP | 0.0000000000000007 | | | | BTC-PERP | 0.0000000000000007 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH | 0.0002718368117285 | | | | ETH | 0.0002718368117285 |
| | | | ETH-PERP | 0.0000000000000071 | | | | ETH-PERP | 0.0000000000000071 |
| | | | EUR | 0.8997803988311357 | | | | EUR | 0.8997803988311357 |
| | | | FTM | 0.2169000000000000 | | | | FTM | 0.2169000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0269545395286625 | | | | FTT | 0.0269545395286625 |
| | | | FTT-PERP | 0.0000000000518189 | | | | FTT-PERP | 0.0000000000518189 |
| | | | LUNA2 | 0.0002228852516000 | | | | LUNA2 | 0.0002228852516000 |
| | | | LUNA2_LOCKED | 0.0005200655400400 | | | | LUNA2_LOCKED | 0.0005200655400400 |
| | | | LUNC | 0.0007100000000000 | | | | LUNC | 0.0007100000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MASK | 0.1485000000000000 | | | | MASK | 0.1485000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | SAND | 0.1636400000000000 | | | | SAND | 0.1636400000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000000064 | | | | SOL | 0.0000000000000064 |
| | | | SOL-PERP | 0.0000000000000364 | | | | SOL-PERP | 0.0000000000000364 |
| | | | SRM | 9.3171086400000000 | | | | SRM | 9.3171086400000000 |
| | | | SRM_LOCKED | 56.4571490200000000 | | | | SRM_LOCKED | 56.4571490200000000 |
| | | | SUSHI | 0.2857851200000000 | | | | SUSHI | 0.2857851200000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX | 0.3314000000000000 | | | | TRX | 0.3314000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 5,696.5296999064400 | | | | USD | 5,696.5296999064400 |
| | | | USDT | 0.0059054551126836 | | | | USDT | 0.0059054551126836 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 19820 | Name on file | FTX Trading Ltd. | BTC | 0.0657616300000000 | 74363 | Name on file | FTX Trading Ltd. | BTC | 0.0657616300000000 |
| | | | TRX | 0.0000100000000000 | | | | TRX | 0.0000100000000000 |
| | | | USD | 0.0001082620597571 | | | | USD | 0.0001082620597571 |
| | | | USDT | 0.0002836369359316 | | | | USDT | 0.0002836369359316 |
| 23399 | Name on file | FTX Trading Ltd. | BRZ | 501.0000000009911340 | 71565 | Name on file | FTX Trading Ltd. | BRZ | 501.0000000009911340 |
| | | | BTC | 0.1831000000000000 | | | | BTC | 0.1831000000000000 |
| | | | FTT | 0.1159366712714476 | | | | FTT | 0.1159366712714476 |
| | | | LUNA2 | 3.8430337370000000 | | | | LUNA2 | 3.8430337370000000 |
| | | | LUNA2_LOCKED | 8.9670787200000000 | | | | LUNA2_LOCKED | 8.9670787200000000 |
| | | | USD | 2,777.9514514500000700 | | | | USD | 2,777.9514514500000700 |
| | | | USTC | 544.0000000000000000 | | | | USTC | 544.0000000000000000 |
| 17663 | Name on file | FTX Trading Ltd. | DENT | 1.0000000000000000 | 54695 | Name on file | FTX Trading Ltd. | DENT | 1.0000000000000000 |
| | | | ETH | 0.1000000000000000 | | | | ETH | 0.1000000000000000 |
| | | | KIN | 1.0000000000000000 | | | | KIN | 1.0000000000000000 |
| | | | LUNA2 | 0.0353230012600000 | | | | LUNA2 | 0.0353230012600000 |
| | | | LUNA2_LOCKED | 0.0824180029400000 | | | | LUNA2_LOCKED | 0.0824180029400000 |
| | | | NFT (388549666825118363/THE HILL BY FTX #20955) | 1.0000000000000000 | | | | NFT (388549666825118363/THE HILL BY FTX #20955) | 1.0000000000000000 |
| | | | NFT (527166254590333435/MAGIC EDEN PASS) | 1.0000000000000000 | | | | NFT (527166254590333435/MAGIC EDEN PASS) | 1.0000000000000000 |
| | | | SOL | 0.4467113900000000 | | | | SOL | 0.4467113900000000 |
| | | | USDT | 0.0000000001121839 | | | | USDT | 0.0000000001121839 |
| | | | USTC | 5.0000000000000000 | | | | USTC | 5.0000000000000000 |
| 10031 | Name on file | FTX Trading Ltd. | AVAX | 36.0733966978832290 | 60245 | Name on file | FTX Trading Ltd. | AVAX | 36.0733966978832290 |
| | | | BNB | 0.0000000043485500 | | | | BNB | 0.0000000043485500 |
| | | | BRZ | 0.1164750219953360 | | | | BRZ | 0.1164750219953360 |
| | | | BTC | 0.0000000010395448 | | | | BTC | 0.0000000010395448 |
| | | | ETH | 0.0000000055534134 | | | | ETH | 0.0000000055534134 |
| | | | FTM | 0.0000000085644260 | | | | FTM | 0.0000000085644260 |
| | | | LINK | 7.9000000000000000 | | | | LINK | 7.9000000000000000 |
| | | | LUNA2 | 28.1951153400000000 | | | | LUNA2 | 28.1951153400000000 |
| | | | LUNA2_LOCKED | 65.7891551900000000 | | | | LUNA2_LOCKED | 65.7891551900000000 |
| | | | LUNC | 23.9529604775512847 | | | | LUNC | 23.9529604775512847 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000018853960 | | | | MATIC | 0.0000000018853960 |
| | | | USD | 6.4961838371282127 | | | | USD | 6.4961838371282127 |
| | | | USDT | 0.0000000172316726 | | | | USDT | 0.0000000172316726 |
| | | | USTC | 3,986.8494612243520000 | | | | USTC | 3,986.8494612243520000 |
| 10442 | Name on file | FTX Trading Ltd. | ETH | 0.0000000000000006 | 10490 | Name on file | FTX Trading Ltd. | ETH | 0.0000000000000006 |
| | | | FTT | 0.0421105700000000 | | | | FTT | 0.0421105700000000 |
| | | | LUNA2 | 0.4799035115000000 | | | | LUNA2 | 0.4799035115000000 |
| | | | LUNA2_LOCKED | 1.1197746000000000 | | | | LUNA2_LOCKED | 1.1197746000000000 |
| | | | USD | 0.0000000001078512 | | | | USD | 0.0000000001078512 |
| | | | USDT | 259.8530998184270 | | | | USDT | 259.8530998184270 |
| 39425 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 71435 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AURY | 23.0000000000000000 | | | | AURY | 23.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000013 | | | | AVAX-PERP | 0.0000000000000013 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000007x000 | | | | BTC | 0.000000007x000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000141 | | | | EOS-PERP | 0.000000000000141 |
| | | | ETC-PERP | 0.000000000033 | | | | ETC-PERP | 0.000000000033 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 6.022090422125000 | | | | FTT | 6.022090422125000 |
| | | | FTT-PERP | 0.000000000000012 | | | | FTT-PERP | 0.000000000000012 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000113 | | | | KAVA-PERP | 0.000000000000113 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.550850951000000 | | | | LUNA2 | 2.550850951000000 |
| | | | LUNA2_LOCKED | 5.951985616000000 | | | | LUNA2_LOCKED | 5.951985616000000 |
| | | | LUNC | 555,453.165923975000000 | | | | LUNC | 555,453.165923975000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NKR | 0.000000001100000 | | | | NKR | 0.000000001100000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000007 | | | | NEAR-PERP | 0.000000000000007 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000113 | | | | RUNE-PERP | 0.000000000000113 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000014 | | | | SOL-PERP | 0.000000000000014 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX | 0.000011000000 | | | | TRX | 0.000011000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | USD | 721.665194089995500 | | | | USD | 721.665194089995100 |
| | | | USDT | 328.763688367939100 | | | | USDT | 328.763688367939100 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-20210621 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000085 | | | | XRP-PERP | 0.000000000000085 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 55858 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 67241 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 3.000000000000000 | | | | AAVE | 3.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000414 | | | | AGLD-PERP | 0.000000000000414 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 10.100000000000000 | | | | AVAX | 10.100000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH | 0.747000000000000 | | | | BCH | 0.747000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 3.430012000000000 | | | | BNB | 3.430012000000000 |
| | | | BNB-PERP | 0.000000000000007 | | | | BNB-PERP | 0.000000000000007 |
| | | | BTC | 0.711200150389308 | | | | BTC | 0.711200150389308 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | CEL | 0.054500000000000 | | | | CEL | 0.054500000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 21.000000000000000 | | | | DOT | 21.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 1.196866000000000 | | | | ETH | 1.196866000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.210860000000000 | | | | ETHW | 0.210860000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 975.112702670000000 | | | | FTT | 975.112702670000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 6.000000000000000 | | | | LTC | 6.000000000000000 |
| | | | LUNA2 | 43.875781100000000 | | | | LUNA2 | 43.875781100000000 |
| | | | LUNA2_LOCKED | 102.376823600000000 | | | | LUNA2_LOCKED | 102.376823600000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 400.000000000000000 | | | | MATIC | 400.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER | 0.077500000000000 | | | | MER | 0.077500000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB | 0.497500000000000 | | | | MOB | 0.497500000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE | 0.005000000000000 | | | | RUNE | 0.005000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SLRS | 0.766548000000000 | | | | SLRS | 0.766548000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000001827 | | | | STEP-PERP | 0.000000000001827 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.006624000000000 | | | | TRX | 0.006624000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000001008439603 | | | | USD | 0.000001008439603 |
| | | | USDT | 4,117.938259977875000 | | | | USDT | 4,117.938259977875000 |
| | | | USTC | 6,210.829889100000000 | | | | USTC | 6,210.829889100000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 1,376.000000000000000 | | | | XRP | 1,376.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 76079 | Name on file | FTX Trading Ltd. | AGLD | 86.900000000000000 | 76101 | Name on file | FTX Trading Ltd. | AGLD | 86.900000000000000 |
| | | | FTT | 0.093907539753674 | | | | FTT | 0.093907539753674 |
| | | | RAY | 35.606022000000000 | | | | RAY | 35.606022000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 13.708908910000000 | | | | SOL | 13.708908910000000 |
| | | | SRM | 49.050780600000000 | | | | SRM | 49.050780600000000 |
| | | | SRM_LOCKED | 1.017410240000000 | | | | SRM_LOCKED | 1.017410240000000 |
| | | | USD | 0.000000006315108 | | | | USD | 0.000000006315108 |
| | | | USDT | 457.701718020000000 | | | | USDT | 457.701718020000000 |
| 46917 | Name on file | FTX Trading Ltd. | BTC | 0.000000000916000 | 60164 | Name on file | FTX Trading Ltd. | BTC | 0.000000000916000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | DAI | 0.000000100000000 | | | | DAI | 0.000000100000000 |
| | | | EDEN | 0.005075000000000 | | | | EDEN | 0.005075000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTT | 0.000000038738845 | | | | FTT | 0.000000038738845 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000145 | | | | ICP-PERP | 0.000000000000145 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SRM | 1.794610000000000 | | | | SRM | 1.794610000000000 |
| | | | SRM_LOCKED | 7.657147270000000 | | | | SRM_LOCKED | 7.657147270000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 4,571.319617064958000 | | | | USD | 4,571.319617064958000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 6669 | Name on file | FTX Trading Ltd. | USDT | 0.000000000671452 | 6671 | Name on file | FTX Trading Ltd. | USDT | 0.000000000671452 |
| | | | SRM | 1.057893370000000 | | | | SRM | 1.057893370000000 |
| | | | SRM_LOCKED | 8.092106630000000 | | | | SRM_LOCKED | 8.092106630000000 |
| | | | TRX | 0.000000001411000 | | | | TRX | 0.000000001411000 |
| | | | USD | 0.000000000280212 | | | | USD | 0.000000000280212 |
| | | | XPLA | 362.000000000000000 | | | | XPLA | 362.000000000000000 |
| 64321 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | 71968 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 13.308398874000000 | | | | DOT | 13.308398874000000 |
| | | | ETH | 0.078003843900000 | | | | ETH | 0.078003843900000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.078003843900000 | | | | ETHW | 0.078003843900000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.148094514000000 | | | | LUNA2 | 1.148094514000000 |
| | | | LUNA2_LOCKED | 2.678887292000000 | | | | LUNA2_LOCKED | 2.678887292000000 |
| | | | LUNC | 250.000106208000000 | | | | LUNC | 250.000106208000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 2,600,000.000000000000000 | | | | SHIB-PERP | 2,600,000.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 8.336491269563118 | | | | USD | 8.336491269563118 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 69930 | Name on file | FTX Trading Ltd. | ALGO | 149.970000000000000 | 69995 | Name on file | FTX Trading Ltd. | ALGO | 149.970000000000000 |
| | | | BTC | 0.005342024110000 | | | | BTC | 0.005342024110000 |
| | | | CRV | 102.979400000000000 | | | | CRV | 102.979400000000000 |
| | | | DOT | 14.997000000000000 | | | | DOT | 14.997000000000000 |
| | | | DYDX | 0.098000000000000 | | | | DYDX | 0.098000000000000 |
| | | | ETH | 0.050000000000000 | | | | ETH | 0.050000000000000 |
| | | | HNT | 0.090293685804000 | | | | HNT | 0.090293685804000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | LDO | 46.992000000000000 | | | | LDO | 46.992000000000000 |
| | | | LINK | 22.195360000000000 | | | | LINK | 22.195360000000000 |
| | | | LUNA2 | 0.277016413000000 | | | | LUNA2 | 0.277016413000000 |
| | | | LUNA2_LOCKED | 0.646371631100000 | | | | LUNA2_LOCKED | 0.646371631100000 |
| | | | LUNC | 30,000.000000000000000 | | | | LUNC | 30,000.000000000000000 |
| | | | MATIC | 149.970000000000000 | | | | MATIC | 149.970000000000000 |
| | | | REEF | 999.600000000000000 | | | | REEF | 999.600000000000000 |
| | | | SNX | 19.996000000000000 | | | | SNX | 19.996000000000000 |
| | | | USD | 0.826197310325083 | | | | USD | 0.826197310325083 |
| | | | XRP | 99.980000000000000 | | | | XRP | 99.980000000000000 |
| 20291 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 20402 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | ATLAS | 454.342593114602830 | | | | ATLAS | 454.342593114602830 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BRZ | 0.000000001304560 | | | | BRZ | 0.000000001304560 |
| | | | BTC | 1.000000000000000 | | | | BTC | 1.000000000000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ETH | 2.296078119599134 | | | | ETH | 2.296078119599134 |
| | | | ETHW | 2.295142123163230 | | | | ETHW | 2.295142123163230 |
| | | | FIDA | 1.008676690000000 | | | | FIDA | 1.008676690000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | LUNA2 | 0.000845129540100 | | | | LUNA2 | 0.000845129540100 |
| | | | LUNA2_LOCKED | 0.000945355936600 | | | | LUNA2_LOCKED | 0.000945355936600 |
| | | | SECO | 1.057027690000000 | | | | SECO | 1.057027690000000 |
| | | | SOL | 0.000094310000000 | | | | SOL | 0.000094310000000 |
| | | | USTC | 0.057362201166149 | | | | USTC | 0.057362201166149 |
| 75099 | Name on file | FTX Trading Ltd. | BCHA | 0.374250000000000 | 76010 | Name on file | FTX Trading Ltd. | BCHA | 0.374250000000000 |
| | | | BNBBULL | 6.998232517000000 | | | | BNBBULL | 6.998232517000000 |
| | | | BULL | 0.618524100000000 | | | | BULL | 0.618524100000000 |
| | | | DOGEBULL | 67.902769232000000 | | | | DOGEBULL | 67.902769232000000 |
| | | | DOT | 104.986586000000000 | | | | DOT | 104.986586000000000 |
| | | | ETHBULL | 1.924250001000000 | | | | ETHBULL | 1.924250001000000 |
| | | | LUNA2 | 0.394497219000000 | | | | LUNA2 | 0.394497219000000 |
| | | | LUNA2_LOCKED | 0.920493519000000 | | | | LUNA2_LOCKED | 0.920493519000000 |
| | | | LUNC | 85,902.600000000000000 | | | | LUNC | 85,902.600000000000000 |
| | | | SHIB | 17,696,710.000000000000000 | | | | SHIB | 17,696,710.000000000000000 |
| | | | SXP | 5.077190086000000 | | | | SXP | 5.077190086000000 |
| | | | TRXBULL | 131.400000000000000 | | | | TRXBULL | 131.400000000000000 |
| | | | USD | 0.070293792808117 | | | | USD | 0.070293792808117 |
| | | | USDT | 0.000000000639905 | | | | USDT | 0.000000000639905 |
| | | | WRX | 5.017635429000000 | | | | WRX | 5.017635429000000 |
| | | | XRPBULL | 12,690.000000000000000 | | | | XRPBULL | 12,690.000000000000000 |
| 23019 | Name on file | FTX Trading Ltd. | ADABULL | 540.008703700000000 | 54685 | Name on file | FTX Trading Ltd. | ADABULL | 540.008703700000000 |
| | | | ALGOBULL | 79,058,492.001661700000000 | | | | ALGOBULL | 79,058,492.001661700000000 |
| | | | AMPL | 0.000000000212394 | | | | AMPL | 0.000000000212394 |
| | | | BCH | 0.000923480000000 | | | | BCH | 0.000923480000000 |
| | | | BCHBULL | 87,238,892.862721700000000 | | | | BCHBULL | 87,238,892.862721700000000 |
| | | | BNBBULL | 52.538719190500000 | | | | BNBBULL | 52.538719190500000 |
| | | | BTC | 0.000000005939182 | | | | BTC | 0.000000005939182 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 16.434231034050000 | | | | BULL | 16.434231034050000 |
| | | | COMPBULL | 20,528,048.700000000000000 | | | | COMPBULL | 20,528,048.700000000000000 |
| | | | DOGEBULL | 7,747.258173154160000 | | | | DOGEBULL | 7,747.258173154160000 |
| | | | EOSBULL | 639,982,513.136693000000000 | | | | EOSBULL | 639,982,513.136693000000000 |
| | | | ETHBULL | 1,288.599101944900000 | | | | ETHBULL | 1,288.599101944900000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LTCBULL | 855,855.528058770000000 | | | | LTCBULL | 855,855.528058770000000 |
| | | | LUNA2 | 41.833294100000000 | | | | LUNA2 | 41.833294100000000 |
| | | | LUNA2_LOCKED | 97.611059560000000 | | | | LUNA2_LOCKED | 97.611059560000000 |
| | | | LUNC | 9,109,287.864710300000000 | | | | LUNC | 9,109,287.864710300000000 |
| | | | MATIC | 9.810000000000000 | | | | MATIC | 9.810000000000000 |
| | | | MATICBULL | 1,370,894.921681060000000 | | | | MATICBULL | 1,370,894.921681060000000 |
| | | | SHIB | 9,304.578799980000000 | | | | SHIB | 9,304.578799980000000 |
| | | | SUSHIBULL | 228,942,476.526130740000000 | | | | SUSHIBULL | 228,942,476.526130740000000 |
| | | | SXPBULL | 249,983,880.039045750000000 | | | | SXPBULL | 249,983,880.039045750000000 |
| | | | THETABULL | 181,478.630773003000000 | | | | THETABULL | 181,478.630773003000000 |
| | | | TRX | 0.287510000000000 | | | | TRX | 0.287510000000000 |
| | | | TRXBULL | 25,784.649404680000000 | | | | TRXBULL | 25,784.649404680000000 |
| | | | USD | 0.035174450896401 | | | | USD | 0.035174450896401 |
| | | | USDT | 0.038769000044367 | | | | USDT | 0.038769000044367 |
| | | | WRX | 0.660000000000000 | | | | WRX | 0.660000000000000 |
| | | | XRPBULL | 49,677,240.414629910000000 | | | | XRPBULL | 49,677,240.414629910000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 26305 | Name on file | FTX Trading Ltd. | ADABULL | 540.008703700000000 | 54685 | Name on file | FTX Trading Ltd. | ADABULL | 540.008703700000000 |
| | | | ALGOBULL | 79,058,492.001661700000000 | | | | ALGOBULL | 79,058,492.001661700000000 |
| | | | AMPL | 0.000000000212394 | | | | AMPL | 0.000000000212394 |
| | | | BCH | 0.000923480000000 | | | | BCH | 0.000923480000000 |
| | | | BCHBULL | 87,238,892.862721700000000 | | | | BCHBULL | 87,238,892.862721700000000 |
| | | | BNBBULL | 52.538719190500000 | | | | BNBBULL | 52.538719190500000 |
| | | | BTC | 0.000000005939182 | | | | BTC | 0.000000005939182 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 16.434231034050000 | | | | BULL | 16.434231034050000 |
| | | | COMPBULL | 20,528,048.700000000000000 | | | | COMPBULL | 20,528,048.700000000000000 |
| | | | DOGEBULL | 7,747.258173154160000 | | | | DOGEBULL | 7,747.258173154160000 |
| | | | EOSBULL | 639,982,513.136693000000000 | | | | EOSBULL | 639,982,513.136693000000000 |
| | | | ETHBULL | 1,288.599101944900000 | | | | ETHBULL | 1,288.599101944900000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LTCBULL | 855,855.528058770000000 | | | | LTCBULL | 855,855.528058770000000 |
| | | | LUNA2 | 41.833294100000000 | | | | LUNA2 | 41.833294100000000 |
| | | | LUNA2_LOCKED | 97.611059560000000 | | | | LUNA2_LOCKED | 97.611059560000000 |
| | | | LUNC | 9,109,287.864710300000000 | | | | LUNC | 9,109,287.864710300000000 |
| | | | MATIC | 9.810000000000000 | | | | MATIC | 9.810000000000000 |
| | | | MATICBULL | 1,370,894.921681060000000 | | | | MATICBULL | 1,370,894.921681060000000 |
| | | | SHIB | 9,304.578799980000000 | | | | SHIB | 9,304.578799980000000 |
| | | | SUSHIBULL | 228,942,476.526130740000000 | | | | SUSHIBULL | 228,942,476.526130740000000 |
| | | | SXPBULL | 249,983,880.039045750000000 | | | | SXPBULL | 249,983,880.039045750000000 |
| | | | THETABULL | 181,478.630773003000000 | | | | THETABULL | 181,478.630773003000000 |
| | | | TRX | 0.287510000000000 | | | | TRX | 0.287510000000000 |
| | | | TRXBULL | 25,784.649404680000000 | | | | TRXBULL | 25,784.649404680000000 |
| | | | USD | 0.035174450896401 | | | | USD | 0.035174450896401 |
| | | | USDT | 0.038769000044367 | | | | USDT | 0.038769000044367 |
| | | | WRX | 0.660000000000000 | | | | WRX | 0.660000000000000 |
| | | | XRPBULL | 49,677,240.414629910000000 | | | | XRPBULL | 49,677,240.414629910000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 38182 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 72290 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.002610000000000 | | | | BNB | 0.002610000000000 |
| | | | BTC | 0.370504062640901 | | | | BTC | 0.370504062640901 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | DODO | 0.000000000000000 | | | | DODO | 0.000000000000000 |
| | | | DOT | 50.000000000000000 | | | | DOT | 50.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM | 820.000000000000000 | | | | FTM | 820.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 75.415750000000000 | | | | FTT | 75.415750000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.434674289000000 | | | | LUNA2 | 0.434674289000000 |
| | | | LUNA2_LOCKED | 1.072093667000000 | | | | LUNA2_LOCKED | 1.072093667000000 |
| | | | LUNC | 100,050.000000000000000 | | | | LUNC | 100,050.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 4.010000000000000 | | | | MATIC | 4.010000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OXY | 0.837000000000000 | | | | OXY | 0.837000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.009995000000000 | | | | SOL | 0.009995000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.560000000000000 | | | | SRM | 0.560000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI | 0.367000000000000 | | | | SUSHI | 0.367000000000000 |
| | | | USD | 184.887580986566720 | | | | USD | 184.887580986566720 |
| | | | USDT | 0.272914030532247 | | | | USDT | 0.272914030532247 |
| | | | XWR-PERP | 0.000000000000000 | | | | XWR-PERP | 0.000000000000000 |
| 21660 | Name on file | FTX Trading Ltd. | ATLAS | 177.996000000000000 | 59681 | Name on file | FTX Trading Ltd. | ATLAS | 177.996000000000000 |
| | | | GBP | 0.000000004985176 | | | | GBP | 0.000000004985176 |
| | | | LUNA2 | 8.880325780000000 | | | | LUNA2 | 8.880325780000000 |
| | | | LUNA2_LOCKED | 0.266230000000000 | | | | LUNA2_LOCKED | 0.266230000000000 |
| | | | MBS | 0.266230000000000 | | | | MBS | 0.266230000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 0.013175707668737 | | | | USD | 0.013175707668737 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 782.330000064806600 | | | | USDT | 782.330000064806600 |
| 20615 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 42190 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-0624 | 0.000000000000000 | | | | ADA-0624 | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-20211231 | 0.000000000000000 | | | | ALGO-20211231 | 0.000000000000000 |
| | | | ALT-0325 | 0.000000000000000 | | | | ALT-0325 | 0.000000000000000 |
| | | | AMPL | 0.000000002133305 | | | | AMPL | 0.000000002133305 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-0624 | 0.000000000000000 | | | | AVAX-0624 | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BTC | 0.000000001400000 | | | | BTC | 0.000000001400000 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DEFI-0325 | 0.000000000000000 | | | | DEFI-0325 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.009647057685027 | | | | ETH | 0.009647057685027 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000113 | | | | ETH-0624 | 0.000000000000113 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-20201225 | 0.000000000000000 | | | | ETH-20201225 | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETHW | 0.000476007688507 | | | | ETHW | 0.000476007688507 |
| | | | EXCH-20210326 | 0.000000000000000 | | | | EXCH-20210326 | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 2,520.068616905510000 | | | | FTT | 2,520.068616905510000 |
| | | | FTT-PERP | 0.000000000063637 | | | | FTT-PERP | 0.000000000063637 |
| | | | GMI-20210326 | 0.000000000000000 | | | | GMI-20210326 | 0.000000000000000 |
| | | | GRT-0624 | 0.000000000000000 | | | | GRT-0624 | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | LINK-20200925 | 0.000000000000000 | | | | LINK-20200925 | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SLV-20210326 | 0.000000000000000 | | | | SLV-20210326 | 0.000000000000000 |
| | | | SOL | 0.000000083956476 | | | | SOL | 0.000000083956476 |
| | | | SOL-0325 | 0.000000000000000 | | | | SOL-0325 | 0.000000000000000 |
| | | | SOL-0624 | 0.000000000000414 | | | | SOL-0624 | 0.000000000000414 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 54.672487790000000 | | | | SRM | 54.672487790000000 |
| | | | SRM_LOCKED | 1,011.441835470000000 | | | | SRM_LOCKED | 1,011.441835470000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-20200925 | 0.000000000000000 | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-20211231 | 0.000000000000000 | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRX-20210326 | 0.000000000000000 | | | | TRX-20210326 | 0.000000000000000 |
| | | | UNI-20201225 | 0.000000000000000 | | | | UNI-20201225 | 0.000000000000000 |
| | | | UNI-20210326 | 0.000000000000000 | | | | UNI-20210326 | 0.000000000000000 |
| | | | UNI-20210625 | -0.000000000000127 | | | | UNI-20210625 | -0.000000000000127 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -10.650231257877160 | | | | USD | -10.650231257877160 |
| | | | USDT | 0.000000001150958 | | | | USDT | 0.000000001150958 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 25209 | Name on file | FTX Trading Ltd. | AVAX | 21.700000000000000 | 54917 | Name on file | FTX Trading Ltd. | AVAX | 21.700000000000000 |
| | | | BTC | 0.109438142600000 | | | | BTC | 0.109438142600000 |
| | | | DOT | 58.988790000000000 | | | | DOT | 58.988790000000000 |
| | | | ETH | 3.741172054000000 | | | | ETH | 3.741172054000000 |
| | | | ETHW | 2.499622000000000 | | | | ETHW | 2.499622000000000 |
| | | | FTT | 53.989599400000000 | | | | FTT | 53.989599400000000 |
| | | | LUNA2 | 4.923342303000000 | | | | LUNA2 | 4.923342303000000 |
| | | | LUNA2_LOCKED | 11.487798710000000 | | | | LUNA2_LOCKED | 11.487798710000000 |
| | | | LUNC | 15.860000000000000 | | | | LUNC | 15.860000000000000 |
| | | | SOL | 8.578394160000000 | | | | SOL | 8.578394160000000 |
| | | | TRX | 0.000778000000000 | | | | TRX | 0.000778000000000 |
| | | | USDT | 1,500.544761609800000 | | | | USDT | 1,500.544761609800000 |
| 25261 | Name on file | FTX Trading Ltd. | AVAX | 21.700000000000000 | 54957 | Name on file | FTX Trading Ltd. | AVAX | 21.700000000000000 |
| | | | BTC | 0.109438142600000 | | | | BTC | 0.109438142600000 |
| | | | DOT | 58.988790000000000 | | | | DOT | 58.988790000000000 |
| | | | ETH | 3.741172054000000 | | | | ETH | 3.741172054000000 |
| | | | ETHW | 2.499622000000000 | | | | ETHW | 2.499622000000000 |
| | | | FTT | 53.989599400000000 | | | | FTT | 53.989599400000000 |
| | | | LUNA2 | 4.923342303000000 | | | | LUNA2 | 4.923342303000000 |
| | | | LUNA2_LOCKED | 11.487798710000000 | | | | LUNA2_LOCKED | 11.487798710000000 |
| | | | LUNC | 15.860000000000000 | | | | LUNC | 15.860000000000000 |
| | | | SOL | 8.578394160000000 | | | | SOL | 8.578394160000000 |
| | | | TRX | 0.000778000000000 | | | | TRX | 0.000778000000000 |
| | | | USDT | 1,500.544761609800000 | | | | USDT | 1,500.544761609800000 |
| 6228 | Name on file | FTX Trading Ltd. | AVAX | 21.700000000000000 | 54917 | Name on file | FTX Trading Ltd. | AVAX | 21.700000000000000 |
| | | | BTC | 0.109438142600000 | | | | BTC | 0.109438142600000 |
| | | | DOT | 58.988790000000000 | | | | DOT | 58.988790000000000 |
| | | | ETH | 3.741172054000000 | | | | ETH | 3.741172054000000 |
| | | | ETHW | 2.499622000000000 | | | | ETHW | 2.499622000000000 |
| | | | FTT | 53.989599400000000 | | | | FTT | 53.989599400000000 |
| | | | LUNA2 | 4.923342303000000 | | | | LUNA2 | 4.923342303000000 |
| | | | LUNA2_LOCKED | 11.487798710000000 | | | | LUNA2_LOCKED | 11.487798710000000 |
| | | | LUNC | 15.860000000000000 | | | | LUNC | 15.860000000000000 |
| | | | SOL | 8.578394160000000 | | | | SOL | 8.578394160000000 |
| | | | TRX | 0.000778000000000 | | | | TRX | 0.000778000000000 |
| | | | USDT | 1,500.544761609800000 | | | | USDT | 1,500.544761609800000 |
| 35667 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000005485110 | 56059 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000005485110 |
| | | | AAVE | 0.000000000412000 | | | | AAVE | 0.000000000412000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 0.000000000000000 | | | | APE | 0.000000000000000 |
| | | | APT | 0.000000000403665 | | | | APT | 0.000000000403665 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000002770940 | | | | ATOM | 0.000000002770940 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000001190658 | | | | AVAX | 0.000000001190658 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000007055000 | | | | AXS | 0.000000007055000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND | 0.000000004671070 | | | | BAND | 0.000000004671070 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH | 0.000000000054460 | | | | BCH | 0.000000000054460 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.001521285176789 | | | | BNB | 0.001521285176789 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT | 0.000000003600110 | | | | BNT | 0.000000003600110 |
| | | | BTC | 0.020815715398210 | | | | BTC | 0.020815715398210 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV | 0.000000061747 | | | | CRV | 0.000000061747 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CUSDT | 0.000000001417860 | | | | CUSDT | 0.000000001417860 |
| | | | DOGE | 0.000000008661965 | | | | DOGE | 0.000000008661965 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.000000000864389 | | | | DOT | 0.000000000864389 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.110863525034587 | | | | ETH | 0.110863525034587 |
| | | | ETHW | 0.000000018664634 | | | | ETHW | 0.000000018664634 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.090369441225699 | | | | FTT | 0.090369441225699 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GOOGL | 0.000000000004360 | | | | GOOGL | 0.000000000004360 |
| | | | GRT | 0.000000009221800 | | | | GRT | 0.000000009221800 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | KAVA-PERP | -0.00000000000000001 | | | | KAVA-PERP | -0.00000000000000001 |
| | | | LDO-PERP | 0.00000000000000000 | | | | LDO-PERP | 0.00000000000000000 |
| | | | LINK | 0.00000000046331003 | | | | LINK | 0.00000000046331003 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000000 |
| | | | LTC | 0.00000000813981 | | | | LTC | 0.00000000813981 |
| | | | LTC-PERP | 0.00000000000000000 | | | | LTC-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.01699760930000000 | | | | LUNA2 | 0.01699760930000000 |
| | | | LUNA2_LOCKED | 0.03966108930000000 | | | | LUNA2_LOCKED | 0.03966108930000000 |
| | | | LUNC | 0.00000000845750 | | | | LUNC | 0.00000000845750 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MASK-PERP | 0.00000000000000000 | | | | MASK-PERP | 0.00000000000000000 |
| | | | MATIC | 0.78586710219073 | | | | MATIC | 0.78586710219073 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MID-PERP | 0.00000000000000000 | | | | MID-PERP | 0.00000000000000000 |
| | | | MINA-PERP | 0.00000000000000000 | | | | MINA-PERP | 0.00000000000000000 |
| | | | MOB | 0.00000000621440 | | | | MOB | 0.00000000621440 |
| | | | NEAR | 0.00000001916185 | | | | NEAR | 0.00000001916185 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | NEAR-PERP | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 | | | | OP-PERP | 0.00000000000000000 |
| | | | PAXG | 0.00000000712994 | | | | PAXG | 0.00000000712994 |
| | | | PEOPLE-PERP | 0.00000000000000000 | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | REN | 0.00000000603210 | | | | REN | 0.00000000603210 |
| | | | REN-PERP | 0.00000000000000000 | | | | REN-PERP | 0.00000000000000000 |
| | | | RVN-PERP | 0.00000000000000000 | | | | RVN-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SKL-PERP | 0.00000000000000000 | | | | SKL-PERP | 0.00000000000000000 |
| | | | SNX | 0.00000000330770 | | | | SNX | 0.00000000330770 |
| | | | SOL | 0.00188583199307 | | | | SOL | 0.00188583199307 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | STMX-PERP | 0.00000000000000000 | | | | STMX-PERP | 0.00000000000000000 |
| | | | STORJ-PERP | 0.00000000000000000 | | | | STORJ-PERP | 0.00000000000000000 |
| | | | SUSHI | 0.00000000301130 | | | | SUSHI | 0.00000000301130 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SXP-PERP | 0.00000000000000000 | | | | SXP-PERP | 0.00000000000000000 |
| | | | THETA-PERP | 0.00000000000000000 | | | | THETA-PERP | 0.00000000000000000 |
| | | | TRX | 0.00000001094739 | | | | TRX | 0.00000001094739 |
| | | | TRX-20202225 | 0.00000000000000000 | | | | TRX-20202225 | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | TRYB | 0.00000000094000 | | | | TRYB | 0.00000000094000 |
| | | | UNI | 0.00000000675553 | | | | UNI | 0.00000000675553 |
| | | | UNI-PERP | 0.00000000000000000 | | | | UNI-PERP | 0.00000000000000000 |
| | | | USD | -527.98417961812600 | | | | USD | -527.98417961812600 |
| | | | USDT | 202.59786164914090 | | | | USDT | 202.59786164914090 |
| | | | VET-PERP | 0.00000000000000000 | | | | VET-PERP | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | WBTC | 0.00000000019574 | | | | WBTC | 0.00000000019574 |
| | | | XAUT | 0.00000000013940 | | | | XAUT | 0.00000000013940 |
| | | | XEM-PERP | 0.00000000000000000 | | | | XEM-PERP | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 | | | | XLM-PERP | 0.00000000000000000 |
| | | | XRP | 0.00000000763708 | | | | XRP | 0.00000000763708 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | ZIL-PERP | 0.00000000000000000 | | | | ZIL-PERP | 0.00000000000000000 |
| 18762 | Name on file | FTX Trading Ltd. | 1INCH-1230 | 5.28100000000000000 | 18777 | Name on file | FTX Trading Ltd. | 1INCH-1230 | 5.28100000000000000 |
| | | | AMPL-PERP | 0.00000000000000000 | | | | AMPL-PERP | 0.00000000000000000 |
| | | | APE-1230 | 1.242.6000000000000 | | | | APE-1230 | 1.242.6000000000000 |
| | | | APE-PERP | -1.331.5000000000000 | | | | APE-PERP | -1.331.5000000000000 |
| | | | BADGER-PERP | 0.00000000000000000 | | | | BADGER-PERP | 0.00000000000000000 |
| | | | BAL-20200925 | 0.00000000000000000 | | | | BAL-20200925 | 0.00000000000000000 |
| | | | BAL-PERP | 0.00000000000000000 | | | | BAL-PERP | 0.00000000000000000 |
| | | | BNB-1230 | 0.00000000000000000 | | | | BNB-1230 | 0.00000000000000000 |
| | | | BNT | 20,067.455155575576000 | | | | BNT | 20,067.455155575576000 |
| | | | BNT-PERP | 0.00000000000000000 | | | | BNT-PERP | 0.00000000000000000 |
| | | | BTC | 0.00000000258740 | | | | BTC | 0.00000000258740 |
| | | | BTT | 50.00000000000000000 | | | | BTT | 50.00000000000000000 |
| | | | BTT-PERP | 131,000,000.000000000000 | | | | BTT-PERP | 131,000,000.000000000000 |
| | | | CEL | 0.00000000356792 | | | | CEL | 0.00000000356792 |
| | | | CEL-PERP | 0.00000000000000000 | | | | CEL-PERP | 0.00000000000000000 |
| | | | COMP | 0.00000000000000000 | | | | COMP | 0.00000000000000000 |
| | | | COMP-20200925 | 0.00000000000000000 | | | | COMP-20200925 | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | | | COMP-PERP | 0.00000000000000000 |
| | | | CREAM | 0.00000000000000000 | | | | CREAM | 0.00000000000000000 |
| | | | CREAM-20200925 | 0.00000000000000000 | | | | CREAM-20200925 | 0.00000000000000000 |
| | | | CREAM-PERP | 0.00000000000000000 | | | | CREAM-PERP | 0.00000000000000000 |
| | | | CRV | 0.00000000000000000 | | | | CRV | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | CVX-PERP | -0.00000000000013 | | | | CVX-PERP | -0.00000000000013 |
| | | | DEFI-PERP | -4.00000000000000000 | | | | DEFI-PERP | -4.00000000000000000 |
| | | | ETH | 0.00000000186607 | | | | ETH | 0.00000000186607 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | EUR | 13.94456693512563 | | | | EUR | 13.94456693512563 |
| | | | EURT | 0.01480500000000 | | | | EURT | 0.01480500000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 150.07821584011430 | | | | FTT | 150.07821584011430 |
| | | | FTT-PERP | 1,000.0000000000000 | | | | FTT-PERP | 1,000.0000000000000 |
| | | | GMT-1230 | 0.00000000000000000 | | | | GMT-1230 | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | IOTA-PERP | 7,563.0000000000000 | | | | IOTA-PERP | 7,563.0000000000000 |
| | | | LEO | 0.00000000810472 | | | | LEO | 0.00000000810472 |
| | | | LEO-PERP | 0.00000000000000000 | | | | LEO-PERP | 0.00000000000000000 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.00200701968000 | | | | LUNA2 | 0.00200701968000 |
| | | | LUNA2_LOCKED | 0.00468307459200 | | | | LUNA2_LOCKED | 0.00468307459200 |
| | | | LUNC | 437.03543865868000 | | | | LUNC | 437.03543865868000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MTA | 0.00000000100000 | | | | MTA | 0.00000000100000 |
| | | | MTA-20200925 | 0.00000000000000000 | | | | MTA-20200925 | 0.00000000000000000 |
| | | | MTA-PERP | 0.00000000000000000 | | | | MTA-PERP | 0.00000000000000000 |
| | | | PERP | 1,200.0000000000000 | | | | PERP | 1,200.0000000000000 |
| | | | PERP-PERP | 1,200.0000000000000 | | | | PERP-PERP | 1,200.0000000000000 |
| | | | PRIV-1230 | -2.3260000000000000 | | | | PRIV-1230 | -2.3260000000000000 |
| | | | PRIV-PERP | -2.3200000000000000 | | | | PRIV-PERP | -2.3200000000000000 |
| | | | SCRT-PERP | 0.00000000000000000 | | | | SCRT-PERP | 0.00000000000000000 |
| | | | SLV | 0.00000000741490 | | | | SLV | 0.00000000741490 |
| | | | SLV-20210326 | 0.00000000000000000 | | | | SLV-20210326 | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000000000 | | | | SNX-PERP | 0.00000000000000000 |
| | | | SOL | 3.99731250000000 | | | | SOL | 3.99731250000000 |
| | | | SPELL | 0.00000000000000000 | | | | SPELL | 0.00000000000000000 |
| | | | SUSHI | 0.22176838378782 | | | | SUSHI | 0.22176838378782 |
| | | | SUSHI-0624 | 0.00000000000000000 | | | | SUSHI-0624 | 0.00000000000000000 |
| | | | SUSHI-1230 | 6,331.0000000000000 | | | | SUSHI-1230 | 6,331.0000000000000 |
| | | | SUSHI-20200925 | 0.00000000000000000 | | | | SUSHI-20200925 | 0.00000000000000000 |
| | | | SUSHI-20201225 | 0.00000000000000000 | | | | SUSHI-20201225 | 0.00000000000000000 |
| | | | SUSHI-20210326 | 0.00000000000000000 | | | | SUSHI-20210326 | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | USD | 41,581.62603736029000 | | | | USD | 41,581.62603736029000 |
| | | | USDT | 1.03434133840664 | | | | USDT | 1.03434133840664 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | WAVES-1230 | 0.00000000000000000 | | | | WAVES-1230 | 0.00000000000000000 |
| | | | WAVES-PERP | 200.0000000000000 | | | | WAVES-PERP | 200.0000000000000 |
| | | | WBTC | 0.00000000893819 | | | | WBTC | 0.00000000893819 |
| | | | XAUT | 0.00000001572691 | | | | XAUT | 0.00000001572691 |
| | | | YFII-PERP | 1.50000000000000000 | | | | YFII-PERP | 1.50000000000000000 |
| 25433 | Name on file | FTX Trading Ltd. | DAI | 0.00000000469942 | 57510 | Name on file | FTX Trading Ltd. | DAI | 0.00000000469942 |
| | | | ETH | 0.00000000968141 | | | | ETH | 0.00000000968141 |
| | | | EUR | 0.00000000866817 | | | | EUR | 0.00000000866817 |
| | | | FTT | 0.00000000000000000 | | | | FTT | 0.00000000000000000 |
| | | | RAY | 1,385.12781761000000 | | | | RAY | 1,385.12781761000000 |
| | | | RUNE | 0.00000000426435 | | | | RUNE | 0.00000000426435 |
| | | | SOL | 114.05431419000000 | | | | SOL | 114.05431419000000 |
| | | | SRM | 0.24426279000000 | | | | SRM | 0.24426279000000 |
| | | | SRM_LOCKED | 1.39709251000000 | | | | SRM_LOCKED | 1.39709251000000 |
| | | | USD | 2.16681131300000 | | | | USD | 2.16681131300000 |
| | | | USDT | 0.00000000980254 | | | | USDT | 0.00000000980254 |
| | | | XRP | 2.07585418000000 | | | | XRP | 2.07585418000000 |
| 6591 | Name on file | FTX Trading Ltd. | APE | 1.30965400000000 | 64515 | Name on file | FTX Trading Ltd. | APE | 1.30965400000000 |
| | | | APE-PERP | 0.00000000000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | AVAX | 0.08974000000000 | | | | AVAX | 0.08974000000000 |
| | | | BOBA | 0.07197500000000 | | | | BOBA | 0.07197500000000 |
| | | | BTC | 0.00000273749501190 | | | | BTC | 0.00000273749501190 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | DOGE | 0.16047810000000 | | | | DOGE | 0.16047810000000 |
| | | | ETH | 20.71140000000000 | | | | ETH | 20.71140000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 1.35350904470000 | | | | ETHW | 1.35350904470000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 5.00002250000000 | | | | FTT | 5.00002250000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.00459115317500 | | | | LUNA2 | 0.00459115317500 |
| | | | LUNA2_LOCKED | 0.01071357402000 | | | | LUNA2_LOCKED | 0.01071357402000 |
| | | | LUNC | 999.81570000000000 | | | | LUNC | 999.81570000000000 |
| | | | OMG | 0.47197500000000 | | | | OMG | 0.47197500000000 |
| | | | ONE-PERP | 0.00000000000000000 | | | | ONE-PERP | 0.00000000000000000 |
| | | | SOL | 0.00262000000000 | | | | SOL | 0.00262000000000 |
| | | | USD | 2.58653561628000 | | | | USD | 2.58653561628000 |
| | | | USDT | 1.45722369625703 | | | | USDT | 1.45722369625703 |
| | | | USDT-PERP | 0.00000000000000000 | | | | USDT-PERP | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| 46467 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000000 | 81636 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000000 |
| | | | ATOM | 20.44424188000000 | | | | ATOM | 20.44424188000000 |
| | | | AVAX | 9.42618098000000 | | | | AVAX | 9.42618098000000 |
| | | | AXS | 7.32840600000000 | | | | AXS | 7.32840600000000 |
| | | | BNB | 0.76311220000000 | | | | BNB | 0.76311220000000 |
| | | | BTC | 0.02790684640000 | | | | BTC | 0.02790684640000 |
| | | | CRV | 65.71678780000000 | | | | CRV | 65.71678780000000 |
| | | | DOT | 16.10112461000000 | | | | DOT | 16.10112461000000 |
| | | | ETH | 0.29288585001446 | | | | ETH | 0.29288585001446 |
| | | | FTM | 22.02846000000000 | | | | FTM | 22.02846000000000 |
| | | | FTT | 7.86955180681210 | | | | FTT | 7.86955180681210 |
| | | | LUNA | 1.71408637700000 | | | | LUNA | 1.71408637700000 |
| | | | LUNA2_LOCKED | 3.85994057100000 | | | | LUNA2_LOCKED | 3.85994057100000 |
| | | | MATIC | 261.67560724000000 | | | | MATIC | 261.67560724000000 |
| | | | RUNE | 49.08323584000000 | | | | RUNE | 49.08323584000000 |
| | | | SAND | 76.45430018000000 | | | | SAND | 76.45430018000000 |
| | | | SOL | 6.02245688033798 | | | | SOL | 6.02245688033798 |
| | | | STETH | 0.00000000491650 | | | | STETH | 0.00000000491650 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | STSOL | 0.000000009596625 | | | | STSOL | 0.000000009596625 |
| | | | USD | 0.000000005500778 | | | | USD | 0.000000005500778 |
| 69561 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 69613 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000007 | | | | AVAX-PERP | 0.000000000000007 |
| | | | BNB | 0.000422804530580 | | | | BNB | 0.000422804530580 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000071541759820 | | | | BTC | 0.000071541759820 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | ETH | 0.000448616870240 | | | | ETH | 0.000448616870240 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000513691896360 | | | | ETHW | 0.000513691896360 |
| | | | FTM | 0.275940000000000 | | | | FTM | 0.275940000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.121633435588850 | | | | FTT | 150.121633435588850 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GBP | 0.000000002173967 | | | | GBP | 0.000000002173967 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.074612837710000 | | | | LUNA2 | 0.074612837710000 |
| | | | LUNA2_LOCKED | 0.174096621300000 | | | | LUNA2_LOCKED | 0.174096621300000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SOL | 5.072871883179663 | | | | SOL | 5.072871883179663 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 1,000.973020015792300 | | | | USD | 1,000.973020015792300 |
| | | | USDT | 0.000000006580195 | | | | USDT | 0.000000006580195 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 11581 | Name on file | FTX Trading Ltd. | AVAX | 0.099189080000000 | 64261 | Name on file | FTX Trading Ltd. | AVAX | 0.099189080000000 |
| | | | BTC | 0.000098783620000 | | | | BTC | 0.000098783620000 |
| | | | ETH | 0.000981570000000 | | | | ETH | 0.000981570000000 |
| | | | ETHW | 0.199981570000000 | | | | ETHW | 0.199981570000000 |
| | | | FTM | 25.000000000000000 | | | | FTM | 25.000000000000000 |
| | | | FTT | 25.000061231109340 | | | | FTT | 25.000061231109340 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 101.777965800000000 | | | | LUNA2_LOCKED | 101.777965800000000 |
| | | | MATIC | 9.971120000000000 | | | | MATIC | 9.971120000000000 |
| | | | SAND | 0.986282000000000 | | | | SAND | 0.986282000000000 |
| | | | SHIB | 99,164.000000000000000 | | | | SHIB | 99,164.000000000000000 |
| | | | USD | 0.006242659854390 | | | | USD | 0.006242659854390 |
| | | | USDT | 0.000000004462475 | | | | USDT | 0.000000004462475 |
| 47358 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 47367 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | USD | 769.280687120000000 | | | | USD | 769.280687120000000 |
| | | | USDT | 0.000000003458209 | | | | USDT | 0.000000003458209 |
| 14305 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 77682 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BNB | 0.003971790457340 | | | | BNB | 0.003971790457340 |
| | | | BTC | 0.000027327900192 | | | | BTC | 0.000027327900192 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DFL | 920.000000000000000 | | | | DFL | 920.000000000000000 |
| | | | DOGE | 0.629589443349700 | | | | DOGE | 0.629589443349700 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.074000000000000 | | | | ETH | 0.074000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.074000000000000 | | | | ETHW | 0.074000000000000 |
| | | | FTT | 70.082852100000000 | | | | FTT | 70.082852100000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000044178677 | | | | LUNA2 | 0.000000044178677 |
| | | | LUNA2_LOCKED | 0.000000103083580 | | | | LUNA2_LOCKED | 0.000000103083580 |
| | | | LUNC | 0.009620000000000 | | | | LUNC | 0.009620000000000 |
| | | | MANA | 5.000000000000000 | | | | MANA | 5.000000000000000 |
| | | | NFT (370901670291135992/FTX EU - WE ARE HERE! #273494) | 1.000000000000000 | | | | NFT (370901670291135992/FTX EU - WE ARE HERE! #273494) | 1.000000000000000 |
| | | | NFT (472829228563365935/FTX EU - WE ARE HERE! #273505) | 1.000000000000000 | | | | NFT (472829228563365935/FTX EU - WE ARE HERE! #273505) | 1.000000000000000 |
| | | | NFT (576203471813417256/FTX EU - WE ARE HERE! #273470) | 1.000000000000000 | | | | NFT (576203471813417256/FTX EU - WE ARE HERE! #273470) | 1.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | SAND | 5.000000000000000 | | | | SAND | 5.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 56.670962524152145 | | | | SOL | 56.670962524152145 |
| | | | SOL-PERP | -0.000000000000001 | | | | SOL-PERP | -0.000000000000001 |
| | | | SRM | 223.775230860000000 | | | | SRM | 223.775230860000000 |
| | | | SRM_LOCKED | 5.135355840000000 | | | | SRM_LOCKED | 5.135355840000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STARS | 10.000000000000000 | | | | STARS | 10.000000000000000 |
| | | | USD | 100.130264580707280 | | | | USD | 100.130264580707280 |
| | | | USDT | 0.000000006661470 | | | | USDT | 0.000000006661470 |
| | | | XRP | 1,004.117728023957600 | | | | XRP | 1,004.117728023957600 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 23180 | Name on file | FTX Trading Ltd. | ALICE | 13.483386000000000 | 70584 | Name on file | FTX Trading Ltd. | ALICE | 13.483386000000000 |
| | | | APE | 0.074357410000000 | | | | APE | 0.074357410000000 |
| | | | ATLAS | 4,000.000000000000000 | | | | ATLAS | 4,000.000000000000000 |
| | | | AUDIO | 400.000000000000000 | | | | AUDIO | 400.000000000000000 |
| | | | BNB | 0.005224143137430 | | | | BNB | 0.005224143137430 |
| | | | BTC | 0.000000005760000 | | | | BTC | 0.000000005760000 |
| | | | ETH | 0.000000011926484 | | | | ETH | 0.000000011926484 |
| | | | ETHW | 0.165968468855209 | | | | ETHW | 0.165968468855209 |
| | | | LOOKS | 0.754900000000000 | | | | LOOKS | 0.754900000000000 |
| | | | LUNA2 | 1.101527460000000 | | | | LUNA2 | 1.101527460000000 |
| | | | LUNA2_LOCKED | 2.570230740000000 | | | | LUNA2_LOCKED | 2.570230740000000 |
| | | | LUNC | 239,859.923562800000000 | | | | LUNC | 239,859.923562800000000 |
| | | | MATIC | 9.276100000000000 | | | | MATIC | 9.276100000000000 |
| | | | POLIS | 60.000000000000000 | | | | POLIS | 60.000000000000000 |
| | | | SHIB | 9,221,656.028802930000000 | | | | SHIB | 9,221,656.028802930000000 |
| | | | SLP | 1.000000000000000 | | | | SLP | 1.000000000000000 |
| | | | SRM | 26.670000000000000 | | | | SRM | 26.670000000000000 |
| | | | STG | 250.952500000000000 | | | | STG | 250.952500000000000 |
| | | | USD | 0.000000011058440 | | | | USD | 0.000000011058440 |
| | | | USDT | 0.000000009600000 | | | | USDT | 0.000000009600000 |
| 61072 | Name on file | FTX Trading Ltd. | ETHW | 1.950992803985518 | 61525 | Name on file | FTX Trading Ltd. | ETHW | 1.950992803985518 |
| | | | FTT | 805.500277500000000 | | | | FTT | 805.500277500000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HT | 0.000000007991307 | | | | HT | 0.000000007991307 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | MATIC | 0.000250000000000 | | | | MATIC | 0.000250000000000 |
| | | | NFT (457247735252467923/FTX EU - WE ARE HERE! #259840) | 1.000000000000000 | | | | NFT (457247735252467923/FTX EU - WE ARE HERE! #259840) | 1.000000000000000 |
| | | | NFT (489565764375070386/NFT) | 1.000000000000000 | | | | NFT (489565764375070386/NFT) | 1.000000000000000 |
| | | | NFT (511787280437467576/FTX EU - WE ARE HERE! #259830) | 1.000000000000000 | | | | NFT (511787280437467576/FTX EU - WE ARE HERE! #259830) | 1.000000000000000 |
| | | | NFT (567296941101963897/FTX EU - WE ARE HERE! #259834) | 1.000000000000000 | | | | NFT (567296941101963897/FTX EU - WE ARE HERE! #259834) | 1.000000000000000 |
| | | | PTU | 484.000000000000000 | | | | PTU | 484.000000000000000 |
| | | | SOL | 0.000000000923675 | | | | SOL | 0.000000000923675 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 11.973041330000000 | | | | SRM | 11.973041330000000 |
| | | | SRM_LOCKED | 125.306958670000000 | | | | SRM_LOCKED | 125.306958670000000 |
| | | | TRX | 0.000075000000000 | | | | TRX | 0.000075000000000 |
| | | | USD | 1.797579755230925 | | | | USD | 1.797579755230925 |
| | | | USDT | 0.000000005658028 | | | | USDT | 0.000000005658028 |
| 36330 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 65618 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BTC | 0.276972873540518 | | | | BTC | 0.276972873540518 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT | 0.000000003832042 | | | | DOT | 0.000000003832042 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000000006999200 | | | | ETH | 0.000000006999200 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000008999200 | | | | ETHW | 0.000000008999200 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000004000000 | | | | LUNA2 | 0.000000004000000 |
| | | | LUNA2_LOCKED | 4.216354600000000 | | | | LUNA2_LOCKED | 4.216354600000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SOL-PERP | 200.000000000000000 | | | | SOL-PERP | 200.000000000000000 |
| | | | USD | -5,449.237707942208000 | | | | USD | -5,449.237707942208000 |
| | | | USDT | 149.637591000000000 | | | | USDT | 149.637591000000000 |
| | | | XRP | 2.067054420000000 | | | | XRP | 2.067054420000000 |
| 20357 | Name on file | FTX Trading Ltd. | ALGO-PERP | 500.000000000000000 | 72672 | Name on file | FTX Trading Ltd. | ALGO-PERP | 500.000000000000000 |
| | | | BTC | 1.075910525005379 | | | | BTC | 1.075910525005379 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | BVOL | 0.000000000370000 | | | | BVOL | 0.000000000370000 |
| | | | COIN | 56.610778330000000 | | | | COIN | 56.610778330000000 |
| | | | ETH | 0.259771476850000 | | | | ETH | 0.259771476850000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000771476850000 | | | | ETHW | 0.000771476850000 |
| | | | EUR | 2,230.548800000000000 | | | | EUR | 2,230.548800000000000 |
| | | | FTT | 98.556511985196400 | | | | FTT | 98.556511985196400 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 20,599.000000000000000 | | | | HBAR-PERP | 20,599.000000000000000 |
| | | | IMX | 2,682.500000000000000 | | | | IMX | 2,682.500000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000454 | | | | KNC-PERP | -0.000000000000454 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.078289484140042 | | | | LUNA2 | 0.078289484140042 |
| | | | LUNA2_LOCKED | 0.182675462950098 | | | | LUNA2_LOCKED | 0.182675462950098 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SOL | 0.000000001000000 | | | | SOL | 0.000000001000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.019480890000000 | | | | SRM | 0.019480890000000 |
| | | | SRM_LOCKED | 2.596959030000000 | | | | SRM_LOCKED | 2.596959030000000 |
| | | | TRX | 60.000000000000000 | | | | TRX | 60.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | -1,124.559895488580700 | | | | USD | -1,124.559895488580700 |
| | | | USDT | 404.470000009728000 | | | | USDT | 404.470000009728000 |
| 21283 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 67111 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | -0.000000000000028 | | | | AGLD-PERP | -0.000000000000028 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000001 | | | | APE-PERP | -0.000000000000001 |
| | | | AR-PERP | 0.000000000000005 | | | | AR-PERP | 0.000000000000005 |
| | | | ASD | 0.000000002947083 | | | | ASD | 0.000000002947083 |
| | | | ASD-PERP | 0.000000000000028 | | | | ASD-PERP | 0.000000000000028 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000002 | | | | AVAX-PERP | 0.000000000000002 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | -0.000000000000007 | | | | BADGER-PERP | -0.000000000000007 |
| | | | BAL-PERP | 0.000000000000008 | | | | BAL-PERP | 0.000000000000008 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000013998925 | | | | BNB | 0.000000013998925 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-20210625 | 0.000000000000000 | | | | BSV-20210625 | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000003618175 | | | | BTC | 0.000000003618175 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-0417 | 0.000000000000000 | | | | BTC-MOVE-0417 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000003 | | | | CAKE-PERP | 0.000000000000003 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000028 | | | | CLV-PERP | 0.000000000000028 |
| | | | COIN | 0.000000002379256 | | | | COIN | 0.000000002379256 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DAI | 0.000000012678140 | | | | DAI | 0.000000012678140 |
| | | | DEFIBULL | 0.000000002167500 | | | | DEFIBULL | 0.000000002167500 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000000003 | | | | DODO-PERP | -0.000000000000003 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000002 | | | | DOT-PERP | -0.000000000000002 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000003 | | | | ENS-PERP | 0.000000000000003 |
| | | | EOS-PERP | -0.000000000000056 | | | | EOS-PERP | -0.000000000000056 |
| | | | ETC-PERP | -0.000000000000035 | | | | ETC-PERP | -0.000000000000035 |
| | | | ETH | 0.000000023106290 | | | | ETH | 0.000000023106290 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000005 | | | | FIL-PERP | 0.000000000000005 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000018600492 | | | | FTT | 0.000000018600492 |
| | | | FTT-PERP | -0.000000000000046 | | | | FTT-PERP | -0.000000000000046 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GME-20210326 | 0.000000000000000 | | | | GME-20210326 | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HGET | 0.000000002500000 | | | | HGET | 0.000000002500000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000001 | | | | ICP-PERP | -0.000000000000001 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000028 | | | | KAVA-PERP | 0.000000000000028 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000021 | | | | KNC-PERP | -0.000000000000021 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LEO | 0.000000005967166 | | | | LEO | 0.000000005967166 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000034007019 | | | | LUNA2 | 0.000000034007019 |
| | | | LUNA2_LOCKED | 0.000000079349711 | | | | LUNA2_LOCKED | 0.000000079349711 |
| | | | LUNC | 0.007405100000000 | | | | LUNC | 0.007405100000000 |
| | | | LUNC-PERP | 0.000000000000091 | | | | LUNC-PERP | 0.000000000000091 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000006998630 | | | | MATIC | 0.000000006998630 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000001 | | | | NEO-PERP | 0.000000000000001 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000000015 | | | | OXY-PERP | -0.000000000000015 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | PYPL-20210326 | 0.000000000000000 | | | | PYPL-20210326 | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | -0.000000000000042 | | | | RNDR-PERP | -0.000000000000042 |
| | | | ROOK | 0.000000009500000 | | | | ROOK | 0.000000009500000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SLV-20210326 | 0.000000000000000 | | | | SLV-20210326 | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000005000000 | | | | SOL | 0.000000005000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.045209620000000 | | | | SRM | 0.045209620000000 |
| | | | SRM_LOCKED | 0.173036350000000 | | | | SRM_LOCKED | 0.173036350000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000001449 | | | | STEP-PERP | -0.000000000001449 |
| | | | SUSHI | 0.000000009475805 | | | | SUSHI | 0.000000009475805 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000001896532 | | | | SXP | 0.000000001896532 |
| | | | SXP-PERP | 0.000000000000142 | | | | SXP-PERP | 0.000000000000142 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000000005676222 | | | | TRX | 0.000000005676222 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TWTR-20210326 | 0.000000000000000 | | | | TWTR-20210326 | 0.000000000000000 |
| | | | UBXT | 0.000000010000000 | | | | UBXT | 0.000000010000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 0.000000188187724 | | | | USD | 0.000000188187724 |
| | | | USDT | 0.000000198006075 | | | | USDT | 0.000000198006075 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 78281 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 78305 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000002 | | | | ALT-PERP | 0.000000000000002 |
| | | | AR-PERP | 0.000000000000014 | | | | AR-PERP | 0.000000000000014 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000056 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 24.790000000000000 | | | | BNB | 24.790000000000000 |
| | | | BNB-PERP | -0.000000000000010 | | | | BNB-PERP | -0.000000000000010 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 1.314000000518652 | | | | BTC | 1.314000000518652 |
| | | | BTC-PERP | -0.000000000000033 | | | | BTC-PERP | -0.000000000000033 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAD | 9,311.629838063750000 | | | | CAD | 9,311.629838063750000 |
| | | | CAKE-PERP | 0.000000000000454 | | | | CAKE-PERP | 0.000000000000454 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000001 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000037 | | | | EGLD-PERP | 0.000000000000037 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000009 | | | | EOS-PERP | -0.000000000000009 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHBULL | 0.000000000000000 | | | | ETHBULL | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000000 | | | | ETH-PERP | -0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000011021495 | | | | FTT | 0.000000011021495 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GBP | 0.000000002494793 | | | | GBP | 0.000000002494793 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000021 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000454 | | | | LUNC-PERP | 0.000000000000454 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000454 | | | | OMG-PERP | 0.000000000000454 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000682 | | | | RUNE-PERP | 0.000000000000682 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000081 | | | | SOL-PERP | 0.000000000000081 |
| | | | SRM | 1.820288400000000 | | | | SRM | 1.820288400000000 |
| | | | SRM_LOCKED | 7.429916520000000 | | | | SRM_LOCKED | 7.429916520000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000909 | | | | UNI-PERP | 0.000000000000909 |
| | | | USD | 0.000000291166687 | | | | USD | 0.000000291166687 |
| | | | USDT | 4,996.457845451000 | | | | USDT | 4,996.457845451000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 74583 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000011 | 71038 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000011 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000056 | | | | ATOM-PERP | 0.000000000000056 |
| | | | AVAX-PERP | 0.000000000000014 | | | | AVAX-PERP | 0.000000000000014 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000014 | | | | BCH-PERP | 0.000000000000014 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000147186 | | | | BTC | 0.000000000147186 |
| | | | BTC-MOVE-20200625 | 0.000000000000000 | | | | BTC-MOVE-20200625 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000822 | | | | DOGE-PERP | 0.000000000000822 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000191 | | | | EOS-PERP | 0.000000000000191 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000008 | | | | ETH-PERP | 0.000000000000008 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTT | 27.448045460000097 | | | | FTT | 27.448045460000097 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-20201225 | 0.000000000000000 | | | | LINK-20201225 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000028 | | | | LINK-PERP | 0.000000000000028 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000011 | | | | MID-PERP | 0.000000000000011 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000028 | | | | NEO-PERP | 0.000000000000028 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000113 | | | | SNX-PERP | 0.000000000000113 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.000000001167921 | | | | SRM | 0.000000001167921 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000113 | | | | UNI-PERP | 0.000000000000113 |
| | | | USD | 370.407349770887270 | | | | USD | 370.407349770887270 |
| | | | USDT | 0.000000004968295 | | | | USDT | 0.000000004968295 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000042 | | | | XRP-PERP | 0.000000000000042 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 74389 | Name on file | FTX Trading Ltd. | BTC | 0.049770988701137 | 41532 | Name on file | FTX Trading Ltd. | BTC | 0.049770988701137 |
| | | | EUR | 104.676988270000000 | | | | EUR | 104.676988270000000 |
| | | | LTC | 0.008618110000000 | | | | LTC | 0.008618110000000 |
| | | | USD | 22.339604926000000 | | | | USD | 22.339604926000000 |
| | | | USDT | 1.518346400000000 | | | | USDT | 1.518346400000000 |
| 16454 | Name on file | FTX Trading Ltd. | AURY | 124.418115655342190 | 64737 | Name on file | FTX Trading Ltd. | AURY | 124.418115655342190 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CHZ | 15,309.09052174200000 | | | | CHZ | 15,309.09052174200000 |
| | | | ETH | 1.38388717114107 | | | | ETH | 1.38388717114107 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 1.38388717114107 | | | | ETHW | 1.38388717114107 |
| | | | LUNA2 | 0.02592200360000 | | | | LUNA2 | 0.02592200360000 |
| | | | LUNA2_LOCKED | 0.06048467507000 | | | | LUNA2_LOCKED | 0.06048467507000 |
| | | | LUNC | 5,644.57086000000000 | | | | LUNC | 5,644.57086000000000 |
| | | | SOL | 246.86304353000000 | | | | SOL | 246.86304353000000 |
| | | | USD | 0.00003195998496 | | | | USD | 0.00003195998496 |
| | | | USDT | 100.00074831213630 | | | | USDT | 100.00074831213630 |
| 68980 | Name on file | FTX Trading Ltd. | BAT | 50.12487268000000 | 68990 | Name on file | FTX Trading Ltd. | BAT | 50.12487268000000 |
| | | | BTC | 0.16877494000000 | | | | BTC | 0.16877494000000 |
| | | | DOGE | 1,232.71485546000000 | | | | DOGE | 1,232.71485546000000 |
| | | | DOGE | 1,042.72478668000000 | | | | DOGE | 1,042.72478668000000 |
| | | | KSHIB | 217.84339817000000 | | | | KSHIB | 217.84339817000000 |
| | | | MATIC | 28.14244333000000 | | | | MATIC | 28.14244333000000 |
| | | | SHIB | 9,134,462.08681619000000 | | | | SHIB | 9,134,462.08681619000000 |
| | | | SOL | 1.10672861000000 | | | | SOL | 1.10672861000000 |
| | | | SUSHI | 9.38567427000000 | | | | SUSHI | 9.38567427000000 |
| | | | TRX | 2.00000000000000 | | | | TRX | 2.00000000000000 |
| | | | USD | 0.76301147012951 | | | | USD | 0.76301147012951 |
| 11670 | Name on file | FTX Trading Ltd. | 1INCH | 111.00000000000000 | 54144 | Name on file | FTX Trading Ltd. | 1INCH | 111.00000000000000 |
| | | | AAVE | 1.16000000000000 | | | | AAVE | 1.16000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ATLAS | 1,590.00000000000000 | | | | ATLAS | 1,590.00000000000000 |
| | | | BAL | 19.06000000000000 | | | | BAL | 19.06000000000000 |
| | | | BOBA | 12.00000000000000 | | | | BOBA | 12.00000000000000 |
| | | | BTC | 0.14868480121350 | | | | BTC | 0.14868480121350 |
| | | | CHZ | 700.00000000000000 | | | | CHZ | 700.00000000000000 |
| | | | COMP | 1.43980000000000 | | | | COMP | 1.43980000000000 |
| | | | COPE | 240.00000000000000 | | | | COPE | 240.00000000000000 |
| | | | DOGE | 2,203.00000000000000 | | | | DOGE | 2,203.00000000000000 |
| | | | DOT | 17.60000000000000 | | | | DOT | 17.60000000000000 |
| | | | DYDX | 89.00000000000000 | | | | DYDX | 89.00000000000000 |
| | | | ENJ | 353.00000000000000 | | | | ENJ | 353.00000000000000 |
| | | | ETH | 2.06400000000000 | | | | ETH | 2.06400000000000 |
| | | | ETHW | 2.06400000000000 | | | | ETHW | 2.06400000000000 |
| | | | FTM | 174.00000000000000 | | | | FTM | 174.00000000000000 |
| | | | FTT | 7.13496287299286 | | | | FTT | 7.13496287299286 |
| | | | GALA | 420.00000000000000 | | | | GALA | 420.00000000000000 |
| | | | LINK | 15.50000000000000 | | | | LINK | 15.50000000000000 |
| | | | LTC | 1.54000000000000 | | | | LTC | 1.54000000000000 |
| | | | LUNA2 | 0.01430048171000 | | | | LUNA2 | 0.01430048171000 |
| | | | LUNA2_LOCKED | 0.03336779066000 | | | | LUNA2_LOCKED | 0.03336779066000 |
| | | | LUNC | 3,113.96000000000000 | | | | LUNC | 3,113.96000000000000 |
| | | | MANA | 53.00000000000000 | | | | MANA | 53.00000000000000 |
| | | | MKR | 0.34000000000000 | | | | MKR | 0.34000000000000 |
| | | | MNGO | 930.00000000000000 | | | | MNGO | 930.00000000000000 |
| | | | OMG | 12.00000000000000 | | | | OMG | 12.00000000000000 |
| | | | OXY | 205.00000000000000 | | | | OXY | 205.00000000000000 |
| | | | RAY | 40.00000000000000 | | | | RAY | 40.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RNDR | 44.40000000000000 | | | | RNDR | 44.40000000000000 |
| | | | SAND | 37.00000000000000 | | | | SAND | 37.00000000000000 |
| | | | SHIB | 13,300,000.00000000000000 | | | | SHIB | 13,300,000.00000000000000 |
| | | | SRM | 94.00148741000000 | | | | SRM | 94.00148741000000 |
| | | | SRM_LOCKED | 0.00639477000000 | | | | SRM_LOCKED | 0.00639477000000 |
| | | | SUSHI | 87.50000000000000 | | | | SUSHI | 87.50000000000000 |
| | | | UNI | 18.10000000000000 | | | | UNI | 18.10000000000000 |
| | | | USD | 1.43599293510094 | | | | USD | 1.43599293510094 |
| | | | USDT | 8.50000000000000 | | | | USDT | 8.50000000000000 |
| | | | WAVES | 8.50000000000000 | | | | WAVES | 8.50000000000000 |
| | | | XRP | 109.00000000000000 | | | | XRP | 109.00000000000000 |
| 54031 | Name on file | FTX Trading Ltd. | 1INCH | 111.00000000000000 | 54144 | Name on file | FTX Trading Ltd. | 1INCH | 111.00000000000000 |
| | | | AAVE | 1.16000000000000 | | | | AAVE | 1.16000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ATLAS | 1,590.00000000000000 | | | | ATLAS | 1,590.00000000000000 |
| | | | BAL | 19.06000000000000 | | | | BAL | 19.06000000000000 |
| | | | BOBA | 12.00000000000000 | | | | BOBA | 12.00000000000000 |
| | | | BTC | 0.14868480121350 | | | | BTC | 0.14868480121350 |
| | | | CHZ | 700.00000000000000 | | | | CHZ | 700.00000000000000 |
| | | | COMP | 1.43980000000000 | | | | COMP | 1.43980000000000 |
| | | | COPE | 240.00000000000000 | | | | COPE | 240.00000000000000 |
| | | | DOGE | 2,203.00000000000000 | | | | DOGE | 2,203.00000000000000 |
| | | | DOT | 17.60000000000000 | | | | DOT | 17.60000000000000 |
| | | | DYDX | 89.00000000000000 | | | | DYDX | 89.00000000000000 |
| | | | ENJ | 353.00000000000000 | | | | ENJ | 353.00000000000000 |
| | | | ETH | 2.06400000000000 | | | | ETH | 2.06400000000000 |
| | | | ETHW | 2.06400000000000 | | | | ETHW | 2.06400000000000 |
| | | | FTM | 174.00000000000000 | | | | FTM | 174.00000000000000 |
| | | | FTT | 7.13496287299286 | | | | FTT | 7.13496287299286 |
| | | | GALA | 420.00000000000000 | | | | GALA | 420.00000000000000 |
| | | | LINK | 15.50000000000000 | | | | LINK | 15.50000000000000 |
| | | | LTC | 1.54000000000000 | | | | LTC | 1.54000000000000 |
| | | | LUNA2 | 0.01430048171000 | | | | LUNA2 | 0.01430048171000 |
| | | | LUNA2_LOCKED | 0.03336779066000 | | | | LUNA2_LOCKED | 0.03336779066000 |
| | | | LUNC | 3,113.96000000000000 | | | | LUNC | 3,113.96000000000000 |
| | | | MANA | 53.00000000000000 | | | | MANA | 53.00000000000000 |
| | | | MKR | 0.34000000000000 | | | | MKR | 0.34000000000000 |
| | | | MNGO | 930.00000000000000 | | | | MNGO | 930.00000000000000 |
| | | | OMG | 12.00000000000000 | | | | OMG | 12.00000000000000 |
| | | | OXY | 205.00000000000000 | | | | OXY | 205.00000000000000 |
| | | | RAY | 40.00000000000000 | | | | RAY | 40.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RNDR | 44.40000000000000 | | | | RNDR | 44.40000000000000 |
| | | | SAND | 37.00000000000000 | | | | SAND | 37.00000000000000 |
| | | | SHIB | 13,300,000.00000000000000 | | | | SHIB | 13,300,000.00000000000000 |
| | | | SRM | 94.00148741000000 | | | | SRM | 94.00148741000000 |
| | | | SRM_LOCKED | 0.00639477000000 | | | | SRM_LOCKED | 0.00639477000000 |
| | | | SUSHI | 87.50000000000000 | | | | SUSHI | 87.50000000000000 |
| | | | UNI | 18.10000000000000 | | | | UNI | 18.10000000000000 |
| | | | USD | 1.43599293510094 | | | | USD | 1.43599293510094 |
| | | | USDT | 8.50000000000000 | | | | USDT | 8.50000000000000 |
| | | | WAVES | 8.50000000000000 | | | | WAVES | 8.50000000000000 |
| | | | XRP | 109.00000000000000 | | | | XRP | 109.00000000000000 |
| 80615 | Name on file | FTX Trading Ltd. | AKRO | 4.00000000000000 | 81285 | Name on file | FTX Trading Ltd. | AKRO | 4.00000000000000 |
| | | | BAO | 13.00000000000000 | | | | BAO | 13.00000000000000 |
| | | | BTC | 0.00000000000478 | | | | BTC | 0.00000000000478 |
| | | | CEL | 0.00009816100000 | | | | CEL | 0.00009816100000 |
| | | | CHZ | 1.00000000000000 | | | | CHZ | 1.00000000000000 |
| | | | DENT | 1.00000000000000 | | | | DENT | 1.00000000000000 |
| | | | ETH | 0.00000000012412 | | | | ETH | 0.00000000012412 |
| | | | GODS | 4.94128528000000 | | | | GODS | 4.94128528000000 |
| | | | KIN | 10.00000000000000 | | | | KIN | 10.00000000000000 |
| | | | LUNA2 | 101.34114563000000 | | | | LUNA2 | 101.34114563000000 |
| | | | LUNA2_LOCKED | 228.14938080000000 | | | | LUNA2_LOCKED | 228.14938080000000 |
| | | | LUNC | 1,802.32675593318900 | | | | LUNC | 1,802.32675593318900 |
| | | | MATH | 1.00196143000000 | | | | MATH | 1.00196143000000 |
| | | | OMG | 2.33644826000000 | | | | OMG | 2.33644826000000 |
| | | | SHIB | 16.00000000000000 | | | | SHIB | 16.00000000000000 |
| | | | UNI | 3.00000000000000 | | | | UNI | 3.00000000000000 |
| | | | UBIT | 1.00000000000000 | | | | UBIT | 1.00000000000000 |
| | | | USD | 13.26292589211062 | | | | USD | 13.26292589211062 |
| | | | USDT | 0.00028673815600 | | | | USDT | 0.00028673815600 |
| | | | USTC | 14,355.38470858570200 | | | | USTC | 14,355.38470858570200 |
| 6775 | Name on file | FTX Trading Ltd. | AVAX | 1.00711459000000 | 55627 | Name on file | FTX Trading Ltd. | AVAX | 1.00711459000000 |
| | | | BNB | 0.00000000400000 | | | | BNB | 0.00000000400000 |
| | | | BTC | 0.00456565930000 | | | | BTC | 0.00456565930000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | ETH | 0.16140439877810 | | | | ETH | 0.16140439877810 |
| | | | ETHW | 0.00000000000000 | | | | ETHW | 0.00000000000000 |
| | | | FTT | 7.00125142000000 | | | | FTT | 7.00125142000000 |
| | | | LUNA2 | 0.08680610000000 | | | | LUNA2 | 0.08680610000000 |
| | | | LUNA2_LOCKED | 0.43567396000000 | | | | LUNA2_LOCKED | 0.43567396000000 |
| | | | LUNC | 41,320.66053990000000 | | | | LUNC | 41,320.66053990000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | RVN-PERP | 0.00000000000000 | | | | RVN-PERP | 0.00000000000000 |
| | | | SOL | 4.07081687000000 | | | | SOL | 4.07081687000000 |
| | | | USD | 0.31638610911987 | | | | USD | 0.31638610911987 |
| | | | USDT | 0.87762043169915 | | | | USDT | 0.87762043169915 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XRP | 84.17812449000000 | | | | XRP | 84.17812449000000 |
| 52404 | Name on file | FTX Trading Ltd. | BF_POINT | 100.00000000000000 | 52408 | Name on file | FTX Trading Ltd. | DENT | 1.00000000000000 |
| | | | DENT | 1.00000000000000 | | | | SUSHI | 1.00000000000000 |
| | | | DOGE | 0.00080098993780 | | | | USD | 9,710.22000000000000 |
| | | | ETH | 0.00000007151161 | | | | | |
| | | | ETHW | 0.00000000000000 | | | | | |
| | | | MATIC | 9,002.24035804000000 | | | | | |
| | | | SUSHI | 3.00034701000000 | | | | | |
| | | | USD | 19,286.88536983910000 | | | | | |
| | | | USDT | 0.44606900000000 | | | | | |
| 42822 | Name on file | FTX Trading Ltd. | APT-PERP | 0.00000000000000 | 42825 | Name on file | FTX Trading Ltd. | APT-PERP | 0.00000000000000 |
| | | | BTC | 0.00337746000000 | | | | BTC | 0.00337746000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETH | 1.10851201000000 | | | | ETH | 1.10851201000000 |
| | | | ETHW | 18.37894973000000 | | | | ETHW | 18.37894973000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HT-PERP | 4.94128528000000 | | | | HT-PERP | 4.94128528000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LUNA2 | 31.80129405000000 | | | | LUNA2 | 31.80129405000000 |
| | | | LUNA2_LOCKED | 71.71005178000000 | | | | LUNA2_LOCKED | 71.71005178000000 |
| | | | LUNC | 6,928,214.51681717000000 | | | | LUNC | 6,928,214.51681717000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | | | MEDIA-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | TRX | 23.94173802108276 | | | | TRX | 23.94173802108276 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 0.014463831786363 | | | | USD | 0.014463831786363 |
| | | | USDT | 0.000000002681107 | | | | USDT | 0.000000002681107 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 10571 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 79563 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000028 | | | | ALICE-PERP | -0.000000000000028 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000007 | | | | APE-PERP | -0.000000000000007 |
| | | | AR-PERP | -0.000000000000003 | | | | AR-PERP | -0.000000000000003 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.075280000000000 | | | | ATOM | 0.075280000000000 |
| | | | ATOM-PERP | -0.000000000000028 | | | | ATOM-PERP | -0.000000000000028 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 3.135082946543220 | | | | AVAX | 3.135082946543220 |
| | | | AVAX-PERP | -0.000000000000003 | | | | AVAX-PERP | -0.000000000000003 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.000000015317962 | | | | BNB | 0.000000015317962 |
| | | | BTC | 0.010910510000000 | | | | BTC | 0.010910510000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV | 5,775.327661680000000 | | | | CLV | 5,775.327661680000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX | 0.094707590000000 | | | | CVX | 0.094707590000000 |
| | | | CVX-PERP | 0.000000000000028 | | | | CVX-PERP | 0.000000000000028 |
| | | | DAI | 0.097057630000000 | | | | DAI | 0.097057630000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000003008007 | | | | ETH | 0.000000003008007 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.806816403008007 | | | | ETHW | 1.806816403008007 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000028 | | | | FLOW-PERP | 0.000000000000028 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.067251464709262 | | | | FTT | 0.067251464709262 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT | 0.000000002636032 | | | | GMT | 0.000000002636032 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000227 | | | | GST-PERP | 0.000000000000227 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 3.801218585827000 | | | | LUNA2 | 3.801218585827000 |
| | | | LUNA2_LOCKED | 8.869510033930000 | | | | LUNA2_LOCKED | 8.869510033930000 |
| | | | LUNC-PERP | -0.000000000000728 | | | | LUNC-PERP | -0.000000000000728 |
| | | | MATIC | 0.732359750000000 | | | | MATIC | 0.732359750000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR | 14.082112720000000 | | | | NEAR | 14.082112720000000 |
| | | | NEAR-PERP | -0.000000000000017 | | | | NEAR-PERP | -0.000000000000017 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SOL | 3.389193210000000 | | | | SOL | 3.389193210000000 |
| | | | SOL-PERP | 0.000000000000014 | | | | SOL-PERP | 0.000000000000014 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 1.000137000000000 | | | | TRX | 1.000137000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 17.949858005967950 | | | | USD | 17.949858005967950 |
| | | | USTC | 0.628683209874000 | | | | USTC | 0.628683209874000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 10092 | Name on file | FTX Trading Ltd. | ATLAS | 49,980.069100000000000 | 65468 | Name on file | FTX Trading Ltd. | ATLAS | 49,980.069100000000000 |
| | | | CRV | 8.998470000000000 | | | | CRV | 8.998470000000000 |
| | | | DOGE | 123,120.514148666630000 | | | | DOGE | 123,120.514148666630000 |
| | | | DOT | 1,836.095156004191300 | | | | DOT | 1,836.095156004191300 |
| | | | ETH | 0.000000005000000 | | | | ETH | 0.000000005000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 442.500000000000000 | | | | FTT | 442.500000000000000 |
| | | | RAY | 553.563724860000000 | | | | RAY | 553.563724860000000 |
| | | | SOL | 356.865117201547600 | | | | SOL | 356.865117201547600 |
| | | | SRM | 9.173586130000000 | | | | SRM | 9.173586130000000 |
| | | | SRM_LOCKED | 49.146413870000000 | | | | SRM_LOCKED | 49.146413870000000 |
| | | | USD | 2.670887777018825 | | | | USD | 2.670887777018825 |
| | | | USDT | 0.000000002482147 | | | | USDT | 0.000000002482147 |
| 20414 | Name on file | FTX Trading Ltd. | BTC | 0.000099640000000 | 54318 | Name on file | FTX Trading Ltd. | BTC | 0.000099640000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000280520000000 | | | | ETHW | 0.000280520000000 |
| | | | FTT | 86.322346293062740 | | | | FTT | 86.322346293062740 |
| | | | LINKBULL | 0.000000005700000 | | | | LINKBULL | 0.000000005700000 |
| | | | SOL-20200925 | 0.000000000000000 | | | | SOL-20200925 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.045736260000000 | | | | SRM | 0.045736260000000 |
| | | | SRM_LOCKED | 0.218995320000000 | | | | SRM_LOCKED | 0.218995320000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 254.264836218760020 | | | | USD | 254.264836218760020 |
| | | | USDT | 0.000000023993438 | | | | USDT | 0.000000023993438 |
| 16846 | Name on file | FTX Trading Ltd. | AAPL | 1.000000000000000 | 69735 | Name on file | FTX Trading Ltd. | AAPL | 1.000000000000000 |
| | | | BTC | 0.023615908022294 | | | | BTC | 0.023615908022294 |
| | | | ETH | -0.000000000100000 | | | | ETH | -0.000000000100000 |
| | | | ETHW | 19.950000000000000 | | | | ETHW | 19.950000000000000 |
| | | | FTT | 0.000000006538704 | | | | FTT | 0.000000006538704 |
| | | | IMX | 0.210400070000000 | | | | IMX | 0.210400070000000 |
| | | | LUNA2 | 0.101057385900000 | | | | LUNA2 | 0.101057385900000 |
| | | | LUNA2_LOCKED | 0.235800567100000 | | | | LUNA2_LOCKED | 0.235800567100000 |
| | | | LUNC | 22,005.458545100000000 | | | | LUNC | 22,005.458545100000000 |
| | | | SOL | 60.797566277000000 | | | | SOL | 60.797566277000000 |
| | | | TRX | 0.000777000000000 | | | | TRX | 0.000777000000000 |
| | | | USD | 3,799.602885604761000 | | | | USD | 3,799.602885604761000 |
| | | | USDT | 0.000000002587565 | | | | USDT | 0.000000002587565 |
| 51512 | Name on file | FTX Trading Ltd. | AURY | 28.000000000000000 | 78697 | Name on file | FTX Trading Ltd. | AURY | 28.000000000000000 |
| | | | FTT | 12.594200000000000 | | | | FTT | 12.594200000000000 |
| | | | HMT | 0.717333330000000 | | | | HMT | 0.717333330000000 |
| | | | LUNA2 | 0.035322001260000 | | | | LUNA2 | 0.035322001260000 |
| | | | LUNA2_LOCKED | 0.082418002940000 | | | | LUNA2_LOCKED | 0.082418002940000 |
| | | | RAY | 0.000000005137524 | | | | RAY | 0.000000005137524 |
| | | | SOL | 27.700000010000000 | | | | SOL | 27.700000010000000 |
| | | | TRX | 0.000798004997230 | | | | TRX | 0.000798004997230 |
| | | | USD | 0.248705834302403 | | | | USD | 0.248705834302403 |
| | | | USDT | 0.000000018478260 | | | | USDT | 0.000000018478260 |
| | | | USTC | 5.000000000000000 | | | | USTC | 5.000000000000000 |
| 68379 | Name on file | FTX Trading Ltd. | ALGO | 0.000000005335290 | 68399 | Name on file | FTX Trading Ltd. | ALGO | 0.000000005335290 |
| | | | ATLAS | 2,590.000000000000000 | | | | ATLAS | 2,590.000000000000000 |
| | | | AURY | 10.000000000000000 | | | | AURY | 10.000000000000000 |
| | | | FTT | 46.489640075062590 | | | | FTT | 46.489640075062590 |
| | | | OXY | 99.981570000000000 | | | | OXY | 99.981570000000000 |
| | | | POLIS | 20.100000000000000 | | | | POLIS | 20.100000000000000 |
| | | | RAY | 30.712302780000000 | | | | RAY | 30.712302780000000 |
| | | | SRM | 0.060893370000000 | | | | SRM | 0.060893370000000 |
| | | | SRM_LOCKED | 1.302817620000000 | | | | SRM_LOCKED | 1.302817620000000 |
| | | | USD | 0.000000021998846 | | | | USD | 0.000000021998846 |
| | | | USDT | 0.000000005871876 | | | | USDT | 0.000000005871876 |
| 14376 | Name on file | FTX Trading Ltd. | ATLAS | 1,547.659027580000000 | 67932 | Name on file | FTX Trading Ltd. | ATLAS | 1,547.659027580000000 |
| | | | BNB | 0.000000003969600 | | | | BNB | 0.000000003969600 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000001477179131 | | | | BTC | 0.000001477179131 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COPE | 0.000000000673792 | | | | COPE | 0.000000000673792 |
| | | | DOGE | 4.000000000000000 | | | | DOGE | 4.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ | 0.000000006290002 | | | | ENJ | 0.000000006290002 |
| | | | ETH | 0.000002840000000 | | | | ETH | 0.000002840000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000000002871664 | | | | EUR | 0.000000002871664 |
| | | | FIDA | 0.000000006816000 | | | | FIDA | 0.000000006816000 |
| | | | GALA | 1,649.736340080000000 | | | | GALA | 1,649.736340080000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | LINK | 0.000000001295681 | | | | LINK | 0.000000001295681 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000097312413410 | | | | LUNA2 | 0.000097312413410 |
| | | | LUNA2_LOCKED | 0.000227062298000 | | | | LUNA2_LOCKED | 0.000227062298000 |
| | | | REEF | 0.000000006651480 | | | | REEF | 0.000000006651480 |
| | | | SOL | 0.000160950460551 | | | | SOL | 0.000160950460551 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STEP | 0.000000032180000 | | | | STEP | 0.000000032180000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | TRX | 0.000003000000000 | | | | TRX | 0.000003000000000 |
| | | | USD | 0.000150756082885 | | | | USD | 0.000150756082885 |
| | | | USDT | 0.000094785766294 | | | | USDT | 0.000094785766294 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 93813 | Name on file | FTX Trading Ltd. | AAVE | 4.218597800000000 | 93814 | Name on file | FTX Trading Ltd. | AAVE | 4.218597800000000 |
| | | | AKRO | 8.000000000000000 | | | | AKRO | 8.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AVAX | 10.9431990600000000 | | | | AVAX | 10.9431990600000000 |
| | | | AXS | 11.2050695000000000 | | | | AXS | 11.2050695000000000 |
| | | | BAO | 20.0000000000000000 | | | | BAO | 20.0000000000000000 |
| | | | BNB | 4.1783269900000000 | | | | BNB | 4.1783269900000000 |
| | | | BTC | 0.0839182900000000 | | | | BTC | 0.0839182900000000 |
| | | | DENT | 6.0000000000000000 | | | | DENT | 6.0000000000000000 |
| | | | DOGE | 852.5265346700000000 | | | | DOGE | 852.5265346700000000 |
| | | | DOT | 94.7979002700000000 | | | | DOT | 94.7979002700000000 |
| | | | ETH | 1.2200279300000000 | | | | ETH | 1.2200279300000000 |
| | | | ETHW | 1.1531972600000000 | | | | ETHW | 1.1531972600000000 |
| | | | EUR | 0.0000000138671670 | | | | EUR | 0.0000000138671670 |
| | | | KIN | 16.0000000000000000 | | | | KIN | 16.0000000000000000 |
| | | | MANA | 102.4185929500000000 | | | | MANA | 102.4185929500000000 |
| | | | MATIC | 224.9553257100000000 | | | | MATIC | 224.9553257100000000 |
| | | | MKR | 0.0185085200000000 | | | | MKR | 0.0185085200000000 |
| | | | RSR | 1.0000000000000000 | | | | RSR | 1.0000000000000000 |
| | | | SHIB | 4,185,531.2548859500000000 | | | | SHIB | 4,185,531.2548859500000000 |
| | | | SNX | 71.7959704600000000 | | | | SNX | 71.7959704600000000 |
| | | | SOL | 35.2593273900000000 | | | | SOL | 35.2593273900000000 |
| | | | TRX | 3,117.4662968800000000 | | | | TRX | 3,117.4662968800000000 |
| | | | USDT | 2.0000000000000000 | | | | USDT | 2.0000000000000000 |
| | | | USD | 0.0018112765441B | | | | USD | 0.0018112765441B |
| | | | USDT | 0.0000000089890953 | | | | USDT | 0.0000000089890953 |
| | | | XRP | 1,336.6987714900000000 | | | | XRP | 1,336.6987714900000000 |
| 12347 | Name on file | FTX Trading Ltd. | AVAX | 0.0898506382349412 | 36870 | Name on file | FTX Trading Ltd. | AVAX | 0.0898506382349412 |
| | | | BNB | 0.0054456600000000 | | | | BNB | 0.0054456600000000 |
| | | | ETH | 7.9000000000000000 | | | | ETH | 7.9000000000000000 |
| | | | ETHW | 0.0007094200000000 | | | | ETHW | 0.0007094200000000 |
| | | | EUR | 80,523.1073972700000000 | | | | EUR | 80,523.1073972700000000 |
| | | | FTM | 0.0656500000000000 | | | | FTM | 0.0656500000000000 |
| | | | FTT | 0.0142857142850828 | | | | FTT | 0.0142857142850828 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0178235131083030 | | | | LUNA2 | 0.0178235131083030 |
| | | | LUNA2_LOCKED | 0.0415881973460000 | | | | LUNA2_LOCKED | 0.0415881973460000 |
| | | | LUNC | 3,881.1076407144623000 | | | | LUNC | 3,881.1076407144623000 |
| 44812 | Name on file | FTX Trading Ltd. | USD | 12,558.4610352816200000 | 66369 | Name on file | FTX Trading Ltd. | USD | 12,558.4610352816200000 |
| | | | BTC | 0.0248972431000000 | | | | BTC | 0.0248972431000000 |
| | | | BTC-MOVE-WK-20210924 | 0.0000000000000000 | | | | BTC-MOVE-WK-20210924 | 0.0000000000000000 |
| | | | CREAM | 7.3763996600000000 | | | | CREAM | 7.3763996600000000 |
| | | | ETH | 0.0009701700000000 | | | | ETH | 0.0009701700000000 |
| | | | ETHW | 0.0009701700000000 | | | | ETHW | 0.0009701700000000 |
| | | | FTT | 0.0911207300000000 | | | | FTT | 0.0911207300000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 2.1403108786600000 | | | | LUNA2 | 2.1403108786600000 |
| | | | LUNA2_LOCKED | 4.9940587143200000 | | | | LUNA2_LOCKED | 4.9940587143200000 |
| | | | LUNC | 449,397.1300000000000000 | | | | LUNC | 449,397.1300000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | SAND | 118.9815700000000000 | | | | SAND | 118.9815700000000000 |
| | | | SOL-20211231 | 0.0000000000000000 | | | | SOL-20211231 | 0.0000000000000000 |
| | | | USD | -64.1177221027706800 | | | | USD | -64.1177221027706800 |
| | | | USD | 106.8456999541400000 | | | | USD | 106.8456999541400000 |
| | | | XRP | 2,933.7943429000000000 | | | | XRP | 2,933.7943429000000000 |
| | | | XRP-1230 | 138.0000000000000000 | | | | XRP-1230 | 138.0000000000000000 |
| | | | XRP-20210924 | 0.0000000000000000 | | | | XRP-20210924 | 0.0000000000000000 |
| | | | XRP-20211231 | 0.0000000000000000 | | | | XRP-20211231 | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 23962 | Name on file | FTX Trading Ltd. | BNB | 0.9498195053929000 | 72323 | Name on file | FTX Trading Ltd. | BNB | 0.9498195053929000 |
| | | | BTC | 0.2461950236716524 | | | | BTC | 0.2461950236716524 |
| | | | DOT | 21.5623160000000000 | | | | DOT | 21.5623160000000000 |
| | | | ETH | 3.6018762081610062 | | | | ETH | 3.6018762081610062 |
| | | | ETHW | 0.0000000107353700 | | | | ETHW | 0.0000000107353700 |
| | | | FTT | 0.0820792264211386 | | | | FTT | 0.0820792264211386 |
| | | | KNC | 0.0546962820773311 | | | | KNC | 0.0546962820773311 |
| | | | LUNA2 | 0.6151363073900000 | | | | LUNA2 | 0.6151363073900000 |
| | | | LUNA2_LOCKED | 1.4356145390000000 | | | | LUNA2_LOCKED | 1.4356145390000000 |
| | | | LUNC | 133,974.8950424000000000 | | | | LUNC | 133,974.8950424000000000 |
| | | | NEAR | 7.0761960000000000 | | | | NEAR | 7.0761960000000000 |
| | | | SOL | 40.5111021005779506 | | | | SOL | 40.5111021005779506 |
| | | | USD | -690.5538832667520000 | | | | USD | -690.5538832667520000 |
| | | | USDT | 69.5211001800164946 | | | | USDT | 69.5211001800164946 |
| 10629 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 67602 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0000000611970% | | | | ATOM | 0.0000000611970% |
| | | | BNB | 0.0000000971263% | | | | BNB | 0.0000000971263% |
| | | | BNB-PERP | 0.0000000000000414 | | | | BNB-PERP | 0.0000000000000414 |
| | | | BTC | 0.0000000972963X | | | | BTC | 0.0000000972963X |
| | | | BTC-20200626 | 0.0000000000000000 | | | | BTC-20200626 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000003637 | | | | ETC-PERP | 0.0000000000003637 |
| | | | ETH | 0.0000000253939B | | | | ETH | 0.0000000253939B |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 46,659.8807735262000000 | | | | FTT-PERP | 46,659.8807735262000000 |
| | | | GLMR-PERP | 0.0000000004793 | | | | GLMR-PERP | 0.0000000004793 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNC | 0.0000000454541160 | | | | LUNC | 0.0000000454541160 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000072759 | | | | NEAR-PERP | 0.0000000000072759 |
| | | | OKB | 0.0000000076040 | | | | OKB | 0.0000000076040 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0000000209629H | | | | RUNE | 0.0000000209629H |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000014531 | | | | SOL-PERP | 0.0000000014531 |
| | | | SRM | 0.3213879400000000 | | | | SRM | 0.3213879400000000 |
| | | | SRM_LOCKED | 278.4826048100000000 | | | | SRM_LOCKED | 278.4826048100000000 |
| | | | TRX | 0.8948162800000000 | | | | TRX | 0.8948162800000000 |
| | | | USD | 0.0000000000009B | | | | USD | 0.0000000000009B |
| | | | USDT | 0.0000000004498B | | | | USDT | 0.0000000004498B |
| | | | USDT | 0.0000000000392304 | | | | USDT | 0.0000000000392304 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 14110 | Name on file | FTX Trading Ltd. | BNB | 0.0063499300000000 | 64406 | Name on file | FTX Trading Ltd. | BNB | 0.0063499300000000 |
| | | | ETH | 0.0006521200000000 | | | | ETH | 0.0006521200000000 |
| | | | ETHW | 0.0002240800000000 | | | | ETHW | 0.0002240800000000 |
| | | | FTT | 25.0995316534946 | | | | FTT | 25.0995316534946 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | MKR | 0.0000000000000000 | | | | MKR | 0.0000000000000000 |
| | | | SAND | 1.0066760300000000 | | | | SAND | 1.0066760300000000 |
| | | | SOL | 0.0099436400000000 | | | | SOL | 0.0099436400000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.3947643000000000 | | | | SRM | 0.3947643000000000 |
| | | | SRM_LOCKED | 5.7252357000000000 | | | | SRM_LOCKED | 5.7252357000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TRX | 0.0137780000000000 | | | | TRX | 0.0137780000000000 |
| | | | USD | 7,342.3091782462980000 | | | | USD | 7,342.3091782462980000 |
| | | | USDT | 1,790.4679048144712000 | | | | USDT | 1,790.4679048144712000 |
| 12839 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000002547590 | 64824 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000002547590 |
| | | | BTC | 0.0000000006129900 | | | | BTC | 0.0000000006129900 |
| | | | ETC | 0.0000000006169485 | | | | ETC | 0.0000000006169485 |
| | | | ETHW | 0.0000000008680900 | | | | ETHW | 0.0000000008680900 |
| | | | FTM | 0.0000000006612930 | | | | FTM | 0.0000000006612930 |
| | | | LINK | 25.0951164000000000 | | | | LINK | 25.0951164000000000 |
| | | | LUNA2 | 55.8210165395164 | | | | LUNA2 | 55.8210165395164 |
| | | | LUNA2_LOCKED | 0.0000742284460000 | | | | LUNA2_LOCKED | 0.0000742284460000 |
| | | | LUNC | 0.0001731996936000 | | | | LUNC | 0.0001731996936000 |
| | | | SOL | 16.1639910914 | | | | SOL | 16.1639910914 |
| | | | USD | 11.7631778009628 | | | | USD | 11.7631778009628 |
| | | | USDT | 0.0000000512069% | | | | USDT | 0.0000000512069% |
| 15490 | Name on file | FTX Trading Ltd. | BNB | 0.0000010250000000 | 35507* | Name on file | FTX Trading Ltd. | BNB | 0.0000010250000000 |
| | | | USD | 0.4645794G00000000 | | | | USD | 0.4645794G00000000 |
| 7428 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 | 37266 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 |
| | | | BAO | 4.0000000000000000 | | | | BAO | 4.0000000000000000 |
| | | | BTC | 0.7270975400000000 | | | | BTC | 0.7270975400000000 |
| | | | DENT | 2.0000000000000000 | | | | DENT | 2.0000000000000000 |
| | | | KIN | 4.0000000000000000 | | | | KIN | 4.0000000000000000 |
| | | | RSR | 4.0000000000000000 | | | | RSR | 4.0000000000000000 |
| | | | UBXT | 1.0000000000000000 | | | | UBXT | 1.0000000000000000 |
| 82978 | Name on file | FTX Trading Ltd. | ATLAS | 48,749.5080519817100000 | 35650 | Name on file | FTX Trading Ltd. | ATLAS | 48,749.5080519817100000 |
| | | | BTC | 1.1157910440000000 | | | | BTC | 1.1157910440000000 |
| | | | FTT | 0.0073450210000000 | | | | FTT | 0.0073450210000000 |
| | | | MER | 2.7416812000000000 | | | | MER | 2.7416812000000000 |
| | | | MNGO | 0.3587091500000000 | | | | MNGO | 0.3587091500000000 |
| | | | RAY | 1,855.4460230000000000 | | | | RAY | 1,855.4460230000000000 |
| | | | SLRS | 39.6570000000000000 | | | | SLRS | 39.6570000000000000 |
| | | | USD | 1,005.5250910000000000 | | | | USD | 1,005.5250910000000000 |
| 81399 | Name on file | FTX Trading Ltd. | FTM | 0.9097017522118 | 81445 | Name on file | FTX Trading Ltd. | CAKE-PERP | 0.0000000000000000 |
| | | | FTT | 0.1371816300000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | LUNA2 | 30.0126750000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | LUNC | 0.0009116700000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | LUNC | 200.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | SOL | 151.9720000000000000 | | | | FTM | 0.0000000000000000 |
| | | | STEP | 1,600.3000000000000000 | | | | FTM-PERP | 0.1371816300000000 |
| | | | USD | 3.3338737700000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | | LUNA2 | 30.0126750000000000 |
| | | | | | | | | | LUNA2_LOCKED | 0.0009116700000000 |
| | | | | | | | | | LUNC | 200.0000000000000000 |
| | | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | | SOL | 151.9720000000000000 |
| | | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | | STEP | 1,600.3000000000000000 |
| 27400 | Name on file | FTX Trading Ltd. | USDT | 5,601.2924294300000000 | 41803 | Name on file | FTX Trading Ltd. | USDT | 5,601.2924294300000000 |
| 27462 | Name on file | FTX Trading Ltd. | USDT | 5,601.2924294300000000 | 41800 | Name on file | FTX Trading Ltd. | USDT | 5,601.2924294300000000 |
| 36000 | Name on file | FTX Trading Ltd. | ETH | 0.4601452380654460 | 57631 | Name on file | FTX Trading Ltd. | ETH | 0.4601452380654460 |
| | | | ETHW | 0.4027868619473200 | | | | ETHW | 0.4027868619473200 |

35507*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | LUNA2 | 0.0009726960964700 | | | | LUNA2 | 0.0009726960964700 |
| | | | LUNA2_LOCKED | 0.0021906262980000 | | | | LUNA2_LOCKED | 0.0021906262980000 |
| | | | LUNC | 211.8068163162763120 | | | | LUNC | 211.8068163162763120 |
| | | | USD | 0.0000000004660107 | | | | USD | 0.0000000004660107 |
| 29094 | Name on file | FTX Trading Ltd. | ATLAS | 999.9786600000000000 | 70488 | Name on file | FTX Trading Ltd. | ATLAS | 999.9786600000000000 |
| | | | AVAX | 0.1000000000000000 | | | | AVAX | 0.1000000000000000 |
| | | | BNB | 0.0100000000000000 | | | | BNB | 0.0100000000000000 |
| | | | BRZ | 2,488.3706951588000000 | | | | BRZ | 2,488.3706951588000000 |
| | | | BTC | 0.2065626087257150 | | | | BTC | 0.2065626087257150 |
| | | | BULL | 0.3470000000000000 | | | | BULL | 0.3470000000000000 |
| | | | CEL | 21.4962954000000000 | | | | CEL | 21.4962954000000000 |
| | | | DOGE | 909.7285160000000000 | | | | DOGE | 909.7285160000000000 |
| | | | DOT | 0.2000000000000000 | | | | DOT | 0.2000000000000000 |
| | | | ETH | 2.9855144574000000 | | | | ETH | 2.9855144574000000 |
| | | | ETHW | 2.8864144574000000 | | | | ETHW | 2.8864144574000000 |
| | | | FTT | 32.6981050000000000 | | | | FTT | 32.6981050000000000 |
| | | | GMT | 2.0000000000000000 | | | | GMT | 2.0000000000000000 |
| | | | IRVOL | 0.0862925675400000 | | | | IRVOL | 0.0862925675400000 |
| | | | JPY | 51,888.5130128629500000 | | | | JPY | 51,888.5130128629500000 |
| | | | LTC | 1.7166680000000000 | | | | LTC | 1.7166680000000000 |
| | | | LUNA2 | 13.3887585000000000 | | | | LUNA2 | 13.3887585000000000 |
| | | | LUNA2_LOCKED | 31.2404374800000000 | | | | LUNA2_LOCKED | 31.2404374800000000 |
| | | | LUNC | 71.4700000000000000 | | | | LUNC | 71.4700000000000000 |
| | | | MATIC | 10.0000000000000000 | | | | MATIC | 10.0000000000000000 |
| | | | PAXG | 2.5298617262000000 | | | | PAXG | 2.5298617262000000 |
| | | | POLIS | 30.3994580000000000 | | | | POLIS | 30.3994580000000000 |
| | | | RAY | 181.2500773700000000 | | | | RAY | 181.2500773700000000 |
| | | | RUNE | 0.5000000000000000 | | | | RUNE | 0.5000000000000000 |
| | | | SHIB | 200,000.0000000000000000 | | | | SHIB | 200,000.0000000000000000 |
| | | | SOL | 0.3683894200000000 | | | | SOL | 0.3683894200000000 |
| | | | STG | 2.0000000000000000 | | | | STG | 2.0000000000000000 |
| | | | SUSHI | 8.4980000000000000 | | | | SUSHI | 8.4980000000000000 |
| | | | TRX | 1,204.6163460000000000 | | | | TRX | 1,204.6163460000000000 |
| | | | UNI | 0.6998642000000000 | | | | UNI | 0.6998642000000000 |
| | | | USD | 1,841.9578353569850000 | | | | USD | 1,841.9578353569850000 |
| | | | USDT | 249.9284903000000000 | | | | USDT | 249.9284903000000000 |
| | | | USTC | 1,895.0000000000000000 | | | | USTC | 1,895.0000000000000000 |
| | | | XAUT | 0.1826498700000000 | | | | XAUT | 0.1826498700000000 |
| | | | XRP | 473.8619820000000000 | | | | XRP | 473.8619820000000000 |
| | | | YFI | 0.0109968180000000 | | | | YFI | 0.0109968180000000 |
| 95185 | Name on file | FTX Trading Ltd. | ETH | 4.0000000000000000 | 95186* | Name on file | FTX Trading Ltd. | ETH | 4.0000000000000000 |
| | | | ETHW | 4.0000000000000000 | | | | ETHW | 4.0000000000000000 |
| | | | PSG | 126.9746000000000000 | | | | PSG | 126.9746000000000000 |
| | | | USD | 4.1698400000000000 | | | | USD | 4.1698400000000000 |
| 23328 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 | 55371 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AVAX | 14.4192516163610 | | | | AVAX | 14.4192516163610 |
| | | | BCH | 0.0000000190955 | | | | BCH | 0.0000000190955 |
| | | | BNB | 0.0008980626939768 | | | | BNB | 0.0008980626939768 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | DYDX | 0.0000000000000000 | | | | DYDX | 0.0000000000000000 |
| | | | ETH | 0.0000007207541 | | | | ETH | 0.0000007207541 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 111.5311322737794990 | | | | FTT | 111.5311322737794990 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000003146151 | | | | LUNA2 | 0.0000003146151 |
| | | | LUNA2_LOCKED | 0.0000007808624 | | | | LUNA2_LOCKED | 0.0000007808624 |
| | | | LUNC | 0.0072871974758600 | | | | LUNC | 0.0072871974758600 |
| | | | MATIC | 0.0000000011944900 | | | | MATIC | 0.0000000011944900 |
| | | | OKB | 0.0000002205839 | | | | OKB | 0.0000002205839 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000038900 | | | | SOL | 0.0000000038900 |
| | | | SRM | 0.7108800470000000 | | | | SRM | 0.7108800470000000 |
| | | | SRM_LOCKED | 19.8609085000000000 | | | | SRM_LOCKED | 19.8609085000000000 |
| | | | TRX | 0.8245640227191900 | | | | TRX | 0.8245640227191900 |
| | | | USD | 1.3660950621142320 | | | | USD | 1.3660950621142320 |
| | | | USDT | 0.0000000000292989 | | | | USDT | 0.0000000000292989 |
| | | | WAXL | 0.0000389700000000 | | | | WAXL | 0.0000389700000000 |
| 73805 | Name on file | FTX Trading Ltd. | ETH | 0.0000000010000000 | 56142 | Name on file | FTX Trading Ltd. | ETH | 0.0000000010000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 8,487.4924034210000000 | | | | FTT | 8,487.4924034210000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | INDI_XCI_TICKET | 1.0000000000000000 | | | | INDI_XCI_TICKET | 1.0000000000000000 |
| | | | LUNA2 | 0.0905506285000000 | | | | LUNA2 | 0.0905506285000000 |
| | | | LUNA2_LOCKED | 0.2112847998000000 | | | | LUNA2_LOCKED | 0.2112847998000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | SRM | 0.0101618200000000 | | | | SRM | 0.0101618200000000 |
| | | | SRM_LOCKED | 5.7253570000000000 | | | | SRM_LOCKED | 5.7253570000000000 |
| | | | USD | 34.9808049894157500 | | | | USD | 34.9808049894157500 |
| | | | USDT | 105.3400000097312500 | | | | USDT | 105.3400000097312500 |
| 13792 | Name on file | FTX Trading Ltd. | 1INCH | 0.1970000000000000 | 69470 | Name on file | FTX Trading Ltd. | 1INCH | 0.1970000000000000 |
| | | | ALGO | 0.0000000000000000 | | | | ALGO | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CNO-PERP | 0.0000000000000000 | | | | CNO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0037011000000000 | | | | LTC | 0.0037011000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 80.3583311100000000 | | | | LUNA2 | 80.3583311100000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | NFT (321423053601106563/FTX EU - WE ARE HERE! #32182) | 0.0000000000000000 | | | | NFT (321423053601106563/FTX EU - WE ARE HERE! #32182) | 0.0000000000000000 |
| | | | NFT (339503448656899755/FTX CRYPTO CUP 2022 KEY #2596) | 1.0000000000000000 | | | | NFT (339503448656899755/FTX CRYPTO CUP 2022 KEY #2596) | 1.0000000000000000 |
| | | | NFT (406147387509940862/FTX AU - WE ARE HERE! #31889) | 1.0000000000000000 | | | | NFT (406147387509940862/FTX AU - WE ARE HERE! #31889) | 1.0000000000000000 |
| | | | NFT (480622132507818752/FTX EU - WE ARE HERE! #32370) | 1.0000000000000000 | | | | NFT (480622132507818752/FTX EU - WE ARE HERE! #32370) | 1.0000000000000000 |
| | | | NFT (549768622127374715/FTX EU - WE ARE HERE! #32332) | 1.0000000000000000 | | | | NFT (549768622127374715/FTX EU - WE ARE HERE! #32332) | 1.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 1.0996200000000000 | | | | SOL | 1.0996200000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | TRX | 0.8254880000000000 | | | | TRX | 0.8254880000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | -27.1744770374027742 | | | | USD | -27.1744770374027742 |
| | | | USDT | 2,117.3360362784970000 | | | | USDT | 2,117.3360362784970000 |
| | | | USTC | 0.1144400000000000 | | | | USTC | 0.1144400000000000 |
| | | | XRP | 6,918.8815101600000000 | | | | XRP | 6,918.8815101600000000 |
| 25096 | Name on file | FTX Trading Ltd. | BAO | 2.0000000000000000 | 25103* | Name on file | FTX Trading Ltd. | BAO | 2.0000000000000000 |
| | | | DENT | 2.0000000000000000 | | | | DENT | 2.0000000000000000 |
| | | | FTT | 0.0532365000000000 | | | | FTT | 0.0532365000000000 |
| | | | KIN | 3.0000000000000000 | | | | KIN | 3.0000000000000000 |
| | | | LUNC | 1,521,995.1826148000000000 | | | | LUNC | 1,521,995.1826148000000000 |
| | | | RSR | 2.0000000000000000 | | | | RSR | 2.0000000000000000 |
| | | | SHIB | 265,594,049.3483414000000000 | | | | SHIB | 265,594,049.3483414000000000 |
| | | | USD | 0.1240493021531889 | | | | USD | 0.1240493021531889 |
| | | | USDT | 0.0000000004206738 | | | | USDT | 0.0000000004206738 |
| 51740 | Name on file | FTX Trading Ltd. | ATLAS | 37,492.9462100000000000 | 11772 | Name on file | FTX Trading Ltd. | ATLAS | 37,492.9462100000000000 |
| | | | BNB | 0.0000000000000000 | | | | BNB | 0.0000000000000000 |
| | | | BTC | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | LUNA2 | 5.1908244400000000 | | | | LUNA2 | 5.1908244400000000 |
| | | | LUNA2_LOCKED | 12.1115028700000000 | | | | LUNA2_LOCKED | 12.1115028700000000 |
| | | | LUNC | 0.0000000000000000 | | | | LUNC | 0.0000000000000000 |
| | | | TSLA | 0.3899700000000000 | | | | TSLA | 0.3899700000000000 |
| | | | USD | 427.6127783844977900 | | | | USD | 427.6127783844977900 |
| | | | USDT | 0.0000000011299192 | | | | USDT | 0.0000000011299192 |
| 13422 | Name on file | FTX Trading Ltd. | ADA-PERP | 106.0000000000000000 | 58050 | Name on file | FTX Trading Ltd. | ADA-PERP | 106.0000000000000000 |
| | | | AR-PERP | 5.0000000000000000 | | | | AR-PERP | 5.0000000000000000 |
| | | | AXS | 3.9992000000000000 | | | | AXS | 3.9992000000000000 |
| | | | BTC | 0.0080983800000000 | | | | BTC | 0.0080983800000000 |
| | | | ETH | 0.1619676000000000 | | | | ETH | 0.1619676000000000 |
| | | | ETHW | 0.1619676000000000 | | | | ETHW | 0.1619676000000000 |
| | | | LTC | 0.9998000000000000 | | | | LTC | 0.9998000000000000 |
| | | | LUNA2 | 0.3855390794000000 | | | | LUNA2 | 0.3855390794000000 |
| | | | LUNA2_LOCKED | 0.8995911853000000 | | | | LUNA2_LOCKED | 0.8995911853000000 |
| | | | LUNC | 83,951.9462520000000000 | | | | LUNC | 83,951.9462520000000000 |
| | | | MBS | 1.499.9600000000000000 | | | | MBS | 1.499.9600000000000000 |
| | | | NEAR | 18.0960000000000000 | | | | NEAR | 18.0960000000000000 |
| | | | SOL | 2.9994000000000000 | | | | SOL | 2.9994000000000000 |
| | | | UNI | 15.1969200000000000 | | | | UNI | 15.1969200000000000 |
| | | | USD | -127.7037324466000000 | | | | USD | -127.7037324466000000 |
| 91522 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.0000000000000000 | 81523 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-0930 | 0.0000000000000000 | | | | BTC-0930 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | TALL-PERP | 0.0000000000000000 | | | | TALL-PERP | 0.0000000000000000 |
| | | | TRX | 3,537.7077800000000000 | | | | TRX | 3,537.7077800000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 0.8145368794493372 | | | | USD | 0.8145368794493372 |
| 58647 | Name on file | FTX Trading Ltd. | ATLAS | 7,548.4900000000000000 | 58679 | Name on file | FTX Trading Ltd. | ATLAS | 7,548.4900000000000000 |

95186*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

25103*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | AURY | 151.97960001000000 | | | | AURY | 151.97960013000000 |
| | | | BTC | 0.00009118912800 | | | | BTC | 0.00009518912800 |
| | | | ETH | 0.27494100000000 | | | | ETH | 0.27494100000000 |
| | | | EUR | 1.03667072000000 | | | | EUR | 1.03667072000000 |
| | | | FIDA | 40.99180000000000 | | | | FIDA | 40.99180000000000 |
| | | | MANA | 299.94000000000000 | | | | GALA | 299.96600000000000 |
| | | | SAND | 44.99100000000000 | | | | MANA | 44.99100000000000 |
| | | | SHIB | 19.99600000000000 | | | | SAND | 19.99600000000000 |
| | | | SNY | 63.98720000000000 | | | | SNY | 63.98720000000000 |
| | | | SOL | 11.01016830000000 | | | | SOL | 11.01016830000000 |
| | | | SRM | 22.43521797000000 | | | | SRM | 22.43521797000000 |
| | | | SRM_LOCKED | 0.36674321000000 | | | | SRM_LOCKED | 0.36674321000000 |
| | | | TRX | 0.00002000000000 | | | | TRX | 0.00002000000000 |
| | | | USD | 275.83997441471700 | | | | USD | 275.83997441471700 |
| | | | USDT | 0.00000001936500 | | | | USDT | 0.00000001936500 |
| | | | XRP | 0.94878000000000 | | | | XRP | 0.94878000000000 |
| 02034 | Name on file | FTX Trading Ltd. | BTC | 1.00167905000000 | 92169 | Name on file | FTX Trading Ltd. | BTC | 1.00167905000000 |
| 12147 | Name on file | FTX Trading Ltd. | AAVE-20210924 | 0.00000000000000 | 57560 | Name on file | FTX Trading Ltd. | AAVE-20210924 | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AMC | 0.00000000000000 | | | | AMC | 0.00000000000000 |
| | | | AXS | 0.00000000000000 | | | | AXS | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BABA | 0.00000000000000 | | | | BABA | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BYND | 0.00000000000000 | | | | BYND | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20211231 | 0.00000000000000 | | | | DOT-20211231 | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 29.88228958549310 | | | | FTT | 29.88228958549310 |
| | | | HKD | 24,330.93644944000000 | | | | HKD | 24,330.93644944000000 |
| | | | LUNA2 | 0.09184762000000 | | | | LUNA2 | 0.09184762000000 |
| | | | LUNA2_LOCKED | 0.21431007800000 | | | | LUNA2_LOCKED | 0.21431007800000 |
| | | | LUNC | 20,000.00000000000000 | | | | LUNC | 20,000.00000000000000 |
| | | | SOL-20211231 | 0.00000000000000 | | | | SOL-20211231 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | TRX | 24.00029100000000 | | | | TRX | 24.00029100000000 |
| | | | USD | 9,826.00159727406000 | | | | USD | 9,826.00159727406000 |
| | | | USDT | 0.00000000970482 | | | | USDT | 0.00000000970482 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XRP-20211231 | 0.00000000000000 | | | | XRP-20211231 | 0.00000000000000 |
| 6372 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 50028 | Name on file | FTX Trading Ltd. | SRM | 0.63712544000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | SXP | 0.00000036830000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | USD | 0.13958263213642 |
| | | | ATOM-PERP | 0.00000000000000 | | | | XRP | 1,056.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | | |
| | | | AVAX-PERP | 0.00000000000000 | | | | | |
| | | | BAL-PERP | 0.00000000000000 | | | | | |
| | | | BCH-PERP | 0.00000000000000 | | | | | |
| | | | BNB-PERP | 0.00000000000000 | | | | | |
| | | | BTC-PERP | 0.00000000000000 | | | | | |
| | | | C98-PERP | 0.00000000000000 | | | | | |
| | | | COMP-PERP | 0.00000000000000 | | | | | |
| | | | DASH-PERP | 0.00000000000000 | | | | | |
| | | | DEFI-PERP | 0.00000000000000 | | | | | |
| | | | DOGE-PERP | 0.00000000000000 | | | | | |
| | | | DOT-PERP | 0.00000000000000 | | | | | |
| | | | EGLD-PERP | 0.00000000000000 | | | | | |
| | | | ETH-PERP | 0.00000000000000 | | | | | |
| | | | FIL-PERP | 0.00000000000000 | | | | | |
| | | | FTT | 0.02634075640800 | | | | | |
| | | | FTT-PERP | 0.00000000000046 | | | | | |
| | | | GALA-PERP | 0.00000000000000 | | | | | |
| | | | HNT-PERP | 0.00000000000000 | | | | | |
| | | | HOLY-PERP | 0.00000000000000 | | | | | |
| | | | KNC-PERP | 0.00000000000000 | | | | | |
| | | | LINA | 0.00000000000000 | | | | | |
| | | | LINK | 0.27905998845000 | | | | | |
| | | | LINK-PERP | 0.00000000000000 | | | | | |
| | | | LTC-PERP | 0.00000000000000 | | | | | |
| | | | LUNA2 | 0.65113997290000 | | | | | |
| | | | LUNA2_LOCKED | 0.00000000000000 | | | | | |
| | | | LUNC-PERP | 0.00000000000000 | | | | | |
| | | | MATIC-PERP | 0.00000000000000 | | | | | |
| | | | NEER-PERP | 0.00000000000000 | | | | | |
| | | | MINA-PERP | 0.00000000000000 | | | | | |
| | | | MTL-PERP | 0.00000000000000 | | | | | |
| | | | OMG-PERP | 0.00000000000000 | | | | | |
| | | | QTUM-PERP | 0.00000000000000 | | | | | |
| | | | RSR-PERP | 0.00000000000000 | | | | | |
| | | | RUNE-PERP | 0.00000000000000 | | | | | |
| | | | SOL | 0.00000009348750 | | | | | |
| | | | SOL-PERP | 0.00000000000000 | | | | | |
| | | | SRM | 0.63712544000000 | | | | | |
| | | | SRM_LOCKED | 0.29600718000000 | | | | | |
| | | | SXP | 0.00000036830000 | | | | | |
| | | | THETA-PERP | 0.00000000000000 | | | | | |
| | | | TOMO-PERP | 0.00000000000000 | | | | | |
| | | | TRX | 0.00000000000000 | | | | | |
| | | | USD | 0.13958263213642 | | | | | |
| | | | USDT | 0.03994265232728 | | | | | |
| | | | VET-PERP | 0.00000000000000 | | | | | |
| | | | XMR-PERP | 0.00000000000000 | | | | | |
| | | | XRP | 1,056.00000000000000 | | | | | |
| | | | XRP-PERP | 0.00000000000000 | | | | | |
| 14439 | Name on file | FTX Trading Ltd. | ALPHA | 0.33664648218946 | 66353 | Name on file | FTX Trading Ltd. | ALPHA | 0.33664648218946 |
| | | | ATOM | 0.09820000000000 | | | | ATOM | 0.09820000000000 |
| | | | BNB | 0.00951834914020 | | | | BNB | 0.00951834914020 |
| | | | DAI | 0.07995000000000 | | | | DAI | 0.07995000000000 |
| | | | DFL | 2,960.00000000000000 | | | | DFL | 2,960.00000000000000 |
| | | | DOGE | 3,266.71348453849200 | | | | DOGE | 3,266.71348453849200 |
| | | | ETH | 0.00000000706300 | | | | ETH | 0.00000000706300 |
| | | | FIDA | 14.00000000000000 | | | | FIDA | 14.00000000000000 |
| | | | FTM | 4.00000000000000 | | | | FTM | 4.00000000000000 |
| | | | FTT | 22.59536466000000 | | | | FTT | 22.59536466000000 |
| | | | LUNA2 | 0.07760513033000 | | | | LUNA2 | 0.07760513033000 |
| | | | LUNA2_LOCKED | 0.18107863740000 | | | | LUNA2_LOCKED | 0.18107863740000 |
| | | | MATIC | 4.65857377285510 | | | | MATIC | 4.65857377285510 |
| | | | MPLX | 119.00000000000000 | | | | MPLX | 119.00000000000000 |
| | | | OXY | 801.90000000000000 | | | | OXY | 801.90000000000000 |
| | | | RUNE | 0.07101592474010 | | | | RUNE | 0.07101592474010 |
| | | | SNX | 2.00000000000000 | | | | SNX | 2.00000000000000 |
| | | | SOL | 0.00000001019000 | | | | SOL | 0.00000001019000 |
| | | | TRX | 0.00092100000000 | | | | TRX | 0.00092100000000 |
| | | | USD | 40.33988164770440 | | | | USD | 40.33988164770440 |
| | | | USDT | 0.00824875290846 | | | | USDT | 0.00824875290846 |
| 12787 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000000 | 85565 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00484448817941 | | | | LUNA2 | 0.00484448817941 |
| | | | LUNA2_LOCKED | 0.00220472416600 | | | | LUNA2_LOCKED | 0.00220472416600 |
| | | | LUNC | 205.75000000000000 | | | | LUNC | 205.75000000000000 |
| | | | TONCOIN | 50.00000000000000 | | | | TONCOIN | 50.00000000000000 |
| | | | TRX | 0.00001500000000 | | | | TRX | 0.00001500000000 |
| | | | USD | 0.00004321898338 | | | | USD | 0.00004321898338 |
| | | | USDT | 0.00000000389533 | | | | USDT | 0.00000000389533 |
| 13834 | Name on file | FTX Trading Ltd. | BTC | 0.00008129608700 | 54582 | Name on file | FTX Trading Ltd. | BTC | 0.00008129608700 |
| | | | ETH | 0.00011210490704 | | | | ETH | 0.00011210490704 |
| | | | ETHW | 0.00021709659500 | | | | ETHW | 0.00021709659500 |
| | | | FTT | 2.50013950430376 | | | | FTT | 2.50013950430376 |
| | | | LUNA2 | 0.05842563278000 | | | | LUNA2 | 0.05842563278000 |
| | | | LUNA2_LOCKED | 0.13820470500000 | | | | LUNA2_LOCKED | 0.13820470500000 |
| | | | LUNC | 12,722.30454580000000 | | | | LUNC | 12,722.30454580000000 |
| | | | RUNE | 0.00000008548560 | | | | RUNE | 0.00000008548560 |
| | | | SNX | 44.60000000000000 | | | | SNX | 44.60000000000000 |
| | | | SOL | 4.48240772000000 | | | | SOL | 4.48240772000000 |
| | | | SUN | 3,352.55700000000000 | | | | SUN | 3,352.55700000000000 |
| | | | SYN | 1,573.55901228000000 | | | | SYN | 1,573.55901228000000 |
| | | | USD | 7.63875465127908 | | | | USD | 7.63875465127908 |
| | | | USDT | 8,202.03410703103000 | | | | USDT | 8,202.03410703103000 |
| | | | WFLOW | 0.02470300000000 | | | | WFLOW | 0.02470300000000 |
| | | | XRP | 0.94165448509993 | | | | XRP | 0.94165448509993 |