**<u>EXHIBIT A</u>**

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | Ref. No. __ |

**ORDER SUSTAINING DEBTORS' SIXTY-FIFTH (NON-SUBSTANTIVE)
OMNIBUS OBJECTION TO CERTAIN
SUPERSEDED CLAIMS (CUSTOMER CLAIMS)**

Upon the sixty-fifth omnibus objection (the "Objection")[2] of FTX Trading Ltd.

and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an

order (this "Order") sustaining the Objection and disallowing and expunging in their entirety the

Superseded Claims set forth in Schedule 1 attached hereto; and this Court having jurisdiction to

consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order

of Reference* from the United States District Court for the District of Delaware, dated February

29, 2012; and this Court being able to issue a final order consistent with Article III of the United

States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being

proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant

to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the

---

[1]     The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and
4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the
Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete
list of such information may be obtained on the website of the Debtors' claims and noticing agent at
https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd
is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]     Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

Objection and the relief requested therein has been provided in accordance with the Bankruptcy

Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further

notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or

overruled on the merits; and a hearing having been held to consider the relief requested in the

Objection and upon the record of the hearing and all of the proceedings had before this Court;

and this Court having found and determined that the relief set forth in this Order is in the best

interests of the Debtors and their estates; and that the legal and factual bases set forth in the

Objection establish just cause for the relief granted herein; and after due deliberation and

sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Superseded Claim set forth in Schedule 1 attached hereto is

disallowed and expunged in its entirety.  The claims listed in the column titled

"Surviving Claims" identified on Schedule 1 attached hereto shall remain on the claims register,

subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

4.      This Order has no res judicata, estoppel, or other effect on the validity,

allowance, or disallowance of, and all rights to object to or defend on any basis are expressly

reserved with respect to any Superseded Claims referenced or identified in the Objection that is

not listed on Schedule 1 attached hereto.

5.      To the extent a response is filed regarding any Superseded Claim, each such Superseded Claim, and the Objection as it pertains to such Superseded Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Superseded Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

6.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

7.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtor may have to enforce rights of setoff against the claimants.

8.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtor pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or

-3-

causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

9.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

10.      This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.


Dated: _____
        Wilmington, Delaware                    _____
                                                The Honorable John T. Dorsey
                                                Chief United States Bankruptcy Judge

-4-

## SCHEDULE 1

**Superseded Claims**

FTX Trading Ltd. 22-11068 (JTD)
Sixty-Fifth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 31602 | Name on file | FTX Trading Ltd. | USD | 10,277.560000000000000 | 32342 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-20200327 | 0.000000000000000 |
| | | | | | | | | ADA-20200925 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALT-20191227 | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-20200925 | 0.000000000000000 |
| | | | | | | | | ATOM-20200925 | 0.000000000000000 |
| | | | | | | | | ATOM-20201225 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000007 |
| | | | | | | | | BCH-20200925 | 0.000000000000000 |
| | | | | | | | | BCH-20201225 | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000001 |
| | | | | | | | | BNB-20191227 | 0.000000000000000 |
| | | | | | | | | BNB-20200925 | 0.000000000000001 |
| | | | | | | | | BNB-20201225 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000003 |
| | | | | | | | | BSV-20200827 | 0.000000000000000 |
| | | | | | | | | BSV-20201225 | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000016329398 |
| | | | | | | | | BTC-20191227 | 0.000000000000000 |
| | | | | | | | | BTC-20200327 | 0.000000000000000 |
| | | | | | | | | BTC-20200626 | 0.000000000000000 |
| | | | | | | | | BTC-20200925 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191022 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191029 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191031 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-202003J3 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-202011 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-202012 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210416 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTMX-20191227 | 0.000000000000000 |
| | | | | | | | | BVOL | 0.000000340000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000028 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-20210625 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DMG-20200925 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20201225 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EOS-20191227 | 0.000000000000000 |
| | | | | | | | | EOS-20200925 | 0.000000000000056 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-20200925 | 0.000000000000113 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000006446133 |
| | | | | | | | | ETH-20191227 | 0.000000000000000 |
| | | | | | | | | ETH-20200327 | 0.000000000000000 |
| | | | | | | | | ETH-20200925 | 0.000000000000000 |
| | | | | | | | | ETH-20201225 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EXCH-20200327 | 0.000000000000000 |
| | | | | | | | | FIDA | 0.000000001836098 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 26.082214465148695 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HT-20200327 | 0.000000000000000 |
| | | | | | | | | HT-20200925 | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000018 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20200327 | 0.000000000000000 |
| | | | | | | | | LINK-20201225 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000298 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000001 |
| | | | | | | | | MATIC-20191227 | 0.000000000000000 |
| | | | | | | | | MATIC-20200327 | 0.000000000000000 |
| | | | | | | | | MATIC-20200925 | 0.000000000000000 |
| | | | | | | | | MATIC-20201225 | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MTA-20200925 | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000007 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-20200925 | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000846049 |
| | | | | | | | | SOL-PERP | 0.000000000000056 |
| | | | | | | | | SRM | 0.004999600000000 |
| | | | | | | | | SRM_LOCKED | 0.048870633000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-20200925 | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-20200626 | 0.000000000000000 |
| | | | | | | | | TOMO-20200327 | 0.000000000000000 |
| | | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | | TRX | 1,773.000000000000000 |
| | | | | | | | | TRX-20200925 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UMIT_LOCKED | 55.797127150000000 |
| | | | | | | | | UNI-PERP | 0.000000000000014 |
| | | | | | | | | USD | 10,277.559906348870000 |
| | | | | | | | | USDT | 0.000000008833798 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | VET-20200925 | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-20191227 | 0.000000000000000 |
| | | | | | | | | XRP-20200327 | 0.000000000000000 |
| | | | | | | | | XRP-20200925 | 0.000000000000000 |
| | | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-20200925 | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000000001954330 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 33734 | Name on file | FTX Trading Ltd. | USD | 10,277.560000000000000 | 32342 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-20200327 | 0.000000000000000 |
| | | | | | | | | ADA-20200925 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALT-20191227 | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-20200925 | 0.000000000000000 |
| | | | | | | | | ATOM-20201225 | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000007 |
| | | | | | | | | BCH-20200925 | 0.000000000000000 |
| | | | | | | | | BCH-20201225 | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000001 |
| | | | | | | | | BNB-20191227 | 0.000000000000000 |
| | | | | | | | | BNB-20200925 | 0.000000000000001 |
| | | | | | | | | BNB-20201225 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000003 |
| | | | | | | | | BSV-20200827 | 0.000000000000000 |
| | | | | | | | | BSV-20201225 | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000016329398 |
| | | | | | | | | BTC-20191227 | 0.000000000000000 |
| | | | | | | | | BTC-20200327 | 0.000000000000000 |
| | | | | | | | | BTC-20200626 | 0.000000000000000 |
| | | | | | | | | BTC-20200925 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191022 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191029 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191031 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-202003J3 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-202011 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-202012 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210416 | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | Claims to be Disallowed | | | | | Surviving Claims | |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTMX-20191227 | 0.000000000000000 |
| | | | | | | | | BVOL | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000028 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-20210625 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DMG-20200925 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20201225 | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EOS-20191227 | -0.000000000000056 |
| | | | | | | | | EOS-20200925 | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000113 |
| | | | | | | | | ETC-20200925 | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000034346133 |
| | | | | | | | | ETH-20191227 | 0.000000000000000 |
| | | | | | | | | ETH-20200327 | 0.000000000000000 |
| | | | | | | | | ETH-20200925 | 0.000000000000000 |
| | | | | | | | | ETH-20201225 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000008 |
| | | | | | | | | EXCH-20200327 | 0.000000000000000 |
| | | | | | | | | FIDA | 0.000000018380008 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 26.082214465148695 |
| | | | | | | | | FTT-PERP | 0.000000000000010 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HT-20200327 | 0.000000000000000 |
| | | | | | | | | HT-20200925 | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LINK-20200327 | 0.000000000000000 |
| | | | | | | | | LINK-20201225 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000001 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-20191227 | 0.000000000000000 |
| | | | | | | | | MATIC-20200327 | 0.000000000000000 |
| | | | | | | | | MATIC-20200925 | 0.000000000000000 |
| | | | | | | | | MATIC-20201225 | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MTA-20200925 | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000007 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000007 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-20200925 | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000083640049 |
| | | | | | | | | SOL-PERP | -0.000000000000054 |
| | | | | | | | | SRM | 0.004999650000000 |
| | | | | | | | | SRM_LOCKED | 0.038870820000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-20200925 | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-20200626 | 0.000000000000000 |
| | | | | | | | | TOMO-20200327 | 0.000000000000000 |
| | | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | | TRX | 1.773000000000000 |
| | | | | | | | | TRX-20200925 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UBXT_LOCKED | 55.797127100000000 |
| | | | | | | | | UNI-PERP | 0.000000000000014 |
| | | | | | | | | USD | 10,277.559904448679000 |
| | | | | | | | | USDT | 0.000000088310798 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | VET-20200925 | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-20191227 | 0.000000000000000 |
| | | | | | | | | XRP-20200327 | 0.000000000000000 |
| | | | | | | | | XRP-20200925 | 0.000000000000000 |
| | | | | | | | | XRP-20201225 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-20200925 | -0.000000000000028 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 7074 | Name on file | FTX Trading Ltd. | USD | 2,028.000000000000000 | 85033 | Name on file | West Realm Shires Financial Services Inc. | USD | 2,028.000000000000000 |
| 52851 | Name on file | FTX Trading Ltd. | AVAX | 1.000000000000000 | 64926 | Name on file | FTX Trading Ltd. | ALGO | 0.195106000000000 |
| | | | USDT | 250.000000000000000 | | | | AVAX | 1.000023100000000 |
| | | | | | | | | BTC | 0.000000000868417 |
| | | | | | | | | ETH | 0.000000050000028 |
| | | | | | | | | HT | 0.000000005177434 |
| | | | | | | | | LUNA2 | 0.000504146724600 |
| | | | | | | | | LUNA2_LOCKED | 0.001176342357000 |
| | | | | | | | | LUNC | 109.779010707530330 |
| | | | | | | | | MATIC | 0.000000030316880 |
| | | | | | | | | SOL | 0.000000042604360941 |
| | | | | | | | | TRX | 0.239091006744080 |
| | | | | | | | | USD | 0.005085802920068 |
| | | | | | | | | USDT | 250.426881610100900 |
| 52149 | Name on file | FTX Trading Ltd. | AVAX | 1.000000000000000 | 67524 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | BNB | 1.999612180000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | FTM | 1,499.990000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | FTT | 40.325261120000000 | | | | ALT-PERP | 0.000000000000028 |
| | | | LUNA2 | 12.410790240000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | LUNC | 39.980000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | SOL | 0.000858580000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | USD | -846.130000000000000 | | | | AVAX | 1.000000000000000 |
| | | | XRP | 989.400000000000000 | | | | AVAX-PERP | 0.000000000000028 |
| | | | | | | | | BNB | 1.999611180000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 1,499.990000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 40.325261120000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000113 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 12.410796240000000 |
| | | | | | | | | LUNA2_LOCKED | 28.958624100000000 |
| | | | | | | | | LUNC | 39.980000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000858580514640 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.000000003411159 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | USD | -846.120996213366100 |
| | | | | | | | | USDT | 0.000000016086271 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 989.400000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 72835 | Name on file | Quoine Pte Ltd | USD | 1,000.000000000000000 | 76482 | Name on file | Quoine Pte Ltd | USD | 1,500.000000000000000 |
| 29774 | Name on file | FTX Trading Ltd. | BTC | 0.509081600000000 | 69209 | Name on file | FTX Trading Ltd. | BTC | 0.509081600000000 |
| | | | LUNA2 | 9.222494940000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | LUNC | 2,008,217.690000000000000 | | | | LUNA2 | 9.222494940000000 |
| | | | USD | 1.640000000000000 | | | | LUNA2_LOCKED | 21.519154660000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LUNC | 2,008,217.690000000000000 |
| | | | | | | | | USD | 1.663654753297445 |
| | | | | | | | | USDT | -0.001368425078910 |
| 25341 | Name on file | FTX Trading Ltd. | BTC | 0.062920720000000 | 83530 | Name on file | West Realm Shires Services Inc. | BTC | 0.062920720000000 |
| | | | DOGE | 2.000000000000000 | | | | DOGE | 2.000000000000000 |
| | | | ETH | 1.055400000000000 | | | | ETH | 1.055400000000000 |
| | | | ETHW | 1.054900000000000 | | | | ETHW | 1.054900000000000 |
| | | | SHIB | 1.000000000000000 | | | | SHIB | 1.000000000000000 |
| | | | SOL | 0.000081780000000 | | | | SOL | 0.000081780000000 |
| | | | TRX | 3.000000000000000 | | | | TRX | 3.000000000000000 |
| | | | USD | 0.023549160000000 | | | | USD | 0.023549160000000 |
| 51309 | Name on file | FTX Trading Ltd. | BAND | 0.000000005698741 | 67581 | Name on file | FTX Trading Ltd. | BAND | 0.000000005698741 |
| | | | BNB | 0.000000005175639 | | | | BNB | 0.000000005175639 |
| | | | BTC | 0.057255420000000 | | | | BTC | 0.057255420000000 |
| | | | EUR | 0.000188304535564 | | | | EUR | 0.000188304535564 |
| | | | LUNA2 | 0.000170055761000 | | | | LUNA2 | 0.000170055761000 |
| | | | LUNA2_LOCKED | 0.000396796775800 | | | | LUNA2_LOCKED | 0.000396796775800 |
| | | | LUNC | 37.030000000000000 | | | | LUNC | 37.030000000000000 |
| | | | TRYB | | | | | TRYB | 0.000000000000000 |
| | | | USD | 0.000113082313309 | | | | USD | 0.000113082313309 |
| | | | USDT | 0.000000000419503 | | | | USDT | 0.000000000419503 |
| 33381 | Name on file | FTX Trading Ltd. | USD | 3,757.670000000000000 | 58949 | Name on file | FTX Trading Ltd. | FTT | 0.000824366043900 |
| | | | | | | | | HT | 0.085750000000000 |
| | | | | | | | | SRM | 61.689410900000000 |
| | | | | | | | | SRM_LOCKED | 0.550115340000000 |
| | | | | | | | | STEP | 374.420206180000000 |
| | | | | | | | | USD | 3,757.669413049800400 |
| | | | | | | | | USDT | 0.535665595077408 |
| 49234 | Name on file | FTX Trading Ltd. | EUR | 6,039.587636728000000 | 49551 | Name on file | FTX Trading Ltd. | EUR | 6,309.587636728138292 |
| | | | USD | 0.538652356000000 | | | | USD | 0.538652356260649 |
| 35332 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 82058 | Name on file | FTX Trading Ltd. | AAVE-PERP | 105.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | | | ADA-20210924 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMZN | 0.000035022746430 | | | | AMZN | 0.000035022746430 |
| | | | AMZN-1230 | 0.000000000000000 | | | | AMZN-1230 | 0.000000000000000 |
| | | | ARKK | 89.853472272666930 | | | | ARKK | 89.853472272666930 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BABA | 0.003489125809050 | | | | BABA | 0.003489125809050 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.000000002500000 | | | | BCH | 0.000000002500000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | -0.000000000000024 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 33.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | -0.000000000000021 |
| | | | BTC | -0.000354913271799 | | | | BTC | -0.000354913271799 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000600000000000 |
| | | | BTT | 609,002,475.000000000000000 | | | | BTT | 609,002,475.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | COIN | 27.000000000000000 | | | | COIN | 27.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM | 0.000000010000000 | | | | CREAM | 0.000000010000000 |
| | | | CREAM-20200925 | 0.000000000000000 | | | | CREAM-20200925 | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | -0.000000000000008 |
| | | | DOGE-20210924 | 0.000000000000000 | | | | DOGE-20210924 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 2.100000005000000 | | | | ETH | 2.100000005000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | -0.000000000000042 |
| | | | ETHW | 0.000000005000000 | | | | ETHW | 0.000000005000000 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | FB | 0.000035465058910 | | | | FB | 0.000035465058910 |
| | | | FB-1230 | 0.000000000000000 | | | | FB-1230 | 35.000000000000000 |
| | | | FIL-20210924 | 0.000000000000000 | | | | FIL-20210924 | 0.000000000000000 |
| | | | FTT | 150.072117975508970 | | | | FTT | 150.072117975508970 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 20,000.000000000000000 | | | | GALA | 20,000.000000000000000 |
| | | | GOOGL | 40.017996663870580 | | | | GOOGL | 40.017996663870580 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 1,300.000000000000000 |
| | | | IMX | 1,000.000000000000000 | | | | IMX | 1,000.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | | | KBTT-PERP | -312,000.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-20210625 | 0.000000000000000 | | | | LINK-20210625 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 1,290.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000198 |
| | | | LUNA2 | 0.229618905000000 | | | | LUNA2 | 0.229618905000000 |
| | | | LUNA2_LOCKED | 0.535777445000000 | | | | LUNA2_LOCKED | 0.535777445000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 5,000,000.000000000000000 |
| | | | MATIC | 750.000000000000000 | | | | MATIC | 750.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 4.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PYPL | 126.445881463531780 | | | | PYPL | 126.445881463531780 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | -38,800,000.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SQ | 0.003586077916820 | | | | SQ | 0.003586077916820 |
| | | | SRM | 78.416758330000000 | | | | SRM | 78.416758330000000 |
| | | | SRM_LOCKED | 359.343241670000000 | | | | SRM_LOCKED | 359.343241670000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 130,000.000000000000000 | | | | TRX | 130,000.000000000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | | | TRX-20210625 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | -130,008.000000000000000 |
| | | | TSLA | 4.314967906458087 | | | | TSLA | 4.314967906458087 |
| | | | TSLA-1230 | 0.000000000000000 | | | | TSLA-1230 | 125.000000000000000 |
| | | | UNI-20200925 | 0.000000000000000 | | | | UNI-20200925 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 1,570.000000000000000 |
| | | | USD | 11,161.139937740676000 | | | | USD | 11,161.139937740676000 |
| | | | USDT | 55,636.479284015520000 | | | | USDT | 55,636.479284015520000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | -0.000000000000003 |
| | | | XRP-20210326 | 0.000000000000000 | | | | XRP-20210326 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.100000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | -0.000000000000014 |
| 27738 | Name on file | FTX Trading Ltd. | ATOM | 1.000000000000000 | 30483 | Name on file | FTX Trading Ltd. | ATOM | 1.000000000000000 |
| | | | ETH | 0.158000000000000 | | | | ETH | 0.158000000000000 |
| | | | USD | 20,032.100000000000000 | | | | USD | 20,032.100000000000000 |
| 10562 | Name on file | FTX Trading Ltd. | AAPL | 0.009637100000000 | 70655 | Name on file | FTX Trading Ltd. | AAPL | 0.009637100000000 |
| | | | AMZN | 0.000817790000000 | | | | AMZN | 0.000817790000000 |
| | | | BNB | 0.000000003341400 | | | | BNB | 0.000000003341400 |
| | | | BTC | 0.000000004618000 | | | | BTC | 0.000000004618000 |
| | | | ETH | 0.000000008815700 | | | | ETH | 0.000000008815700 |
| | | | ETHW | 0.000000009576060 | | | | ETHW | 0.000000009576060 |
| | | | FTT | 1.888686833247279 | | | | FTT | 1.888686833247279 |
| | | | LTC | 0.000000003902450 | | | | LTC | 0.000000003902450 |
| | | | LUNA2 | 0.246301460500000 | | | | LUNA2 | 0.246301460500000 |
| | | | LUNA2_LOCKED | 0.574703407900000 | | | | LUNA2_LOCKED | 0.574703407900000 |
| | | | LUNC | 40,632.661587700000000 | | | | LUNC | 40,632.661587700000000 |
| | | | RAY | 157.459711840000000 | | | | RAY | 157.459711840000000 |
| | | | SOL | 1.847677932244070 | | | | SOL | 1.847677932244070 |
| | | | SPY | 0.009272273294370 | | | | SPY | 0.009272273294370 |
| | | | SQ | 0.004644700000000 | | | | SQ | 0.004644700000000 |
| | | | SRM | 84.598187770000000 | | | | SRM | 84.598187770000000 |
| | | | SRM_LOCKED | 0.015709970000000 | | | | SRM_LOCKED | 0.015709970000000 |
| | | | TRX | 7,595.305360000000000 | | | | TRX | 7,595.305360000000000 |
| | | | TRYB | | | | | TRYB | 0.000000000000000 |
| | | | TSLA | 0.007340000326927 | | | | TSLA | 0.007340000326927 |
| | | | USD | 12.194538998741644 | | | | USD | 12.194538998741644 |
| | | | USDT | 0.220960860734176 | | | | USDT | 0.220960860734176 |
| | | | XRP | 0.000000004692000 | | | | XRP | 0.000000004692000 |
| 34135 | Name on file | FTX Trading Ltd. | BTC | 0.142828260000000 | 34147 | Name on file | FTX Trading Ltd. | BAO | 14.000000000000000 |
| | | | ETH | 0.070890650000000 | | | | BAT | 1.000000000000000 |
| | | | ETHW | 0.882624550000000 | | | | BTC | 3.431634550000000 |
| | | | FTT | 25.033140000000000 | | | | TRX | 7.273276520000000 |
| | | | SRM | 1.291365650000000 | | | | USD | 4,490.640000000000000 |
| | | | | | | | | USDT | 35,584.960000000000000 |
| 30927 | Name on file | FTX Trading Ltd. | DOGE | 1.686234000000000 | 54168 | Name on file | FTX Trading Ltd. | BTC | 0.000000002624411 |
| | | | FTT | 0.067105000000000 | | | | DOGE | 1.686234000000000 |
| | | | LINK | 0.099060000000000 | | | | ETH | 0.000000001317669 |
| | | | LUNA2 | 0.010135170000000 | | | | FTT | 0.067105000000000 |
| | | | LUNC | 0.009794800000000 | | | | LINK | 0.099060000000000 |
| | | | MATIC | | | | | LUNA2 | 0.003040551903000 |
| | | | TRX | 0.952880000000000 | | | | LUNA2_LOCKED | 0.007094621108000 |
| | | | USD | 1.490000000000000 | | | | LUNC | 0.009794800000000 |
| | | | USDT | 1.080000000000000 | | | | MATIC | 0.000000009572000 |
| | | | | | | | | TRX | 0.000042000000000 |
| | | | | | | | | USD | 1.490867959623885 |
| | | | | | | | | USDT | 1.080151037868737 |
| | | | | | | | | XRP | 0.952880000000000 |
| 5991 | Name on file | FTX Trading Ltd. | USD | 9,000.000000000000000 | 80128 | Name on file | West Realm Shires Services Inc. | USD | 9,000.000000000000000 |
| 49111 | Name on file | FTX Trading Ltd. | XRP | 500.000000000000000 | 49164* | Name on file | FTX Trading Ltd. | TRX | 135.000000000000000 |
| | | | | | | | | XRP | 530.000000000000000 |
| 77732 | Name on file | FTX Trading Ltd. | USD | 26.364371000000000 | 78109 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000000 |
| | | | | | | | | ADABULL | 0.000000000000000 |
| | | | | | | | | AKRO | 0.000000000000000 |
| | | | | | | | | APE | 0.000000000000000 |
| | | | | | | | | ATLAS | 0.000000000000000 |
| | | | | | | | | ATOM | 0.000000000000000 |
| | | | | | | | | AURY | 0.000000000000000 |
| | | | | | | | | AVAX | 0.000000000000000 |
| | | | | | | | | BAO | 0.000000000000000 |
| | | | | | | | | BAT | 0.000000000000000 |
| | | | | | | | | BCH | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | | BRZ | 0.000000000000000 |
| | | | | | | | | BTC | 0.019882420000000 |
| | | | | | | | | BULL | 0.000000000000000 |
| | | | | | | | | CEL | 0.000000000000000 |

49164*: Surviving Claim included as the claim to be modified subject to the Debtors· Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CHZ | 0.000000000000000 |
| | | | | | | | | COPE | 0.000000000000000 |
| | | | | | | | | CRO | 0.000000000000000 |
| | | | | | | | | CUSDT | 0.000000000000000 |
| | | | | | | | | DENT | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000000000000 |
| | | | | | | | | DOGEBULL | 0.000000000000000 |
| | | | | | | | | DOT | 0.000000000000000 |
| | | | | | | | | ETH | 2.099998770000000 |
| | | | | | | | | ETHBULL | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000000000000 |
| | | | | | | | | FTM | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000000000000 |
| | | | | | | | | GALA | 0.000000000000000 |
| | | | | | | | | GRT | 0.000000000000000 |
| | | | | | | | | IMX | 0.000000000000000 |
| | | | | | | | | KIN | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000000000000 |
| | | | | | | | | LUNA | 24.356186730000000 |
| | | | | | | | | LUNA2 | 0.000000000000000 |
| | | | | | | | | LUNC | 0.000000000000000 |
| | | | | | | | | MANA | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000000000000 |
| | | | | | | | | POLIS | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000000000000 |
| | | | | | | | | RSR | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000000000000 |
| | | | | | | | | SAND | 0.000000000000000 |
| | | | | | | | | SHIB | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SPELL | 0.000000000000000 |
| | | | | | | | | SRM | 0.000000000000000 |
| | | | | | | | | STEP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000000000000 |
| | | | | | | | | SXP | 0.000000000000000 |
| | | | | | | | | TONCOIN | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | UBXT | 0.000000000000000 |
| | | | | | | | | UNI | 0.000000000000000 |
| | | | | | | | | USD | 0.000000000000000 |
| | | | | | | | | USDC | 0.000000000000000 |
| | | | | | | | | USDT | 0.000000000000000 |
| | | | | | | | | USTC | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000000000000 |
| | | | | | | | | XRPBULL | 0.000000000000000 |
| 53106 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 | 79012 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | ATLAS | 19.960100000000000 | | | | ATLAS | 19.960100000000000 |
| | | | BOLSONARO2022 | 0.000000000000000 | | | | BOLSONARO2022 | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 9.996200000000000 | | | | CRO | 9.996200000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.052043394918120 | | | | ETHW | 0.052043394918120 |
| | | | FTT | 1.299610000000000 | | | | FTT | 1.299610000000000 |
| | | | LINK | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | SECO | 0.999140000000000 | | | | SECO | 0.999140000000000 |
| | | | SOL | 0.011321688096770 | | | | SOL | 0.011321688096770 |
| | | | SRM | 5.128746470000000 | | | | SRM | 5.128746470000000 |
| | | | SRM_LOCKED | 0.105387510000000 | | | | SRM_LOCKED | 0.105387510000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 145.712067986436700 | | | | USD | 145.712067986436700 |
| 29623 | Name on file | FTX Trading Ltd. | USDT | 0.000000000000000 | 41039 | Name on file | FTX Trading Ltd. | BTC | 0.041400000000000 |
| 33445 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 37624 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | DENT | 3.000000000000000 | | | | DENT | 3.000000000000000 |
| | | | ETH | 0.001662920000000 | | | | ETH | 0.001662920000000 |
| | | | FTM | 0.003421080000000 | | | | FTM | 0.003421080000000 |
| | | | KIN | 41.000000000000000 | | | | KIN | 41.000000000000000 |
| | | | RSR | 36.421764960686000 | | | | LUNA2_LOCKED | 0.011620927700000 |
| | | | TRX | 1.000000000000000 | | | | RSR | 36.421764960686000 |
| | | | USD | 7,581.350000000000000 | | | | TRX | 1.000000000000000 |
| | | | USDT | 2,107.450000000000000 | | | | UBXT | 1.000000000000000 |
| | | | | | | | | USD | 7,581.350000000000000 |
| | | | | | | | | USDT | 2,107.450097254766400 |
| | | | | | | | | USTC | 0.700070000000000 |
| 58281 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 | 58744 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.200314321277804 | | | | BTC | 0.200314321277804 |
| | | | DOGE | 0.000000002862143 | | | | DOGE | 0.000000002862143 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ | 12.000000000000000 | | | | ENJ | 12.000000000000000 |
| | | | ETH | 2.489640805600000 | | | | ETH | 2.489640805600000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.410012995000000 | | | | ETHW | 1.410012995000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 2,060.900118869704000 | | | | FTT | 2,060.900118869704000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HKD | 0.000000545115601 | | | | HKD | 0.000000545115601 |
| | | | HT | 25.002560000000000 | | | | HT | 25.002560000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | NFT (30529768082091633/FTX EU - WE | 0.000000000000000 |
| | | | NFT (301297669820916334/FTX EU - WE | 0.000000000000000 | | | | ARE HERE! #116352) | 1.000000000000000 |
| | | | ARE HERE! #116352) | 1.000000000000000 | | | | NFT (358485527074415788/FTX EU - WE | 1.000000000000000 |
| | | | NFT (358485527074415788/FTX EU - WE | 1.000000000000000 | | | | ARE HERE! #16523) | |
| | | | ARE HERE! #16523) | | | | | NFT (357671581124946219/FTX EU - WE | 1.000000000000000 |
| | | | NFT (357671581124946219/FTX EU - WE | 1.000000000000000 | | | | ARE HERE! #16512) | |
| | | | ARE HERE! #16512) | | | | | NFT (395816446767729215/FTX AU - WE | 1.000000000000000 |
| | | | NFT (395816446767729215/FTX AU - WE | 1.000000000000000 | | | | ARE HERE! #20702) | |
| | | | ARE HERE! #20702) | | | | | NFT (447140987301729988/THE HILL BY FTX | 1.000000000000000 |
| | | | NFT (447140987301729988/THE HILL BY FTX | 1.000000000000000 | | | | #19026) | |
| | | | #19026) | | | | | NFT (476213021775061972/AUSTRIA TICKET | 1.000000000000000 |
| | | | NFT (476213021775061972/AUSTRIA TICKET | 1.000000000000000 | | | | STUB #1028) | |
| | | | STUB #1028) | | | | | NFT (519062189637628076/FTX EU - WE | 1.000000000000000 |
| | | | NFT (519062189637628076/FTX EU - WE | 1.000000000000000 | | | | ARE HERE! #116784) | |
| | | | ARE HERE! #116784) | | | | | OKB-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | RAY | 2,000.000000000000000 |
| | | | RAY | 2,000.000000000000000 | | | | SOL | 0.000343000000000 |
| | | | SOL | 0.000343000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SRM | 0.221672300000000 |
| | | | SRM | 0.221672300000000 | | | | SRM_LOCKED | 76.831620730000000 |
| | | | SRM_LOCKED | 76.831620730000000 | | | | TRX | 0.000025000000000 |
| | | | TRX | 0.000025000000000 | | | | USD | 35,049.702807753870000 |
| | | | USD | 35,049.702807753870000 | | | | USDT | 0.000000000000000 |
| 10721 | Name on file | FTX Trading Ltd. | ATOM | 0.000000000000000 | 64036 | Name on file | FTX Trading Ltd. | ATOM | 0.000000000000000 |
| | | | AVAX | 0.000000000000000 | | | | AVAX | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.006047657430800 | | | | ETH | 0.006047657430800 |
| | | | ETHW | 13.299981000000000 | | | | ETHW | 13.299981000000000 |
| | | | FTT | 0.000040234893920 | | | | FTT | 0.000040234893920 |
| | | | LUNA2 | 0.000011254808580 | | | | LUNA2 | 0.000011254808580 |
| | | | LUNA2_LOCKED | 0.000112540858000 | | | | LUNA2_LOCKED | 0.000112540858000 |
| | | | LUNC | 0.367421311370470 | | | | LUNC | 0.367421311370470 |
| | | | RUNE | 3.164758644624320 | | | | RUNE | 3.164758644624320 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | USD | 0.990847390875000 | | | | USD | 0.990847390875000 |
| | | | USDT | 347.713491893295430 | | | | USDT | 347.713491893295430 |
| 05825 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 | 82206 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | APE | 0.000000000000000 | | | | APE | 0.000000000000000 |
| | | | ATLAS | 1,599.652300000000000 | | | | ATLAS | 1,599.652300000000000 |
| | | | ATOM | 0.000000000000000 | | | | ATOM | 0.000000000000000 |
| | | | AUDIO | 12.000000000000000 | | | | AUDIO | 12.000000000000000 |
| | | | BTC | 0.007343139190980 | | | | BTC | 0.007343139190980 |
| | | | BTT | 6,998.709000000000000 | | | | BTT | 6,998.709000000000000 |
| | | | CRO | 119.981000000000000 | | | | CRO | 119.981000000000000 |
| | | | DYDX | 2.999410000000000 | | | | DYDX | 2.999410000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | FTM | 0.000000000000000 | | | | FTM | 0.000000000000000 |
| | | | FTT | 4.699107000000000 | | | | FTT | 4.699107000000000 |
| | | | GALA | 99.981000000000000 | | | | GALA | 99.981000000000000 |
| | | | IMX | 11.497865000000000 | | | | IMX | 11.497865000000000 |
| | | | LDO | 12.997684100000000 | | | | LDO | 12.997684100000000 |
| | | | LINK | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | LUNA2 | 0.000000001000000 | | | | LUNA2 | 0.000000001000000 |
| | | | LUNA2_LOCKED | 19.044807040000000 | | | | LUNA2_LOCKED | 19.044807040000000 |
| | | | LUNC | 0.000000002901980 | | | | LUNC | 0.000000002901980 |
| | | | MATIC | 0.000000000000000 | | | | MATIC | 0.000000000000000 |
| | | | POLIS | 30.195231000000000 | | | | POLIS | 30.195231000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RUNE | 5.096495710000000 | | | | RUNE | 5.096495710000000 |
| | | | SAND | 7.998525600000000 | | | | SAND | 7.998525600000000 |
| | | | SHIB | 2,799,470.850000000000000 | | | | SHIB | 2,799,470.850000000000000 |
| | | | SNX | 3.531956054079070 | | | | SNX | 3.531956054079070 |
| | | | UNI | 0.000000000000000 | | | | UNI | 0.000000000000000 |
| | | | USDT | 44.240518516898784 | | | | USDT | 44.240518516898784 |
| 26765 | Name on file | FTX Trading Ltd. | USD | 0.000000000112280 | 78879 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000000038534 |
| | | | | | | | | BNB | 0.000000000000000 |
| | | | | | | | | ENJ | 327.644940200284200 |
| | | | | | | | | FTT | 37.196192000000000 |
| | | | | | | | | LUNA2_LOCKED | 0.057673656000000 |
| | | | | | | | | LUNC | 0.134571810000000 |
| | | | | | | | | MATIC | 0.303134250000000 |
| | | | | | | | | TRX | 0.000001000000000 |
| | | | | | | | | USD | 128.954086341225400 |
| | | | | | | | | USDT | 0.000000000308515 |
| 28274 | Name on file | FTX Trading Ltd. | AVAX | 481.000000000000000 | 58235 | Name on file | FTX Trading Ltd. | AVAX | 481.000000000000000 |
| | | | BTC | 0.000000040473650 | | | | BNB | 0.000000040473650 |
| | | | ETHBULL | 21.000011100000000 | | | | BTC | 0.050001217591830 |
| | | | FTM | 7.542928650000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | FTT | 1,058.120299000000000 | | | | BULL | 0.000000000079479 |
| | | | SHIB | 2,500,000.000000000000000 | | | | CBSE | 0.000000000000000 |
| | | | SRM | 489.851400000000000 | | | | CEL | 0.000000007370 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | USD | 4,527.77500000000000 | | | | DFL | 0.00000001000000 |
| | | | USDT | 5.56326119000000 | | | | DOGE | 0.00000000610000 |
| | | | | | | | | EDEN | 100.00000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ETHBULL | 21.00551133000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 7.54292001000000 |
| | | | | | | | | FIDA | 1,746.57632400000000 |
| | | | | | | | | FTM | 1,058.12029499000000 |
| | | | | | | | | FTT | 3,000.26253000463500 |
| | | | | | | | | GMT-20210326 | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GST-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.00000001315684 |
| | | | | | | | | LUNA2_LOCKED | 0.00000030309297 |
| | | | | | | | | LUNC | 0.00284493007500 |
| | | | | | | | | NSOL | 0.00000000299904 |
| | | | | | | | | RAY | 0.00000002999040 |
| | | | | | | | | SHIB | 2,500,000.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 4.24041090000000 |
| | | | | | | | | SRM_LOCKED | 485.61556657000000 |
| | | | | | | | | USD | 4,527.77500791350000 |
| | | | | | | | | USDT | 5.56326119601125 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| 49320 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 49322* | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | AMPL | 0.00000005784560 | | | | AMPL | 0.00000005784560 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | AMZN | 0.69196823853100 | | | | AMZN | 0.69196823853100 |
| | | | AMZNPRE | 0.00002283694214 | | | | AMZNPRE | 0.00002283694214 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ASD | 5,000.01250000000 | | | | ASD | 5,000.01250000000 |
| | | | ASD-PERP | -5,000.00000000000000 | | | | ASD-PERP | -5,000.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BABA | 0.46430097123640 | | | | BABA | 0.46430097123640 |
| | | | BAL-20200925 | 0.00000000000000 | | | | BAL-20200925 | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAO | 511,049.18570337000000 | | | | BAO | 511,049.18570337000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIDEN | 0.00000007900000 | | | | BIDEN | 0.00000007900000 |
| | | | BNB | 4.01983186700840 | | | | BNB | 4.01983186700840 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BOBA-PERP | -214.80000000000000 | | | | BOBA-PERP | -214.80000000000000 |
| | | | BTC | 0.01608286250302 | | | | BTC | 0.01608286250302 |
| | | | BTC-20200327 | 0.00000000000000 | | | | BTC-20200327 | 0.00000000000000 |
| | | | BTC-20201225 | 0.00000000000000 | | | | BTC-20201225 | 0.00000000000000 |
| | | | BTC-MOVE-20210730 | 0.00000000000000 | | | | BTC-MOVE-20210730 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20211029 | 0.00000000000000 | | | | BTC-MOVE-WK-20211029 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL | -200.00001946000000 | | | | CEL | -200.00001946000000 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CEL-PERP | -114.20000000000000 | | | | CEL-PERP | -114.20000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COIN | 0.00000000000000 | | | | COIN | 0.00000000000000 |
| | | | COMP | 0.00000007900000 | | | | COMP | 0.00000007900000 |
| | | | COMP-20200925 | 0.00000000000000 | | | | COMP-20200925 | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DAI | 0.00000000781170 | | | | DAI | 0.00000000781170 |
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE | 3,065.19292426000001 | | | | DOGE | 3,065.19292426000001 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 | | | | DRGN-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.20265935751288002 | | | | ETH | 0.20265935751288002 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000000750000 | | | | ETHW | 0.00000000750000 |
| | | | EXCH-PERP | 0.00000000000000 | | | | EXCH-PERP | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLUX-PERP | 0.00000000000000 | | | | FLUX-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 1,001.02019123954740 | | | | FTT | 1,001.02019123954740 |
| | | | FTT-PERP | 200.00000000000000 | | | | FTT-PERP | 200.00000000000000 |
| | | | FTXDXY-PERP | -0.10000000000000 | | | | FTXDXY-PERP | -0.10000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT | 0.00000000189760 | | | | GMT | 0.00000000189760 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-0930 | 0.00000000000000 | | | | GST-0930 | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HNT-PERP | -20.00000000000000 | | | | HNT-PERP | -20.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | HT | 20.03216825770810 | | | | HT | 20.03216825770810 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | IBVOL | 0.00000000541000 | | | | IBVOL | 0.00000000541000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | JPY | 20,120.22369512280000 | | | | JPY | 20,120.22369512280000 |
| | | | JPY-PERP | 25,000.00000000000000 | | | | JPY-PERP | 25,000.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | -20,000.00000000000000 | | | | KSHIB-PERP | -20,000.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | KSOL-PERP | 0.00000000000000 | | | | KSOL-PERP | 0.00000000000000 |
| | | | LINK | 0.00000083119160 | | | | LINK | 0.00000083119160 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.00000029941310 | | | | LTC | 0.00000029941310 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00000013000000 | | | | LUNA2 | 0.00000013000000 |
| | | | LUNA2_LOCKED | 0.00000001000000 | | | | LUNA2_LOCKED | 0.00000001000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MEDIA | 15.21770930000000 | | | | MEDIA | 15.21770930000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | | | MEDIA-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | | | MID-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | OLY2021 | 0.00000000000000 | | | | OLY2021 | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | ROSE-PERP | -2,500.00000000000000 | | | | ROSE-PERP | -2,500.00000000000000 |
| | | | RSR | 0.00000000106410 | | | | RSR | 0.00000000106410 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 20,000,000.00000000 | | | | SHIB-PERP | 20,000,000.00000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SLV | 15.00002500000000 | | | | SLV | 15.00002500000000 |
| | | | SLV-0930 | 0.00000000000000 | | | | SLV-0930 | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00000007341856 | | | | SOL | 0.00000007341856 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SOS-PERP | 0.00000000000000 | | | | SOS-PERP | 0.00000000000000 |
| | | | SRM | 10.33264491000000 | | | | SRM | 10.33264491000000 |
| | | | SRM_LOCKED | 0.37873729000000 | | | | SRM_LOCKED | 0.37873729000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXPBULL | 0.00000000000000 | | | | SXPBULL | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TOMO-PERP | -278.50000000000000 | | | | TOMO-PERP | -278.50000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |

49322*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRUMP | 0.0000000000000434 | | | | TRUMP | 0.0000000000000434 |
| | | | TRUMP2024 | 0.0000000000000000 | | | | TRUMP2024 | 0.0000000000000000 |
| | | | TRUMP718 | 0.0000000000000000 | | | | TRUMP718 | 0.0000000000000000 |
| | | | TRX | 0.0000000024070 | | | | TRX | 0.0000000024070 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB-PERP | 134.2290000000000000 | | | | TRYB-PERP | 134.2290000000000000 |
| | | | TSLA | 0.0000000000000000 | | | | TSLA | 0.0000000000000000 |
| | | | TSLAPRE | 0.0000000005288130 | | | | TSLAPRE | 0.0000000005288130 |
| | | | TSM | 5.0924777449518200 | | | | TSM | 5.0924777449518200 |
| | | | TSM-20210625 | 0.0000000000000000 | | | | TSM-20210625 | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | -2,786.6313689476450000 | | | | USD | -2,786.6313689476450000 |
| | | | USDT | 0.0000004881310 | | | | USDT | 0.0000004881310 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XAUT | 0.0000000994426 | | | | XAUT | 0.0000000994426 |
| | | | XAUT-PERP | -0.3000000000000000 | | | | XAUT-PERP | -0.3000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000405040 | | | | XRP | 0.0000000405040 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 31314 | Name on file | FTX Trading Ltd. | BTC | 0.4423844600200000 | 35685 | Name on file | FTX Trading Ltd. | BTC | 0.4423844600211347 |
| | | | ETH | 3.2321330300000000 | | | | ETH | 3.2321330311127900 |
| | | | ETHW | 3.2152660900000000 | | | | ETHW | 3.2152660935703460 |
| | | | FTT | 276.5709260800000000 | | | | FTT | 276.5709260805973600 |
| | | | LUNA2 | 0.0321516600000000 | | | | LUNA2 | 0.0321516671600000 |
| | | | LUNC | 7,001.0931531000000000 | | | | LUNA2_LOCKED | 0.0750205567000000 |
| | | | SOL | 166.7341787500000000 | | | | LUNC | 7,001.0932151616830000 |
| | | | USD | 0.3000000000000000 | | | | NFT (289974608397086274/NETHERLANDS TICKET STUB #192) | 1.0000000000000000 |
| | | | USDT | 92.3000000000000000 | | | | NFT (316113799587120900/BAKU TICKET STUB #1875) | 1.0000000000000000 |
| | | | | | | | | NFT (320014269192163337/MEXICO TICKET STUB #1517) | 1.0000000000000000 |
| | | | | | | | | NFT (335956370169539673/EU - WE ARE HERE! #11052) | 1.0000000000000000 |
| | | | | | | | | NFT (341952517017695394/FTX EU - WE ARE HERE! #10452) | 1.0000000000000000 |
| | | | | | | | | NFT (361905507614388031/FTX CRYPTO CUP 2022 KEY #914) | 1.0000000000000000 |
| | | | | | | | | NFT (388053781008827790/THE HILL BY FTX #2468) | 1.0000000000000000 |
| | | | | | | | | NFT (395677078123736000/FTX EU - WE ARE HERE! #11008) | 1.0000000000000000 |
| | | | | | | | | NFT (404201265646505582/AUSTRIA TICKET STUB #848) | 1.0000000000000000 |
| | | | | | | | | NFT (409960603801554906/MONZA TICKET STUB #723) | 1.0000000000000000 |
| | | | | | | | | NFT (414031834657603875/SINGAPORE TICKET STUB #1634) | 1.0000000000000000 |
| | | | | | | | | NFT (459916470662367201/FTX AU - WE ARE HERE! #1164) | 1.0000000000000000 |
| | | | | | | | | NFT (479023961260040765/MONTREAL TICKET STUB #1102) | 1.0000000000000000 |
| | | | | | | | | NFT (504192898448426508/FTX AU - WE ARE HERE! #1193) | 1.0000000000000000 |
| | | | | | | | | NFT (522492071140135189/FTX AU - WE ARE HERE! #1181) | 1.0000000000000000 |
| | | | | | | | | NFT (529186994012041531/HUNGARY TICKET STUB #60) | 1.0000000000000000 |
| | | | | | | | | NFT (568115677266331140/FRANCE TICKET STUB #1329) | 1.0000000000000000 |
| | | | | | | | | SOL | 0.0000000000000000 |
| | | | | | | | | USD | 0.3549960125144492 |
| | | | | | | | | USDT | 92.2991193126101680 |
| 31349 | Name on file | FTX Trading Ltd. | BTC | 0.4423844600211347 | 35685 | Name on file | FTX Trading Ltd. | BTC | 0.4423844600211347 |
| | | | ETH | 3.2321330300000000 | | | | ETH | 3.2321330311127900 |
| | | | ETHW | 3.2152660900000000 | | | | ETHW | 3.2152660935703460 |
| | | | FTT | 276.5709260800000000 | | | | FTT | 276.5709260805973600 |
| | | | LUNA2 | 0.0321516600000000 | | | | LUNA2 | 0.0321516671600000 |
| | | | LUNC | 7,001.0931531000000000 | | | | LUNA2_LOCKED | 0.0750205567000000 |
| | | | SOL | 166.7341787500000000 | | | | LUNC | 7,001.0932151616830000 |
| | | | USD | 0.3000000000000000 | | | | NFT (289974608397086274/NETHERLANDS TICKET STUB #192) | 1.0000000000000000 |
| | | | USDT | 92.3000000000000000 | | | | NFT (316113799587120900/BAKU TICKET STUB #1875) | 1.0000000000000000 |
| | | | | | | | | NFT (320014269192163337/MEXICO TICKET STUB #1517) | 1.0000000000000000 |
| | | | | | | | | NFT (335956370169539673/JAPAN TICKET STUB #1149) | 1.0000000000000000 |
| | | | | | | | | NFT (341952517017695394/FTX EU - WE ARE HERE! #10452) | 1.0000000000000000 |
| | | | | | | | | NFT (361905507614388031/FTX CRYPTO CUP 2022 KEY #914) | 1.0000000000000000 |
| | | | | | | | | NFT (388053781008827790/THE HILL BY FTX #2468) | 1.0000000000000000 |
| | | | | | | | | NFT (395677078123736000/FTX EU - WE ARE HERE! #11008) | 1.0000000000000000 |
| | | | | | | | | NFT (404201265646505582/AUSTRIA TICKET STUB #848) | 1.0000000000000000 |
| | | | | | | | | NFT (409960603801554906/MONZA TICKET STUB #723) | 1.0000000000000000 |
| | | | | | | | | NFT (414031834657603875/SINGAPORE TICKET STUB #1634) | 1.0000000000000000 |
| | | | | | | | | NFT (459916470662367201/FTX AU - WE ARE HERE! #1164) | 1.0000000000000000 |
| | | | | | | | | NFT (479023961260040765/MONTREAL TICKET STUB #1102) | 1.0000000000000000 |
| | | | | | | | | NFT (504192898448426508/FTX AU - WE ARE HERE! #1193) | 1.0000000000000000 |
| | | | | | | | | NFT (522492071140135189/FTX AU - WE ARE HERE! #1181) | 1.0000000000000000 |
| | | | | | | | | NFT (529186994012041531/HUNGARY TICKET STUB #60) | 1.0000000000000000 |
| | | | | | | | | NFT (568115677266331140/FRANCE TICKET STUB #1329) | 1.0000000000000000 |
| | | | | | | | | SOL | 0.0000000000000000 |
| | | | | | | | | USD | 0.3549960125144492 |
| | | | | | | | | USDT | 92.2991193126101680 |
| 52025 | Name on file | FTX Trading Ltd. | USD | 55,186.0081000000000000 | 50413 | Name on file | FTX Trading Ltd. | USD | 55,186.0081000000000000 |
| | | | USDT | 93.3511000000000000 | | | | USDT | 93.3511000000000000 |
| 13756 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000047662000 | 54285 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000047662000 |
| | | | AMPL | 0.0000000014790002 | | | | AMPL | 0.0000000014790002 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000000000000 | | | | BNB | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0063465516921573 | | | | BTC | 0.0063465516921573 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | COMP | 0.0000000000000000 | | | | COMP | 0.0000000000000000 |
| | | | DOGE | 0.0000000354034470 | | | | DOGE | 0.0000000354034470 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 0.0000000000000000 | | | | DOT | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000261121980 | | | | ETH | 0.0000000261121980 |
| | | | ETHW | 0.0005401009866638 | | | | ETHW | 0.0005401009866638 |
| | | | FIDA | 0.3312606700000000 | | | | FIDA | 0.3312606700000000 |
| | | | FTT | 29.1376811161335096 | | | | FTT | 29.1376811161335096 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT | 0.0000000000000000 | | | | GRT | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LOOKS | 0.0000000000000000 | | | | LOOKS | 0.0000000000000000 |
| | | | LUNA2 | 17.7466200400000000 | | | | LUNA2 | 17.7466200400000000 |
| | | | LUNA2_LOCKED | 40.5195791100000000 | | | | LUNA2_LOCKED | 40.5195791100000000 |
| | | | LUNC | 0.0000001825258258 | | | | LUNC | 0.0000001825258258 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000495637000 | | | | SOL | 0.0000000495637000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000150262820 | | | | TRX | 0.0000000150262820 |
| | | | UNI | 0.0000000368825000 | | | | UNI | 0.0000000368825000 |
| | | | USD | 3,092.8302938796740000 | | | | USD | 3,092.8302938796740000 |
| | | | USDT | 0.0000000000000000 | | | | USDT | 0.0000000000000000 |
| | | | USTC | 0.0000000895960 | | | | USTC | 0.0000000895960 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| 28696 | Name on file | FTX Trading Ltd. | USDT | 46,130.5100000000000000 | 56116 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000000000000 |
| | | | | | | | | 1INCH-20211231 | 0.0000000000000000 |
| | | | | | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | | | | | | AAVE-PERP | 0.0000000000000000 |
| | | | | | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | AGLD-PERP | 0.0000000000020037 |
| | | | | | | | | ALCX-PERP | 0.0000000000000071 |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | ALICE-PERP | 0.0000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | | ANC-PERP | 0.0000000000000479 |
| | | | | | | | | ANT-PERP | 0.0000000000005479 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | APT-PERP | 0.0000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.0000000000001023 |
| | | | | | | | | ATOM-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | AUDIO-PERP | 0.00000000018189 |
| | | | | | | | | AVAX-PERP | 0.00000000000227 |
| | | | | | | | | AXS-PERP | -0.00000000006454 |
| | | | | | | | | BADGER-PERP | 0.00000000000227 |
| | | | | | | | | BAL-PERP | 0.00000000000241 |
| | | | | | | | | BAND | 0.02061397046631 |
| | | | | | | | | BAND-PERP | 0.00000000000227 |
| | | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BIT-PERP | 0.00000000000000 |
| | | | | | | | | BNB | 0.00000004448568 |
| | | | | | | | | BNB-PERP | 0.00000000000113 |
| | | | | | | | | BNT-PERP | -0.00000000001818 |
| | | | | | | | | BOBA-PERP | -0.00000000000103 |
| | | | | | | | | BSV-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000003034966 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | | | | | | C98-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | -0.00000000001364 |
| | | | | | | | | CEL | 0.00000000381723 |
| | | | | | | | | CELO-PERP | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000029103 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000000 |
| | | | | | | | | COMP-20211231 | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000012 |
| | | | | | | | | CONV-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | CVC-PERP | 0.00000000000000 |
| | | | | | | | | CVX-PERP | 0.00000000000738 |
| | | | | | | | | DASH-PERP | 0.00000000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000 |
| | | | | | | | | DENT-PERP | 0.00000000000000 |
| | | | | | | | | DODO-PERP | 0.00000000007271 |
| | | | | | | | | DOGE | 0.00000009466471 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | -0.00000000014551 |
| | | | | | | | | EGLD-PERP | 0.00000000000099 |
| | | | | | | | | EN-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000001361 |
| | | | | | | | | EOS-PERP | 0.00000000003437 |
| | | | | | | | | ETC-PERP | 0.00000000000056 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 0.00000000675000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FLM-PERP | -0.00000000000000 |
| | | | | | | | | FLOW-PERP | -0.00000000002827 |
| | | | | | | | | FLUX-PERP | 0.00000000019326 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.00000000693943 |
| | | | | | | | | FTT-PERP | 0.00000000001477 |
| | | | | | | | | FXS | 0.00000000000000 |
| | | | | | | | | FXS-PERP | -0.00000000001366 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GAL-PERP | 0.00000000007105 |
| | | | | | | | | GLMR-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | -0.00000000092768 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | GST | 0.00000000000000 |
| | | | | | | | | GST-PERP | 0.00000000002741 |
| | | | | | | | | HBAR-PERP | 0.00000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | HOLY-PERP | 0.00000000000056 |
| | | | | | | | | HOT-PERP | 0.00000000000000 |
| | | | | | | | | HT | 0.00000000283204 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000001023 |
| | | | | | | | | IMX-PERP | 0.00000000000000 |
| | | | | | | | | INJ-PERP | 0.00000000000000 |
| | | | | | | | | JASMY-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000170 |
| | | | | | | | | KIN-PERP | 0.00000000000000 |
| | | | | | | | | KLAY-PERP | 0.00000000000000 |
| | | | | | | | | KNC | 0.00000000154128 |
| | | | | | | | | KNC-PERP | 0.00000000003909 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000000 |
| | | | | | | | | KSOS-PERP | 0.00000000000000 |
| | | | | | | | | LDO-PERP | 0.00000000000000 |
| | | | | | | | | LEO-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000056 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 7.10960412300000 |
| | | | | | | | | LUNA2_LOCKED | 16.58767722000000 |
| | | | | | | | | LUNA2-PERP | -0.00000000029103 |
| | | | | | | | | LUNC | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000001930747 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MASK-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 0.000000006420734 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MCB | 0.00000000500000 |
| | | | | | | | | MCB-PERP | 0.00000000000000 |
| | | | | | | | | MEDIA | 0.00000000000000 |
| | | | | | | | | MEDIA-PERP | 0.00000000000284 |
| | | | | | | | | MER-PERP | 0.00000000000000 |
| | | | | | | | | MINA-PERP | 0.00000000000000 |
| | | | | | | | | MKR | 0.00000008974800 |
| | | | | | | | | MKR-PERP | 0.00000000000029 |
| | | | | | | | | MNGO-PERP | 0.00000000000000 |
| | | | | | | | | MOB | 0.00000000363050 |
| | | | | | | | | MOB-PERP | 0.00000000002384 |
| | | | | | | | | NTL-PERP | 0.00000000000183 |
| | | | | | | | | NEAR-PERP | 0.00000000000456 |
| | | | | | | | | OKB | 0.00000000141196 |
| | | | | | | | | OKB-PERP | 0.00000000001296 |
| | | | | | | | | OMG | 0.00000000406197 |
| | | | | | | | | OMG-20211231 | 0.00000000000909 |
| | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | ONT-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | PAXG-PERP | 0.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | | POLIS-PERP | 0.00000000007275 |
| | | | | | | | | PUNDIX-PERP | 0.00000000001899 |
| | | | | | | | | QTUM-PERP | 0.00000000000227 |
| | | | | | | | | RAMP-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | REN | 0.00000000438581 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | RNDR-PERP | -0.00000000001364 |
| | | | | | | | | RON-PERP | 0.00000000012732 |
| | | | | | | | | ROOK | 0.00000000500000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000 |
| | | | | | | | | ROSE-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000007275 |
| | | | | | | | | RVN-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SC-PERP | 0.00000000000000 |
| | | | | | | | | SECO-PERP | 0.00000000000386 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SKL-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SNX | 0.00000001650483 |
| | | | | | | | | SNX-PERP | 0.00000000000454 |
| | | | | | | | | SOL-PERP | -0.00000000000227 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 0.73724153000000 |
| | | | | | | | | SRM_LOCKED | 60.24027344000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | STG-PERP | 0.00000000000000 |
| | | | | | | | | STMX-PERP | 0.00000000000000 |
| | | | | | | | | STORJ-PERP | 0.00000000029103 |
| | | | | | | | | STX-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP-PERP | -0.00000000001818 |
| | | | | | | | | THETA-PERP | 0.00000000000682 |
| | | | | | | | | TLM-PERP | 0.00000000000000 |
| | | | | | | | | TOMO | 0.00000071654099 |
| | | | | | | | | TOMO-PERP | 0.00000000007275 |
| | | | | | | | | TONCOIN-PERP | 0.00000000016370 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00000385921276 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | TRYB | 0.00000001502245 |
| | | | | | | | | TRYB-PERP | 0.00000000000000 |
| | | | | | | | | TULIP-PERP | 0.00000000000193 |
| | | | | | | | | UNI-PERP | -0.00000000000028 |
| | | | | | | | | USD | 17.45793495610785 |
| | | | | | | | | USDT | 66,130.51010135283000 |
| | | | | | | | | USTC | 0.00000007626143 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | VET-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000000016012 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000063 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 75163 | Name on file | FTX Trading Ltd. | 1INCH | 24.554262932781560 | 86755 | Name on file | FTX Trading Ltd. | 1INCH | 24.554262932781560 |
| | | | ALICE | 11.997419830000000 | | | | ALICE | 11.997419830000000 |
| | | | AVAX | | | | | AVAX | 0.000000000000000 |
| | | | BAT | 53.429541640000000 | | | | BAT | 53.429541640000000 |
| | | | BNB | 0.000000001660960 | | | | BNB | 0.000000001660960 |
| | | | BTC | 0.016860049000000 | | | | BTC | 0.016860049000000 |
| | | | CRB | 61.058947170000000 | | | | CRB | 61.058947170000000 |
| | | | CRV | 54.477201890000000 | | | | CRV | 54.477201890000000 |
| | | | DOGE | 47.275308443614440 | | | | DOGE | 47.275308443614440 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.506304150000000 | | | | ETHW | 0.506304150000000 |
| | | | FTT | 76.002083890000000 | | | | FTT | 76.002083890000000 |
| | | | GRT | | | | | GRT | 0.000000000000000 |
| | | | HT | 0.036890970265080 | | | | HT | 0.036890970265080 |
| | | | LINK | | | | | LINK | 0.000000000000000 |
| | | | SOL | | | | | SOL | 0.000000000000000 |
| | | | SRM | 6.285831060000000 | | | | SRM | 6.285831060000000 |
| | | | TRX | 0.809109352183660 | | | | TRX | 0.809109352183660 |
| | | | USD | 182.717713626687360 | | | | USD | 182.717713626687360 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| | | | WFLOW | 7.683939010000000 | | | | WFLOW | 7.683939010000000 |
| 51433 | Name on file | FTX Trading Ltd. | ATLAS | 180.000000000000000 | 51445 | Name on file | FTX Trading Ltd. | ATLAS | 180.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BNB | 1.099000000000000 | | | | BNB | 1.099000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-2021 1231 | 0.000000000000000 | | | | CHZ-2021 1231 | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | EDEN-0325 | 0.000000000000000 | | | | EDEN-0325 | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | FTT | 1.275.969772000000 | | | | FTT | 1.275.969772000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | IP3 | 1.500.000000000000 | | | | IP3 | 1.500.000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | POLIS | 1.800.000000000000 | | | | POLIS | 1.800.000000000000 |
| | | | SAND | 0.000000004747000 | | | | SAND | 0.000000004747000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.011662750000000 | | | | SOL | 0.011662750000000 |
| | | | SRM | 52.127276510000000 | | | | SRM | 52.127276510000000 |
| | | | SRM_LOCKED | 393.599189710000000 | | | | SRM_LOCKED | 393.599189710000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | USD | 1,542.277073798565000 | | | | USD | 1,542.277073798565000 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| 49898 | Name on file | FTX Trading Ltd. | BNB | 1.099000000000000 | 51445 | Name on file | FTX Trading Ltd. | ATLAS | 180.000000000000000 |
| | | | FTT | 1,275.969772000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | SOL | 0.011662750000000 | | | | BNB | 1.099000000000000 |
| | | | SRM | 52.127276510000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | USD | 0.730000000000000 | | | | CHZ-2021 1231 | 0.000000000000000 |
| | | | USDC | 10.140000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | USDT | 1,542.280000000000000 | | | | EDEN-0325 | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,275.969772000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | IP3 | 1.500.000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | POLIS | 1,800.000000000000000 |
| | | | | | | | | SAND | 0.000000004747000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.011662750000000 |
| | | | | | | | | SRM | 52.127276510000000 |
| | | | | | | | | SRM_LOCKED | 393.599189710000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1,542.277073798565000 |
| | | | | | | | | USDT | 0.000000000000000 |
| 37273 | Name on file | FTX Trading Ltd. | ALTBEAR | 7,870.000000000000000 | 37301 | Name on file | FTX Trading Ltd. | ALTBEAR | 7,870.000000000000000 |
| | | | BEAR | 262.000000000000000 | | | | BEAR | 262.000000000000000 |
| | | | BTC-PERP | 199.960000000000000 | | | | BTC-PERP | 199.960000000000000 |
| | | | TONCOIN | 0.000018000000000 | | | | TONCOIN | 0.000018000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 0.050164429336972 | | | | USD | 0.050164429336972 |
| | | | USDT | 5.939517883225464 | | | | USDT | 5.939517883225464 |
| 80947 | Name on file | FTX Trading Ltd. | USDT | 730.960000000000000 | 83868 | Name on file | FTX Trading Ltd. | TRX | 0.000700000000000 |
| | | | | | | | | USDT | 723.970049950000000 |
| 82706 | Name on file | FTX Trading Ltd. | USDT | 730.960000000000000 | 83868 | Name on file | FTX Trading Ltd. | TRX | 0.000700000000000 |
| | | | | | | | | USDT | 723.970049950000000 |
| 12698 | Name on file | FTX Trading Ltd. | 1INCH | 327.241663399244700 | 53605 | Name on file | FTX Trading Ltd. | 1INCH | 327.241663399244700 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AMPL | 0.151758865134874 | | | | AMPL | 0.151758865134874 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 2.005377955186915 | | | | BNB | 2.005377955186915 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000063783734260 | | | | BTC | 0.000063783734260 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRB | 689.331775660000000 | | | | CRB | 689.331775660000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | 112.421952642629560 | | | | CEL | 112.421952642629560 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGEBULL | 0.000000000000000 | | | | DOGEBULL | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN | 0.000000000000000 | | | | EDEN | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 1.303055449083054 | | | | ETH | 1.303055449083054 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 2.453856650000000 | | | | ETHW | 2.453856650000000 |
| | | | EUR | 0.793482237355787 | | | | EUR | 0.793482237355787 |
| | | | FTM | 51.337064446269510 | | | | FTM | 51.337064446269510 |
| | | | FTT | 82.816649730000000 | | | | FTT | 82.816649730000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 1,033.247509990000000 | | | | GALA | 1,033.247509990000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LUNA2 | 4.879519320000000 | | | | LUNA2 | 4.879519320000000 |
| | | | LUNA2_LOCKED | 11.057148660000000 | | | | LUNA2_LOCKED | 11.057148660000000 |
| | | | LUNC | 9.419252020561729 | | | | LUNC | 9.419252020561729 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MOB | 5.682861340000000 | | | | MOB | 5.682861340000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY | 124.995180278684260 | | | | RAY | 124.995180278684260 |
| | | | SAND | 103.324749470000000 | | | | SAND | 103.324749470000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SOL | 1.166564750867128 | | | | SOL | 1.166564750867128 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 3.099661310000000 | | | | SRM | 3.099661310000000 |
| | | | SUN | 90,006.375749380000000 | | | | SUN | 90,006.375749380000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 70,026.708700740000000 | | | | TRX | 70,026.708700740000000 |
| | | | UNI | 7.730637254757529 | | | | UNI | 7.730637254757529 |
| | | | USD | 3,317.165725976296000 | | | | USD | 3,317.165725976296000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | USTC | 0.016936763283956 | | | | USTC | 0.016936763283956 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 0.102167000000000 | | | | XRP | 0.102167000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| 15979 | Name on file | FTX Trading Ltd. | 1INCH | 327.241663399244700 | 53605 | Name on file | FTX Trading Ltd. | 1INCH | 327.241663399244700 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AMPL | 0.151758865134874 | | | | AMPL | 0.151758865134874 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 2.005377955186915 | | | | BNB | 2.005377955186915 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000063783734260 | | | | BTC | 0.000063783734260 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRB | 689.331775660000000 | | | | CRB | 689.331775660000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CAKE-PERP | -0.000000000000014 | | | | CAKE-PERP | -0.000000000000014 |
| | | | CEL | 112.421952642929160 | | | | CEL | 112.421952642929160 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGEBULL | 0.000005000000000 | | | | DOGEBULL | 0.000005000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN | 0.000000000000000 | | | | EDEN | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 1.303055449083054 | | | | ETH | 1.303055449083054 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 2.410834650000000 | | | | ETHW | 2.410834650000000 |
| | | | EUR | 0.793482237351787 | | | | EUR | 0.793482237351787 |
| | | | FTM | 51.337064446269510 | | | | FTM | 51.337064446269510 |
| | | | FTT | 82.816669730000000 | | | | FTT | 82.816669730000000 |
| | | | FTT-PERP | -0.000000000000000 | | | | FTT-PERP | -0.000000000000000 |
| | | | GALA | 1,033.247505990000000 | | | | GALA | 1,033.247505990000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LUNA2 | 4.879918220000000 | | | | LUNA2 | 4.879918220000000 |
| | | | LUNA2_LOCKED | 11.057318040000000 | | | | LUNA2_LOCKED | 11.057318040000000 |
| | | | LUNC | 9.419252020561729 | | | | LUNC | 9.419252020561729 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MOB | 5.683861340000000 | | | | MOB | 5.683861340000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY | 124.995183788464260 | | | | RAY | 124.995183788464260 |
| | | | SAND | 103.324749470000000 | | | | SAND | 103.324749470000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SOL | 1.166564750867328 | | | | SOL | 1.166564750867328 |
| | | | SOL-PERP | 0.000000000000002 | | | | SOL-PERP | 0.000000000000002 |
| | | | SRM | 3.099661310000000 | | | | SRM | 3.099661310000000 |
| | | | SUN | 90,006.375749380000000 | | | | SUN | 90,006.375749380000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 700.760740000000 | | | | TRX | 700.760740000000 |
| | | | UNI | 7.730637254757529 | | | | UNI | 7.730637254757529 |
| | | | USD | 3,317.165725976296000 | | | | USD | 3,317.165725976296000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | USTC | 0.016936763283956 | | | | USTC | 0.016936763283956 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 0.320147000000000 | | | | XRP | 0.320147000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 24216 | Name on file | FTX Trading Ltd. | ATLAS | 5,210.097271120000000 | 24622 | Name on file | FTX Trading Ltd. | ATLAS | 5,210.097271120000000 |
| | | | AXS | 12.211922460959360 | | | | AXS | 12.211922460959360 |
| | | | DFL | 9,169.771372020000000 | | | | DFL | 9,169.771372020000000 |
| | | | DOGE | 6,252.548841208263000 | | | | DOGE | 6,252.548841208263000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 2.083363130000000 | | | | ETHW | 2.083363130000000 |
| | | | FTT | 254.163173130000000 | | | | FTT | 254.163173130000000 |
| | | | POLIS | 364.706815930000000 | | | | POLIS | 364.706815930000000 |
| | | | RAY | 208.405319765445000 | | | | RAY | 208.405319765445000 |
| | | | SHIB | 62,521.793.636082450000000 | | | | SHIB | 62,521.793.636082450000000 |
| | | | USD | 0.000189684400000 | | | | USD | 0.000189684400000 |
| | | | XRP | 9,388.887541959330000 | | | | XRP | 9,388.887541959330000 |
| 10606 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 43682 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20191227 | 0.000000000000000 | | | | ALGO-20191227 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.046428023000000 | | | | BTC | 1.046428023000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000000 | | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-MOVE-20191102 | 0.000000000000000 | | | | BTC-MOVE-20191102 | 0.000000000000000 |
| | | | BTC-MOVE-20191106 | 0.000000000000000 | | | | BTC-MOVE-20191106 | 0.000000000000000 |
| | | | BTC-MOVE-20200102 | 0.000000000000000 | | | | BTC-MOVE-20200102 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200103 | 0.000000000000000 | | | | BTC-MOVE-WK-20200103 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRB-PERP | 0.000000000000000 | | | | CRB-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-20200327 | 0.000000000000000 | | | | EOS-20200327 | 0.000000000000000 |
| | | | ETC-20200327 | 0.000000000000000 | | | | ETC-20200327 | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 18.891830418217060 | | | | ETH | 18.891830418217060 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-20200327 | 0.000000000000000 | | | | ETH-20200327 | 0.000000000000000 |
| | | | ETH-PERP | -10.000000000000000 | | | | ETH-PERP | -10.000000000000000 |
| | | | ETHW | 0.000834100000000 | | | | ETHW | 0.000834100000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT | 0.251903906410740 | | | | GMT | 0.251903906410740 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST | 0.298357230000000 | | | | GST | 0.298357230000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HT-20200327 | 0.000000000000000 | | | | HT-20200327 | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 10.210528220000000 | | | | LUNA2 | 10.210528220000000 |
| | | | LUNA2_LOCKED | 23.824565640000000 | | | | LUNA2_LOCKED | 23.824565640000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 35,846.073161480000000 | | | | LUNC | 35,846.073161480000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-20200327 | 0.000000000000000 | | | | MATIC-20200327 | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NFT (515490017866666613/MYSTERY BOX) | 1.000000000000000 | | | | NFT (515490017866666613/MYSTERY BOX) | 1.000000000000000 |
| | | | OP-0930 | 0.000000000000000 | | | | OP-0930 | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000490460 | | | | SOL | 0.000000000490460 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-PERP | 0.100000000000000 | | | | SOL-PERP | 0.100000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-20191227 | 0.000000000000000 | | | | TOMO-20191227 | 0.000000000000000 |
| | | | TOMO-20200327 | 0.000000000000000 | | | | TOMO-20200327 | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.001090000000000 | | | | TRX | 0.001090000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | -6,642.897915044586500 | | | | USD | -6,642.897915044586500 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-20200327 | 0.000000000000000 | | | | XRP-20200327 | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 11255 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 43682 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20191227 | 0.000000000000000 | | | | ALGO-20191227 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 1.046428023000000 | | | | BTC | 1.046428023000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000000 | | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-MOVE-20191102 | 0.000000000000000 | | | | BTC-MOVE-20191102 | 0.000000000000000 |
| | | | BTC-MOVE-20191106 | 0.000000000000000 | | | | BTC-MOVE-20191106 | 0.000000000000000 |
| | | | BTC-MOVE-20200102 | 0.000000000000000 | | | | BTC-MOVE-20200102 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200103 | 0.000000000000000 | | | | BTC-MOVE-WK-20200103 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRB-PERP | 0.000000000000000 | | | | CRB-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-20200327 | 0.000000000000000 | | | | EOS-20200327 | 0.000000000000000 |
| | | | ETC-20200327 | 0.000000000000000 | | | | ETC-20200327 | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 18.891830418217060 | | | | ETH | 18.891830418217060 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |

**Claims to be Disallowed** / **Surviving Claims**

| Claim Number (Disallowed) | Name | Debtor | Ticker | Ticker Quantity (Disallowed) | Claim Number (Surviving) | Ticker Quantity (Surviving) |
|---|---|---|---|---|---|---|
| | | | ETH-20200327 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | -10.0000000000000000 | | -10.0000000000000000 |
| | | | ETHW | 0.0000834100000000 | | 0.0000834100000000 |
| | | | FTT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GMT | 0.2519035904107440 | | 0.2519035904107440 |
| | | | GMT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GST | 0.2983172300000000 | | 0.2983172300000000 |
| | | | HT-20200327 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2 | 10.2105282200000000 | | 10.2105282200000000 |
| | | | LUNA2_LOCKED | 23.6245658400000000 | | 23.6245658400000000 |
| | | | LUNC | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNC | 35,846.0724164800000000 | | 35,846.0724164800000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-20200327 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NFT (5154930178666666613/MYSTERY BOX) | 1.0000000000000000 | | 1.0000000000000000 |
| | | | OP-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 0.0000000049464640 | | 0.0000000049464640 |
| | | | SOL-0930 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TOMO-20191227 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TOMO-20200327 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | 0.0031090000000000 | | 0.0031090000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | -6,642.8979310454830000 | | -6,642.8979310454830000 |
| | | | USDT | 0.0000000000000000 | | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP-20200327 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| 23654 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 68047 | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000003 | | 0.0000000000000003 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHR | 0.9186190000000000 | | 0.9186190000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 25.1916200000000000 | | 25.1916200000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GRT | 14,927.9052938600000000 | | 14,927.9052938600000000 |
| | | | GRTBULL | 42,000,000.0000000000000000 | | 42,000,000.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LUNA2 | 7.1494127000000000 | | 7.1494127000000000 |
| | | | LUNA2_LOCKED | 16.6508544000000000 | | 16.6508544000000000 |
| | | | LUNC | 11,789.0470633125126000 | | 11,789.0470633125126000 |
| | | | MANA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC | 9.0000000000000000 | | 9.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SAND | 0.3261014000000000 | | 0.3261014000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | USD | 197.7193067786394460 | | 197.7193067786394460 |
| | | | USDT | 0.0000001045144600 | | 0.0000001045144600 |
| | | | USTC | 1,002.4827691769176230 | | 1,002.4827691769176230 |
| | | | USTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | VETBULL | 88.0000000000000000 | | 88.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XRP | 0.7751540000000000 | | 0.7751540000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| 38183 | Name on file | FTX Trading Ltd. | ADA-PERP | 165.0000000000000000 | 46731 | 165.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AMC | 0.0000000004366710 | | 0.0000000004366710 |
| | | | AMPL | 7.1008389305094300 | | 7.1008389305094300 |
| | | | ANC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | AR-PERP | 4.7000000000000000 | | 4.7000000000000000 |
| | | | ATOM-PERP | 22.2500000000000000 | | 22.2500000000000000 |
| | | | AUD | 0.0000001709559800 | | 0.0000001709559800 |
| | | | BNB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BOBA-PERP | 225.0000000000000000 | | 225.0000000000000000 |
| | | | BTC | 0.0681257168050010 | | 0.0681257168050010 |
| | | | BTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | BYND | 0.0000000080186000 | | 0.0000000080186000 |
| | | | CAKE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | COIN | 0.0000000029270000 | | 0.0000000029270000 |
| | | | CRO-PERP | 1,000.0000000000000000 | | 1,000.0000000000000000 |
| | | | DENT | 86,477.2000000000000000 | | 86,477.2000000000000000 |
| | | | DOGE | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ENS | 1.4497560000000000 | | 1.4497560000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ETHW | 0.0030511607983000 | | 0.0030511607983000 |
| | | | FIL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | FTT | 0.0001258680012136 | | 0.0001258680012136 |
| | | | FTT-PERP | 7.0000000000000000 | | 7.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GME | 0.0000000000000000 | | 0.0000000000000000 |
| | | | GMEPRE | -0.0000000155750000 | | -0.0000000155750000 |
| | | | GRT-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | KSHIB-PERP | 1,600.0000000000000000 | | 1,600.0000000000000000 |
| | | | LEO | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LOOKS | 14.9970000000000000 | | 14.9970000000000000 |
| | | | LRC-PERP | 491.0000000000000000 | | 491.0000000000000000 |
| | | | LUNA2 | 5.9205186960000000 | | 5.9205186960000000 |
| | | | LUNA2_LOCKED | 13.8146369600000000 | | 13.8146369600000000 |
| | | | LUNC | 1,204,608.2796187059000000 | | 1,204,608.2796187059000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | MATIC-PERP | 110.0000000000000000 | | 110.0000000000000000 |
| | | | OMG-20211231 | 0.0000000000000000 | | 0.0000000000000000 |
| | | | OMG-PERP | 21.0000000000000000 | | 21.0000000000000000 |
| | | | ONE-PERP | 11,590.0000000000000000 | | 11,590.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | RUNE | 0.0000000007161847 | | 0.0000000007161847 |
| | | | RUNE-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SCRT-PERP | 170.0000000000000000 | | 170.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SOL | 1.5033387381053480 | | 1.5033387381053480 |
| | | | SOL-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | SUSHI-PERP | 206.0000000000000000 | | 206.0000000000000000 |
| | | | TRX-PERP | 8,747.0000000000000000 | | 8,747.0000000000000000 |
| | | | USD | -1,215.3095896981770000 | | -1,215.3095896981770000 |
| | | | USDT | 0.0097506239382370 | | 0.0097506239382370 |
| | | | USTC | 55.0000000498690000 | | 55.0000000498690000 |
| | | | USTC-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | VET-PERP | 24,350.0000000000000000 | | 24,350.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | WBTC | 0.000000000000000 | | | | WBTC | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 26562 | Name on file | FTX Trading Ltd. | TRX | 0.001514000000000 | 57679 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | USDC | 2,000.060000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | GMT | 0.909540000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 7.162522710000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.001514000000000 |
| | | | | | | | | USD | 2,000.599128247024700 |
| | | | | | | | | USDT | 0.000000030146440 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| 21329 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | 56595 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.000000002403430 | | | | BNB | 0.000000002403430 |
| | | | BTC | 0.000000001300000 | | | | BTC | 0.000000001300000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000000010895905 | | | | ETH | 0.000000010895905 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 6.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 100.620981405554600 | | | | FTT | 100.620981405554600 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.004411120027000 | | | | LUNA2 | 0.004411120027000 |
| | | | LUNA2_LOCKED | 0.010292611400000 | | | | LUNA2_LOCKED | 0.010292611400000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MBS | 580.000000000000000 | | | | MBS | 580.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | SAND | 306.000000000000000 | | | | SAND | 306.000000000000000 |
| | | | SUSHI | 0.000000002516500 | | | | SUSHI | 0.000000002516500 |
| | | | USD | 9,097.069744017610000 | | | | USD | 9,097.069744017610000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | USTC | 0.624415362020710 | | | | USTC | 0.624415362020710 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 32146 | Name on file | FTX Trading Ltd. | AUD | 1,000.000000000000000 | 75524 | Name on file | FTX Trading Ltd. | AUD | 1,000.000000000000000 |
| | | | BTC | 0.088812300000000 | | | | BTC | 0.088812300000000 |
| | | | USD | 127.167120322016000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | USD | -24.694079677984000 |
| 50464 | Name on file | FTX Trading Ltd. | USD | 20,000.000000000000000 | 69458 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000004476155 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 24.068749980000000 |
| | | | | | | | | SRM_LOCKED | 172.219266120000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 43,120.603407902176000 |
| | | | | | | | | USDT | 4.701547000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 16289 | Name on file | FTX Trading Ltd. | ATLAS | 850.000000000000000 | 58370 | Name on file | FTX Trading Ltd. | ATLAS | 850.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 1.129315732025150 | | | | ETHW | 1.129315732025150 |
| | | | FTT | 25.021816162297000 | | | | FTT | 25.021816162297000 |
| | | | LUNA2 | 0.005314541396000 | | | | LUNA2 | 0.005314541396000 |
| | | | LUNA2_LOCKED | 0.012400596590000 | | | | LUNA2_LOCKED | 0.012400596590000 |
| | | | LUNC | 0.004839100000000 | | | | LUNC | 0.004839100000000 |
| | | | USD | 6,206.332417419720000 | | | | USD | 6,206.332417419720000 |
| | | | USDT | 0.000000593917903 | | | | USDT | 0.000000593917903 |
| | | | USTC | 0.752395839156820 | | | | USTC | 0.752395839156820 |
| 36601 | Name on file | FTX Trading Ltd. | BNB | 0.000000000000000 | 47003 | Name on file | FTX Trading Ltd. | BNB | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USDC | 0.000000000000000 | | | | USDC | 0.000000000000000 |
| | | | USDT | 0.000000000000000 | | | | XRP | 0.000000000000000 |
| 25873 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000000000000 | 84410 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | DOT | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | AGLD-PERP | 0.000000000001136 |
| | | | ETHW | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | LINK | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | MANA | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | POLIS | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | SAND | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | ATLAS | 5,529.640000000000000 |
| | | | USD | 2,457.149000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000001364 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | -0.000000000000113 |
| | | | | | | | | BTC | 0.061544012203960 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CRK-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-0930 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 20.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000005 |
| | | | | | | | | ETHW | 0.014000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 50.046212153145026 |
| | | | | | | | | FTT-PERP | -0.000000000000014 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-0930 | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | -0.000000000000011 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000170 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 20.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000996 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.001959168640000 |
| | | | | | | | | LUNA2_LOCKED | 0.004571391920000 |
| | | | | | | | | LUNA2-PERP | 0.000000000000000 |
| | | | | | | | | LUNC | 0.090401000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA | 100.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 100.000000000000000 |
| | | | | | | | | MATIC-1230 | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | -0.000000000000113 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000454 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS | 798.879138000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 100.990820000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 10.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000014 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000830000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | -0.000000000001001 |
| | | | | | | | | USD | 620.266011370286500 |
| | | | | | | | | USDT | 1,857.110265324276300 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 26536 | Name on file | FTX Trading Ltd. | ATLAS | 102,000.275000000000000 | 76754 | Name on file | FTX Trading Ltd. | ATLAS | 102,000.275000000000000 |
| | | | ETH | 8.741000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | FTT | 696.521680000000000 | | | | AUDIO | 1.000000000000000 |
| | | | POLIS | 910.502800000000000 | | | | CHZ | 1.000000000000000 |
| | | | USDT | 4,819.140000000000000 | | | | DENT | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 8.741000000000000 |
| | | | | | | | | ETHW | 8.741000000000000 |
| | | | | | | | | FRONT | 1.900000000000000 |
| | | | | | | | | FTT | 696.521680000000000 |
| | | | | | | | | INDI | 4,000.000000000000000 |
| | | | | | | | | IO | 1,500.000000000000000 |
| | | | | | | | | LUNA2 | 7.064482520000000 |
| | | | | | | | | LUNA2_LOCKED | 16.483650590000000 |
| | | | | | | | | NEAR | 4.000000000000000 |
| | | | | | | | | POLIS | 910.002800000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 10.141891200000000 |
| | | | | | | | | SRM_LOCKED | 117.778106800000000 |
| | | | | | | | | TRX | 10.000110000000000 |
| | | | | | | | | USD | 0.393514527957760 |
| | | | | | | | | USDT | 4,819.142051422774000 |
| | | | | | | | | USTC | 1,000.000000000000000 |
| 13448 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000006250 | 84680 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000006250 |
| | | | AAVE | 0.000000016400000 | | | | AAVE | 0.000000016400000 |
| | | | ADABULL | 0.000000021530000 | | | | ADABULL | 0.000000021530000 |
| | | | ADAHEDGE | 0.000000005000000 | | | | ADAHEDGE | 0.000000005000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE | 0.000000003011206 | | | | ALICE | 0.000000003011206 |
| | | | ALTBULL | 0.000000005000000 | | | | ALTBULL | 0.000000005000000 |
| | | | AMPL | 0.000000000311106 | | | | AMPL | 0.000000000311106 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS | 0.000000007902797 | | | | ATLAS | 0.000000007902797 |
| | | | ATOMHEDGE | 0.000000000100000 | | | | ATOMHEDGE | 0.000000000100000 |
| | | | AVAX | 0.000000025442586 | | | | AVAX | 0.000000025442586 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000147600320 | | | | AXS | 0.000000147600320 |
| | | | BAL | 0.000000007500000 | | | | BAL | 0.000000007500000 |
| | | | BALBULL | 0.000000011375000 | | | | BALBULL | 0.000000011375000 |
| | | | BNB | 0.000000019365772 | | | | BNB | 0.000000019365772 |
| | | | BNBBULL | 0.000000019591264 | | | | BNBBULL | 0.000000019591264 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.035931186048527 | | | | BTC | 0.035931186048527 |
| | | | BTC-0331 | 0.000000000000000 | | | | BTC-0331 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | 0.999999999999990 | | | | BTC-PERP | 0.999999999999990 |
| | | | BULL | 0.000000061841800 | | | | BULL | 0.000000061841800 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | 0.000000000000000 | | | | CEL | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | COMPBULL | 0.000000021954500 | | | | COMPBULL | 0.000000021954500 |
| | | | COMP-PERP | 0.000000000000013 | | | | COMP-PERP | 0.000000000000013 |
| | | | CREAM | 0.000000005000000 | | | | CREAM | 0.000000005000000 |
| | | | DOGE | 5.005840806641106 | | | | DOGE | 5.005840806641106 |
| | | | DOGEBEAR2021 | 0.000000014250000 | | | | DOGEBEAR2021 | 0.000000014250000 |
| | | | DOGEBULL | 0.000000056293374 | | | | DOGEBULL | 0.000000056293374 |
| | | | DOGE-PERP | 0.000000001268440 | | | | DOGE-PERP | 0.000000001268440 |
| | | | DOT | 0.000000011268440 | | | | DOT | 0.000000011268440 |
| | | | DYDX | 0.000000000000000 | | | | DYDX | 0.000000000000000 |
| | | | ENS | 0.000000086000000 | | | | ENS | 0.000000086000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHBULL | 0.000000087711099 | | | | ETHBULL | 0.000000087711099 |
| | | | ETHHEDGE | 0.000000050000000 | | | | ETHHEDGE | 0.000000050000000 |
| | | | ETH-PERP | -0.000000000000021 | | | | ETH-PERP | -0.000000000000021 |
| | | | ETHW | 1.009698013175125 | | | | ETHW | 1.009698013175125 |
| | | | FIDA | 0.000000018037583 | | | | FIDA | 0.000000018037583 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 0.000000005195461 | | | | FTM | 0.000000005195461 |
| | | | FTT | 824.618288007084300 | | | | FTT | 824.618288007084300 |
| | | | FTT-PERP | 850.000000000000000 | | | | FTT-PERP | 850.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | IMX | 0.000000001000000 | | | | IMX | 0.000000001000000 |
| | | | LINK | 0.000000011481940 | | | | LINK | 0.000000011481940 |
| | | | LINKBULL | 0.000000015380000 | | | | LINKBULL | 0.000000015380000 |
| | | | LUNA2 | 65.825894756050000 | | | | LUNA2 | 65.825894756050000 |
| | | | LUNA2_LOCKED | 153.593754441100000 | | | | LUNA2_LOCKED | 153.593754441100000 |
| | | | LUNC | 2,959,539.543135923000000 | | | | LUNC | 2,959,539.543135923000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 0.000000008405462 | | | | MANA | 0.000000008405462 |
| | | | MAPS | 0.000000020272829 | | | | MAPS | 0.000000020272829 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000010777113 | | | | MATIC | 0.000000010777113 |
| | | | MATICBULL | 0.000000050000000 | | | | MATICBULL | 0.000000050000000 |
| | | | MNGO | 0.000000051106468 | | | | MNGO | 0.000000051106468 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OXY | 0.000000036149889 | | | | OXY | 0.000000036149889 |
| | | | POLIS | 0.000000021555166 | | | | POLIS | 0.000000021555166 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAY | 1.684644811694543 | | | | RAY | 1.684644811694543 |
| | | | ROOK | 0.000000007500000 | | | | ROOK | 0.000000007500000 |
| | | | RUNE-PERP | 0.000000000000113 | | | | RUNE-PERP | 0.000000000000113 |
| | | | SAND | 0.000000004408661 | | | | SAND | 0.000000004408661 |
| | | | SHIB | 0.000000000000000 | | | | SHIB | 0.000000000000000 |
| | | | SUSD | 0.000000000000000 | | | | SUSD | 0.000000000000000 |
| | | | SOL | 4.401903537134822 | | | | SOL | 4.401903537134822 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL | 0.000000007417565 | | | | SPELL | 0.000000007417565 |
| | | | SRM | 0.238510365250531 | | | | SRM | 0.238510365250531 |
| | | | SRM_LOCKED | 6.203449940000000 | | | | SRM_LOCKED | 6.203449940000000 |
| | | | STEP | 0.000000000491366 | | | | STEP | 0.000000000491366 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHIBULL | 0.000000010039001 | | | | SUSHIBULL | 0.000000010039001 |
| | | | SXP | 0.000000005000000 | | | | SXP | 0.000000005000000 |
| | | | TONCOIN | 0.000000000000000 | | | | TONCOIN | 0.000000000000000 |
| | | | TRX | 100.000000000000000 | | | | TRX | 100.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.000000017470000 | | | | UNI | 0.000000017470000 |
| | | | UNISWAPBULL | 0.000000017470000 | | | | UNISWAPBULL | 0.000000017470000 |
| | | | USD | 38,464.582055044460000 | | | | USD | 38,464.582055044460000 |
| | | | USDT | 2.652870739697265 | | | | USDT | 2.652870739697265 |
| | | | USTC | 7,392.538453349526000 | | | | USTC | 7,392.538453349526000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLMBULL | 0.000000000000000 | | | | XLMBULL | 0.000000000000000 |
| | | | XRP | 0.000000021898262 | | | | XRP | 0.000000021898262 |
| | | | XRPBULL | 0.000000023125278 | | | | XRPBULL | 0.000000023125278 |
| | | | YFI | 0.000000001296860 | | | | YFI | 0.000000001296860 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 13408 | Name on file | FTX Trading Ltd. | BCH | 0.596474813103900 | 78503 | Name on file | FTX Trading Ltd. | BCH | 0.596474813103900 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000063628110 | | | | BTC-PERP | 0.000000063628110 |
| | | | ETH | 0.000000000601110 | | | | ETH | 0.000000000601110 |
| | | | FTT | 1,347.362161820000000 | | | | FTT | 1,347.362161820000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000013436762 | | | | LUNA2_LOCKED | 0.000000013436762 |
| | | | LUNC | 0.001253910000000 | | | | LUNC | 0.001253910000000 |
| | | | USD | 5,315.735737721690000 | | | | USD | 5,315.735737721690000 |
| 54268 | Name on file | FTX Trading Ltd. | BCH | 0.596474813103900 | 78503 | Name on file | FTX Trading Ltd. | BCH | 0.596474813103900 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000063628110 | | | | BTC-PERP | 0.000000063628110 |
| | | | ETH | 0.000000000601110 | | | | ETH | 0.000000000601110 |
| | | | ETHW | 0.000000000601110 | | | | ETHW | 0.000000000601110 |
| | | | FTT | 1,347.362161820000000 | | | | FTT | 1,347.362161820000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000013436762 | | | | LUNA2_LOCKED | 0.000000013436762 |
| | | | LUNC | 0.001253910000000 | | | | LUNC | 0.001253910000000 |
| | | | USD | 5,315.735737721690000 | | | | USD | 5,315.735737721690000 |
| 41118 | Name on file | FTX Trading Ltd. | BNB | 0.179151122801011 | 68080 | Name on file | FTX Trading Ltd. | BNB | 0.179151122801011 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | CEL | 0.000000002698594 | | | | CEL | 0.000000002698594 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.120985462169670 | | | | ETHW | 0.120985462169670 |
| | | | GMT | 52.193781356266690 | | | | GMT | 52.193781356266690 |
| | | | GST | 0.005045300000000 | | | | GST | 0.005045300000000 |
| | | | LUNA2 | 0.000000053131688 | | | | LUNA2 | 0.000000053131688 |
| | | | LUNA2_LOCKED | 0.000000009064105 | | | | LUNA2_LOCKED | 0.000000009064105 |

| Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | LUNC | 0.00531200000000 | | | | LUNC | 0.00551200000000 |
| | | | MATIC | 18.53320990240660 | | | | MATIC | 18.53320990240660 |
| | | | SOL | 0.00000000000000 | | | | SOL | 0.00000000000000 |
| | | | SPELL | 599.88000000000000 | | | | SPELL | 599.88000000000000 |
| | | | USD | 358.11217040074600 | | | | USD | 358.11217040074600 |
| | | | USDT | 0.00000000774063 | | | | USDT | 0.00000000774063 |
| 13357 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 59669 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO | 2,427.00000000000000 | | | | AUDIO | 2,427.00000000000000 |
| | | | AUDIO-PERP | -0.00000000000434 | | | | AUDIO-PERP | -0.00000000000434 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000007 | | | | AXS-PERP | 0.00000000000007 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CREAM | 0.00693000000000 | | | | CREAM | 0.00693000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EUR | 0.00000000621951 | | | | EUR | 0.00000000621951 |
| | | | FTT-PERP | -0.00000000000014 | | | | FTT-PERP | -0.00000000000014 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | HXRO | 672.00000000000000 | | | | HXRO | 672.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 3.00174091800000 | | | | LUNA2 | 3.00174091800000 |
| | | | LUNA2_LOCKED | 7.00406214200000 | | | | LUNA2_LOCKED | 7.00406214200000 |
| | | | LUNC | 653,635.40460014100000 | | | | LUNC | 653,635.40460014100000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MTA | 637.00000000000000 | | | | MTA | 637.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 128.61750000000000 | | | | SRM | 128.61750000000000 |
| | | | SRM_LOCKED | 0.58885468000000 | | | | SRM_LOCKED | 0.58885468000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | USD | 0.81184907147585.1 | | | | USD | 0.81184907147585.1 |
| | | | USDT | 0.00000000000000 | | | | USDT | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 73017 | Name on file | FTX Trading Ltd. | MATIC | 141.00000000000000 | 78700 | Name on file | FTX Trading Ltd. | ETHW | 0.62096219000000 |
| | | | | | | | | EUR | 0.00000005994880 |
| | | | | | | | | MATIC | 159.96713000000000 |
| | | | | | | | | SHM | 0.00203047616780 |
| | | | | | | | | SRM_LOCKED | 0.87969140000000 |
| | | | | | | | | TRX | 0.00002300000000 |
| | | | | | | | | USDT | 0.23116711327944 |
| 27177 | Name on file | FTX Trading Ltd. | FTT | 0.00000000000000 | 27197 | Name on file | FTX Trading Ltd. | ETHW | 0.00000000000000 |
| | | | SHIB | 0.00000000000000 | | | | SHIB | 0.00000000000000 |
| 63707 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000859380 | 63733 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000859380 |
| | | | AAVE | 0.00000000885480 | | | | AAVE | 0.00000000885480 |
| | | | ALCX | 0.37600000000000 | | | | ALCX | 0.37600000000000 |
| | | | ARKK | 0.00206086000000 | | | | ARKK | 0.00206086000000 |
| | | | AVAX | 0.00000000000000 | | | | AVAX | 0.00000000000000 |
| | | | BNB | 0.14466146024720 | | | | BNB | 0.14466146024720 |
| | | | BOBA | 170.27964748000000 | | | | BOBA | 170.27964748000000 |
| | | | BTC | 0.02318575689850 | | | | BTC | 0.02318575689850 |
| | | | DAI | 0.02903922644707.0 | | | | DAI | 0.02903922644707.0 |
| | | | DOT | 70.60725683467360.0 | | | | DOT | 70.60725683467360.0 |
| | | | ETH | 0.00000000074731 | | | | ETH | 0.00000000074731 |
| | | | ETHW | 1.00000000007473.1 | | | | ETHW | 1.00000000007473.1 |
| | | | FTT | 58.92683085147163.0 | | | | FTT | 58.92683085147163.0 |
| | | | GBP | 0.00000014833971 | | | | GBP | 0.00000014833971 |
| | | | LINK | 0.00000001683610 | | | | LINK | 0.00000001683610 |
| | | | OMG | 0.00000000283970 | | | | OMG | 0.00000000283970 |
| | | | RAY | 97.44963169514520 | | | | RAY | 97.44963169514520 |
| | | | RUNE | 121.32318264134420 | | | | RUNE | 121.32318264134420 |
| | | | SOL | 0.00000000000000 | | | | SOL | 0.00000000000000 |
| | | | SRM | 14.06543476000000 | | | | SRM | 14.06543476000000 |
| | | | SRM_LOCKED | 47.20144053000000 | | | | SRM_LOCKED | 47.20144053000000 |
| | | | STARS | 1,649.26100360000000 | | | | STARS | 1,649.26100360000000 |
| | | | STG | 778.00000000000000 | | | | STG | 778.00000000000000 |
| | | | TRX | 0.00006400000000 | | | | TRX | 0.00006400000000 |
| | | | USD | 0.00085775927669 | | | | USD | 0.00085775927669 |
| | | | USDT | 0.32295118385388 | | | | USDT | 0.32295118385388 |
| | | | YFI | 0.02727182100000 | | | | YFI | 0.02727182100000 |
| 5960 | Name on file | FTX Trading Ltd. | USD | 3,505.00000000000000 | 80142 | Name on file | West Realm Shires Services Inc. | USD | 3,505.00000000000000 |
| 24004 | Name on file | FTX Trading Ltd. | XRP | 0.00000000000000 | 30411 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 |
| | | | | | | | | KIN | 3.00000000000000 |
| | | | | | | | | TRX | 2.00000000000000 |
| | | | | | | | | UBXT | 1.00000000000000 |
| | | | | | | | | XRP | 6,397.77809000000000 |
| 41841 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 63522* | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | APE | 0.00000000782030 | | | | APE | 0.00000000782030 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000072890 | | | | AVAX | 0.00000000072890 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB | 0.01998620000000 | | | | BNB | 0.01998620000000 |
| | | | BTC | 0.00000000000000 | | | | BTC | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | BULL | 0.00000000021600 | | | | BULL | 0.00000000021600 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE | 170.98728006106980 | | | | DOGE | 170.98728006106980 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000000414147 | | | | ETHW | 0.00000000414147 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM | 0.00000001392740 | | | | FTM | 0.00000001392740 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 4.28958874023031 | | | | FTT | 4.28958874023031 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK | 0.00000000788110 | | | | LINK | 0.00000000788110 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS | 0.00000000000000 | | | | LOOKS | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.02066570145000 | | | | LUNA2 | 0.02066570145000 |
| | | | LUNA2_LOCKED | 0.04821997055000 | | | | LUNA2_LOCKED | 0.04821997055000 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC | 0.00000000451700 | | | | MATIC | 0.00000000451700 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NIIO-PERP | 0.00000000000000 | | | | NIIO-PERP | 0.00000000000000 |
| | | | NFT (2926489896473062R8/MONZA TICKET STUB #1186) | 1.00000000000000 | | | | NFT (2926489896473062R8/MONZA TICKET STUB #1186) | 1.00000000000000 |
| | | | NFT (384460701010060040/FTX EU - WE ARE HERO #98347) | 1.00000000000000 | | | | NFT (384460701010060040/FTX EU - WE ARE HERO #98347) | 1.00000000000000 |
| | | | NFT (405636238424291507D/FTX EU - WE ARE HERO #99240) | 1.00000000000000 | | | | NFT (405636238424291507D/FTX EU - WE ARE HERO #99240) | 1.00000000000000 |
| | | | NFT (434184317496082895/JAPAN TICKET STUB #1951) | 1.00000000000000 | | | | NFT (434184317496082895/JAPAN TICKET STUB #1951) | 1.00000000000000 |
| | | | NFT (4425195986846870/AUSTIN TICKET STUB #1399) | 1.00000000000000 | | | | NFT (4425195986846870/AUSTIN TICKET STUB #1399) | 1.00000000000000 |
| | | | NFT (503050446073131566/FTX EU - WE ARE HERO #25046) | 1.00000000000000 | | | | NFT (503050446073131566/FTX EU - WE ARE HERO #25046) | 1.00000000000000 |
| | | | NFT (523044002010606506/FTX EU - WE ARE HERO #98684) | 1.00000000000000 | | | | NFT (523044002010606506/FTX EU - WE ARE HERO #98684) | 1.00000000000000 |
| | | | NFT (549172405828296532/SINGAPORE TICKET STUB #1262) | 1.00000000000000 | | | | NFT (549172405828296532/SINGAPORE TICKET STUB #1262) | 1.00000000000000 |
| | | | NFT (571451117809950027B/MEXICO TICKET STUB #932) | 1.00000000000000 | | | | NFT (571451117809950027B/MEXICO TICKET STUB #932) | 1.00000000000000 |

63522*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Ticker | Ticker Quantity |
| | | | OMG-20211231 | 0.00000000000000 | | | | OMG-20211231 | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000001 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | | | | | SOL | |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TRX | | | | | TRX | |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 16.71604517147294 | | | | USD | 16.71604517147294 |
| | | | USDT | 6.99720849836460 | | | | USDT | 6.99720849836460 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI | 0.00000000721261 | | | | YFI | 0.00000000721261 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 81278 | Name on file | FTX Trading Ltd. | BTC | 0.00721695000000 | 32782 | Name on file | Quoine Pte Ltd. | BTC | 0.00721695000000 |
| | | | | | | | | USD | 1.26317000000000 |
| | | | | | | | | USDT | 0.01174200000000 |
| 13153 | Name on file | FTX Trading Ltd. | DOGE | | 445435* | Name on file | | DOGE | 300.05993300000000 |
| | | | XRP | | | | | XRP | 0.00000000000000 |
| 29700 | Name on file | FTX Trading Ltd. | AUD | 1,312.76000000000000 | 37269 | Name on file | FTX Trading Ltd. | AUD-PERP | 0.00000000000000 |
| | | | FTT | 22.10951560000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | | | | | | AUD | 1,312.75112434784200 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ETCHEDGE | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | EXCH-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 22.50921160471810 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | FXS-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | IMX-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.00327788171700 |
| | | | | | | | | LUNA2_LOCKED | 0.00764839067300 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | MVDA10-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | | | | | | USD | 0.01441167505323 |
| | | | | | | | | USDT | 0.00039356396187 |
| 36870 | Name on file | FTX Trading Ltd. | AAVE | 0.00000001304120 | 63041 | Name on file | FTX Trading Ltd. | AAVE | 0.00000001304120 |
| | | | AVAX | | | | | AVAX | |
| | | | BNB | 0.06188974574710 | | | | BNB | 0.06188974574710 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.06440738974813 | | | | BTC | 0.06440738974813 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOT | | | | | DOT | |
| | | | ETH | 0.17512421097205 | | | | ETH | 0.17424975807594 |
| | | | ETHW | 0.17424975807594 | | | | ETHW | 0.17424975807594 |
| | | | FTM | 3.23176394177468 | | | | FTM | 3.23176394177468 |
| | | | FTT | 0.59985000000000 | | | | FTT | 0.59985000000000 |
| | | | LINK | 2.94787755740257 | | | | LINK | 2.94787755740257 |
| | | | LTC | 0.00000004122080 | | | | LTC | 0.00000004122080 |
| | | | LUNA2 | 0.02793323134000 | | | | LUNA2 | 0.02793323134000 |
| | | | LUNA2_LOCKED | 0.06517762689000 | | | | LUNA2_LOCKED | 0.06517762689000 |
| | | | MATIC | 0.00000006131471 | | | | MATIC | 0.00000006131471 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | RUNE | 2.60000000000000 | | | | RUNE | 2.60000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SOL | 0.29833285130115 | | | | SOL | 0.29833285130115 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | UNI | 0.00000000684256 | | | | UNI | 0.00000000684256 |
| | | | USD | 758.81856427095500 | | | | USD | 758.81856427095500 |
| | | | USDT | 0.00000000956033 | | | | USDT | 0.00000000956033 |
| 88349 | Name on file | FTX Trading Ltd. | BTC | 0.99850000000000 | 88206 | Name on file | Quoine Pte Ltd. | BTC | 0.99850000000000 |
| | | | | | | | | EOH | 30,000.00000000000000 |
| | | | | | | | | ETH | 0.56763045000000 |
| 15674 | Name on file | FTX Trading Ltd. | AAPL | 0.00000000150000 | 57797 | Name on file | FTX Trading Ltd. | AAPL | 0.00000000150000 |
| | | | BNB | 11.20457960836710 | | | | BNB | 11.20457960836710 |
| | | | BTC | 0.19031207756876 | | | | BTC | 0.19031207756876 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOT | 49.12093000000000 | | | | DOT | 49.12093000000000 |
| | | | ETH | 10.07570044049785 | | | | ETH | 10.07570044049785 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000000366139.0 | | | | ETHW | 0.00000000366139.0 |
| | | | FTT | 54.16093919000000 | | | | FTT | 54.16093919000000 |
| | | | LINK | 108.54394019471400 | | | | LINK | 108.54394019471400 |
| | | | MANA | 394.00000000000000 | | | | MANA | 394.00000000000000 |
| | | | MATIC | 4,161.46534622873300 | | | | MATIC | 4,161.46534622873300 |
| | | | SOL | | | | | SOL | |
| | | | SRM | 0.00452600000000 | | | | SRM | 0.00452600000000 |
| | | | SRM_LOCKED | 0.14264210000000 | | | | SRM_LOCKED | 0.14264210000000 |
| | | | TSLA | 0.00000000800000 | | | | TSLA | 0.00000000800000 |
| | | | USD | 0.00014835421355 | | | | USD | 0.00014835421355 |
| | | | USDT | 0.00000582710778 | | | | USDT | 0.00000582710778 |
| | | | XRP | 420.19734000000000 | | | | XRP | 420.19734000000000 |
| 42736 | Name on file | FTX Trading Ltd. | BAD | 1.00000000000000 | 82343 | Name on file | FTX Trading Ltd. | BAD | 1.00000000000000 |
| | | | BRZ | 0.00000000434176 | | | | BRZ | 0.00000000434176 |
| | | | BTC | 0.05998566000000 | | | | BTC | 0.05998566000000 |
| | | | DOT | 0.00000000000000 | | | | DOT | 0.00000000000000 |
| | | | ETH | 0.02736460000000 | | | | ETH | 0.02736460000000 |
| | | | ETHW | 0.00041468000000 | | | | ETHW | 0.00041468000000 |
| | | | LDO | 1.99544000000000 | | | | LDO | 1.99544000000000 |
| | | | LINK | 0.09848000000000 | | | | LINK | 0.09848000000000 |
| | | | SNX | 0.09840400000000 | | | | SNX | 0.09840400000000 |
| | | | USD | 0.10104874561004 | | | | USD | 0.10104874561004 |
| | | | USDT | | | | | USDT | |
| 36715 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000510282 | 53214 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000510282 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000000000 | | | | BTC | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CREAM | 0.00000000000000 | | | | CREAM | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | DAWN-PERP | 0.00000000000000 | | | | DAWN-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EUR | 0.00000000836430 | | | | EUR | 0.00000000836430 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FTT | 3.08541199000000 | | | | FTT | 3.08541199000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HOLY-PERP | 0.00000000000000 | | | | HOLY-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | KSOS-PERP | 0.00000000000000 | | | | KSOS-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.41653781880000 | | | | LUNA2 | 0.41653781880000 |
| | | | LUNA2_LOCKED | 1.07151491000000 | | | | LUNA2_LOCKED | 1.07151491000000 |
| | | | LUNC | 100,000.00593420000000 | | | | LUNC | 100,000.00593420000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |

44503*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

## Claims to be Disallowed

| Claim Number | Name | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|
| | | | RAMP-PERP | 0.00000000000000000 |
| | | | REN-PERP | 0.00000000000000000 |
| | | | RSR | 8.22052288286830 |
| | | | RSR-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 |
| | | | SC-PERP | 0.00000000000000000 |
| | | | SECO-PERP | 0.00000000000000000 |
| | | | SHIB | 22,008,130.39269110000000 |
| | | | SHIB-PERP | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 |
| | | | SPELL-PERP | 0.00000000000000000 |
| | | | SRN-PERP | 0.00000000000000000 |
| | | | STEP-PERP | 0.00000000000000000 |
| | | | STORJ-PERP | 0.00000000000000000 |
| | | | STX-PERP | 0.00000000000000000 |
| | | | TLM-PERP | 0.00000000000000000 |
| | | | TRU-PERP | 0.00000000000000000 |
| | | | TULIP-PERP | 0.00000000000000000 |
| | | | USD | 9,922.56552621778000 |
| | | | USDT | 219.21053500000000 |
| | | | VET-PERP | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 |
| | | | XRP | 0.68162426413110 |
| | | | ZEC-PERP | 0.00000000000000000 |
| | | | ZRX-PERP | 0.00000000000000000 |
| 29543 | Name on file | FTX Trading Ltd. | LINK | 50.00000000000000 |
| | | | MATIC | 46.00000000000000 |
| | | | TRX | 5,782.00000000000000 |
| | | | USD | 38.00000000000000 |
| | | | USDT | 29.00000000000000 |
| | | | XRP | 171.00000000000000 |
| 27725 | Name on file | FTX Trading Ltd. | BULL | 4.98320100000000 |
| | | | DOGEBULL | 4.84708300000000 |
| | | | ETHW | 0.35100000000000 |
| | | | FTT | 999.81000000000000 |
| | | | GRT | 600.00000000000000 |
| | | | LUNC | 7,973.81000000000000 |
| | | | MATIC | 0.00000000000000000 |
| | | | USD | 29,255.42000000000000 |
| 15092 | Name on file | FTX Trading Ltd. | USD | 2,654,685.05689819000 |
| 83527 | Name on file | FTX Trading Ltd. | USD | 1,000.00000000000000 |
| 32417 | Name on file | FTX Trading Ltd. | BTC | 0.00000000000000000 |
| | | | ETH | 0.00000000000000000 |
| | | | ETH-PERP | 0.32253952260840 |
| | | | ETHW | 0.00000000000000000 |
| | | | TRX | 0.00000000000000000 |
| | | | USD | 0.00002864791607 |
| | | | USDT | 570.04239408126820 |
| 56002 | Name on file | FTX Trading Ltd. | BTC | 0.18940000000000 |
| | | | ETH | 0.96600000000000 |
| 31193 | Name on file | FTX Trading Ltd. | AUD | 111.77000000000000 |
| | | | BTC | 0.09398419000000 |
| 15237 | Name on file | FTX Trading Ltd. | BTC | 0.00000000000000000 |
| | | | DOGE | 1.00000000000000 |
| | | | ETH | 0.00000000000000000 |
| | | | TRX | 0.00000000000000000 |
| | | | USD | 0.00000000000000000 |
| 4217 | Name on file | FTX Trading Ltd. | USD | 1,300.00000000000000 |
| 13515 | Name on file | FTX Trading Ltd. | USD | 481.00000000000000 |
| | | | USDT | 919.00000000000000 |
| 43043 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 |
| | | | ATOM | 0.00000000004476 |
| | | | ATOM-PERP | 0.00000000000021 |
| | | | AXS-PERP | 0.00000000000000000 |
| | | | BAL-PERP | 0.00000000000000000 |
| | | | BAT-PERP | 0.00000000000000000 |
| | | | BTC | 0.01331710541326 |
| | | | BTC-PERP | 0.00000000000000000 |
| | | | CELO-PERP | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 |
| | | | DOGE | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 |
| | | | EGLD-PERP | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 0.00000001486218 |
| | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.02208852148218 |
| | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 50.00000006790000 |
| | | | FTT-PERP | 0.00000000000000000 |
| | | | GALA-PERP | 0.00000000000000000 |
| | | | KAVA-PERP | 0.00000000000021 |
| | | | KNC-PERP | 0.00000000000000000 |
| | | | LINK | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 |
| | | | LUNA2 | 1.15587304800000 |
| | | | LUNA2_LOCKED | 2.69703711200000 |
| | | | LUNC | 48,639.77000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 |
| | | | MAPS | 160.00000000000000 |
| | | | MATIC | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 |
| | | | OXY | 450.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | RSR-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 |
| | | | SOL-PERP | 6.56000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 |
| | | | TLM-PERP | 0.00000000000000000 |
| | | | TRX-0325 | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 |
| | | | UNIT | 0.00000000000000000 |
| | | | USD | 83.91240936495890 |
| | | | USD | 0.98216796630416 |
| | | | USTC | 132.00000000000000 |
| | | | VET-PERP | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 |
| | | | XMR-PERP | 0.00000000000000000 |
| | | | ZIL-PERP | 0.00000000000000000 |
| 9464 | Name on file | FTX Trading Ltd. | AAPL | 0.00000000886226 |
| | | | AGD | 27.69705642448480 |
| | | | BNB | 0.00000000115905 |
| | | | BTC | 0.00000000000000000 |
| | | | DYDX | 0.49981000000000 |
| | | | ETH | 0.12951507757079 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | RAMP-PERP | 0.00000000000000000 |
| | | | REN-PERP | 0.00000000000000000 |
| | | | RSR | 8.22052288286830 |
| | | | RSR-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 |
| | | | SC-PERP | 0.00000000000000000 |
| | | | SECO-PERP | 0.00000000000000000 |
| | | | SHIB | 22,008,130.39269110000000 |
| | | | SHIB-PERP | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 |
| | | | SPELL-PERP | 0.00000000000000000 |
| | | | SRN-PERP | 0.00000000000000000 |
| | | | STEP-PERP | 0.00000000000000000 |
| | | | STORJ-PERP | 0.00000000000000000 |
| | | | STX-PERP | 0.00000000000000000 |
| | | | TLM-PERP | 0.00000000000000000 |
| | | | TRU-PERP | 0.00000000000000000 |
| | | | TULIP-PERP | 0.00000000000000000 |
| | | | USD | 9,922.56552621778000 |
| | | | USDT | 219.21053500000000 |
| | | | VET-PERP | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 |
| | | | XRP | 0.68162426413110 |
| | | | ZEC-PERP | 0.00000000000000000 |
| | | | ZRX-PERP | 0.00000000000000000 |
| 59368 | Name on file | FTX Trading Ltd. | ARS | 185.38705108000000 |
| | | | AVAX | 3.54525311183868 |
| | | | BNB | 0.04360990000000 |
| | | | BOBA | 0.02763000000000 |
| | | | BTC | 0.00000749500000 |
| | | | DOT | 7.51176793075900 |
| | | | ETH | 0.00091172216850 |
| | | | FTT | 2.22781880000000 |
| | | | FTT | 0.28780401387064 |
| | | | LINK | 10.56966000000000 |
| | | | LUNA | 0.02010235387000 |
| | | | LUNA2_LOCKED | 0.04690548658000 |
| | | | MATIC | 47.04170000000000 |
| | | | PAXG | 0.01419889130771 |
| | | | RUNE | 0.04423000000000 |
| | | | SOL | 0.00758000000000 |
| | | | TRX | 5,782.00000000000000 |
| | | | USD | 39.76541432691884 |
| | | | USDT | 26.18953783423810 |
| | | | XRP | 171.16481145000000 |
| 69187 | Name on file | FTX Trading Ltd. | ADA | 6,470,000.00000000000000 |
| | | | BAT | 0.92620000000000 |
| | | | BSVBULL | 3,000,000.00000000000000 |
| | | | BULL | 4.98320100000000 |
| | | | COMPBULL | 10,797,840.00000000000000 |
| | | | DOGEBULL | 4,845.10360000000000 |
| | | | DREAMBULL | 2.73940000000000 |
| | | | ETH | 0.00004340000000 |
| | | | ETHBULL | 0.00083800000000 |
| | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 8.64708300000000 |
| | | | FTT | 0.35302127107000 |
| | | | GRT | 999.81000000000000 |
| | | | GRTBULL | 15,431,890.00000000000000 |
| | | | LUNA2 | 0.00043023783000 |
| | | | LUNA2_LOCKED | 0.08107155489000 |
| | | | LUNC | 600.00000000000000 |
| | | | MATIC | 7,973.81894934413800 |
| | | | MATICBULL | 6.70000000000000 |
| | | | MIDBULL | 295.69113000000000 |
| | | | NEAR | 198.06000000000000 |
| | | | OP-PERP | 0.00000000000000000 |
| | | | RNDR | 0.04952000000000 |
| | | | SOL | 0.00957703000000 |
| | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM | 0.33177000000000 |
| | | | SUSHI | 0.19565672821000 |
| | | | SUSHI-PERP | 0.00000000000000000 |
| | | | UNISWAPBULL | 1,828.00000000000000 |
| | | | USD | 29,255.42342601329400 |
| | | | USTC | 0.00000506971000 |
| 27566 | Name on file | FTX Trading Ltd. | USD | 2,654,885.05689853900 |
| 86065 | Name on file | FTX Trading Ltd. | EUR | 1,000.00000000000000 |
| | | | RAY-PERP | 0.00000000000000000 |
| | | | USD | 0.89162726880000 |
| 75572 | Name on file | FTX Trading Ltd. | BTC | 0.00000000000000000 |
| | | | ETH | 0.00000000000000000 |
| | | | ETH-PERP | 0.32253952260840 |
| | | | ETHW | 0.00000000000000000 |
| | | | TRX | 0.00000000000000000 |
| | | | USD | 0.00002864791607 |
| | | | USDT | 570.04239408126820 |
| 56076* | Name on file | FTX Trading Ltd. | BTC | 0.24240945000000 |
| | | | ETH | 1.00652599000000 |
| | | | ETHW | 1.00652599000000 |
| | | | USD | 3.02386636000000 |
| 56419 | Name on file | FTX Trading Ltd. | AUD | 111.77001825450000 |
| | | | BTC | 0.09398419100000 |
| | | | FTT | 0.03449101930831 |
| | | | LUNA2 | 0.02825760103000 |
| | | | LUNA2_LOCKED | 0.06593440233000 |
| | | | USD | 0.00000023930999 |
| | | | USDT | 0.00000001149594 |
| 42805 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000000000000000 |
| | | | DOGE | 1.00000000000000 |
| | | | ETH | 0.00000000000000000 |
| | | | TRX | 0.00000000000000000 |
| | | | USD | 5,584.83177768720000 |
| 80108 | Name on file | West Realm Shires Services Inc. | USD | 1,300.00000000000000 |
| 18017 | Name on file | FTX Trading Ltd. | BTC | 0.00000334915000 |
| | | | ETH | 0.00201712000000 |
| | | | FTT | 0.00361158462800 |
| | | | LUNA2_LOCKED | 0.00842703000000 |
| | | | SUSHI-PERP | 0.00000000000000000 |
| | | | TRX | 0.00119890000000 |
| | | | USD | 481.98266632329900 |
| | | | USDT | 919.68853181295000 |
| | | | USTC | 0.51123726303800 |
| | | | Vhs | 0.00000000000000000 |
| 72366 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 |
| | | | ATOM | 0.00000000004476 |
| | | | ATOM-PERP | 0.00000000000021 |
| | | | AXS-PERP | 0.00000000000000000 |
| | | | BAL-PERP | 0.00000000000000000 |
| | | | BAT-PERP | 0.00000000000000000 |
| | | | BTC | 0.01331710541326 |
| | | | BTC-PERP | 0.00000000000000000 |
| | | | CELO-PERP | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 |
| | | | DOGE | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 |
| | | | EGLD-PERP | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 0.00000001486218 |
| | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.02208852148218 |
| | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 50.00000006790000 |
| | | | FTT-PERP | 0.00000000000000000 |
| | | | GALA-PERP | 0.00000000000000000 |
| | | | KAVA-PERP | 0.00000000000021 |
| | | | KNC-PERP | 0.00000000000000000 |
| | | | LINK | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 |
| | | | LUNA2 | 1.15587304800000 |
| | | | LUNA2_LOCKED | 2.69703711200000 |
| | | | LUNC | 48,639.77000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 |
| | | | MAPS | 160.00000000000000 |
| | | | MATIC | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 |
| | | | OXY | 450.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | RSR-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 |
| | | | SOL-PERP | 6.56000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 |
| | | | TLM-PERP | 0.00000000000000000 |
| | | | TRX-0325 | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 |
| | | | UNIT | 0.00000000000000000 |
| | | | USD | 83.91240936495890 |
| | | | USD | 0.98216796630416 |
| | | | USTC | 132.00000000000000 |
| | | | VET-PERP | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 |
| | | | XMR-PERP | 0.00000000000000000 |
| | | | ZIL-PERP | 0.00000000000000000 |
| 71566 | Name on file | FTX Trading Ltd. | AAPL | 0.00000000886226 |
| | | | AGD | 27.69705642448480 |
| | | | BNB | 0.00000000115905 |
| | | | BTC | 0.00000000000000000 |
| | | | DYDX | 0.49981000000000 |
| | | | ETH | 0.12951507757079 |

56076*: Surviving Claim included as a claim to be modified subject to the Debtors' Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHW | 0.1290796813679399 | | | | ETHW | 0.1290796813679399 |
| | | | FTM | 0.000000000000000 | | | | FTM | 0.000000000000000 |
| | | | FTT | 0.9998100000000000 | | | | FTT | 0.9998100000000000 |
| | | | GRT | 0.000000000000000 | | | | GRT | 0.000000000000000 |
| | | | LINA | 89.9829000000000000 | | | | LINA | 89.9829000000000000 |
| | | | LUA | 11.9694000000000000 | | | | LUA | 11.9694000000000000 |
| | | | MATIC | 0.0000000000930549 | | | | MATIC | 0.0000000000930549 |
| | | | OXY | 4.000000000000000 | | | | OXY | 4.000000000000000 |
| | | | PAXG | 0.0000000046254405 | | | | PAXG | 0.0000000046254405 |
| | | | SOL | 1.3570529580938997 | | | | SOL | 1.3570529580938997 |
| | | | SRM | 1.0260000000000000 | | | | SRM | 1.0260000000000000 |
| | | | SRM_LOCKED | 0.0211192000000000 | | | | SRM_LOCKED | 0.0211192000000000 |
| | | | STEP | 0.9998100000000000 | | | | STEP | 0.9998100000000000 |
| | | | SUSHI | | | | | SUSHI | |
| | | | USD | 0.0846629289519372 | | | | USD | 0.0846629289519372 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| 1626 | Name on file | FTX Trading Ltd. | USD | 6,850.0000000000000 | 20907 | Name on file | West Realm Shires Services Inc. | ETH | 0.2094174000000000 |
| | | | | | | | | ETHW | 0.2092011570000000 |
| | | | | | | | | SHIB | 2.000000000000000 |
| | | | | | | | | SOL | 0.8751103400000000 |
| | | | | | | | | USD | 7,162.1599152135117000 |
| | | | | | | | | USDT | 0.0000807671134 |
| | | | | | | | | YFI | 0.0096310100000000 |
| 19561 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 56337 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BCH | 0.0050319600000000 | | | | BCH | 0.0050319600000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.0941181750859377 | | | | BTC | 0.0941181750859377 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000000715000 | | | | BULL | 0.000000000715000 |
| | | | CAD-PERP | 0.000000000000000 | | | | CAD-PERP | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGEBULL | 0.000000000600000 | | | | DOGEBULL | 0.000000000600000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EDEN | 12.3000000000000000 | | | | EDEN | 12.3000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.3048508815290028 | | | | ETHW | 0.3048508815290028 |
| | | | FTT | 35.0047279548785175 | | | | FTT | 35.0047279548785175 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GOOGL | 0.0813822720031000 | | | | GOOGL | 0.0813822720031000 |
| | | | GOOGLPRE | 0.000000001320550 | | | | GOOGLPRE | 0.000000001320550 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.0028978824290000 | | | | LUNA2 | 0.0028978824290000 |
| | | | LUNA2_LOCKED | 0.0067617266700000 | | | | LUNA2_LOCKED | 0.0067617266700000 |
| | | | LUNC | 631.0200000000000000 | | | | LUNC | 631.0200000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.5129610235140000 | | | | MATIC | 0.5129610235140000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SLP | 491.1863368000000000 | | | | SLP | 491.1863368000000000 |
| | | | SOL | 12.5190477500000000 | | | | SOL | 12.5190477500000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 3,029.9316176330548000 | | | | USD | 3,029.9316176330548000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 37793 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 81141 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | | | ADA-20210924 | 0.000000000000000 |
| | | | ALGO-20200327 | 0.000000000000000 | | | | ALGO-20200327 | 0.000000000000000 |
| | | | ALGO-20200925 | 0.000000000000000 | | | | ALGO-20200925 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-20200327 | 0.000000000000000 | | | | ALT-20200327 | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APE-1230 | 1,300.0000000000000000 | | | | APE-1230 | 1,300.0000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 400.0000000000000000 | | | | APT-PERP | 400.0000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-1230 | 35.0000000000000000 | | | | BCH-1230 | 35.0000000000000000 |
| | | | BCH-20200327 | 0.000000000000000 | | | | BCH-20200327 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 10,281.0000000000000000 | | | | BIT-PERP | 10,281.0000000000000000 |
| | | | BNB | 0.5192831808849970 | | | | BNB | 0.5192831808849970 |
| | | | BNB-20200626 | 0.000000000000000 | | | | BNB-20200626 | 0.000000000000000 |
| | | | BNB-20200925 | 0.000000000000000 | | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-20210924 | 0.000000000000000 | | | | BNB-20210924 | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000000 | | | | BNB-20211231 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-20200327 | 0.000000000000000 | | | | BSV-20200327 | 0.000000000000001 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.8584186179993 | | | | BTC | 0.8584186179993 |
| | | | BTC-20200327 | 0.000000000000000 | | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-20200214 | 0.000000000000000 | | | | BTC-MOVE-20200214 | 0.000000000000000 |
| | | | BTC-MOVE-20200216 | 0.000000000000000 | | | | BTC-MOVE-20200216 | 0.000000000000000 |
| | | | BTC-MOVE-20200218 | 0.000000000000000 | | | | BTC-MOVE-20200218 | 0.000000000000000 |
| | | | BTC-MOVE-20200219 | 0.000000000000000 | | | | BTC-MOVE-20200219 | 0.000000000000000 |
| | | | BTC-MOVE-20200304 | 0.000000000000000 | | | | BTC-MOVE-20200304 | 0.000000000000000 |
| | | | BTC-MOVE-20200307 | 0.000000000000000 | | | | BTC-MOVE-20200307 | 0.000000000000000 |
| | | | BTC-MOVE-20200319 | 0.000000000000000 | | | | BTC-MOVE-20200319 | 0.000000000000000 |
| | | | BTC-MOVE-20200326 | 0.000000000000000 | | | | BTC-MOVE-20200326 | 0.000000000000000 |
| | | | BTC-MOVE-20200406 | 0.000000000000000 | | | | BTC-MOVE-20200406 | 0.000000000000000 |
| | | | BTC-MOVE-20200428 | 0.000000000000000 | | | | BTC-MOVE-20200428 | 0.000000000000000 |
| | | | BTC-MOVE-2020202WK1 | 0.000000000000000 | | | | BTC-MOVE-2020202WK1 | 0.000000000000000 |
| | | | BTC-MOVE-202010 | 0.000000000000000 | | | | BTC-MOVE-202010 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q4 | 0.000000000000000 | | | | BTC-MOVE-2020Q4 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.000000000000000 | | | | BTC-MOVE-2021Q1 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.000000000000000 | | | | BTC-MOVE-2021Q2 | 0.000000000000000 |
| | | | BTC-MOVE-202124 | 0.000000000000000 | | | | BTC-MOVE-202124 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200306 | 0.000000000000000 | | | | BTC-MOVE-WK-20200306 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200327 | 0.000000000000000 | | | | BTC-MOVE-WK-20200327 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200403 | 0.000000000000000 | | | | BTC-MOVE-WK-20200403 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200501 | 0.000000000000000 | | | | BTC-MOVE-WK-20200501 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTMX-20200626 | 0.000000000000000 | | | | BTMX-20200626 | 0.000000000000000 |
| | | | CRB-PERP | 0.000000000000000 | | | | CRB-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | 0.0000000097111277 | | | | CEL | 0.0000000097111277 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-20200925 | 0.000000000000000 | | | | CREAM-20200925 | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DMG | 0.000000000000000 | | | | DMG | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE | 0.0000000141143410 | | | | DOGE | 0.0000000141143410 |
| | | | DOGE-20200327 | 0.000000000000000 | | | | DOGE-20200327 | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210924 | 0.000000000000000 | | | | DOT-20210924 | 0.000000000000000 |
| | | | DOT-PERP | 500.0000000000000000 | | | | DOT-PERP | 500.0000000000000000 |
| | | | DRGN-0624 | 0.000000000000000 | | | | DRGN-0624 | 0.000000000000000 |
| | | | DRGN-20210924 | 0.000000000000000 | | | | DRGN-20210924 | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-20200327 | 0.000000000000000 | | | | EOS-20200327 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-20200327 | 0.0000000001818 | | | | ETC-20200327 | 0.0000000001818 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.0099972135129144 | | | | ETH | 0.0099972135129144 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0331 | 0.000000000000000 | | | | ETH-0331 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-20200327 | 0.000000000000000 | | | | ETH-20200327 | 0.000000000000000 |
| | | | ETH-20200626 | 0.000000000000000 | | | | ETH-20200626 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EXCH-20200327 | 0.000000000000000 | | | | EXCH-20200327 | 0.000000000000000 |
| | | | EXCH-20210924 | 0.000000000000000 | | | | EXCH-20210924 | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-20210326 | 0.000000000000000 | | | | FIL-20210326 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | 0.000000000000000 | | | | FTM | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.1903488748291030 | | | | FTT | 150.1903488748291030 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 4,000.0000000000000000 | | | | GMT-PERP | 4,000.0000000000000000 |
| | | | GRT-20210625 | 0.000000000000000 | | | | GRT-20210625 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-20200925 | 0.000000000000000 | | | | HNT-20200925 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HT | 0.000000009696060 | | | | HT | 0.000000009696060 |
| | | | HT-20200327 | 0.000000000000000 | | | | HT-20200327 | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000145 | | | | HT-PERP | 0.000000000000145 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-1230 | 1,000.000000000000000 | | | | LINK-1230 | 1,000.000000000000000 |
| | | | LINK-20200327 | 0.000000000000127 | | | | LINK-20200327 | 0.000000000000127 |
| | | | LINK-20200626 | 0.000000000000000 | | | | LINK-20200626 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 4,502.906674066570000 | | | | LOOKS | 4,502.906674066570000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-20200327 | 0.000000000000000 | | | | LTC-20200327 | 0.000000000000000 |
| | | | LUNA2 | 0.000273049807600 | | | | LUNA2 | 0.000273049807600 |
| | | | LUNA2_LOCKED | 0.000637116217800 | | | | LUNA2_LOCKED | 0.000637116217800 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.00000MATIC | | | | MATIC | 0.00000MATIC |
| | | | MATIC-20200327 | 0.000000000000000 | | | | MATIC-20200327 | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-20200925 | 0.000000000000000 | | | | MID-20200925 | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MKR | 0.000000000000000 | | | | MKR | 0.000000000000000 |
| | | | MKR-PERP | 0.000000004069490 | | | | MKR-PERP | 0.000000004069490 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MSOL | 0.000000000000000 | | | | MSOL | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB | 0.000001687500 | | | | OKB | 0.000001687500 |
| | | | OKB-20200327 | 0.000000000000000 | | | | OKB-20200327 | 0.000000000000000 |
| | | | OKB-20210934 | 0.000000000000000 | | | | OKB-20210934 | 0.000000000000000 |
| | | | OKB-20211231 | 0.000000000000000 | | | | OKB-20211231 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000127 | | | | OKB-PERP | 0.000000000000127 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PRIV-20201225 | 0.000000000000000 | | | | PRIV-20201225 | 0.000000000000000 |
| | | | PRIV-20210326 | 0.000000000000000 | | | | PRIV-20210326 | 0.000000000000000 |
| | | | PRIV-20210924 | 0.000000000000000 | | | | PRIV-20210924 | 0.000000000000000 |
| | | | PRIV-20211231 | 0.000000000000000 | | | | PRIV-20211231 | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | PSY | 0.742626700000000 | | | | PSY | 0.742626700000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY | 2,200.010000057150000 | | | | RAY | 2,200.010000057150000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000082500000 | | | | ROOK | 0.000000082500000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE | 0.000001464960 | | | | RUNE | 0.000001464960 |
| | | | RUNE-20200925 | 0.000000000000000 | | | | RUNE-20200925 | 0.000000000000000 |
| | | | RUNE-20201225 | 0.000000000000000 | | | | RUNE-20201225 | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000001818 | | | | RUNE-PERP | 0.000000000001818 |
| | | | SHIT-0624 | 0.000000000000000 | | | | SHIT-0624 | 0.000000000000000 |
| | | | SHIT-20210326 | 0.000000000000000 | | | | SHIT-20210326 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX | 0.040237434020000 | | | | SNX | 0.040237434020000 |
| | | | SNX-PERP | 0.000000000000170 | | | | SNX-PERP | 0.000000000000170 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-0325 | 0.000000000000000 | | | | SOL-0325 | 0.000000000000000 |
| | | | SOL-0624 | 0.000000000000056 | | | | SOL-0624 | 0.000000000000056 |
| | | | SOL-0900 | 0.000000000000000 | | | | SOL-0900 | 0.000000000000000 |
| | | | SOL-1230 | -180.000000000000000 | | | | SOL-1230 | -180.000000000000000 |
| | | | SOL-20200925 | 0.000000000000000 | | | | SOL-20200925 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 1,508.753590500000000 | | | | SRM | 1,508.753590500000000 |
| | | | SRM_LOCKED | 284.359987970000000 | | | | SRM_LOCKED | 284.359987970000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.000000000000000 | | | | STEP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI | 0.081127967797960 | | | | SUSHI | 0.081127967797960 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.040571061191820 | | | | SXP | 0.040571061191820 |
| | | | SXP-PERP | 0.000000000000127 | | | | SXP-PERP | 0.000000000000127 |
| | | | TOMO-20200327 | -0.000000000000909 | | | | TOMO-20200327 | -0.000000000000909 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TRX-0624 | 0.000000000000000 | | | | TRX-0624 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-20200327 | 0.000000000000000 | | | | TRYB-20200327 | 0.000000000000000 |
| | | | TRYB-20200626 | 0.000000000000000 | | | | TRYB-20200626 | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI-20200925 | 0.000000000000000 | | | | UNI-20200925 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 40,065.973644501020000 | | | | USD | 40,065.973644501020000 |
| | | | USDT | 0.003000678905778 | | | | USDT | 0.003000678905778 |
| | | | USTC | 0.038651121261680 | | | | USTC | 0.038651121261680 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-20200327 | 0.000000000000000 | | | | XRP-20200327 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-0325 | 0.000000000000000 | | | | XTZ-0325 | 0.000000000000000 |
| | | | XTZ-20200327 | 0.000000000000000 | | | | XTZ-20200327 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 8,000.000000000000000 | | | | ZRX-PERP | 8,000.000000000000000 |
| 24884 | Name on file | FTX Trading Ltd. | ATLAS | 210.000000000000000 | 38316 | Name on file | FTX Trading Ltd. | ATLAS | 210.000000000000000 |
| | | | BR2 | 10.685155727917740 | | | | BR2 | 10.685155727917740 |
| | | | BR2-PERP | 0.000000000000000 | | | | BR2-PERP | 0.000000000000000 |
| | | | CHR | 71.000000000000000 | | | | CHR | 71.000000000000000 |
| | | | CONV | 1,580.000000000000000 | | | | CONV | 1,580.000000000000000 |
| | | | FTM | 0.000000000000000 | | | | FTM | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 2,449.698001800000000 | | | | FTT | 2,449.698001800000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT | 0.000000000000000 | | | | GMT | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GOG | 12.000000000000000 | | | | GOG | 12.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | KIN | 210,000.000000000000000 | | | | KIN | 210,000.000000000000000 |
| | | | LUNA2_LOCKED | 49.970071620000000 | | | | LUNA2_LOCKED | 49.970071620000000 |
| | | | LUNC | 504,037.323178134100000 | | | | LUNC | 504,037.323178134100000 |
| | | | SAND | 2.000000000000000 | | | | SAND | 2.000000000000000 |
| | | | SHIB | 1,300,000.000000000000000 | | | | SHIB | 1,300,000.000000000000000 |
| | | | SLP | 410.000000000000000 | | | | SLP | 410.000000000000000 |
| | | | SPELL | 1,900.000000000000000 | | | | SPELL | 1,900.000000000000000 |
| | | | TLM | 48.000000000000000 | | | | TLM | 48.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 16,663.532344051820000 | | | | USD | 16,663.532344051820000 |
| | | | USDT | 0.000000274534660 | | | | USDT | 0.000000274534660 |
| | | | USTC | 2,379.222931731378600 | | | | USTC | 2,379.222931731378600 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 0.000000000000000 | | | | XRP | 0.000000000000000 |
| | | | ZL-PERP | 0.000000000000000 | | | | ZL-PERP | 0.000000000000000 |
| 34546 | Name on file | FTX Trading Ltd. | FTT | 25.508023170000000 | 82542 | Name on file | FTX Trading Ltd. | APE | 0.000000077737740 |
| | | | LUNA2 | 24.331123640000000 | | | | ETH | 0.000000077737740 |
| | | | LUNC | 1,499,990.000000000000000 | | | | FTT | 25.508023170000000 |
| | | | USDT | 0.440000000000000 | | | | LUNA2 | 10.420767280000000 |
| | | | | | | | | LUNA2_LOCKED | 24.331123640000000 |
| | | | | | | | | LUNC | 1,499,990.000000000000000 |
| | | | | | | | | USTC | 0.457998363630000 |
| | | | | | | | | USTC | 500.000000000000000 |
| 34838 | Name on file | FTX Trading Ltd. | BTC | 0.771404056194091 | 53334 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ETH | 0.292202935782269 | | | | AMZN-1230 | 0.000000000000000 |
| | | | FTT | 308.017931839739100 | | | | APE-PERP | 0.000000000000000 |
| | | | SOL | 106.702874578710000 | | | | ATOMBULL | 0.000000000000000 |
| | | | USD | 183.034954410316284 | | | | BADGER | 0.000000000000000 |
| | | | USDT | 113.980000002428277 | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BICO | 0.000000001537474 |
| | | | | | | | | BIT | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000008461664 |
| | | | | | | | | BNBBULL | 0.000000003963449 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.771404056194091 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000000010606600 |
| | | | | | | | | CBSE | 0.000000597231270 |
| | | | | | | | | COMPBULL | 0.000000003343020 |
| | | | | | | | | COPE | 0.000000002558450 |
| | | | | | | | | DAI | 0.000000004626440 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | EDEN | 0.000000036601912 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | ENS | 0.000000000000000 |
| | | | | | | | | ETH | 0.392205205782269 |
| | | | | | | | | ETHBULL | 0.000000002510000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.392205205000000 |
| | | | | | | | | FIDA | 0.003611330001627 |
| | | | | | | | | FIDA_LOCKED | 0.008605910000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000795 |
| | | | | | | | | FTT | 308.017931839739100 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GENE | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000002047350 |

| Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LINKBULL | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTCBULL | 0.000000041399043 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MAPS | 0.000000064519998 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKRBULL | 0.000000000000000 |
| | | | | | | | | OKBBULL | 0.000000000000000 |
| | | | | | | | | OP-1230 | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000199823850 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | ROOK | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 104.703874978710640 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 19.544534141066216 |
| | | | | | | | | SRM_LOCKED | 154.211160860000000 |
| | | | | | | | | SUSHI | 0.000000004957602 |
| | | | | | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | | | | | | SUSHIBULL | 0.000000006383800 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXPBULL | 0.000000001152524 |
| | | | | | | | | TRU-20210326 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USDT | 0.000000001078465 |
| | | | | | | | | UNI | 0.000000000428782 |
| | | | | | | | | USD | 183.034954410160680 |
| | | | | | | | | USDT | 113.980000024718680 |
| | | | | | | | | WBTC | 0.000000027091861 |
| 50378 | Name on file | FTX Trading Ltd. | USD | 7,994.000000000000000 | 50400 | Name on file | FTX Trading Ltd. | BTC | 1.670875000000000 |
| | | | | | | | | FTT | 0.000000000000000 |
| | | | | | | | | POLIS | 0.025670000000000 |
| | | | | | | | | SRM | 401.430000000000000 |
| | | | | | | | | USDC | 7,994.000000000000000 |
| | | | | | | | | XRP | 12,835.000000000000000 |
| 82763 | Name on file | FTX Trading Ltd. | API | 3.201340920000000 | 42238 | Name on file | FTX Trading Ltd. | API | 3.201340920000000 |
| | | | | BAD | 1.000000000000000 | | | | BAD | 1.000000000000000 |
| | | | | BULL | 0.025822730000000 | | | | BTC | 0.025822740000000 |
| | | | | DOGE | 514.330430570000000 | | | | DOGE | 514.330430570000000 |
| | | | | DOT | 74.123980780000000 | | | | DOT | 74.123980780000000 |
| | | | | ETH | 0.383784880000000 | | | | ETH | 0.383784880000000 |
| | | | | ETHW | 0.383423180000000 | | | | ETHW | 0.383423180000000 |
| | | | | KIN | 0.000000012855935 | | | | EUR | 0.000000012855935 |
| | | | | LUNA2 | 0.024551850000000 | | | | KIN | 2.000000000000000 |
| | | | | LUNC | 2,292.764003070000000 | | | | LUNA2 | 0.010521220270000 |
| | | | | MANA | 122.527847990000000 | | | | LUNA2_LOCKED | 0.024551850153000000 |
| | | | | SAND | 1,040.703935700000000 | | | | LUNC | 2,292.764003070000000 |
| | | | | SHIB | 15,376,798.362811940000000 | | | | MANA | 122.527847990000000 |
| | | | | SOL | 8.456734560000000 | | | | SAND | 1,040.703931700000000 |
| | | | | SUSHI | 20.964204080000000 | | | | SHIB | 15,376,798.362811940000000 |
| | | | | | | | | | SOL | 8.456734560000000 |
| | | | | | | | | | SUSHI | 20.964204080000000 |
| | | | | | | | | | USD | 0.000005176413210 |
| | | | | | | | | | USDT | 0.000006175275394 |
| 82365 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000000 | 82588 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000000 |
| | | | | AAVE-20210924 | 0.000000000000000 | | | | AAVE-20210924 | 0.000000000000000 |
| | | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | | APE-PERP | 0.000000000000014 | | | | APE-PERP | 0.000000000000014 |
| | | | | ATOM | 0.000000000000000 | | | | ATOM | 0.000000000000000 |
| | | | | AVAX | 6.481886365109720 | | | | AVAX | 6.481886365109720 |
| | | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | AXS-PERP | 0.000000000000005 | | | | AXS-PERP | 0.000000000000005 |
| | | | | BNB | 0.647215960153640 | | | | BNB | 0.647215960153640 |
| | | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | | BTC | 0.095324445801000 | | | | BTC | 0.095324443801000 |
| | | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | | CRO | 200.000000000000000 | | | | CRO | 200.000000000000000 |
| | | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | | ETH | 0.834083643516100 | | | | ETH | 0.834083643516100 |
| | | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | | ETHW | 0.000000152575800 | | | | ETHW | 0.000000152575800 |
| | | | | EUR | 0.000004493023 | | | | EUR | 0.000004493023 |
| | | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | | FTT | 41.428610258230970 | | | | FTT | 41.428610258230970 |
| | | | | FTT-PERP | 0.000000000000007 | | | | FTT-PERP | 0.000000000000007 |
| | | | | GBP | 0.000073016183642 | | | | GBP | 0.000073016183642 |
| | | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | | LUNA2 | 0.001468610211325 | | | | LUNA2 | 0.001468610211325 |
| | | | | LUNA2_LOCKED | 0.003426757162912 | | | | LUNA2_LOCKED | 0.003426757162912 |
| | | | | LUNC | 0.000000001426000 | | | | LUNC | 0.000000001426000 |
| | | | | LUNC-PERP | 0.000000000000031 | | | | LUNC-PERP | 0.000000000000031 |
| | | | | PAXG-PERP | 0.580000000000001 | | | | PAXG-PERP | 0.580000000000001 |
| | | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | | SOL | | | | | SOL | |
| | | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | | SPY-0624 | 0.000000000000000 | | | | SPY-0624 | 0.000000000000000 |
| | | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | | UNI-PERP | 0.000000000000005 | | | | UNI-PERP | 0.000000000000005 |
| | | | | USD | -949.990706384960000 | | | | USD | -949.990706384960000 |
| | | | | USDT | 0.000000017677638 | | | | USDT | 0.000000017677638 |
| | | | | USTC | 0.000000000055510 | | | | USTC | 0.000000000055510 |
| | | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| 17409 | Name on file | FTX Trading Ltd. | USD | 200.000000000000000 | 42900 | Name on file | FTX Trading Ltd. | FTT | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.002121125540000 |
| | | | | | | | | LUNA2_LOCKED | 0.005415948029000 |
| | | | | | | | | LUNC | 305.428894000000000 |
| | | | | | | | | MBS | 1.990063000000000 |
| | | | | | | | | USD | 200.003137451500000 |
| | | | | | | | | USDT | 0.000000012898857 |
| 4321 | Name on file | FTX Trading Ltd. | USD | 10,000.000000000000000 | 80039 | West Realm Shires Services Inc. | | USD | 10,000.000000000000000 |
| 24361 | Name on file | FTX Trading Ltd. | BTC-0930 | 0.000000000000000 | 37265 | Name on file | FTX Trading Ltd. | BTC-0930 | 0.000000000000000 |
| | | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | DOGE | 0.761680000000000 | | | | DOGE | 0.761680000000000 |
| | | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | | ETH | 0.000954590000000 | | | | ETH | 0.000954590000000 |
| | | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | | LUNA2 | 0.003742660760000 | | | | LUNA2 | 0.003742660760000 |
| | | | | LUNA2_LOCKED | 0.008732875107000 | | | | LUNA2_LOCKED | 0.008732875107000 |
| | | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | | TRX | 0.544061000000000 | | | | TRX | 0.544061000000000 |
| | | | | USD | 204.582744795533070 | | | | USD | 204.582744795533070 |
| | | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | | USTC | 0.529791720577807 | | | | USTC | 0.529791720577807 |
| 8450 | Name on file | FTX Trading Ltd. | USD | 425,661.028761762430 | 62054 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.000000000000000 |
| | | | | | | | | FTT-PERP | 166.300000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.336812000000000 |
| | | | | | | | | USD | 97.886050976176250 |
| | | | | | | | | USDT | 425.661500976176250 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 71277 | Name on file | FTX Trading Ltd. | USD | 3.086000000000000 | 71305 | Name on file | FTX Trading Ltd. | USD | 3.086000000000000 |
| 40612 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 68118 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | | ATLAS | 100,240.409162319000000 | | | | ATLAS | 100,240.409162319000000 |
| | | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | BTC | 0.044840000000000 | | | | BTC | 0.044840000000000 |
| | | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | CEL | 324.536306730609040 | | | | CEL | 324.536306730609040 |
| | | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | | ENS | 81.521860590000000 | | | | ENS | 81.521860590000000 |
| | | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | | ETH | 0.657570275853820 | | | | ETH | 0.657570275853820 |
| | | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | | ETHW | 0.275730060000000 | | | | ETHW | 0.275730060000000 |
| | | | | FTT | 152.331097430431200 | | | | FTT | 152.331097430431200 |
| | | | | GALA | 36,411.608057710000000 | | | | GALA | 36,411.608057710000000 |
| | | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | | LUNA2 | 0.052826731240000 | | | | LUNA2 | 0.052826731240000 |
| | | | | LUNA2_LOCKED | 0.123262382200000 | | | | LUNA2_LOCKED | 0.123262382200000 |
| | | | | LUNC | 11,503.133918806404000 | | | | LUNC | 11,503.133918806404000 |
| | | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MATIC | 1,658.18385531199300 | | | | MATIC | 1,658.18385531199300 |
| | | | MBS | 10,788.35794378000000 | | | | MBS | 10,788.35794378000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | PAXG | 0.61484368000000 | | | | PAXG | 0.61484368000000 |
| | | | RAY | 1,000.16215092963900 | | | | RAY | 1,000.16215092963900 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RNDR | 1,131.92105261000000 | | | | RNDR | 1,131.92105261000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000000000 | | | | SOL | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 679.11496875000000 | | | | SRM | 679.11496875000000 |
| | | | SRM_LOCKED | 2.18995050000000 | | | | SRM_LOCKED | 2.18995050000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TULIP-PERP | 0.00000000000000 | | | | TULIP-PERP | 0.00000000000000 |
| | | | USD | -1,140.49540083929400 | | | | USD | -1,140.49540083929400 |
| | | | USDT | 1.04314395536960 | | | | USDT | 1.04314395536960 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| 68604 | Name on file | FTX Trading Ltd. | | | 83426 | Name on file | FTX Trading Ltd. | MISTY WINTER #19 TOMORROWLAND: A LETTER FROM THE UNIVERSE &LT;- THIS IS MY NFT WITCH I BOUGHT ON FTX BEFORE NOVEMBER 11 2022, LATER ON I GOT MORE NFT'S FROM AIRDROPS I REALLY WOULD LIKE TO GET CURRENT BALLANCE OF MY FTX SOLANA ACCOUNT HTTPS://IMAGEDIDEN.IO/U/8RETO2ADD9CH WZUDHMXNMRASFKN2BBWYVGT/RBEL43U 2 I CAN SEE HERE MUCH MORE NFT'S THAN ONE. THIS IS MY SOLANA FTX ACCOUNT | 1.00000000000000 |
| | | | TOMORROWLAND NFT | 1.00000000000000 | | | | | |
| 23491 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 | 53663 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CGT | 4,410.00000000000000 | | | | CGT | 4,410.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | FIDA | 0.37272312000000 | | | | FIDA | 0.37272312000000 |
| | | | FIDA_LOCKED | 0.85771818000000 | | | | FIDA_LOCKED | 0.85771818000000 |
| | | | FLOW-PERP | 0.00000000000113 | | | | FLOW-PERP | 0.00000000000113 |
| | | | FTM | 1,963.00000000000000 | | | | FTM | 1,963.00000000000000 |
| | | | FTT | 157.45832715000000 | | | | FTT | 157.45832715000000 |
| | | | HNT | 97.10000000000000 | | | | HNT | 97.10000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | LINK | 117.65816326000000 | | | | LINK | 117.65816326000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC | 0.00000000000000 | | | | MATIC | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 100.99403030000000 | | | | SOL | 100.99403030000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 285.34959081000000 | | | | SRM | 285.34959081000000 |
| | | | SRM_LOCKED | 5.23952420000000 | | | | SRM_LOCKED | 5.23952420000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | TONCOIN | 3.280.20000000000000 | | | | TONCOIN | 3.280.20000000000000 |
| | | | USD | 2.33395248132746 | | | | USD | 2.33395248132746 |
| | | | USDT | 1,354.85477398667600 | | | | USDT | 1,354.85477398667600 |
| 70580 | Name on file | FTX Trading Ltd. | BNB | 0.00000000623630 | 86245 | Name on file | FTX Trading Ltd. | BNB | 0.00000000623630 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | DOGE | 0.00000000000000 | | | | DOGE | 0.00000000000000 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | ETHW | 1.02757195729539900 | | | | ETHW | 1.02757195729539900 |
| | | | HT | 0.00000000000000 | | | | HT | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000085820 | | | | OKB-PERP | 0.00000000085820 |
| | | | SOL | 0.00000007431420 | | | | SOL | 0.00000007431420 |
| | | | SRM | 0.04664394000000 | | | | SRM | 0.04664394000000 |
| | | | SRM_LOCKED | 0.26856342000000 | | | | SRM_LOCKED | 0.26856342000000 |
| | | | TRX | 0.00000000936417 | | | | TRX | 0.00000000936417 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI | 20.61258053057660 | | | | UNI | 20.61258053057660 |
| | | | USD | 0.06905805478057 | | | | USD | 0.06905805478057 |
| | | | USDT | 0.00000039079774 | | | | USDT | 0.00000039079774 |
| 58750 | Name on file | FTX Trading Ltd. | FTM | 30,099.10000000000000 | 58835 | Name on file | FTX Trading Ltd. | BNB | 0.00000000862657 |
| | | | LUNA2 | 0.00000000000000 | | | | BTC | 0.00000045429114 |
| | | | LUNC | 1,199,343.00000000000000 | | | | CEL | 0.00000004936000 |
| | | | SOL | 107.64200000000000 | | | | DOGE | 0.00000007266040 |
| | | | | | | | | FTM | 30,099.18868978888100 |
| | | | | | | | | LUNA2 | 5.50783900600000 |
| | | | | | | | | LUNA2_LOCKED | 12.85162420000000 |
| | | | | | | | | LUNC | 1,199,343.53963806040000 |
| | | | | | | | | SOL | 107.64200891441580 |
| | | | | | | | | USD | 0.26073940148000 |
| | | | | | | | | USDT | 0.00029434802955 |
| 58709 | Name on file | FTX Trading Ltd. | SOL | 107.64200891000000 | 58835 | Name on file | FTX Trading Ltd. | BNB | 0.00000000862657 |
| | | | | | | | | BTC | 0.00000045429114 |
| | | | | | | | | CEL | 0.00000004936000 |
| | | | | | | | | DOGE | 0.00000007266040 |
| | | | | | | | | FTM | 30,099.18868978888100 |
| | | | | | | | | LUNA2 | 5.50783900600000 |
| | | | | | | | | LUNA2_LOCKED | 12.85162420000000 |
| | | | | | | | | LUNC | 1,199,343.53963806040000 |
| | | | | | | | | SOL | 107.64200891441580 |
| | | | | | | | | USD | 0.26073940148000 |
| | | | | | | | | USDT | 0.00020434802955 |
| 14127 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 55487 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ATLAS | 1,598.19129000000000 | | | | ATLAS | 1,598.19129000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 0.00962580541294 | | | | AVAX | 0.00962580541294 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BULL | 0.23499757628500 | | | | BULL | 0.23499757628500 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ | 374.00000000000000 | | | | ENJ | 374.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | ETHBULL | 3.50322859720000 | | | | ETHBULL | 3.50322859720000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.74403995394220 | | | | ETHW | 0.74403995394220 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM | 0.64868310000000 | | | | FTM | 0.64868310000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 44.49175400000000 | | | | FTT | 44.49175400000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000028 | | | | IOTA-PERP | 0.00000000000028 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINKBULL | 4.813.30000000000000 | | | | LINKBULL | 4,813.30000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA | 505.00000000000000 | | | | MANA | 505.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC | 9.80151568000000 | | | | MATIC | 9.80151568000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000113 | | | | NEAR-PERP | 0.00000000000113 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | RAY | 658.21497376000000 | | | | RAY | 658.21497376000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SLRS | 2,400.02757500000000 | | | | SLRS | 2,400.02757500000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 54.16601345000000 | | | | SOL | 54.16601345000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 2,120.65401747000000 | | | | SRM | 2,120.65401747000000 |
| | | | SRM_LOCKED | 25.57013189000000 | | | | SRM_LOCKED | 25.57013189000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | USD | 330.52787606117340 | | | | USD | 330.52787606117340 |
| | | | USDT | 2,032.16660875637440 | | | | USDT | 2,032.16660875637440 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 16049 | Name on file | FTX Trading Ltd. | XRP-PERP | 0.000000000000000 | 54592 | Name on file | FTX Trading Ltd. | XRP-PERP | 0.000000000000000 |
| | | | BTC | 0.000041912973600 | | | | BTC | 0.000041912973600 |
| | | | EUR | 0.998001000000000 | | | | EUR | 0.998001000000000 |
| | | | NFT (359163631085248)/FTX EU - WE | | | | | NFT (359163631085248)/FTX EU - WE | |
| | | | ARE HERE! #27010Sj | 1.000000000000000 | | | | ARE HERE! #27010Sj | 1.000000000000000 |
| | | | NFT (444868733408249%2S)/FTX EU - WE | | | | | NFT (444868733408249%2S)/FTX EU - WE | |
| | | | ARE HERE! #27006Zj | 1.000000000000000 | | | | ARE HERE! #27006Zj | 1.000000000000000 |
| | | | NFT (465489017318678851)/THE HILL BY FTX | | | | | NFT (465489017318678851)/THE HILL BY FTX | |
| | | | #350345j | 1.000000000000000 | | | | #350345j | 1.000000000000000 |
| | | | NFT (565069801499153609)/FTX EU - WE | | | | | NFT (565069801499153609)/FTX EU - WE | |
| | | | ARE HERE! #270096j | 1.000000000000000 | | | | ARE HERE! #270096j | 1.000000000000000 |
| | | | POLIS | 2.399981000000000 | | | | POLIS | 2.399981000000000 |
| | | | SLND | 16.896480000000000 | | | | SLND | 16.896480000000000 |
| | | | SOL | 0.010000000000000 | | | | SOL | 0.010000000000000 |
| | | | SRM | 3.079498470000000 | | | | SRM | 3.079498470000000 |
| | | | SRM_LOCKED | 0.064941050000000 | | | | SRM_LOCKED | 0.064941050000000 |
| | | | USD | 14.777352277945874 | | | | USD | 14.777352277945874 |
| | | | USDT | 0.308507634443540 | | | | USDT | 0.308507634443540 |
| | | | XRP | 0.000000000000000 | | | | XRP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 84954 | Name on file | Quoine Pte Ltd. | BTC | 0.000000000000000 | 88771 | Name on file | Quoine Pte Ltd. | BTC | 0.000000000000000 |
| 26852 | Name on file | FTX Trading Ltd. | USD | 1,344.000000000000000 | 82506 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.000000007445G1 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000001 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.001988215000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.001988220000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | -0.000000000000003 |
| | | | | | | | | FTT | 0.407332329917654 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000014 |
| | | | | | | | | JOX | 0.563567983966392 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000314412460000 |
| | | | | | | | | LUNA2_LOCKED | 0.006446705575900 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA | 0.004334169000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | QI | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000000710114 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRY | 0.336648940050000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1,344.563910034995000 |
| | | | | | | | | USDT | 0.001342945607005 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 86235 | Name on file | FTX Trading Ltd. | BNB | 0.000000005433266 | 86274 | Name on file | FTX Trading Ltd. | BNB | 0.000000000000000 |
| | | | BTC | 0.000000000410630 | | | | BTC | 0.000000000410630 |
| | | | CEL | 0.000000001108630 | | | | CEL | 0.000000001108630 |
| | | | FTT | 7.400000000000000 | | | | FTT | 7.400000000000000 |
| | | | TRX | 0.007458449364910 | | | | TRX | 0.007458449364910 |
| | | | USD | 18.080821271973880 | | | | USD | 18.080821271973880 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| 11231 | Name on file | FTX Trading Ltd. | AVAX | 0.071578000000000 | 78476 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BCH | 0.000112210000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | BTC | 0.000000007978670 | | | | ATOM-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000000115272 | | | | AUDIO | 0.000000000000000 |
| | | | ETH | 0.000767160000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | FTT | 0.093916200000000 | | | | AVAX | 0.071578000000000 |
| | | | LTC | 0.000000000711702 | | | | AVAX-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000040229232 | | | | BCH | 0.000112210000000 |
| | | | MATIC | 0.008760000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | SOL | 0.911080000000000 | | | | BIT | 0.755740000000000 |
| | | | TRX | 0.008516600000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | USD | 0.000124600000000 | | | | BTC | 0.000000007978670 |
| | | | USDT | 1,774.820313765837646 | | | | BTC-PERP | 0.000000000000000 |
| | | | | 0.000000001574167S | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000000115272 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000000000000 |
| | | | | | | | | FTT | 0.093916200000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.071580000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000000711702 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000040229232 |
| | | | | | | | | LUNA2_LOCKED | 0.000000000000000 |
| | | | | | | | | LUNC | 0.008760000000000 |
| | | | | | | | | MATIC | 0.911080000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.008516600000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000124600000000 |
| | | | | | | | | USD | 1,774.820313765837646 |
| | | | | | | | | USDT | 0.000000001574167S |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 76069 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000000000000 | 83498 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000000000000 |
| | | | ETH | 0.001000000000000 | | | | ETH | 0.001000000000000 |
| | | | USD | 18,673.050000000000000 | | | | USD | 18,673.050000000000000 |
| 83448 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000000000000 | 83498 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000000000000 |
| | | | ETH | 0.001000000000000 | | | | ETH | 0.001000000000000 |
| | | | USD | 18,637.050000000000000 | | | | USD | 18,673.050000000000000 |
| 14883 | Name on file | FTX Trading Ltd. | DFL | 80.000000000000000 | 53665 | Name on file | FTX Trading Ltd. | DFL | 80.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.302070720000000 | | | | ETHW | 0.302070720000000 |
| | | | FTT | 28.999050000000000 | | | | FTT | 28.999050000000000 |
| | | | INR | 5.000000000000000 | | | | INR | 5.000000000000000 |
| | | | RAY | 18.445629510000000 | | | | RAY | 18.445629510000000 |
| | | | SOL | 3.103051100000000 | | | | SOL | 3.103051100000000 |
| | | | TRX | 0.000010000000000 | | | | TRX | 0.000010000000000 |
| | | | USD | 522.968969471861300 | | | | USD | 522.968969471861300 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| 35213 | Name on file | FTX Trading Ltd. | BTC | 0.030935100000000 | 73545 | Name on file | West Realm Shires Services Inc. | BTC | 0.030935100000000 |
| | | | SHIB | 3.000000000000000 | | | | SHIB | 3.000000000000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 0.000415592756318 | | | | USD | 0.000415592756318 |
| 20552 | Name on file | FTX Trading Ltd. | BTC | 0.025203000000000 | 43203 | Name on file | FTX Trading Ltd. | BTC | 0.025203000000000 |
| | | | ETH | 0.288878000000000 | | | | ETH | 0.288878000000000 |
| | | | ETHW | 44.591759700000000 | | | | ETHW | 44.591759700000000 |
| | | | LUNA2 | 0.039753127680000 | | | | FTT | 0.039753127680000 |
| | | | LUNC | 8,656.327250850000000 | | | | LUNA2_LOCKED | 0.092757297950000 |
| | | | | | | | | LUNC | 8,656.327250850000000 |
| | | | | | | | | USD | 0.007210770000000 |
| 88227 | Name on file | FTX Trading Ltd. | AVAX | 0.294479746061740 | 88228 | Name on file | FTX Trading Ltd. | AVAX | 0.294479746061740 |
| | | | BEAR | 0.000000002745749 | | | | BEAR | 0.000000002745749 |
| | | | BIT | 0.000000001200000 | | | | BIT | 0.000000001200000 |
| | | | BNB | 4.770507505616839 | | | | BNB | 4.770507505616839 |
| | | | BTC | 0.000000053844906 | | | | BTC | 0.000000053844906 |
| | | | BULL | 0.000000053844906 | | | | BULL | 0.000000053844906 |
| | | | CEL | 27.368307275704050 | | | | CEL | 27.368307275704050 |
| | | | CRO | 0.000000001286302 | | | | CRO | 0.000000001286302 |
| | | | DOGE | 0.000000008291707 | | | | DOGE | 0.000000008291707 |
| | | | DOGEBULL | 0.000000006744173 | | | | DOGEBULL | 0.000000006744173 |
| | | | ETCBULL | 0.023231065308608 | | | | ETCBULL | 0.023231065308608 |
| | | | ETCHEDGE | 0.000000000764144 | | | | ETCHEDGE | 0.000000000764144 |
| | | | ETH | 0.000000002242995 | | | | ETH | 0.000000002242995 |
| | | | ETHBEAR | 0.000000002242995 | | | | ETHBEAR | 0.000000002242995 |
| | | | ETHBULL | 0.000000002616345 | | | | ETHBULL | 0.000000002616345 |
| | | | ETHW | 0.257841789883132 | | | | ETHW | 0.257841789883132 |
| | | | FTT | 39.194413701629400 | | | | FTT | 39.194413701629400 |
| | | | LINK | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | LTC | 0.000000000000000 | | | | LTC | 0.000000000000000 |
| | | | LTCBEAR | 0.000002024449986 | | | | LTCBEAR | 0.000002024449986 |
| | | | LTCBULL | 0.000000000000000 | | | | LTCBULL | 0.000000000000000 |
| | | | MATIC | 0.000000000000000 | | | | MATIC | 0.000000000000000 |
| | | | RAY | 0.000000007062690 | | | | RAY | 0.000000007062690 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SRM | 0.000267901457226 | | | | SRM | 0.000267901457226 |
| | | | SRM_LOCKED | 0.004085200000000 | | | | SRM_LOCKED | 0.004085200000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Ticker | Ticker Quantity |
| | | | SXP | 0.000679033215875 | | | | SXP | 0.000679033215875 |
| | | | SXPBULL | 0.000000004624173 | | | | SXPBULL | 0.000000004624173 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | -861.044766894202800 | | | | USD | -861.044766894202800 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | USDTBULL | 0.000000002654006 | | | | USDTBULL | 0.000000002654006 |
| | | | XRP | 0.000000000000000 | | | | XRP | 0.000000000000000 |
| 64282 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 84641 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAPL | 0.000000055315830 | | | | AAPL | 0.000000055315830 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADABULL | 0.000000011717500 | | | | ADABULL | 0.000000011717500 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMC-20210326 | 0.000000000000000 | | | | AMC-20210326 | 0.000000000000000 |
| | | | AMC-20210625 | 0.000000000000000 | | | | AMC-20210625 | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AMZNPRE | 0.000000000000000 | | | | AMZNPRE | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APHA-20210625 | 0.000000000000000 | | | | APHA-20210625 | 0.000000000000000 |
| | | | AR-PERP | -16.800000000000000 | | | | AR-PERP | -16.800000000000000 |
| | | | ASD-20210625 | 0.000000000000000 | | | | ASD-20210625 | 0.000000000000000 |
| | | | ASDBULL | 0.000000052500000 | | | | ASDBULL | 0.000000052500000 |
| | | | ASD-PERP | 0.000000000016207 | | | | ASD-PERP | 0.000000000016207 |
| | | | ATLAS | 0.000000017986262 | | | | ATLAS | 0.000000017986262 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000007882180 | | | | ATOM | 0.000000007882180 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000001 | | | | AUDIO-PERP | 0.000000000000001 |
| | | | AVAX | 0.000000014179917 | | | | AVAX | 0.000000014179917 |
| | | | AVAX-0325 | 0.000000000000000 | | | | AVAX-0325 | 0.000000000000000 |
| | | | AVAX-20210326 | 0.000000000000082 | | | | AVAX-20210326 | 0.000000000000082 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000009644430 | | | | AXS | 0.000000009644430 |
| | | | AXS-PERP | 0.000000000000662 | | | | AXS-PERP | 0.000000000000662 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-20210625 | 0.000000000000000 | | | | BCH-20210625 | 0.000000000000000 |
| | | | BSV-20210625 | 0.000000000000000 | | | | BSV-20210625 | 0.000000000000000 |
| | | | BNB | 0.000000041189934 | | | | BNB | 0.000000041189934 |
| | | | BNB-0325 | 0.000399996891548 | | | | BNB-0325 | 0.000399996891548 |
| | | | BNBBULL | 0.000000026899548 | | | | BNBBULL | 0.000000026899548 |
| | | | BNB-PERP | 0.199999999999971 | | | | BNB-PERP | 0.199999999999971 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BNTX-20210625 | 0.000000000000000 | | | | BNTX-20210625 | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BSV-20210625 | 0.000000000000000 | | | | BSV-20210625 | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-MOVE-0821 | 0.000000000000000 | | | | BTC-MOVE-0821 | 0.000000000000000 |
| | | | BTC-MOVE-0822 | 0.000000000000000 | | | | BTC-MOVE-0822 | 0.000000000000000 |
| | | | BTC-MOVE-20210203 | 0.000000000000000 | | | | BTC-MOVE-20210203 | 0.000000000000000 |
| | | | BTC-MOVE-20210204 | 0.000000000000000 | | | | BTC-MOVE-20210204 | 0.000000000000000 |
| | | | BTC-MOVE-20210205 | 0.000000000000000 | | | | BTC-MOVE-20210205 | 0.000000000000000 |
| | | | BTC-MOVE-20210208 | 0.000000000000000 | | | | BTC-MOVE-20210208 | 0.000000000000000 |
| | | | BTC-MOVE-20210210 | 0.000000000000000 | | | | BTC-MOVE-20210210 | 0.000000000000000 |
| | | | BTC-MOVE-20210211 | 0.000000000000000 | | | | BTC-MOVE-20210211 | 0.000000000000000 |
| | | | BTC-MOVE-20210212 | 0.000000000000000 | | | | BTC-MOVE-20210212 | 0.000000000000000 |
| | | | BTC-MOVE-20210602 | 0.000000000000000 | | | | BTC-MOVE-20210602 | 0.000000000000000 |
| | | | BTC-MOVE-20210408 | 0.000000000000000 | | | | BTC-MOVE-20210408 | 0.000000000000000 |
| | | | BTC-MOVE-20210423 | 0.000000000000000 | | | | BTC-MOVE-20210423 | 0.000000000000000 |
| | | | BTC-MOVE-20210528 | 0.000000000000000 | | | | BTC-MOVE-20210528 | 0.000000000000000 |
| | | | BTC-MOVE-20210529 | 0.000000000000000 | | | | BTC-MOVE-20210529 | 0.000000000000000 |
| | | | BTC-MOVE-20210530 | 0.000000000000000 | | | | BTC-MOVE-20210530 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.000000000000000 | | | | BTC-MOVE-2021Q1 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.000000000000000 | | | | BTC-MOVE-2021Q2 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q3 | 0.000000000000000 | | | | BTC-MOVE-2021Q3 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210402 | 0.000000000000000 | | | | BTC-MOVE-WK-20210402 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210409 | 0.000000000000000 | | | | BTC-MOVE-WK-20210409 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | BULL | 0.000000016996200 | | | | BULL | 0.000000016996200 |
| | | | CBB-PERP | 0.000000000000000 | | | | CBB-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000061 | | | | CAKE-PERP | 0.000000000000061 |
| | | | CEL-0624 | 0.000000000000000 | | | | CEL-0624 | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000014 | | | | CEL-0930 | 0.000000000000014 |
| | | | CEL-1230 | 0.000000000000000 | | | | CEL-1230 | 0.000000000000000 |
| | | | CEL-PERP | -300.000000000029000 | | | | CEL-PERP | -300.000000000029000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COIN | 0.000000008737167 | | | | COIN | 0.000000008737167 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CUSD-PERP | 0.000000000000000 | | | | CUSD-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT | 0.000000007592654 | | | | DENT | 0.000000007592654 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000004368101101 | | | | DOGE | 0.000004368101101 |
| | | | DOGE-0930 | 0.000000000000000 | | | | DOGE-0930 | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000026366131 | | | | DOGE-20210625 | 0.000000026366131 |
| | | | DOGEBEAR2021 | 0.000000003214275 | | | | DOGEBEAR2021 | 0.000000003214275 |
| | | | DOGEBULL | 0.000000037726535 | | | | DOGEBULL | 0.000000037726535 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-0325 | 0.000000000000000 | | | | DOT-0325 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000028 | | | | DOT-PERP | 0.000000000000028 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETCBULL | 0.000000001671000 | | | | ETCBULL | 0.000000001671000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETHBULL | 0.000000017196000 | | | | ETHBULL | 0.000000017196000 |
| | | | ETHE-20210625 | 0.000000000000000 | | | | ETHE-20210625 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000032134383 | | | | ETHW | 0.000000032134383 |
| | | | EUR | 0.000000000094381 | | | | EUR | 0.000000000094381 |
| | | | FIDA | 0.030728980663633 | | | | FIDA | 0.030728980663633 |
| | | | FIDA_LOCKED | 0.434903590000000 | | | | FIDA_LOCKED | 0.434903590000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-20210625 | 0.000000000000000 | | | | FIL-20210625 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 132.797402203071300 | | | | FTT | 132.797402203071300 |
| | | | FTT-PERP | -65.999999999999700 | | | | FTT-PERP | -65.999999999999700 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GOOGLPRE | 0.000000000000000 | | | | GOOGLPRE | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000682 | | | | GST-PERP | 0.000000000000682 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-20201225 | 0.000000000000000 | | | | HNT-20201225 | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC | 0.000000024946360 | | | | KNC | 0.000000024946360 |
| | | | KNC-PERP | 0.000000001041960 | | | | KNC-PERP | 0.000000001041960 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000018530107 | | | | LINK | 0.000000018530107 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000022204590 | | | | LTC | 0.000000022204590 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000271295123 | | | | LUNA2 | 0.000000271295123 |
| | | | LUNA2_LOCKED | 75.956326142234550 | | | | LUNA2_LOCKED | 75.956326142234550 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | LUNC | 0.0000000102949.34 | | | | LUNC | 0.0000000102949.34 |
| | | | LUNC-PERP | -0.0000000000000002 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000878340 | | | | MATIC | 0.0000000878340 |
| | | | MATIC-PERP | -83.0000000000000000 | | | | MATIC-PERP | -83.0000000000000000 |
| | | | MEDIA | 0.0000000807.5267 | | | | MEDIA | 0.0000000807.5267 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MKRBULL | 0.0000000607500 | | | | MKRBULL | 0.0000000607500 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MRNA-2023.06.25 | 0.0000000000000000 | | | | MRNA-2023.06.25 | 0.0000000000000000 |
| | | | MSTR-2023.06.25 | 0.0000000000000000 | | | | MSTR-2023.06.25 | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000012 | | | | NEAR-PERP | 0.0000000000000012 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | NFLX | 0.0000000511000000 | | | | NFLX | 0.0000000511000000 |
| | | | NFLX-2023.03.26 | 0.0000000000000000 | | | | NFLX-2023.03.26 | 0.0000000000000000 |
| | | | NIO | 0.0000000103.7646 | | | | NIO | 0.0000000103.7646 |
| | | | NIO-2023.06.25 | 0.0000000000000000 | | | | NIO-2023.06.25 | 0.0000000000000000 |
| | | | NVDA | 0.0000000376.5000 | | | | NVDA | 0.0000000376.5000 |
| | | | OKB | 0.0000000020.07760 | | | | OKB | 0.0000000020.07760 |
| | | | OKB-2023.06.25 | 0.0000000000000000 | | | | OKB-2023.06.25 | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONRS-PERP | 0.0000000000000000 | | | | ONRS-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS | 0.0000000026.79280 | | | | POLIS | 0.0000000026.79280 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000113 | | | | PUNDIX-PERP | 0.0000000000000113 |
| | | | PYPL | 0.0000000112750000 | | | | PYPL | 0.0000000112750000 |
| | | | PYPL-2023.06.25 | 0.0000000000000000 | | | | PYPL-2023.06.25 | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000013 | | | | QTUM-PERP | 0.0000000000000013 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY | 243.5738653011476.0 | | | | RAY | 243.5738653011476.0 |
| | | | RAY-PERP | -1,000.0000000000000 | | | | RAY-PERP | -1,000.0000000000000 |
| | | | REEF-2023.06.25 | 0.0000000000000000 | | | | REEF-2023.06.25 | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000028 | | | | RNDR-PERP | 0.0000000000000028 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SHIB | 0.0000000937014 | | | | SHIB | 0.0000000937014 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SLV | 0.0000000112.24000 | | | | SLV | 0.0000000112.24000 |
| | | | SLV-2023.03.26 | 0.0000000000000000 | | | | SLV-2023.03.26 | 0.0000000000000000 |
| | | | SNX | 0.0000000391.2380 | | | | SNX | 0.0000000391.2380 |
| | | | SNX-PERP | 0.0000000000000007 | | | | SNX-PERP | 0.0000000000000007 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SOL-0325 | 0.0000000000000000 | | | | SOL-0325 | 0.0000000000000000 |
| | | | SOL-0624 | 0.0000000000000000 | | | | SOL-0624 | 0.0000000000000000 |
| | | | SOL-2023.09.24 | 0.0000000000000000 | | | | SOL-2023.09.24 | 0.0000000000000000 |
| | | | SOL-2023.12.31 | 0.0000000000000000 | | | | SOL-2023.12.31 | 0.0000000000000000 |
| | | | SOL-PERP | -41.0999999999999620 | | | | SOL-PERP | -41.0999999999999620 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SPY-0325 | 0.0000000000000000 | | | | SPY-0325 | 0.0000000000000000 |
| | | | SQ | 0.0000000004.69939 | | | | SQ | 0.0000000004.69939 |
| | | | SRM | 135.7135160833100 | | | | SRM | 135.7135160833100 |
| | | | SRM_LOCKED | 0.6683642900000000 | | | | SRM_LOCKED | 0.6683642900000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP | 0.0000000001281.2521 | | | | STEP | 0.0000000001281.2521 |
| | | | STEP-PERP | 0.0000000000002064 | | | | STEP-PERP | 0.0000000000002064 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | STSOL | 0.0000000009737150 | | | | STSOL | 0.0000000009737150 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-2023.03.26 | 0.0000000000000000 | | | | SUSHI-2023.03.26 | 0.0000000000000000 |
| | | | SUSHIBEAR | 0.0000000076900 | | | | SUSHIBEAR | 0.0000000076900 |
| | | | SUSHIBULL | 0.0000000000000000 | | | | SUSHIBULL | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP | 0.0000000021444021 | | | | SXP | 0.0000000021444021 |
| | | | SXP-2023.06.25 | 0.0000000000000000 | | | | SXP-2023.06.25 | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000024444.21 | | | | SXP-PERP | 0.0000000024444.21 |
| | | | THETA-2023.03.26 | 0.0000000000000000 | | | | THETA-2023.03.26 | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000027 | | | | THETA-PERP | 0.0000000000000027 |
| | | | TOMO | 0.0000000189906.30 | | | | TOMO | 0.0000000189906.30 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | TRXBULL | 0.0000000121215382 | | | | TRXBULL | 0.0000000121215382 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB | 0.0000000734105.0 | | | | TRYB | 0.0000000734105.0 |
| | | | TRYB-2023.03.26 | 0.0000000000000000 | | | | TRYB-2023.03.26 | 0.0000000000000000 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | TSLA | 0.0000000000000000 | | | | TSLA | 0.0000000000000000 |
| | | | TSLA-2023.03.26 | 0.0000000000000000 | | | | TSLA-2023.03.26 | 0.0000000000000000 |
| | | | TSLA-2023.06.25 | 0.0000000000000000 | | | | TSLA-2023.06.25 | 0.0000000000000000 |
| | | | TSLAPRE | 0.0000000000000000 | | | | TSLAPRE | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | UBXT | 0.0000000203145211 | | | | UBXT | 0.0000000203145211 |
| | | | UBXT_LOCKED | 55.8116206000000000 | | | | UBXT_LOCKED | 55.8116206000000000 |
| | | | UNI | 0.0000000047149 | | | | UNI | 0.0000000047149 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 2,470.0135191834600 | | | | USD | 2,470.0135191834600 |
| | | | USDT | 0.0000001043118042 | | | | USDT | 0.0000001043118042 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 0.0000000290710.0 | | | | USTC | 0.0000000290710.0 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-2023.03.26 | 0.0000000000000000 | | | | WAVES-2023.03.26 | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | WBTC | 0.0000000517.3860 | | | | WBTC | 0.0000000517.3860 |
| | | | WSB-2023.06.25 | 0.0000000000000000 | | | | WSB-2023.06.25 | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000419694 | | | | XRP | 0.0000000419694 |
| | | | XRP-2023.06.25 | 0.0000000000000000 | | | | XRP-2023.06.25 | 0.0000000000000000 |
| | | | XRPBULL | 0.0000000117500000 | | | | XRPBULL | 0.0000000117500000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZECBEAR | 0.0000000000000000 | | | | ZECBEAR | 0.0000000000000000 |
| | | | ZECBULL | 0.0000000795489.4 | | | | ZECBULL | 0.0000000795489.4 |
| | | | ZEC-PERP | 0.0000000000000007 | | | | ZEC-PERP | 0.0000000000000007 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZM | 0.0000000007100000 | | | | ZM | 0.0000000007100000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 51388 | Name on File | FTX Trading Ltd. | BAO | 1,232.7322189000000 | 51390 | Name on File | FTX Trading Ltd. | BAO | 1,232.7322189000000 |
| | | | BNB | 0.0000000029.03134 | | | | BNB | 0.0000000029.03134 |
| | | | BTC | 0.0000000000015.00 | | | | BTC | 0.0000000000015.00 |
| | | | CEL | 165.4083377002793.30 | | | | CEL | 165.4083377002793.30 |
| | | | DOGE | 0.0000000000000000 | | | | DOGE | 0.0000000000000000 |
| | | | ETH | 0.0000000005622430 | | | | ETH | 0.0000000005622430 |
| | | | FTM | 384.0000000000000000 | | | | FTM | 384.0000000000000000 |
| | | | FTT | 25.0000000000000000 | | | | FTT | 25.0000000000000000 |
| | | | GLD | 0.0334905711143480 | | | | GLD | 0.0334905711143480 |
| | | | HKD | 1.1000006485.1375 | | | | HKD | 1.1000006485.1375 |
| | | | LUNA2 | 1.3740186660000000 | | | | LUNA2 | 1.3740186660000000 |
| | | | LUNA2_LOCKED | 3.0904552000000000 | | | | LUNA2_LOCKED | 3.0904552000000000 |
| | | | LUNC | 91,727.9623993330000 | | | | LUNC | 91,727.9623993330000 |
| | | | MATIC | 0.0000000000000000 | | | | MATIC | 0.0000000000000000 |
| | | | RAY | 52.0000000950503730 | | | | RAY | 52.0000000950503730 |
| | | | SHIB | 409,963.0056250000000 | | | | SHIB | 409,963.0056250000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | STEP | 0.7021164300000000 | | | | STEP | 0.7021164300000000 |
| | | | UNI | 0.0000000000000000 | | | | UNI | 0.0000000000000000 |
| | | | USD | 17.4445194561878705 | | | | USD | 17.4445194561878705 |
| | | | USDT | 0.0395500644312589 | | | | USDT | 0.0395500644312589 |
| | | | USTC | 134.8690826800000000 | | | | USTC | 134.8690826800000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000000000000 | | | | XRP | |
| 63757 | Name on File | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 60812 | Name on File | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0000000000000000 | | | | ATOM | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000071765.11 | | | | AVAX | 0.0000000071765.11 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BCH | 0.0000000003639608 | | | | BCH | 0.0000000003639608 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000008804152 | | | | BTC | 0.0000000008804152 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000000001193965 | | | | ETH | 0.000000001193965 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000001826820 | | | | ETHW | 0.000000001826820 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLUX-PERP | 0.000000000000000 | | | | FLUX-PERP | 0.000000000000000 |
| | | | FTM | 0.000000000000000 | | | | FTM | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 40.749071625446210 | | | | FTT | 40.749071625446210 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000001818 | | | | GST-PERP | 0.000000000001818 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000028 | | | | HT-PERP | 0.000000000000028 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000007438850 | | | | LINK | 0.000000007438850 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000004361795 | | | | LTC | 0.000000004361795 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 212.433904491910000 | | | | LUNA2_LOCKED | 212.433904491910000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 11.410825378620872 | | | | LUNC | 11.410825378620872 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 142.000000000000000 | | | | MANA | 142.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 679.712540332796000 | | | | MATIC | 679.712540332796000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NKR-PERP | 0.000000000000000 | | | | NKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000227 | | | | RSR-PERP | 0.000000000000227 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000086307278 | | | | SOL | 0.000000086307278 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SWEAT | 2,000.000000000000000 | | | | SWEAT | 2,000.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.239682247007 85 | | | | USD | 0.239682247007 85 |
| | | | USDT | 843.180000000988 | | | | USDT | 843.180000000988 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | -3.018596698613072 | | | | XRP | -3.018596698613072 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 26256 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | 43860 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000000540930 | | | | ATOM | 0.000000000540930 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000002495000 | | | | BTC | 0.000000002495000 |
| | | | BTC-0331 | 0.000000000000000 | | | | BTC-0331 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000000936888 | | | | ETHW | 0.000000000936888 |
| | | | FTT | 25.000000006769678 | | | | FTT | 25.000000006769678 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.002964019966000 | | | | LUNA2 | 0.002964019966000 |
| | | | LUNA2_LOCKED | 0.000917911253000 | | | | LUNA2_LOCKED | 0.000917911253000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000002509430 | | | | LUNC | 0.000000002509430 |
| | | | SOL | 0.000000000768604 | | | | SOL | 0.000000000768604 |
| | | | SOL-PERP | 0.000000000000028 | | | | SOL-PERP | 0.000000000000028 |
| | | | TRUMPFEBWIN | 3,400.000000000000000 | | | | TRUMPFEBWIN | 3,400.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 1.004137095580098 | | | | USD | 1.004137095580098 |
| | | | USDT | 0.000000033859283 | | | | USDT | 0.000000033859283 |
| | | | USTC | 0.028710286938470 | | | | USTC | 0.028710286938470 |
| 34575 | Name on file | FTX Trading Ltd. | ETH | 0.783787840000000 | 86819 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | USD | 0.003040168000000 | | | | ETH | 0.783787840000000 |
| | | | USDT | 3.200000000000000 | | | | ETHW | 0.783601680000000 |
| | | | | | | | | KIN | 1.000000000000000 |
| | | | | 4,865.836446000000000 | | | | RSR | 1.000000000000000 |
| | | | | | | | | SPY | 3.000000000000000 |
| | | | | | | | | TRX | 1.000000000000000 |
| | | | | | | | | USD | 3.197961070000000 |
| | | | | | | | | USDT | 4,865.836446000000000 |
| 18700 | Name on file | FTX Trading Ltd. | APE | 0.000000000379360 | 25530 | Name on file | FTX Trading Ltd. | APE | 0.000000000379360 |
| | | | ASD | 0.000000019907200 | | | | ASD | 0.000000019907200 |
| | | | ATOM | 0.000000043011539 | | | | ATOM | 0.000000043011539 |
| | | | AVAX | 0.000000000881850 | | | | AVAX | 0.000000000881850 |
| | | | AXS | 0.000000000000000 | | | | AXS | 0.000000000000000 |
| | | | BCH | 0.000000004179290 | | | | BCH | 0.000000004179290 |
| | | | DOT | 0.000000005036020 | | | | DOT | 0.000000005036020 |
| | | | FTT | 106.025526630000000 | | | | FTT | 106.025526630000000 |
| | | | GMT | 0.000000000117170 | | | | GMT | 0.000000000117170 |
| | | | LTC | 0.000000000000000 | | | | LTC | 0.000000000000000 |
| | | | MATIC | 0.000000007184392 | | | | MATIC | 0.000000007184392 |
| | | | SNX | 0.000000007024860 | | | | SNX | 0.000000007024860 |
| | | | SOL | 337.058823944057960 | | | | SOL | 337.058823944057960 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USDT | 199.151114339684030 | | | | USDT | 199.151114339684030 |
| | | | WRX | 0.000000004565751 | | | | WRX | 0.000000004565751 |
| | | | XRP | 9,615.713961538570000 | | | | XRP | 9,615.713961538570000 |
| 20806 | Name on file | FTX Trading Ltd. | ASD | 0.000000019907200 | 25530 | Name on file | FTX Trading Ltd. | ASD | 0.000000019907200 |
| | | | ATOM | 0.000000043011539 | | | | ATOM | 0.000000043011539 |
| | | | AVAX | 0.000000000881850 | | | | AVAX | 0.000000000881850 |
| | | | AXS | 0.000000000000000 | | | | AXS | 0.000000000000000 |
| | | | BCH | 0.000000004179290 | | | | BCH | 0.000000004179290 |
| | | | DOT | 0.000000005036020 | | | | DOT | 0.000000005036020 |
| | | | FTT | 106.025526630000000 | | | | FTT | 106.025526630000000 |
| | | | GMT | 0.000000000117170 | | | | GMT | 0.000000000117170 |
| | | | LTC | 0.000000000000000 | | | | LTC | 0.000000000000000 |
| | | | MATIC | 0.000000007184392 | | | | MATIC | 0.000000007184392 |
| | | | SNX | 0.000000007024860 | | | | SNX | 0.000000007024860 |
| | | | SOL | 337.058823944057960 | | | | SOL | 337.058823944057960 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USDT | 199.151114339684030 | | | | USDT | 199.151114339684030 |
| | | | WRX | 0.000000004565751 | | | | WRX | 0.000000004565751 |
| | | | XRP | 9,615.713961538570000 | | | | XRP | 9,615.713961538570000 |
| 25290 | Name on file | FTX Trading Ltd. | AAVE | 0.000010450000000 | 66290 | Name on file | FTX Trading Ltd. | AAVE | 0.000010450000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000000000000 | | | | ATOM | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000056 | | | | ATOM-PERP | 0.000000000000056 |
| | | | AVAX-PERP | 0.000000000000428 | | | | AVAX-PERP | 0.000000000000428 |
| | | | AXS-PERP | 0.000000000000014 | | | | AXS-PERP | 0.000000000000014 |
| | | | BAND | 0.000000000000000 | | | | BAND | 0.000000000000000 |
| | | | BIT | 184.000000000000000 | | | | BIT | 184.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CRO | 5,920.452000000000000 | | | | CRO | 5,920.452000000000000 |
| | | | DOGE | 0.000000000000000 | | | | DOGE | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN | 50.000000000000000 | | | | EDEN | 50.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.348440683451220 | | | | ETH | 0.348440683451220 |
| | | | ETH-PERP | 0.000000000000014 | | | | ETH-PERP | 0.000000000000014 |
| | | | ETHW | 0.348440671685220 | | | | ETHW | 0.348440671685220 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 29.729416490000000 | | | | FTT | 29.729416490000000 |
| | | | FTT-PERP | 0.000000000000001 | | | | FTT-PERP | 0.000000000000001 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 0.000000000000000 | | | | LTC | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000014 | | | | LTC-PERP | -0.000000000000014 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Ticker | Ticker Quantity |
| | | | LUNA2 | 8.156327425000000 | | | | LUNA2 | 8.156327425000000 |
| | | | LUNA2_LOCKED | 19.031430660000000 | | | | LUNA2_LOCKED | 19.031430660000000 |
| | | | LUNC | 1,009,133.320000000000000 | | | | LUNC | 1,009,133.320000000000000 |
| | | | LUNC-PERP | 0.000000000000014 | | | | LUNC-PERP | 0.000000000000014 |
| | | | MATIC | 3.676377233945600 | | | | MATIC | 3.676377233945600 |
| | | | MATICBULL | 0.000000000000000 | | | | MATICBULL | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NFT (188166460208851446f0fT9 EU - WE | | | | | NFT (188166460208851446f0fT9 EU - WE | |
| | | | ARE HERE! #205730) | 1.000000000000000 | | | | ARE HERE! #205730) | 1.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SAND | 149.000000000000000 | | | | SAND | 149.000000000000000 |
| | | | SOL | 0.599459191959050 | | | | SOL | 0.599459191959050 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | USD | 2,115.631133069510700 | | | | USD | 2,115.631133069510700 |
| | | | USDT | 0.000000016963830 | | | | USDT | 0.000000016963830 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 61023 | Name on file | FTX Trading Ltd. | AERO | 1.000000000000000 | 61036 | Name on file | FTX Trading Ltd. | AERO | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BTC | 0.006316030000000 | | | | BTC | 0.006316030000000 |
| | | | ENJ | 1,162.802408540000000 | | | | ENJ | 1,162.802408540000000 |
| | | | ETH | 0.000126880000000 | | | | ETH | 0.000126880000000 |
| | | | ETHW | 12.207433610000000 | | | | ETHW | 12.207433610000000 |
| | | | FTT | 31.970529100000000 | | | | FTT | 31.970529100000000 |
| | | | KIN | 3.000000000000000 | | | | KIN | 3.000000000000000 |
| | | | LINK | 430.052486300000000 | | | | LINK | 430.052486300000000 |
| | | | LUNA2 | 0.002762180499000 | | | | LUNA2 | 0.002762180499000 |
| | | | LUNA2_LOCKED | 0.006445087630000 | | | | LUNA2_LOCKED | 0.006445087630000 |
| | | | MANA | 320.962498070000000 | | | | MANA | 320.962498070000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 5,926.955152336769000 | | | | USD | 5,926.955152336769000 |
| | | | USDT | 0.005410060548095 | | | | USDT | 0.005410060548095 |
| | | | USTC | 0.391000000000000 | | | | USTC | 0.391000000000000 |
| | | | XRP | 228.152621770000000 | | | | XRP | 228.152621770000000 |
| | | | YGG | 199.248729810000000 | | | | YGG | 199.248729810000000 |
| 50000 | Name on file | FTX Trading Ltd. | BTC | 1.056004110000000 | 50415 | Name on file | FTX Trading Ltd. | BTC | 1.056004110000000 |
| | | | ETH | 2.461244950000000 | | | | ETH | 2.461244950000000 |
| 46386 | Name on file | FTX Trading Ltd. | AAVE | 0.009701317442521 | 57130 | Name on file | FTX Trading Ltd. | AAVE | 0.009701317442521 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD | 243.184795250000000 | | | | AGLD | 243.184795250000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | AKRO | 159.971120000000000 | | | | AKRO | 159.971120000000000 |
| | | | ALCX | 0.000739391200000 | | | | ALCX | 0.000739391200000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE | 0.999926280000000 | | | | ALICE | 0.999926280000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA | 0.000050094444620 | | | | ALPHA | 0.000050094444620 |
| | | | AMC | 0.199961949202202 | | | | AMC | 0.199961949202202 |
| | | | APE | 0.000000000000000 | | | | APE | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD | 0.071472830000000 | | | | ASD | 0.071472830000000 |
| | | | ATOM | 4.000000021716042 | | | | ATOM | 4.000000021716042 |
| | | | ATOMBULL | 139.918100000000000 | | | | ATOMBULL | 139.918100000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER | 0.197841448000000 | | | | BADGER | 0.197841448000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAO | 3,999.214000000000000 | | | | BAO | 3,999.214000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH | 0.000000009460000 | | | | BCH | 0.000000009460000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BICO | 30.990024000000000 | | | | BICO | 30.990024000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BLT | 1.000000000000000 | | | | BLT | 1.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT | 0.000000000000000 | | | | BNT | 0.000000000000000 |
| | | | BORA | 3.099428670000000 | | | | BORA | 3.099428670000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98 | 3.000000000000000 | | | | C98 | 3.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CITY | 0.199962000000000 | | | | CITY | 0.199962000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP | 0.070941383000000 | | | | COMP | 0.070941383000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV | 699.873650000000000 | | | | CONV | 699.873650000000000 |
| | | | COPE | 3.999526280000000 | | | | COPE | 3.999526280000000 |
| | | | CQT | 0.994194500000000 | | | | CQT | 0.994194500000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV | 4.000000000000000 | | | | CRV | 4.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CUSDT | 0.171160808674339 | | | | CUSDT | 0.171160808674339 |
| | | | CVX | 0.199962140000000 | | | | CVX | 0.199962140000000 |
| | | | DAI | 0.000000000000000 | | | | DAI | 0.000000000000000 |
| | | | DENT | 899.016000000000000 | | | | DENT | 899.016000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO | 0.199061400000000 | | | | DODO | 0.199061400000000 |
| | | | DOGO-PERP | 0.000000000000000 | | | | DOGO-PERP | 0.000000000000000 |
| | | | DOGE | 7.586000000000000 | | | | DOGE | 7.586000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.000000000000000 | | | | DOT | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX | 0.199889420000000 | | | | DYDX | 0.199889420000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN | 0.400000000000000 | | | | EDEN | 0.400000000000000 |
| | | | ENS | 0.000000000000000 | | | | ENS | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.029191466402494 | | | | ETHW | 0.029191466402494 |
| | | | EUR | 400.176277062517300 | | | | EUR | 400.176277062517300 |
| | | | FIDA | 83.997220420000000 | | | | FIDA | 83.997220420000000 |
| | | | FIDA_LOCKED | 0.013510170000000 | | | | FIDA_LOCKED | 0.013510170000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FRONT | 1.999622000000000 | | | | FRONT | 1.999622000000000 |
| | | | FTM | 0.000000000000000 | | | | FTM | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1.935448001272879 | | | | FTT | 1.935448001272879 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS | 0.199963140000000 | | | | FXS | 0.199963140000000 |
| | | | GALA | 19.996390000000000 | | | | GALA | 19.996390000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GARI | 79.931605700000000 | | | | GARI | 79.931605700000000 |
| | | | GENE | 0.199963140000000 | | | | GENE | 0.199963140000000 |
| | | | GME | 0.000000000000000 | | | | GME | 0.000000000000000 |
| | | | GME-20210924 | 0.000000000000000 | | | | GME-20210924 | 0.000000000000000 |
| | | | GMEPRE | 0.000000000000000 | | | | GMEPRE | 0.000000000000000 |
| | | | GMT | 2.087970209993800 | | | | GMT | 2.087970209993800 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.000000000000000 | | | | GRT | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HGET | 0.999811700000000 | | | | HGET | 0.999811700000000 |
| | | | HNT | 0.000000000000000 | | | | HNT | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HUM | 49.998000000000000 | | | | HUM | 49.998000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | INDI | 5.999262800000000 | | | | INDI | 5.999262800000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JOE | 274.788000000000000 | | | | JOE | 274.788000000000000 |
| | | | JPY | 721.210000002509000 | | | | JPY | 721.210000002509000 |
| | | | KIN | 700,000.000000000000000 | | | | KIN | 700,000.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LINA | 429.580034000000000 | | | | LINA | 429.580034000000000 |
| | | | LINK | 0.001788535766550 | | | | LINK | 0.001788535766550 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 8.169610851872880 | | | | LOOKS | 8.169610851872880 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 0.010005610000000 | | | | LTC | 0.010005610000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUA | 99.981950000000000 | | | | LUA | 99.981950000000000 |
| | | | LUNA2 | 0.008508644796250 | | | | LUNA2 | 0.008508644796250 |
| | | | LUNA2_LOCKED | 0.002172045241000 | | | | LUNA2_LOCKED | 0.002172045241000 |
| | | | LUNC | 202.607002286400280 | | | | LUNC | 202.607002286400280 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATH | 1.000000000000000 | | | | MATH | 1.000000000000000 |
| | | | MATIC | 0.000000000000000 | | | | MATIC | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MNGO | 39.992780000000000 | | | | MNGO | 39.992780000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB | 4.497874672913263 | | | | MOB | 4.497874672913263 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTA | 4.000000000000000 | | | | MTA | 4.000000000000000 |
| | | | MTL | 29.694544720000000 | | | | MTL | 29.694544720000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR | 0.6998709900000000 | | | | NEAR | 0.6998709900000000 |
| | | | NEAR-PERP | 0.0000000000000007 | | | | NEAR-PERP | 0.0000000000000007 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ORBS | 10.0000000000000000 | | | | ORBS | 10.0000000000000000 |
| | | | OXY | 140.9166340000000000 | | | | OXY | 140.9166340000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PEOPLE | 20.0000000000000000 | | | | PEOPLE | 20.0000000000000000 |
| | | | PERP | 0.0761319700000000 | | | | PERP | 0.0761319700000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS | 6.0988757700000000 | | | | POLIS | 6.0988757700000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | PROM | 5.4867652310000000 | | | | PROM | 5.4867652310000000 |
| | | | PSG | 0.1999620000000000 | | | | PSG | 0.1999620000000000 |
| | | | PTU | 1.9996200000000000 | | | | PTU | 1.9996200000000000 |
| | | | PUNDIX | 4.6886393000000000 | | | | PUNDIX | 4.6886393000000000 |
| | | | RAY | 14.6943021660302178 | | | | RAY | 14.6943021660302178 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN | 114.8962049046228860 | | | | REN | 114.8962049046228860 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR | 7.1986730400000000 | | | | RNDR | 7.1986730400000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | ROOK | 0.0099981000000000 | | | | ROOK | 0.0099981000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR | 1,069.9806470961407700 | | | | RSR | 1,069.9806470961407700 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 7.2217914109874585 | | | | RUNE | 7.2217914109874585 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND | 1.0000000000000000 | | | | SAND | 1.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB | 399,926.6600000000000000 | | | | SHIB | 399,926.6600000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL | 278.8341300000000000 | | | | SKL | 278.8341300000000000 |
| | | | SLP | 49.9909750000000000 | | | | SLP | 49.9909750000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SLRS | 19.9981570000000000 | | | | SLRS | 19.9981570000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SNY | 1.9996214000000000 | | | | SNY | 1.9996214000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPA | 49.9815700000000000 | | | | SPA | 49.9815700000000000 |
| | | | SPELL | 199.9600000000000000 | | | | SPELL | 199.9600000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 54.4901014900000000 | | | | SRM | 54.4901014900000000 |
| | | | SRM_LOCKED | 0.3006337500000000 | | | | SRM_LOCKED | 0.3006337500000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STARS | 1.9992628000000000 | | | | STARS | 1.9992628000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STMX | 158.8341000000000000 | | | | STMX | 158.8341000000000000 |
| | | | SUN | 133.3004867870000000 | | | | SUN | 133.3004867870000000 |
| | | | SXP | 0.0622922200000000 | | | | SXP | 0.0622922200000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TOMO | 0.4167970947200000 | | | | TOMO | 0.4167970947200000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TONCOIN | 0.0000000000000000 | | | | TONCOIN | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UBXT | 602.7518933741480000 | | | | UBXT | 602.7518933741480000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 1,357.3940293001254000 | | | | USD | 1,357.3940293001254000 |
| | | | USDT | 0.0000000000000000 | | | | USDT | 0.0000000000000000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | WRX | 1.9560551000000000 | | | | WRX | 1.9560551000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000000000000 | | | | XRP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YGG | 5.9989942000000000 | | | | YGG | 5.9989942000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 23811 | Name on file | FTX Trading Ltd. | AAVE | 0.0000150000000000 | 47018 | Name on file | FTX Trading Ltd. | AAVE | 0.0000150000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AURY | 0.0000000000000000 | | | | AURY | 0.0000000000000000 |
| | | | AXS | 0.0000800000000000 | | | | AXS | 0.0000800000000000 |
| | | | BNB | 0.0038252602715311 | | | | BNB | 0.0038252602715311 |
| | | | BTC | 16.0445000000000000 | | | | BTC | 16.0445000000000000 |
| | | | BRZ | 1.6801161819739A | | | | BRZ | 1.6801161819739A |
| | | | DFL | 6,060.0300000000000000 | | | | DFL | 6,060.0300000000000000 |
| | | | ETH | 0.0006875170000000 | | | | ETH | 0.0006875170000000 |
| | | | FTT | 0.4006875200000000 | | | | ETHW | 0.4006875200000000 |
| | | | GALA | 299.9630000000000000 | | | | FTT | 299.9630000000000000 |
| | | | HNT | 2.5400000000000000 | | | | GALA | 2.5400000000000000 |
| | | | LINK | 0.0000000000000000 | | | | HNT | 0.0002150000000000 |
| | | | LTC | 0.0002150000000000 | | | | LINK | 0.0000000000000000 |
| | | | SOL | 7,178.7500000000000000 | | | | LTC | 0.0000000000000000 |
| | | | SRM | 53.4561882000000000 | | | | LUNA2 | 4.1374046030000000 |
| | | | TRX | 668.9393154000000000 | | | | LUNC | 9.6539440700000000 |
| | | | USD | 15,022.9591746000000000 | | | | SOL | 7,178.7500000000000000 |
| | | | USDT | 1.0000000000000000 | | | | SRM | 53.4561882000000000 |
| | | | USDT | 147.8500000000000000 | | | | SRM_LOCKED | 668.9393154000000000 |
| | | | | | | | | TRX | 5.7119457190000000 |
| | | | | | | | | USD | 15,022.9591746386700 |
| | | | | | | | | USDT | 0.9408454493806515 |
| | | | | | | | | USDTC | 147.8517781828516100 |
| 31309 | Name on file | FTX Trading Ltd. | SRM | 1,297.3011582000000000 | 37075 | Name on file | FTX Trading Ltd. | SRM | 1,297.3011582000000000 |
| | | | USDT | 25,004.5195750000000000 | | | | USDT | 25,004.5195750000000000 |
| 4307 | Name on file | FTX Trading Ltd. | USD | 1,733.2000000000000000 | 80149 | Name on file | West Realm Shires Services Inc. | USD | 1,733.2000000000000000 |
| 45751 | Name on file | FTX Trading Ltd. | AAVE | 0.0002182261906640 | 50217 | Name on file | FTX Trading Ltd. | AAVE | 0.0002182261906640 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BORA | 0.0264388000000000 | | | | BORA | 0.0264388000000000 |
| | | | BTC | 0.0000214740985902 | | | | BTC | 0.0000214740985902 |
| | | | BTC-20210526 | 0.0000000000000000 | | | | BTC-20210526 | 0.0000000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.0000000000000000 | | | | BTC-MOVE-2021Q1 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0008108414519311 | | | | ETH | 0.0008108414519311 |
| | | | ETH-PERP | 0.0000000000000078 | | | | ETHW | 0.0000000000000078 |
| | | | ETHW | 0.0008108000000000 | | | | FLOW-PERP | 0.0008108000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FTT | 0.0923445700000000 |
| | | | FTT | 0.0923445700000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | KNC | 0.0000144773491300 |
| | | | KNC | 0.0000144773491300 | | | | LEO | 0.0000000000000000 |
| | | | LEO | 0.0000000000000000 | | | | LINK | 0.0016760000000000 |
| | | | LINK | 0.0016760000000000 | | | | LTC | 0.0018023468647500 |
| | | | LTC | 0.0018023468647500 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | MATIC | 0.0002005002800000 |
| | | | MATIC | 0.0002005002800000 | | | | OKB | 0.0003520550000000 |
| | | | OKB | 0.0003520550000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OMG | 0.0264388010294800 |
| | | | OMG | 0.0264388010294800 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | PAXG | 0.0000951283951200 |
| | | | PAXG | 0.0000951283951200 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | SRM | 43.7749912500000000 |
| | | | SRM | 43.7749912500000000 | | | | SRM_LOCKED | 219.0103358700000000 |
| | | | SRM_LOCKED | 219.0103358700000000 | | | | TRX | 0.9003137460118900 |
| | | | TRX | 0.9003137460118900 | | | | USD | 0.0174645700772346 |
| | | | USD | 0.0174645700772346 | | | | USDT | 0.0000000000000000 |
| | | | USDT | 0.0000000000000000 | | | | XAUT | 0.0000727487390010 |
| | | | XAUT | 0.0000727487390010 | | | | XRP | 0.0000000000000000 |
| | | | XRP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | | |
| 50027 | Name on file | FTX Trading Ltd. | BNB | 0.0000000000000000 | 53732 | Name on file | FTX Trading Ltd. | BNB | 0.0000000000000000 |
| | | | BTC | 0.0000000705567300 | | | | BTC | 0.0000000705567300 |
| | | | CEL | 0.0517823881741600 | | | | CEL | 0.0517823881741600 |
| | | | DOGE | 1,467.8714593083170000 | | | | DOGE | 1,467.8714593083170000 |
| | | | ETH | 0.0000000010333740 | | | | ETH | 0.0000000010333740 |
| | | | FTT | 25.0827760000000000 | | | | FTT | 25.0827760000000000 |
| | | | LINK | 15.3651221016848600 | | | | LINK | 15.3651221016848600 |
| | | | LUNA2 | 0.0000000183702593 | | | | LUNA2 | 0.0000000183702593 |
| | | | LUNA2_LOCKED | 0.0000000002864017 | | | | LUNA2_LOCKED | 0.0000000002864017 |
| | | | LUNC | 0.0040001717717540 | | | | LUNC | 0.0040001717717540 |
| | | | SHIB | 10,000,000.0000000000000000 | | | | SHIB | 10,000,000.0000000000000000 |
| | | | TRX | 0.0000130000000000 | | | | TRX | 0.0000130000000000 |
| | | | USD | 2.8801054636781B | | | | USD | 2.8801054636781B |
| | | | USDT | 0.0000045091269524 | | | | USDT | 0.0000045091269524 |
| 20452 | Name on file | FTX Trading Ltd. | BNB | 8.1910700953871B2 | 54767 | Name on file | FTX Trading Ltd. | BNB | 8.1910700953871B2 |
| | | | BTC | 0.1216570958117433 | | | | BTC | 0.1216570958117433 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CHZ | 2,000.0000000000000000 | | | | CHZ | 2,000.0000000000000000 |
| | | | DOT | 27.1844674072894B0 | | | | DOT | 27.1844674072894B0 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH | 4.1842805833455176 | | | | ETH | 4.1842805833455176 |
| | | | ETHW | 3.5370937816272190 | | | | ETHW | 3.5370937816272190 |
| | | | FTM | 105.0766667998176B0 | | | | FTM | 105.0766667998176B0 |
| | | | FTT | 1.0000000000000000 | | | | FTT | 1.0000000000000000 |
| | | | IMX | 299.5815700000000000 | | | | IMX | 299.5815700000000000 |
| | | | LUNA2 | 0.0000409337630B0 | | | | LUNA2 | 0.0000409337630B0 |
| | | | LUNA2_LOCKED | 0.0001071548943B0 | | | | LUNA2_LOCKED | 0.0001071548943B0 |
| | | | LUNC | 10.0000000000000000 | | | | LUNC | 10.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 417.6767617370651600 | | | | MATIC | 417.6767617370651600 |
| | | | RAY | 6.0541728301481B0 | | | | RAY | 6.0541728301481B0 |
| | | | RNDR | 170.0000000000000000 | | | | RNDR | 170.0000000000000000 |
| | | | RUNE | 0.0000003884099980 | | | | RUNE | 0.0000003884099980 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SOL | 36.2745131415026210 | | | | SOL | 36.2745131415026210 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SUSHI | | | | | SUSHI | 0.0000000000000000 |
| | | | USD | 2,452.8829509042170.00 | | | | USD | 2,452.8829509042170.00 |
| | | | USDT | 0.0000000018103785 | | | | USDT | 0.0000000018103785 |
| 22791 | Name on file | FTX Trading Ltd. | BAO | 1.0000000000000000 | 46253 | Name on file | FTX Trading Ltd. | BAO | 1.0000000000000000 |
| | | | BTC | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000013691520 | | | | ETH | 0.0000000011685320 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETHW | 0.2565670961435000 | | | | ETHW | 0.2565670961435000 |
| | | | USD | 103.5429099837334500 | | | | USD | 103.5429099837334500 |
| 22251 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000000000000 | 70568 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000000000000 |
| | | | FTM | 0.0000000000000000 | | | | FTM | 0.0000000000000000 |
| | | | LTC | 0.0000000000000000 | | | | LTC | 0.0000000000000000 |
| | | | LUNA2 | 10.8110251000000000 | | | | LUNA2 | 10.8110251000000000 |
| | | | LUNA2_LOCKED | 25.2251557000000000 | | | | LUNA2_LOCKED | 25.2251557000000000 |
| | | | LUNC | 1,254,123.5200000000000 | | | | LUNC | 1,254,123.5200000000000 |
| | | | SPA | 15,710.0000000000000000 | | | | SPA | 15,710.0000000000000000 |
| | | | USD | 0.2140719189893647 | | | | USD | 0.2140719189893647 |
| 13549 | Name on file | FTX Trading Ltd. | ALGO-20200327 | 0.0000000000000000 | 54478 | Name on file | FTX Trading Ltd. | ALGO-20200327 | 0.0000000000000000 |
| | | | BTC | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | BTC-20191227 | 0.0000000000000000 | | | | BTC-20191227 | 0.0000000000000000 |
| | | | BTC-20200327 | 0.0000000000000000 | | | | BTC-20200327 | 0.0000000000000000 |
| | | | BTC-20200626 | 0.0000000000000000 | | | | BTC-20200626 | 0.0000000000000000 |
| | | | BTC-20200925 | 0.0000000000000000 | | | | BTC-20200925 | 0.0000000000000000 |
| | | | BTC-20201225 | 0.0000000000000000 | | | | BTC-20201225 | 0.0000000000000000 |
| | | | BTC-MOVE-2019 | 0.0000000000000000 | | | | BTC-MOVE-2019 | 0.0000000000000000 |
| | | | BTC-MOVE-20191022 | 0.0000000000000000 | | | | BTC-MOVE-20191022 | 0.0000000000000000 |
| | | | BTC-MOVE-20191024 | 0.0000000000000000 | | | | BTC-MOVE-20191024 | 0.0000000000000000 |
| | | | BTC-MOVE-20191029 | 0.0000000000000000 | | | | BTC-MOVE-20191029 | 0.0000000000000000 |
| | | | BTC-MOVE-20191031 | 0.0000000000000000 | | | | BTC-MOVE-20191031 | 0.0000000000000000 |
| | | | BTC-MOVE-20191106 | 0.0000000000000000 | | | | BTC-MOVE-20191106 | 0.0000000000000000 |
| | | | BTC-MOVE-20191110 | 0.0000000000000000 | | | | BTC-MOVE-20191110 | 0.0000000000000000 |
| | | | BTC-MOVE-20191211 | 0.0000000000000000 | | | | BTC-MOVE-20191211 | 0.0000000000000000 |
| | | | BTC-MOVE-20200102 | 0.0000000000000000 | | | | BTC-MOVE-20200102 | 0.0000000000000000 |
| | | | BTC-MOVE-20200511 | 0.0000000000000000 | | | | BTC-MOVE-20200511 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BVOL | 0.0000961400000000 | | | | BVOL | 0.0000961400000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.3116971873700 | | | | ETHW | 0.3116971873700 |
| | | | FTT | 209.9000000000000000 | | | | FTT | 209.9000000000000000 |
| | | | MATIC-20200327 | 0.0000000000000000 | | | | MATIC-20200327 | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SRM | 5.1283073000000000 | | | | SRM | 5.1283073000000000 |
| | | | SRM_LOCKED | 0.1038868000000000 | | | | SRM_LOCKED | 0.1038868000000000 |
| | | | USD | 175.2092239109680 | | | | USD | 175.2092239109680 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 39477 | Name on file | FTX Trading Ltd. | FTT | 24.9981000000000000 | 46120 | Name on file | FTX Trading Ltd. | FTT | 25.0636473000000000 |
| | | | TONCOIN | 670.7064000000000000 | | | | LUNA2_LOCKED | 0.0000008817243951 |
| | | | USD | 8,238.2600000000000000 | | | | TONCOIN | 862.1018927000000 |
| | | | | | | | | USD | 8,140.0792404238029000 |
| 25427 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 53945 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0108200000000000 | | | | ETH | 0.0108200000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.9998200000000000 | | | | ETHW | 0.9998200000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNA2 | 1.2567652740000000 | | | | LUNA2 | 1.2567652740000000 |
| | | | LUNA2_LOCKED | 2.9184123060000000 | | | | LUNA2_LOCKED | 2.9184123060000000 |
| | | | LUNC-PERP | 0.0000000000000001 | | | | LUNC-PERP | 0.0000000000000001 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 1,974.7734901440100 | | | | USD | 1,974.7734901440100 |
| | | | USTC | 0.0000000010291080 | | | | USTC | 0.0000000010291080 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 23453 | Name on file | FTX Trading Ltd. | DOGE | 0.0959714618086720 | 62508 | Name on file | FTX Trading Ltd. | DOGE | 0.0959714618086720 |
| | | | ETH | 0.5019371085731500 | | | | ETH | 0.5019371085731500 |
| | | | FTT | 155.0000000000000000 | | | | FTT | 155.0000000000000000 |
| | | | LUNA2 | 0.0000000038545430 | | | | LUNA2 | 0.0000000038545430 |
| | | | LUNA2_LOCKED | 11.0880680000000000 | | | | LUNA2_LOCKED | 11.0880680000000000 |
| | | | LUNC | 0.0000000008545430 | | | | LUNC | 0.0000000008545430 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | USD | 0.0000001009098085 | | | | USD | 0.0000001009098085 |
| | | | USDT | 43.9428282176728660 | | | | USDT | 43.9428282176728660 |
| 11297 | Name on file | FTX Trading Ltd. | AAPL | 0.0000000002211290 | 12789 | Name on file | FTX Trading Ltd. | AAPL | 0.0000000002211290 |
| | | | AMD | 0.0000000005513440 | | | | AMD | 0.0000000005513440 |
| | | | AMZN | 0.0000000099619950 | | | | AMZN | 0.0000000099619950 |
| | | | BABA | 0.0000000000572410 | | | | BABA | 0.0000000000572410 |
| | | | BILI | 0.0000007643280170 | | | | BILI | 0.0000007643280170 |
| | | | BNB | 0.0000000057899110 | | | | BNB | 0.0000000057899110 |
| | | | BTC | 0.0126093935180 | | | | BTC | 0.0126093935180 |
| | | | BYND | 0.0000000000000000 | | | | BYND | 0.0000000000000000 |
| | | | COIN | 0.0000118695918180 | | | | COIN | 0.0000118695918180 |
| | | | DOGE | 26.4920133477690810 | | | | DOGE | 26.4920133477690810 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETHW | 0.0007995013960000 | | | | ETHW | 0.0007995013960000 |
| | | | FB | 0.0000000069405282 | | | | FB | 0.0000000069405282 |
| | | | FTT | 0.7630598892882270 | | | | FTT | 0.7630598892882270 |
| | | | GLD | 0.0000000010066600 | | | | GLD | 0.0000000010066600 |
| | | | GOOGL | 0.0000000026204330 | | | | GOOGL | 0.0000000026204330 |
| | | | GOOGLPRE | 0.0000000026553970 | | | | GOOGLPRE | 0.0000000026553970 |
| | | | LTC | 0.0000000010094140 | | | | LTC | 0.0000000010094140 |
| | | | LUNA2 | 0.0000005972041210 | | | | LUNA2 | 0.0000005972041210 |
| | | | LUNA2_LOCKED | 0.0000013932425953 | | | | LUNA2_LOCKED | 0.0000013932425953 |
| | | | LUNC | 0.0000000028739000 | | | | LUNC | 0.0000000028739000 |
| | | | MATIC | 1.0317716007963300 | | | | MATIC | 1.0317716007963300 |
| | | | NFLX | 0.0000000062333334 | | | | NFLX | 0.0000000062333334 |
| | | | NVDA | 0.0000000013479640 | | | | NVDA | 0.0000000013479640 |
| | | | PYX | 0.0000000078431570 | | | | PYX | 0.0000000078431570 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | TSLA | 0.0000000006069320 | | | | TSLA | 0.0000000006069320 |
| | | | TSLAPRE | 0.0000000005566190 | | | | TSLAPRE | 0.0000000005566190 |
| | | | TSM | 0.0000000000000000 | | | | TSM | 0.0000000000000000 |
| | | | UBER | 0.0500293368240050 | | | | UBER | 0.0500293368240050 |
| | | | USD | 9,706.7723517020320000 | | | | USD | 9,706.7723517020320000 |
| | | | USDT | 0.0000000100157652 | | | | USDT | 0.0000000100157652 |
| | | | USD | 0.0100000000902000 | | | | USD | 0.0100000000902000 |
| 33322 | Name on file | FTX Trading Ltd. | ETHW | 2.3720000000000000 | 33224 | Name on file | FTX Trading Ltd. | ETHW | 2.3906613000000000 |
| | | | FTT | 0.3272695400000000 | | | | FTT | 0.0000216000000000 |
| | | | USDT | 265.5300571880000000 | | | | USDT | 266.0900511000000000 |
| 11939 | Name on file | FTX Trading Ltd. | USD | 21.1490000000000000 | 41200 | Name on file | Quoine Pte Ltd. | DOT | 1.4100000000000000 |
| | | | XRP | 1,582.4625000000000000 | | | | USD | 21.4900000000000000 |
| | | | | | | | | XRP | 1,582.4625000000000000 |
| 33685 | Name on file | FTX Trading Ltd. | ATOM | 0.0203583000000000 | 56724 | Name on file | FTX Trading Ltd. | ATOM | 0.0203583000000000 |
| | | | BTC | 0.0000841600000000 | | | | AVAX | 0.0000000000000000 |
| | | | ETH | 0.0000907300000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | FTT | 25.0000000000000000 | | | | BNB | 0.0000000040401305 |
| | | | GALA | 40,004.0000000000000000 | | | | BTC | 0.0000841600000000 |
| | | | IMX | 0.0901719000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | RAY | 0.2932942000000000 | | | | ETH | 0.0000907300000000 |
| | | | SUSHI | 0.4952816200000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | TRX | 100.0007830000000000 | | | | ETHW | 0.0000907300000000 |
| | | | USD | 16,510.1000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 25.0000000000000000 |
| | | | | | | | | GALA | 40,004.0000000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | IMX | 0.0901719000000000 |
| | | | | | | | | JOE | 0.0000000000000000 |
| | | | | | | | | LOOKS | 0.0000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 0.0642521000000000 |
| | | | | | | | | LUNA2_LOCKED | 0.2079820000000000 |
| | | | | | | | | LUNC | 0.0000000099913137 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MBS | 0.8811750000000000 |
| | | | | | | | | RAY | 0.2932942000000000 |
| | | | | | | | | RNDR | 0.0094465000000000 |
| | | | | | | | | RNDR-PERP | 0.0000000000000000 |
| | | | | | | | | SAND | 0.9040000000000000 |
| | | | | | | | | SOL | 0.0000000021808512 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI | 0.4952816200000000 |
| | | | | | | | | TRX | 100.0007830000000000 |
| | | | | | | | | USD | 16,510.3108449888860000 |
| | | | | | | | | USDT | 0.0046110319797164 |
| | | | | | | | | USTC | 0.2479823000000000 |
| 27284 | Name on file | FTX Trading Ltd. | USD | 20,059.3300000000000000 | 75325 | Name on file | FTX Trading Ltd. | 1INCH | 1.0000000000000000 |
| | | | | | | | | AAVE-PERP | 0.0000000000000013 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ALPHA | 20.00000000000000 |
| | | | | | | | | AMPL | 0.00000000116166 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | APT-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CREAM | 0.01000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000067 |
| | | | | | | | | FTT | 0.06207832000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GLMR-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | IMX-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | SNX | 0.10000000000000 |
| | | | | | | | | SOL | 0.00000000006227 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | USD | 20,059.31663825440000 |
| | | | | | | | | USDT | 0.00433591077628b |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000 |
| 10247 | Name on file | FTX Trading Ltd. | BTC | 0.00000000000000 | 30269 | Name on file | FTX Trading Ltd. | BTC | 0.00000000000000 |
| 17644 | Name on file | FTX Trading Ltd. | USD | 22.17000000000000 | 62473 | Name on file | FTX Trading Ltd. | ETH | 0.02507625000000 |
| | | | | | | | | ETH | 0.00054143000000 |
| | | | | | | | | ETHW | 0.00054143000000 |
| | | | | | | | | SOL | 39.99433000000000 |
| | | | | | | | | USD | 22.17055411000000 |
| | | | | | | | | USDT | 157.83719700300000 |
| 12884 | Name on file | FTX Trading Ltd. | APE | 15.10039040000000 | 63421 | Name on file | FTX Trading Ltd. | APE | 15.10039040000000 |
| | | | | | | | | BAND | 0.00000000000000 |
| | | | | BIT | 525.00621000000000 | | | | BIT | 525.00621000000000 |
| | | | | BTC | 0.00000000000000 | | | | BTC | 0.00000000000000 |
| | | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | | DOGE | 0.00000000000000 | | | | DOGE | 0.00000000000000 |
| | | | | DOT | 0.00000000000000 | | | | DOT | 0.00000000000000 |
| | | | | DYDX | 96.29071250000000 | | | | DYDX | 96.29071250000000 |
| | | | | ENS | 39.00081345000000 | | | | ENS | 39.00081345000000 |
| | | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | | ETHW | 0.38208067700000 | | | | ETHW | 0.38208067700000 |
| | | | | FTT | 147.19933844600000 | | | | FTT | 147.19933844600000 |
| | | | | FTT-PERP | 21.40000000000000 | | | | FTT-PERP | 21.40000000000000 |
| | | | | GOOGL | 0.00379343000000 | | | | GOOGL | 0.00379343000000 |
| | | | | GOOGL-PRE | 0.00000000128661 | | | | GOOGL-PRE | 0.00000000128661 |
| | | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | | IMX | 6.39896000000000 | | | | IMX | 6.39896000000000 |
| | | | | LINK | 0.00000000000000 | | | | LINK | 0.00000000000000 |
| | | | | LUNA2 | 0.25799662160000 | | | | LUNA2 | 0.25799662160000 |
| | | | | LUNA2_LOCKED | 0.60193511716000 | | | | LUNA2_LOCKED | 0.60193511716000 |
| | | | | LUNC | 10,690.53129527000000 | | | | LUNC | 10,690.53129527000000 |
| | | | | MKR | 0.00000000000000 | | | | MKR | 0.00000000000000 |
| | | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | | NFT (324160941881236808/FTX EU - WE ARE HERE! #264816) | 1.00000000000000 | | | | NFT (324160941881236808/FTX EU - WE ARE HERE! #264816) | 1.00000000000000 |
| | | | | NFT (360589643547992035/FTX EU - WE ARE HERE! #264598) | 1.00000000000000 | | | | NFT (360589643547992035/FTX EU - WE ARE HERE! #264598) | 1.00000000000000 |
| | | | | NFT (481657277598721842/FTX EU - WE ARE HERE! #264807) | 1.00000000000000 | | | | NFT (481657277598721842/FTX EU - WE ARE HERE! #264807) | 1.00000000000000 |
| | | | | NFT (557835954136269533/THE HILL BY FTX #356793) | 1.00000000000000 | | | | NFT (557835954136269533/THE HILL BY FTX #356793) | 1.00000000000000 |
| | | | | NVDA | 0.00019353000000 | | | | NVDA | 0.00019353000000 |
| | | | | PPE | 0.00367300000000 | | | | PPE | 0.00367300000000 |
| | | | | POLIS | 76.39720000000000 | | | | POLIS | 76.39720000000000 |
| | | | | SAND | 193.99986200000000 | | | | SAND | 193.99986200000000 |
| | | | | SUSD | 88.79534700000000 | | | | SUSD | 88.79534700000000 |
| | | | | SOL | 0.00000000000000 | | | | SOL | 0.00000000000000 |
| | | | | SRM | 422.00218300000000 | | | | SRM | 422.00218300000000 |
| | | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | | TONCOIN | 69.69034350000000 | | | | TONCOIN | 69.69034350000000 |
| | | | | TRX | 0.00000100414740 | | | | TRX | 0.00000100414740 |
| | | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | | TSM | 0.00140252500000 | | | | TSM | 0.00140252500000 |
| | | | | USD | 11,510.11540630546000 | | | | USD | 11,510.11540630546000 |
| | | | | USDT | 0.00000001706947 | | | | USDT | 0.00000001706947 |
| | | | | USTC | 0.00000004337710 | | | | USTC | 0.00000004337710 |
| | | | | XRP | 0.00000000000000 | | | | XRP | 0.00000000000000 |
| | | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 39862 | Name on file | FTX Trading Ltd. | AUD | 31,196.97562968000000 | 65977 | Name on file | FTX Trading Ltd. | AUD | 31,196.97562968000000 |
| | | | | AXS | 1.00000000000000 | | | | AXS | 1.00000000000000 |
| | | | | BNB | 0.00000000000000 | | | | BNB | 0.00000000000000 |
| | | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | | ETH | 2.50000000000000 | | | | ETH | 2.50000000000000 |
| | | | | ETHW | 2.50000000000000 | | | | ETHW | 2.50000000000000 |
| | | | | FTT | 25.41745965000000 | | | | FTT | 25.41745965000000 |
| | | | | LUNA2 | 0.00459337610000 | | | | LUNA2 | 0.00459337610000 |
| | | | | LUNA2_LOCKED | 0.01071548900000 | | | | LUNA2_LOCKED | 0.01071548900000 |
| | | | | LUNC | 1,000.00000000000000 | | | | LUNC | 1,000.00000000000000 |
| | | | | SOL | 501.96402434000000 | | | | SOL | 501.96402434000000 |
| | | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | | USD | 44,282.40806606171000 | | | | USD | 44,282.40806606171000 |
| | | | | USDT | 2.20708000000000 | | | | USDT | 2.20708000000000 |
| 14109 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.00000000000000 | 32871 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.00000000000000 |
| | | | | AMPL | 0.00000000001660 | | | | AMPL | 0.00000000001660 |
| | | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | | BF_POINT | 200.00000000000000 | | | | BF_POINT | 200.00000000000000 |
| | | | | BNB-PERP | 0.00000000000001 | | | | BNB-PERP | 0.00000000000001 |
| | | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | | BTC | 0.00000010827196 | | | | BTC | 0.00000010827196 |
| | | | | BVOL | 0.00000000000000 | | | | BVOL | 0.00000000000000 |
| | | | | CLV | 6,246.13607800000000 | | | | CLV | 6,246.13607800000000 |
| | | | | DAI | 0.00000000710650 | | | | DAI | 0.00000000710650 |
| | | | | DEFIBEAR | 0.00000000000000 | | | | DEFIBEAR | 0.00000000000000 |
| | | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | | ETH | 0.30427507150874 | | | | ETH | 0.30427507150874 |
| | | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | | ETHW | 21.24987501150876 | | | | ETHW | 21.24987501150876 |
| | | | | FTT | 300.09101094380200 | | | | FTT | 300.09101094380200 |
| | | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | | KIN | 60,004,219.38650000000000 | | | | KIN | 60,004,219.38650000000000 |
| | | | | LINK | 309.80000000000000 | | | | LINK | 309.80000000000000 |
| | | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | | LOOKS | 10,254.44269309102000 | | | | LOOKS | 10,254.44269309102000 |
| | | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | | LUNA2 | 5.77728209260000 | | | | LUNA2 | 5.77728209260000 |
| | | | | LUNA2_LOCKED | 13.48032334750000 | | | | LUNA2_LOCKED | 13.48032334750000 |
| | | | | MER | 22,184.14394000000000 | | | | MER | 22,184.14394000000000 |
| | | | | MTA | 9,241.04629500000000 | | | | MTA | 9,241.04629500000000 |
| | | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | | SLP | 72,300.27395000000000 | | | | SLP | 72,300.27395000000000 |
| | | | | SOL | 0.09968500000000 | | | | SOL | 0.09968500000000 |
| | | | | SRM | 250.57494600000000 | | | | SRM | 250.57494600000000 |
| | | | | STEP | 20,000.73041700000000 | | | | STEP | 20,000.73041700000000 |
| | | | | STG | 4,000.05295000000000 | | | | STG | 4,000.05295000000000 |
| | | | | SUSHI | 4,254.00000000000000 | | | | SUSHI | 4,254.00000000000000 |
| | | | | SXP | 600.31273900000000 | | | | SXP | 600.31273900000000 |
| | | | | TOMO | 323.27025407166100 | | | | TOMO | 323.27025407166100 |
| | | | | TRUMPJ024 | 0.00000000000000 | | | | TRUMPJ024 | 0.00000000000000 |
| | | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | | USD | 5,941.47921988365600 | | | | USD | 5,941.47921988365600 |
| | | | | USDT | 0.00000001008936 | | | | USDT | 0.00000001008936 |
| | | | | USTC | 0.20611100000000 | | | | USTC | 0.20611100000000 |
| | | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| 60043 | Name on file | FTX Trading Ltd. | ETH | 0.00022060000000 | 60086 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000000 |
| | | | | FTT | 52.99361400000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | | RUNE | 60.77447400000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | | SRM | 30.77463700000000 | | | | ETH | 0.00022060000000 |
| | | | | USDC | 1,881.10000000000000 | | | | ETHW | 0.00021942745745000 |
| | | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | | FTT | 32.99361400000000 |
| | | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | | RUNE | 62.40294716185140 |
| | | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | | SRM | 30.77463700000000 |
| | | | | | | | | | SRM_LOCKED | 0.43176810000000 |
| | | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | | USD | 1,881.10442545627840 |
| | | | | | | | | | VET-PERP | 0.00000000000000 |
| 27208 | Name on file | FTX Trading Ltd. | BTC | 0.00000012000000 | 62787 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.00000000000000 |
| | | | | BULL | 0.06478000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | | DOGE | 1.00000000000018 | | | | APE-PERP | 0.00000000000000 |
| | | | | ETH | 0.13900000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | | FTT | 25.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | | LUNA2 | 18.32572805000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | | RAY | 21.74976637000000 | | | | AXS | 0.00000000051125 |
| | | | | SOL | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | | SRM | 16.75210034000000 | | | | BNB | 0.00000000434260 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | Claims to be Disallowed | | | | | Surviving Claims | |
| | | | USD | 211.400000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000124922957 |
| | | | | | | | | BTC-EQOS | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.064780000000000 |
| | | | | | | | | DOGE | 0.000000011567766 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.139000088911225 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.788751316642157 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.000000001420806 |
| | | | | | | | | FTT-PERP | 0.000000000000013 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000028 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 7.853683450130200 |
| | | | | | | | | LUNA2_LOCKED | 18.325728050406000 |
| | | | | | | | | LUNC | 253.135052067700000 |
| | | | | | | | | LUNC-PERP | 0.000000000000642 |
| | | | | | | | | MATIC | 0.000000000319760 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NFT (361408021449249912/FTX EU - WE) | 1.000000000000000 |
| | | | | | | | | ARE HERE! #264128) | |
| | | | | | | | | NFT (393905597480405706/FTX EU - WE | 1.000000000000000 |
| | | | | | | | | ARE HERE! #264128) | |
| | | | | | | | | NFT (538027050257691161/FTX EU - WE | 1.000000000000000 |
| | | | | | | | | ARE HERE! #264135) | |
| | | | | | | | | PAXG | 0.000000004488829 |
| | | | | | | | | RAY | 21.749766370000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000016489604 |
| | | | | | | | | SOL-PERP | 0.000000000000022 |
| | | | | | | | | SRM | 16.415464500000000 |
| | | | | | | | | SRM_LOCKED | 0.266638440000000 |
| | | | | | | | | SWEAT | 4,129.000000000000000 |
| | | | | | | | | USD | 251.996607821049540 |
| | | | | | | | | USDT | 0.000000016299539 |
| | | | | | | | | XRP | 0.000000000398700 |
| 87782 | Name on file | FTX Trading Ltd. | USD | 1,224.186240273819000 | 87783 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AMC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000001 |
| | | | | | | | | BTC | 0.061000038500000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000227 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.008686496127959 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 34.049571141000000 |
| | | | | | | | | LUNC | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000016884 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000014 |
| | | | | | | | | SRM | 0.026700000000000 |
| | | | | | | | | SRM_LOCKED | 7.712410680000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 28.993792000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1,224.186240273819000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 29918 | Name on file | FTX Trading Ltd. | AURY | 0.330585260000000 | 58952 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 |
| | | | AVAX | 163.508511730000000 | | | | APE-PERP | 0.000000000000000 |
| | | | BNB | 0.008370400000000 | | | | APT-PERP | 0.000000000000000 |
| | | | FTT | 2,130.037712850000000 | | | | ATLAS | 0.124100000000000 |
| | | | SRM | 140.434901450000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | USD | 221.920000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | USDT | 1,000.280000000000000 | | | | AURY | 0.330585260000000 |
| | | | | | | | | AVAX | 163.508511730000000 |
| | | | | | | | | AXS-PERP | 0.000000000000156 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.008370400000000 |
| | | | | | | | | CEL-PERP | 0.000000000010913 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000027 |
| | | | | | | | | ETH-PERP | 0.000000000000227 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 2,150.037712850070000 |
| | | | | | | | | FTT-PERP | 0.000000000000738 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000017651903 |
| | | | | | | | | LUNA2_LOCKED | 0.000000041103774 |
| | | | | | | | | LUNC | 0.003630000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | POLIS | 0.001100000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000284 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 140.424901450000000 |
| | | | | | | | | SRM_LOCKED | 1,333.597506670000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STG | 0.041040000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000001000000000 |
| | | | | | | | | USD | 221.916975861280370 |
| | | | | | | | | USDT | 1,000.281418050000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 18978 | Name on file | FTX Trading Ltd. | ALGO | 499.900000000000000 | 44025* | Name on file | FTX Trading Ltd. | ALGO | 499.900000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE | 1.799210000000000 | | | | ALICE | 1.799210000000000 |
| | | | ATLAS | 360.000000000000000 | | | | ATLAS | 360.000000000000000 |
| | | | BAND | 0.000000000000000 | | | | BAND | 0.000000000000000 |
| | | | DOGE | 1,524.922400000000000 | | | | DOGE | 1,524.922400000000000 |
| | | | ETH | 0.000000000435830 | | | | ETH | 0.000000000435830 |
| | | | FTT | 5.640348510480564 | | | | FTT | 5.640348510480564 |
| | | | GRT | 0.000000000000000 | | | | GRT | 0.000000000000000 |
| | | | LUNA2_LOCKED | 461.552462100000000 | | | | LUNA2_LOCKED | 461.552462100000000 |
| | | | SOL | 19.998000000000000 | | | | SOL | 19.998000000000000 |
| | | | SPA | 5,000.000000000000000 | | | | SPA | 5,000.000000000000000 |
| | | | SPELL | 12,499.000000000000000 | | | | SPELL | 12,499.000000000000000 |
| | | | SRM | 5.002016390000000 | | | | SRM | 5.002016390000000 |
| | | | SRM_LOCKED | 0.001360970000000 | | | | SRM_LOCKED | 0.001360970000000 |
| | | | STG | 0.970000000000000 | | | | STG | 0.970000000000000 |
| | | | SUSHI | 0.490000000000000 | | | | SUSHI | 0.490000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 1,694.969497265106600 | | | | USD | 1,694.969697265106800 |
| | | | USDT | 0.000000006328262 | | | | USDT | 0.000000006328262 |
| 79599 | Name on file | FTX Trading Ltd. | USD | 4,521.000000000000000 | 81596 | Name on file | FTX Trading Ltd. | BTC | 0.000000000700000 |
| | | | USDT | 11,165.040000000000000 | | | | ETH | 0.006667900000000 |
| | | | | | | | | ETHW | 0.000130170000000 |
| | | | | | | | | EUR | 0.000000014829143 |
| | | | | | | | | FTT | 0.010135399111940 |
| | | | | | | | | LUNA2 | 0.000050624116100 |
| | | | | | | | | LUNA2_LOCKED | 0.000608121937600 |
| | | | | | | | | LUNC | 56.715450000000000 |
| | | | | | | | | TRX | 0.000779000000000 |
| | | | | | | | | USD | 11,165.041915108819000 |
| 77217 | Name on file | FTX Trading Ltd. | AMD | 1.007331296636300 | 82087 | Name on file | FTX Trading Ltd. | AMD | 1.007331296636300 |
| | | | BABA | 1.001130705628500 | | | | BABA | 1.001130705628500 |
| | | | BYND | 0.000000000000000 | | | | BYND | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.302751150165470 | | | | ETHW | 0.302751150165470 |
| | | | FB | 4.043853740486160 | | | | FB | 4.043853740486160 |
| | | | FTT | 160.084951000000000 | | | | FTT | 160.084951000000000 |
| | | | GBTC | 1.000020000075000 | | | | GBTC | 1.000020000075000 |
| | | | HWIO | 0.532505000000000 | | | | HWIO | 0.532505000000000 |
| | | | MAPS | 100.905100000000000 | | | | MAPS | 100.905100000000000 |
| | | | MATIC | 190.696036917820200 | | | | MATIC | 190.696036917820200 |

44025*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | NFLX | 1.010839714940120 | | | | NFLX | 1.010839714940120 |
| | | | NVDA | 3.019799053354820 | | | | NVDA | 3.019799053354820 |
| | | | OXY | 105.000000000000000 | | | | OXY | 105.000000000000000 |
| | | | PERP | 3.700000000000000 | | | | PERP | 3.700000000000000 |
| | | | PYPL | 1.000000000000000 | | | | PYPL | 1.000000000000000 |
| | | | SOL | 2.780745867859673 | | | | SOL | 2.780745867859673 |
| | | | SRM | 216.464141517000000 | | | | SRM | 216.464141517000000 |
| | | | SRM_LOCKED | 6.304376890000000 | | | | SRM_LOCKED | 6.304376890000000 |
| | | | TSM | 2.000185218892440 | | | | TSM | 2.000185218892440 |
| | | | USD | 13.754401764373757 | | | | USD | 13.754401764373757 |
| | | | USDT | 1.784971618341271 | | | | USDT | 1.784971618341271 |
| 80428 | Name on file | FTX Trading Ltd. | USDC | 5.111000000000000 | 80578 | Name on file | FTX Trading Ltd. | USDC | 5.111000000000000 |
| 65229 | Name on file | FTX Trading Ltd. | AVAX | 0.000000002037690 | 69280 | Name on file | FTX Trading Ltd. | AVAX | 0.000000002037690 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ETH | 0.000000025951230 | | | | ETH | 0.000000025951230 |
| | | | FTM | 0.000000006518950 | | | | FTM | 0.000000006518950 |
| | | | GMT | 1.000000000000000 | | | | GMT | 1.000000000000000 |
| | | | LUNA2 | 0.004171490000000 | | | | LUNA2 | 0.004171490000000 |
| | | | LUNA2_LOCKED | 0.015066681160000 | | | | LUNA2_LOCKED | 0.015066681160000 |
| | | | OMG | 1.000000000000000 | | | | OMG | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 5,929.034461028734000 | | | | USD | 5,929.034461028734000 |
| | | | USDT | 0.000000017956704 | | | | USDT | 0.000000017956704 |
| | | | USTC | 0.914040660213866 | | | | USTC | 0.914040660213866 |
| 35410 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 55855 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS | 0.000000000000000 | | | | ATLAS | 0.000000000851200 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.008896162640000 |
| | | | BOLSONARO2022 | 0.000000000000227 | | | | BOLSONARO2022 | 0.000000000000227 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-MOVE-1025 | 0.000000000000000 | | | | BTC-MOVE-1025 | 0.000000000000000 |
| | | | BTC-MOVE-1026 | 0.000000000000000 | | | | BTC-MOVE-1026 | 0.000000000000000 |
| | | | BTC-MOVE-1027 | 0.000000000000000 | | | | BTC-MOVE-1027 | 0.000000000000000 |
| | | | BTC-MOVE-1108 | 0.000000000000000 | | | | BTC-MOVE-1108 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.000000000000000 | | | | CEL | 0.000000007432727 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000000000000 | | | | DOGE | 0.000000037936508 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN | 0.000000000000000 | | | | EDEN | 0.000000002221190 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.294000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000000000000 | | | | LUNC | 0.000000035351367 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | SKL | 0.000000000000000 | | | | SKL | 0.000000002195220 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000007699496 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | USD | 3,773.788050421708700 | | | | USD | 3,773.788050421708700 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000211071630580 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 0.000000000000000 | | | | XRP | 0.000000036621380 |
| | | | ZIL-PERP | 0.000000000061280 | | | | ZIL-PERP | 0.000000000061280 |
| 52011 | Name on file | FTX Trading Ltd. | ATOM | 17.998448000000000 | 52014 | Name on file | FTX Trading Ltd. | ATOM | 17.998448000000000 |
| | | | AVAX | 3.199379200000000 | | | | AVAX | 3.199379200000000 |
| | | | BCH | 0.999810000000000 | | | | BCH | 0.999810000000000 |
| | | | BNB | 0.619879720000000 | | | | BNB | 0.619879720000000 |
| | | | BTC | 1.085394000000000 | | | | BTC | 1.085394000000000 |
| | | | DOGE | 999.806000000000000 | | | | DOGE | 999.806000000000000 |
| | | | DOT | 14.997090000000000 | | | | DOT | 14.997090000000000 |
| | | | ETH | 0.101265000000000 | | | | ETH | 0.101265000000000 |
| | | | ETHW | 0.101265000000000 | | | | ETHW | 0.101265000000000 |
| | | | FTM | 224.981000000000000 | | | | FTM | 224.981000000000000 |
| | | | FTT | 25.048894200000000 | | | | FTT | 25.048894200000000 |
| | | | GALA | 999.806000000000000 | | | | GALA | 999.806000000000000 |
| | | | LINK | 48.498751000000000 | | | | LINK | 48.498751000000000 |
| | | | LTC | 2.499525000000000 | | | | LTC | 2.499525000000000 |
| | | | LUNA2 | 0.931094673600000 | | | | LUNA2_LOCKED | 0.931094673600000 |
| | | | LUNC | 2.999418000000000 | | | | LUNC | 2.172554128000000 |
| | | | MANA | 99.980600000000000 | | | | MANA | 99.980600000000000 |
| | | | MATIC | 161.902097000000000 | | | | MATIC | 161.902097000000000 |
| | | | SAND | 119.977000000000000 | | | | SAND | 119.977000000000000 |
| | | | SHIB | 4,199.202000000000000 | | | | SHIB | 4,199.202000000000000 |
| | | | SOL | 70.702196000000000 | | | | SOL | 70.702196000000000 |
| | | | SUSHI | 100.000000000000000 | | | | SUSHI | 100.000000000000000 |
| | | | TRX | 1,999.620000000000000 | | | | TRX | 1,999.620000000000000 |
| | | | USDT | 4,361.162145741570180 | | | | USDT | 4,361.162145741570180 |
| 34306 | Name on file | FTX Trading Ltd. | ETH | 1.035265240000000 | 67645 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | USD | 4,273.560000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 1.035265162546600 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 1.035265240000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.006841891217000 |
| | | | | | | | | LUNA2_LOCKED | 0.015964128400000 |
| | | | | | | | | LUNC | 0.042619981210000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | USDT | 4,273.558515769168000 |
| | | | | | | | | USDT-PERP | 0.000000001311132 |
| | | | | | | | | USTC | 0.968500000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000000434699 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 31045 | Name on file | FTX Trading Ltd. | BTC | 0.000052460000000 | 86757 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ETH | 1.388000000000000 | | | | ATOM-0325 | 0.000000000000000 |
| | | | ETHW | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | EUR | 4,561.000000000000 | | | | AVAX-PERP | 0.000000000000181 |
| | | | USD | 2,905.500000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | USDT | 2,200.000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000052460000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 1.388000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000000000000 |
| | | | | | | | | EUR | 4,561.001280450000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000271994 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 2,905.934416459299000 |
| | | | | | | | | USDT | 2,200.004196290000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 23320 | Name on file | FTX Trading Ltd. | USD | 1,500.000000000000 | 76054* | Name on file | FTX Trading Ltd. | BTC | 0.053724580000000 |
| | | | | | | | | ETH | 0.494600320000000 |
| | | | | | | | | SHIB | 27.000000000000000 |
| | | | | | | | | USD | 0.000137089891781 |
| | | | | | | | | USDT | 1.000000000000000 |
| 29742 | Name on file | FTX Trading Ltd. | FTT | 6.367418510000000 | 57384 | Name on file | FTX Trading Ltd. | BAND-PERP | 0.000000000000000 |
| | | | LUNA2 | 6.888567110000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | LUNC | 1,500,000.000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | USD | 9,881.140000000000 | | | | FTM | 0.000000086257742 |
| | | | | | | | | FTT | 6.367418510000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 6.888567110000000 |
| | | | | | | | | LUNA2_LOCKED | 16.073133350000000 |
| | | | | | | | | LUNC | 1,500,000.000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000000000000 |
| | | | | | | | | USD | 9,881.139423406196000 |
| | | | | | | | | USDT | 0.000000000000000 |
| 21895 | Name on file | FTX Trading Ltd. | AAVE | 0.262337770000000 | 41188 | Name on file | FTX Trading Ltd. | AAVE | 0.262337770000000 |
| | | | ATLAS | 2,609.707800000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | AVAX | 1.974078690000000 | | | | ATLAS | 2,609.707800000000000 |
| | | | AXIE INFINITY SHARDS | 1.283614320000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BTC | 0.048890750000000 | | | | AVAX | 1.974078690231067 |
| | | | CRO | 308.910160000000000 | | | | AXS | 1.283614321838370 |
| | | | ETH | 0.034455100000000 | | | | BRZ | 0.000000825600000 |
| | | | FTT | 16.694963400000000 | | | | BTC | 0.048890753032427 |
| | | | LINK | 6.413185890000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.185963010000000 | | | | CRO | 308.910160000000000 |
| | | | LUNC | 19,157.962114480000000 | | | | ETH | 0.034455108571380 |
| | | | POLIS | 37.025400100000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | RAY | 23.459088170000000 | | | | ETHW | 0.024282706276600 |
| | | | SAND | 14.997909000000000 | | | | FTT | 16.694963400000000 |
| | | | SOL | 0.899750520000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | SRM | 37.325623920000000 | | | | LINK | 6.413185890000000 |
| | | | USD | 2,047.050000000000 | | | | LUNA2 | 0.185963015400000 |
| | | | | | | | | LUNA2_LOCKED | 0.905580360000000 |
| | | | | | | | | LUNC | 19,157.962114480310000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | POLIS | 36.340260100000000 |
| | | | | | | | | RAY | 23.459088170063620 |
| | | | | | | | | SAND-PERP | 14.997090000000000 |
| | | | | | | | | SOL | 0.899750321662140 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 37.325623920000000 |
| | | | | | | | | SRM_LOCKED | 0.307356400000000 |
| | | | | | | | | USD | 2,047.050297892568470 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 93897 | Name on file | FTX Trading Ltd. | BTC | 0.015985980000000 | 94066 | Name on file | FTX Trading Ltd. | BTC | 0.015985980000000 |
| | | | ETH | 2.225337330000000 | | | | ETH | 2.225337330000000 |
| | | | | | | | | ETHW | 2.224402160000000 |
| 29384 | Name on file | FTX Trading Ltd. | BRZ | 208.480000000000000 | 43780 | Name on file | FTX Trading Ltd. | BRZ | 1,000.403978000000000 |
| | | | BTC | 0.004799460000000 | | | | BTC | 0.004799460000000 |
| | | | ETH | 0.069192450000000 | | | | ETH | 0.069192450000000 |
| | | | ETHW | 0.031200000000000 | | | | ETHW | 0.000000000000000 |
| | | | USD | 86.610000000000 | | | | USD | 8,661.990000000000 |
| | | | USDT | 19.230000000000 | | | | USDT | 19.230158600000000 |
| 22300 | Name on file | FTX Trading Ltd. | AUDIO | 337.610800000000000 | 61397 | Name on file | FTX Trading Ltd. | AUDIO | 337.610800000000000 |
| | | | AVAX | 0.000000000000000 | | | | AVAX | 0.000000000000000 |
| | | | BTC | 0.001265056640080 | | | | BTC | 0.001265056641980 |
| | | | ETH | 0.000000000181230 | | | | ETH | 0.000000000181230 |
| | | | ETHW | 0.235349000183230 | | | | ETHW | 0.235349009183230 |
| | | | FIL-PERP | 0.000000000000003 | | | | FIL-PERP | 0.000000000000003 |
| | | | LUNA2 | 106.338205400000000 | | | | LUNA2 | 106.338205400000000 |
| | | | LUNA2_LOCKED | 248.122475000000000 | | | | LUNA2_LOCKED | 248.122475000000000 |
| | | | LUNC | 74.718093921171420 | | | | LUNC | 74.718093921171420 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY | 0.000000000000000 | | | | RAY | 0.000000000000000 |
| | | | SGD | 0.000000007901837 | | | | SGD | 0.000000007901837 |
| | | | SOL | 0.000000007862039 | | | | SOL | 0.000000007862039 |
| | | | SRM | 2.161406000000000 | | | | SRM | 2.161406000000000 |
| | | | USD | 0.417958092113920 | | | | USD | 0.417958092113920 |
| | | | USDT | 270.411471584517000 | | | | USDT | 270.411471584517000 |
| | | | USTC | 15,048.145723170577000 | | | | USTC | 15,048.145723170577000 |
| 14327 | Name on file | FTX Trading Ltd. | FTM | 2.000000000000000 | 54405 | Name on file | FTX Trading Ltd. | FTM | 2.000000000000000 |
| | | | LUNA2 | 0.012119607270000 | | | | LUNA2 | 0.012119607270000 |
| | | | LUNA2_LOCKED | 0.028279008404000 | | | | LUNA2_LOCKED | 0.028279008404000 |
| | | | LUNC | 2,639.070000000000000 | | | | LUNC | 2,639.070000000000000 |
| | | | USD | 0.014440173731290 | | | | USD | 0.014440173731290 |
| 40537 | Name on file | FTX Trading Ltd. | ETH | 20.000000000000000 | 50831 | Name on file | FTX Trading Ltd. | AMC-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | LUNA2 | 4.590000000000000 | | | | AVAX | 0.000000001110906 |
| | | | LUNC | 1,000,000.000000000000 | | | | AVAX-PERP | 0.000000000000014 |
| | | | TRX | 347.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | USD | 3,292.094457714899000 | | | | BAO-PERP | 0.000000000000000 |
| | | | USDC | 100.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000000051140 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000097275 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 20.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000007 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 30.069839561421140 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000050637 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 4.591580014000000 |
| | | | | | | | | LUNA2_LOCKED | 10.715533700000000 |
| | | | | | | | | LUNC | 1,000,000.416883070100000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOS-PERP | 0.000000000000227 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 347.000000000000000 |
| | | | | | | | | USD | 3,392.094457714899300 |
| | | | | | | | | USDC | 100.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 28315 | Name on file | West Realm Shires Services Inc. | USD | 4,405.250000000000000 | 68925 | Name on file | West Realm Shires Services Inc. | BAT | 1.000000000000000 |
| | | | | | | | | BRZ | 2.000000000000000 |
| | | | | | | | | DOGE | 2.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | SHIB | 14.000000000000000 |
| | | | | | | | | USD | 1.000000000000000 |
| | | | | | | | | USDT | 4,405.247320152490000 |
| 18238 | Name on file | FTX Trading Ltd. | ATLAS | 10,404.837313170000000 | 24879 | Name on file | FTX Trading Ltd. | ATLAS | 10,404.837313170000000 |
| | | | AXS | 44.625274105702420 | | | | AXS | 44.625274105702420 |
| | | | DFL | 14,566.761875660000000 | | | | DFL | 14,566.761875660000000 |
| | | | DOGE | 7,283.489601059300000 | | | | DOGE | 7,283.489601059280000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |

76054*: Surviving Claim included as a claim to be modified subject to the Debtors- Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | ETH-PERP | 0.000000000000000000 | | | | ETH-PERP | 0.000000000000000000 |
| | | | ETHW | 2.080125260000000 | | | | ETHW | 2.080125260000000 |
| | | | FTT | 228.139429909081440 | | | | FTT | 228.139429909081440 |
| | | | POLIS | 728.419538260000000 | | | | POLIS | 728.419538260000000 |
| | | | RAY | 208.096224110000000 | | | | RAY | 208.096224110000000 |
| | | | SHIB | 114,468,457.199787870000000 | | | | SHIB | 114,468,457.199787870000000 |
| | | | SLP | 10,404.833871960000000 | | | | SLP | 10,404.833871960000000 |
| | | | SOL | 0.000000000000000000 | | | | SOL | 0.000000000000000000 |
| | | | USD | 0.068758573600000 | | | | USD | 0.068758573600000 |
| | | | USDT | 0.000000000000000000 | | | | USDT | 0.000000000000000000 |
| | | | XRP | 10,424.659464740946000 | | | | XRP | 10,424.659464740946000 |
| 77577 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000000 | 77721 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000000 |
| | | | ADABULL | 0.000000000000000000 | | | | ADABULL | 0.000000000000000000 |
| | | | BNBBULL | 0.000000000000000000 | | | | BNBBULL | 0.000000000000000000 |
| | | | BTC-PERP | 0.000000000000000000 | | | | BTC-PERP | 0.000000000000000000 |
| | | | BULL | 0.000000000000000000 | | | | BULL | 0.000000000000000000 |
| | | | CAKE-PERP | 0.000000000000000014 | | | | CAKE-PERP | 0.000000000000000014 |
| | | | CEL-PERP | 0.000000000000000000 | | | | CEL-PERP | 0.000000000000000000 |
| | | | DOGEBEAR | 734,500.000000000000000 | | | | DOGEBEAR | 734,500.000000000000000 |
| | | | DOGEBEAR2021 | 0.000426810000000 | | | | DOGEBEAR2021 | 0.000426810000000 |
| | | | DOGEBULL | 0.000000000000000000 | | | | DOGEBULL | 0.000000000000000000 |
| | | | DOGE-PERP | 0.000000000000000000 | | | | DOGE-PERP | 0.000000000000000000 |
| | | | DOT-PERP | 0.000000000000000000 | | | | DOT-PERP | 0.000000000000000000 |
| | | | EOS-PERP | 0.000000000000000000 | | | | EOS-PERP | 0.000000000000000000 |
| | | | ETHBULL | 0.000000000000000000 | | | | ETHBULL | 0.000000000000000000 |
| | | | ETH-PERP | 0.000000000000000000 | | | | ETH-PERP | 0.000000000000000000 |
| | | | FTM-PERP | 0.000000000000000000 | | | | FTM-PERP | 0.000000000000000000 |
| | | | FTT | 0.002293910781913 | | | | FTT | 0.002293910781913 |
| | | | FTT-PERP | 0.000000000000000000 | | | | FTT-PERP | 0.000000000000000000 |
| | | | GALA-PERP | 0.000000000000000000 | | | | GALA-PERP | 0.000000000000000000 |
| | | | ICP-PERP | 0.000000000000000014 | | | | ICP-PERP | 0.000000000000000014 |
| | | | LTC-PERP | 0.000000000000000001 | | | | LTC-PERP | 0.000000000000000001 |
| | | | LUNA2 | 0.006234796204000 | | | | LUNA2 | 0.006234796204000 |
| | | | LUNA2_LOCKED | 0.014547817810000 | | | | LUNA2_LOCKED | 0.014547817810000 |
| | | | LUNC | 1,357.640000000000000 | | | | LUNC | 1,357.640000000000000 |
| | | | LUNC-PERP | 0.000000000000000000 | | | | LUNC-PERP | 0.000000000000000000 |
| | | | MATIC-1230 | 0.000000000000000000 | | | | MATIC-1230 | 0.000000000000000000 |
| | | | MATIC-PERP | 0.000000000000000000 | | | | MATIC-PERP | 0.000000000000000000 |
| | | | MNGO-PERP | 0.000000000000000000 | | | | MNGO-PERP | 0.000000000000000000 |
| | | | NEO-PERP | 0.000000000000000000 | | | | NEO-PERP | 0.000000000000000000 |
| | | | OMG-PERP | 0.000000000000000000 | | | | OMG-PERP | 0.000000000000000000 |
| | | | SAND-PERP | 0.000000000000000000 | | | | SAND-PERP | 0.000000000000000000 |
| | | | SHIB-PERP | 0.000000000000000000 | | | | SHIB-PERP | 0.000000000000000000 |
| | | | SNX-PERP | 0.000000000000000000 | | | | SNX-PERP | 0.000000000000000000 |
| | | | SOL-PERP | -500.000000000000000 | | | | SOL-PERP | -500.000000000000000 |
| | | | SUSHI-1230 | 0.000000000000000000 | | | | SUSHI-1230 | 0.000000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000000 | | | | SUSHI-PERP | 0.000000000000000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | TRX-PERP | 0.000000000000000000 | | | | TRX-PERP | 0.000000000000000000 |
| | | | UNI-PERP | 0.000000000000000000 | | | | UNI-PERP | 0.000000000000000000 |
| | | | UNISWAPBULL | 0.000000000000000000 | | | | UNISWAPBULL | 0.000000000000000000 |
| | | | USD | -58.400000000000000 | | | | USD | 8,090.309981622483000 |
| | | | USDT | 1,016.333047666180000 | | | | USDT | 1,016.333047666180000 |
| | | | USDT-PERP | 0.000000000000000000 | | | | USDT-PERP | 0.000000000000000000 |
| 71486 | Name on file | FTX Trading Ltd. | DOGEBULL | 113.000000000000000 | 76282 | Name on file | FTX Trading Ltd. | BEAR | 934.600000000000000 |
| | | | | | | | | DOGEBULL | 113.000000000000000 |
| | | | | | | | | TRX | 0.450023000000000 |
| | | | | | | | | USD | 100.000000000000000 |
| 24816 | Name on file | FTX Trading Ltd. | BNB | 0.009990000000000 | 47324 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.000000000000000000 |
| | | | BTC | 0.000099991000000 | | | | 1INCH-PERP | 0.000000000000000000 |
| | | | DOGE | 0.940000000000000 | | | | AAVE-PERP | 0.000000000000000000 |
| | | | ETHW | 0.000941000000000 | | | | ADA-PERP | 0.000000000000000000 |
| | | | FTM | 2.989600000000000 | | | | ALGO-PERP | 0.000000000000000000 |
| | | | LTC | 0.009997200000000 | | | | AMPL | 14.929978363019341 |
| | | | LUNA2 | 0.419237810000000 | | | | APE-PERP | 0.000000000000000000 |
| | | | LUNC | 100,000.000000000000000 | | | | AR-PERP | 0.000000000000000000 |
| | | | SRM | 0.997400000000000 | | | | ATOM-PERP | 0.000000000000000007 |
| | | | SUSHI | 0.998300000000000 | | | | AUDIO-PERP | 0.000000000000000000 |
| | | | TRX | 0.000046000000000 | | | | AVAX-PERP | 0.000000000000000000 |
| | | | USD | 9.774.100000000000000 | | | | AXS-PERP | 0.000000000000000000 |
| | | | USDT | 119.940000000000000 | | | | BCH-PERP | 0.000000000000000000 |
| | | | XRP | 0.991800000000000 | | | | BNB | 0.009990000000000 |
| | | | XRPBULL | 99.980000000000000 | | | | BNB-PERP | 0.000000000000000000 |
| | | | | | | | | BTC | 0.000099910000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000000 |
| | | | | | | | | CEL0-PERP | 0.000000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000002 |
| | | | | | | | | CRV-PERP | 0.000000000000000000 |
| | | | | | | | | DOGE | 0.940000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000002 |
| | | | | | | | | EGLD-PERP | 0.000000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000000 |
| | | | | | | | | ETH | 0.000941000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000000 |
| | | | | | | | | ETHW | 0.000941000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000000 |
| | | | | | | | | FTM | 2.989600000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000000 |
| | | | | | | | | LTC | 0.009997200000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000000 |
| | | | | | | | | LUNA2 | 0.419237810000000 |
| | | | | | | | | LUNA2_LOCKED | 1.071554899000000 |
| | | | | | | | | LUNC | 100,000.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000416834 |
| | | | | | | | | MANA-PERP | 0.000000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000000 |
| | | | | | | | | SOL | 0.000000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000001 |
| | | | | | | | | SRM | 0.997400000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000000 |
| | | | | | | | | SUSHI | 0.998300000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000000 |
| | | | | | | | | TRX | 0.000046000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000000 |
| | | | | | | | | USD | 9,774.100162536235000 |
| | | | | | | | | USDT | 119.943976409679680 |
| | | | | | | | | VET-PERP | 0.000000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000293919783313 |
| | | | | | | | | XLM-PERP | 0.000000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000000 |
| | | | | | | | | XRP | 0.995800000000000 |
| | | | | | | | | XRPBULL | 99.980000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000000 |
| 38453 | Name on file | FTX Trading Ltd. | SOL | 2.000000000000000 | 45366 | Name on file | FTX Trading Ltd. | BAO | 10.000000000000000 |
| | | | | | | | | DENT | 10.000000000000000 |
| | | | | | | | | GHS | 2.510000000000000 |
| | | | | | | | | KIN | 8.000000000000000 |
| | | | | | | | | SOL | 2.011427199000000 |
| | | | | | | | | TRX | 0.115159400000000 |
| | | | | | | | | UBXT | 1.000000000000000 |
| | | | | | | | | USDT | 0.100000000000000 |
| 23300 | Name on file | FTX Trading Ltd. | USDT | 201.817747580000000 | 79225 | Name on file | FTX Trading Ltd. | USDT | 1,751.393190000000000 |
| 77818 | Name on file | FTX Trading Ltd. | FTT | 201.817747580000000 | 77834 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000414 |
| | | | LUNA2 | 0.296514090000000 | | | | BNB | 0.000000000377596 |
| | | | LUNC | 71,782.350000000000000 | | | | FTT | 201.817747580474060 |
| | | | USD | 416.440000000000000 | | | | GMT-PERP | 0.000000000000000000 |
| | | | | | | | | LUNA2 | 0.296516012000000 |
| | | | | | | | | LUNA2_LOCKED | 0.769187281600000 |
| | | | | | | | | LUNC | 71,782.350000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000000 |
| | | | | | | | | USD | 416.413007912584730 |
| 02602 | Name on file | FTX Trading Ltd. | FTT | 588.209709940000000 | 65217 | Name on file | FTX Trading Ltd. | FIL-PERP | 0.000000000000000000 |
| | | | SOL | 1,007.498295100000000 | | | | FTT | 588.209709940315580 |
| | | | USDT | 1.370000000000000 | | | | SOL | 1,007.498291010000000 |
| | | | | | | | | SRM | 26.560399010000000 |
| | | | | | | | | SRM_LOCKED | 187.519603990000000 |
| | | | | | | | | USD | 0.000000364776427 |
| | | | | | | | | USDT | 1.373915742323051 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 45590 | Name on file | FTX Trading Ltd. | BTC | 0.74038300000000 | 49238 | Name on file | FTX Trading Ltd. | SOL | 0.00297631999502 |
| | | | ETH | 12.13806300000000 | | | | TRX | 1,465.72146000000000 |
| | | | SOL | 26.00000000000000 | | | | USD | 26,855.24516542328000 |
| | | | | | | | | XRP | 0.00000004749769 |
| 7143 | Name on file | FTX Trading Ltd. | BTC | 0.02999400000000 | 30408 | Name on file | FTX Trading Ltd. | BTC | 0.02999400000000 |
| | | | FTT | 4.18318595415447 | | | | FTT | 4.18318595415447 |
| | | | USDT | 483.24652607441000 | | | | LUNC | 0.00000000000000 |
| | | | | | | | | USDT | 483.24652607441000 |
| 71797 | Name on file | FTX Trading Ltd. | FTT | 0.00000000000000 | 78038 | Name on file | FTX Trading Ltd. | FTT | 0.00000000000000 |
| | | | RAY | 672.94511814639136 | | | | RAY | 672.94511814638100 |
| | | | SOL | 98.70280386000000 | | | | SOL | 98.70280386000000 |
| | | | SRM | 695.22937643100000 | | | | SRM | 695.22937643100000 |
| | | | TRX | 0.00000400000000 | | | | TRX | 9.21921247000000 |
| | | | USD | 0.00000018918002 | | | | USD | 0.00000400000000 |
| | | | USDC | 55.82963114000000 | | | | USDC | 55.82963115909085 |
| | | | USDT | 0.00000002466583 | | | | USDT | 0.00000002466587 |
| 36210 | Name on file | FTX Trading Ltd. | 1INCH | 644.08856963172200 | 55502 | Name on file | FTX Trading Ltd. | 1INCH | 644.08856963172700 |
| | | | ALGO | 243.99376864000000 | | | | ALGO | 243.99376864000000 |
| | | | APE | 0.00000000000000 | | | | APE | 0.00000000000000 |
| | | | ASD | 1,398.23449539459800 | | | | ASD | 1,398.23449539459800 |
| | | | AVAX | 7.75132803407220 | | | | AVAX | 7.75132803407220 |
| | | | AXS | 9.50061589719410 | | | | AXS | 9.50061589719410 |
| | | | CKO | 3,601.70280174250000 | | | | CKO | 3,601.70280174250000 |
| | | | DOGE | 2,308.00734760752000 | | | | DOGE | 2,308.00734760752000 |
| | | | DOT | 0.00000000000000 | | | | DOT | 0.00000000000000 |
| | | | FTM | 0.00000000000000 | | | | FTM | 0.00000000000000 |
| | | | FTT | 21.83603197000000 | | | | FTT | 21.83603197000000 |
| | | | GALA | 4,957.67517200000000 | | | | GALA | 4,957.67517200000000 |
| | | | GALFAN | 7.92000929000000 | | | | GALFAN | 7.92000929000000 |
| | | | GMT | 15.81537264843540 | | | | GMT | 15.81537264843540 |
| | | | GRT | 0.00000000000000 | | | | GRT | 0.00000000000000 |
| | | | GST | 34.78448867000000 | | | | GST | 34.78448867000000 |
| | | | KIN | 3,937,015.47923046000000 | | | | KIN | 3,937,015.47923046000000 |
| | | | LINA | 3,103.43519507000000 | | | | LINA | 3,103.43519507000000 |
| | | | LINK | 0.00000000000000 | | | | LINK | 0.00000000000000 |
| | | | LUNA2 | 1.30716061400000 | | | | LUNA2 | 1.30716061400000 |
| | | | LUNA2_LOCKED | 5.38337476600000 | | | | LUNA2_LOCKED | 5.38337476600000 |
| | | | LUNC | 61.28141170000000 | | | | LUNC | 61.28141170000000 |
| | | | MANA | 98.32756226914560 | | | | MANA | 98.32756226914560 |
| | | | MATIC | 795.88179011319240 | | | | MATIC | 795.88179011319240 |
| | | | NEAR | 34.12985600000000 | | | | NEAR | 34.12985600000000 |
| | | | OKB | 0.00000000000000 | | | | OKB | 0.00000000000000 |
| | | | POLIS | 348.76285410978700 | | | | POLIS | 348.76285410978700 |
| | | | RUNE | 7.17778522898370 | | | | RUNE | 7.17778522898370 |
| | | | SAND | 96.78920817000000 | | | | SAND | 96.78920817000000 |
| | | | SHIB | 18,067,166.03250696000000 | | | | SHIB | 18,067,166.03250696000000 |
| | | | SLRS | 202.38496514000000 | | | | SLRS | 202.38496514000000 |
| | | | SOL | 18.88312177000000 | | | | SOL | 18.88312177000000 |
| | | | SPELL | 74,072.38737203480000 | | | | SPELL | 74,072.38737203480000 |
| | | | STEP | 609.75225765000000 | | | | STEP | 609.75225765000000 |
| | | | SUSHI | 0.09896459000000 | | | | SUSHI | 0.09896459000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | UNI | 60.56428446963250 | | | | UNI | 60.56428446963250 |
| | | | USD | 0.00000001321712.26 | | | | USD | 0.00000001321712.26 |
| 49271 | Name on file | FTX Trading Ltd. | AAVE | 7.00000000000000 | 49272 | Name on file | FTX Trading Ltd. | AAVE | 7.00000000000000 |
| | | | BTC | 0.29937843740000 | | | | BTC | 0.29937843740000 |
| | | | ETH | 0.88700000000000 | | | | ETH | 0.88700000000000 |
| | | | ETHW | 0.88700000000000 | | | | ETHW | 0.88700000000000 |
| | | | FTT | 25.09118549000000 | | | | FTT | 25.09118549000000 |
| | | | LINK | 9.60000000000000 | | | | LINK | 9.60000000000000 |
| | | | LUNA2 | 3.12093654600000 | | | | LUNA2 | 3.12093654600000 |
| | | | LUNC | 67.17000000000000 | | | | LUNC | 7.38093512740000 |
| | | | MATIC | 1,630.00000000000000 | | | | MATIC | 67.17000000000000 |
| | | | SOL | 131.40000000000000 | | | | SOL | 1,630.00000000000000 |
| | | | USD | 30.00000000000000 | | | | USD | 131.40000000000000 |
| | | | | | | | | USD | 30.00000000000000 |
| 19480 | Name on file | FTX Trading Ltd. | BTC | 0.00032270000000 | 76083 | Name on file | FTX Trading Ltd. | BTC | 0.00032270000000 |
| | | | ETH | 0.00126209780000 | | | | ETH | 0.00126209780000 |
| | | | FTT | 25.49218160000000 | | | | FTT | 25.49218160000000 |
| | | | LTC | 67.07087810000000 | | | | LTC | 65.45214556546000 |
| | | | USD | 0.36000000000000 | | | | MATIC | 4.00000000001340900 |
| | | | | | | | | OMG | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000000023974736 |
| | | | | | | | | SRM | 0.17994108000000 |
| | | | | | | | | SRM_LOCKED | 51.97298701000000 |
| | | | | | | | | USD | 0.36262505199370 |
| | | | | | | | | USDT | 0.00001113507 |
| 70079 | Name on file | FTX Trading Ltd. | USD | 90,411.48000000000000 | 84602 | Name on file | FTX Trading Ltd. | AKRO | 2.00000000907648 |
| | | | | | | | | BAO | 34.00000000000000 |
| | | | | | | | | CRO | 0.00000005296336 |
| | | | | | | | | DENT | 4.00000000000000 |
| | | | | | | | | KIN | 31.00000000000000 |
| | | | | | | | | LUNA2 | 0.14326996100000 |
| | | | | | | | | LUNA2_LOCKED | 0.36320731400000 |
| | | | | | | | | SHIB | 31,468.86147130000000 |
| | | | | | | | | SOL | 0.00000003346475 |
| | | | | | | | | TRX | 1.00000000000000 |
| | | | | | | | | UBXT | 2.00000000000000 |
| | | | | | | | | USD | 90,411.48164145147000 |
| | | | | | | | | USDT | 0.00000000416168 |
| | | | | | | | | XRP | 1.47425332305639 |
| 20921 | Name on file | FTX Trading Ltd. | BTC | 0.00006910801541.3 | 66109 | Name on file | FTX Trading Ltd. | BTC | 0.00006910801541.3 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | DOGE | 0.00000000000000 | | | | DOGE | 0.00000000000000 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | ETH-PERP | 0.31659946540943.0 | | | | ETH-PERP | 0.31659946540943.0 |
| | | | FB | 0.00000000618120 | | | | FB | 0.00000000618120 |
| | | | FTT | 0.24206429994836 | | | | FTT | 0.24206429994836 |
| | | | GENE | 0.40000000000000 | | | | GENE | 0.40000000000000 |
| | | | NFLX | 0.00000000830180 | | | | NFLX | 0.00000000830180 |
| | | | NFT (332107366178)/THE HILL BY FTX | | | | | NFT (310203350726617810)/THE HILL BY FTX | |
| | | | #351111) | 1.00000000000000 | | | | #351111) | 1.00000000000000 |
| | | | SOL | 0.24000000000000 | | | | SOL | 0.24000000000000 |
| | | | SRM | 186.21073590000000 | | | | SRM | 186.21073590000000 |
| | | | SRM_LOCKED | 0.03172072000000 | | | | SRM_LOCKED | 0.03172072000000 |
| | | | TRUMP | 0.00000000000000 | | | | TRUMP | 0.00000000000000 |
| | | | TRUMP_TOKEN | 1.00000000000000 | | | | TRUMP_TOKEN | 1.00000000000000 |
| | | | TSM | 0.00000000591442 | | | | TSM | 0.00000000591442 |
| | | | TWTR | 0.00000000349000 | | | | TWTR | 0.00000000349000 |
| | | | USD | 1,241.07542846917820 | | | | USD | 1,241.07542846917820 |
| | | | XRP | 0.00000000000000 | | | | XRP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 28960 | Name on file | FTX Trading Ltd. | BTC | 0.00640223000000 | 69021 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | FTT | 0.04989643000000 | | | | ATOM-PERP | 0.00000394267691 |
| | | | USD | 9.55000000000000 | | | | BTC | 0.00000000000000 |
| | | | XRP | 0.04861730000000 | | | | BOLSONARO2022 | 0.00000000000000 |
| | | | | | | | | BTC-0331 | 0.00660222700000 |
| | | | | | | | | BTC-0325 | 0.00000000000000 |
| | | | | | | | | BTC-0624 | 0.00000000000000 |
| | | | | | | | | BTC-0930 | 0.00000000000000 |
| | | | | | | | | BTC-1230 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000114888185 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 0.00002539115355 |
| | | | | | | | | FTT | 0.04989643000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | LTC | 0.00002376010948 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.00278053914000000 |
| | | | | | | | | LUNA2_LOCKED | 0.07648762470000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | PAXG-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | USD | 9.54885676033191000 |
| | | | | | | | | USDT | 0.00000000045149 |
| | | | | | | | | XAUT | 0.00000000027540 |
| | | | | | | | | XAUT-PERP | 0.00000000000000 |
| | | | | | | | | XRP | 0.04861730625510 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| 21490 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 | 21513 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000 |
| | | | ATOM | 0.00000004512993 | | | | ATOM | 0.00000004512993 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000000000 | | | | AVAX | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS | 0.00000000316460 | | | | AXS | 0.00000000316460 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000077716 | | | | BNB | 0.00000000077716 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000000000 | | | | BTC | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DOGE | 0.00000005834433 | | | | DOGE | 0.00000005834433 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ | 0.00000003491992 | | | | ENJ | 0.00000003491992 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000814680.5 | | | | ETH | 0.00000000814680.5 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTT | 0.00000000000000 | | | | FTT | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA | 0.00000004512106 | | | | GALA | 0.00000004512106 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | LINK | 0.00000000108448 | | | | LINK | 0.00000000108448 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC | 0.00000000676503 | | | | LTC | 0.00000000676503 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Ticker | Ticker Quantity |
| | | | LUNA2 | 0.00000002392619 | | | | LUNA2 | 0.00000002392619 |
| | | | LUNA2_LOCKED | 0.00000005428545 | | | | LUNA2_LOCKED | 0.00000005428545 |
| | | | LUNC | 0.00510090962650 | | | | LUNC | 0.00510090962650 |
| | | | LUNC-PERP | 0.00000000001641 | | | | LUNC-PERP | 0.00000000001641 |
| | | | MANA | 0.00000000272975 | | | | MANA | 0.00000000272975 |
| | | | MANA-PERP | 0.00000000400000 | | | | MANA-PERP | 0.00000000400000 |
| | | | MATIC | 0.00000000540000 | | | | MATIC | 0.00000000540000 |
| | | | MATIC-PERP | 0.00000000400000 | | | | MATIC-PERP | 0.00000000400000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | SAND | 0.00000000614109 | | | | SAND | 0.00000000614109 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SOL | 5.34957603316347 | | | | SOL | 5.34957603316347 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | TRX | 0.00000000708030 | | | | TRX | 0.00000000708030 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 0.46157067535172 | | | | USD | 0.46157067535172 |
| | | | USDT | 0.00000000438050 | | | | USDT | 0.00000000438050 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XAUT | 0.00000000839900 | | | | XAUT | 0.00000000839900 |
| | | | XRP | 0.00000000313600 | | | | XRP | 0.00000000313600 |
| 15900 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000561604 | 63687 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000561604 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000113800 | | | | AVAX | 0.00000000113800 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB | | | | | BNB | |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRO | 0.00000000009741780 | | | | CRO | 0.00000000009741780 |
| | | | ETH | 0.26163548394109 | | | | ETH | 0.26163548394109 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.29070318649530 | | | | ETHW | 0.29070318649530 |
| | | | EUR | 0.51490584377049 | | | | EUR | 0.51490584377049 |
| | | | FTM | 0.00000000000000 | | | | FTM | 0.00000000000000 |
| | | | FTT | 0.00326653821208 | | | | FTT | 0.00326653821208 |
| | | | LUNA2_LOCKED | 104.51346320000000 | | | | LUNA2_LOCKED | 104.51346320000000 |
| | | | LUNC | 1,347.38554836962160 | | | | LUNC | 1,347.38554836962160 |
| | | | USD | 0.00030689945531 | | | | USD | 0.00030689945531 |
| | | | USDT | 0.00000000631915 | | | | USDT | 0.00000000631915 |
| | | | USTC | 0.00000000059489 | | | | USTC | 0.00000000059489 |
| 18878 | Name on file | FTX Trading Ltd. | 1INCH | 93.36860984807000 | 55712 | Name on file | FTX Trading Ltd. | 1INCH | 93.36860984807000 |
| | | | ADABULL | 0.00000000100000 | | | | ADABULL | 0.00000000100000 |
| | | | BALBULL | 0.00000000000000 | | | | BALBULL | 0.00000000000000 |
| | | | BNBBULL | 0.00000000000000 | | | | BNBBULL | 0.00000000000000 |
| | | | BTC | 0.00000014560836 | | | | BTC | 0.00000014560836 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BULL | 0.67428145210000 | | | | BULL | 0.67428145210000 |
| | | | COMPBULL | 0.00000000400000 | | | | COMPBULL | 0.00000000400000 |
| | | | DEFIBULL | 0.00000000000000 | | | | DEFIBULL | 0.00000000000000 |
| | | | DOGE | 119.54872442783760 | | | | DOGE | 119.54872442783760 |
| | | | ETH | 0.00000001048030 | | | | ETH | 0.00000001048030 |
| | | | ETHBULL | 0.06935612218000 | | | | ETHBULL | 0.06935612218000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTT | 3.48539910577865 | | | | FTT | 3.48539910577865 |
| | | | FTT-PERP | 3.50000000000000 | | | | FTT-PERP | 3.50000000000000 |
| | | | LINKBULL | 0.00000000000000 | | | | LINKBULL | 0.00000000000000 |
| | | | LTC | 0.00000007691259 | | | | LTC | 0.00000007691259 |
| | | | LUNA2 | 0.00676205783800 | | | | LUNA2 | 0.00676205783800 |
| | | | LUNA2_LOCKED | 0.01577819456000 | | | | LUNA2_LOCKED | 0.01577819456000 |
| | | | MATICBULL | 12,500.00000000000000 | | | | MATICBULL | 12,500.00000000000000 |
| | | | RAY | 0.00000000929800 | | | | RAY | 0.00000000929800 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.00514869000000 | | | | SOL | 0.00514869000000 |
| | | | THETABULL | 0.00000000354000 | | | | THETABULL | 0.00000000354000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM | 24.99511600000000 | | | | TLM | 24.99511600000000 |
| | | | TRX | 0.00081000000000 | | | | TRX | 0.00081000000000 |
| | | | USD | 74.07015458203060 | | | | USD | 74.07015458203060 |
| | | | USDT | | | | | USDT | |
| | | | USTC | 0.95720197000000 | | | | USTC | 0.95720197000000 |
| | | | YGG | 200.50839123000000 | | | | YGG | 200.50839123000000 |
| 55691 | Name on file | FTX Trading Ltd. | 1INCH | 93.36860984807000 | 55712 | Name on file | FTX Trading Ltd. | 1INCH | 93.36860984807000 |
| | | | ADABULL | 0.00000000100000 | | | | ADABULL | 0.00000000100000 |
| | | | BALBULL | 0.00000000000000 | | | | BALBULL | 0.00000000000000 |
| | | | BNBBULL | 0.00000000000000 | | | | BNBBULL | 0.00000000000000 |
| | | | BTC | 0.00000014560836 | | | | BTC | 0.00000014560836 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BULL | 0.67428145210000 | | | | BULL | 0.67428145210000 |
| | | | COMPBULL | 0.00000000400000 | | | | COMPBULL | 0.00000000400000 |
| | | | DEFIBULL | 0.00000000000000 | | | | DEFIBULL | 0.00000000000000 |
| | | | DOGE | 119.54872442783760 | | | | DOGE | 119.54872442783760 |
| | | | ETH | 0.00000001048030 | | | | ETH | 0.00000001048030 |
| | | | ETHBULL | 0.06935612218000 | | | | ETHBULL | 0.06935612218000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTT | 3.48539910577865 | | | | FTT | 3.48539910577865 |
| | | | FTT-PERP | 3.50000000000000 | | | | FTT-PERP | 3.50000000000000 |
| | | | LINKBULL | 0.00000000000000 | | | | LINKBULL | 0.00000000000000 |
| | | | LTC | 0.00000007691259 | | | | LTC | 0.00000007691259 |
| | | | LUNA2 | 0.00676205783800 | | | | LUNA2 | 0.00676205783800 |
| | | | LUNA2_LOCKED | 0.01577819456000 | | | | LUNA2_LOCKED | 0.01577819456000 |
| | | | MATICBULL | 12,500.00000000000000 | | | | MATICBULL | 12,500.00000000000000 |
| | | | RAY | 0.00000000929800 | | | | RAY | 0.00000000929800 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.00514869000000 | | | | SOL | 0.00514869000000 |
| | | | THETABULL | 0.00000000354000 | | | | THETABULL | 0.00000000354000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM | 24.99511600000000 | | | | TLM | 24.99511600000000 |
| | | | TRX | 0.00081000000000 | | | | TRX | 0.00081000000000 |
| | | | USD | 74.07015458203060 | | | | USD | 74.07015458203060 |
| | | | USDT | | | | | USDT | |
| | | | USTC | 0.95720197000000 | | | | USTC | 0.95720197000000 |
| | | | YGG | 200.50839123000000 | | | | YGG | 200.50839123000000 |
| 28050 | Name on file | FTX Trading Ltd. | USD | 22,609.47000000000000 | 42763 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | | | | | | ADA-PERP | 0.00000000000000 |
| | | | | | | | | ALCX-PERP | 0.00000000000000 |
| | | | | | | | | ALGO-PERP | 0.00000000000000 |
| | | | | | | | | ALICE-PERP | 0.00000000000000 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | | APT-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | APT-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000113 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | BNB | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000000676581 |
| | | | | | | | | BTC-20210625 | 0.00000000000000 |
| | | | | | | | | BTC-20211231 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0510 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-0605 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20210711 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | | | | | | CBW-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | CELO-PERP | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000014 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00049459000000 |
| | | | | | | | | ETHW | 0.00000009623964 |
| | | | | | | | | EUR | 0.00000007492164 |
| | | | | | | | | EXCH-PERP | 0.00000000000000 |
| | | | | | | | | FLM-PERP | 0.00000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.05459568403183 |
| | | | | | | | | FTT-PERP | 0.00000000000227 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | ICX-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.00664987224800 |
| | | | | | | | | LUNA2_LOCKED | 0.01510140312300 |
| | | | | | | | | LUNC-PERP | 0.00000000186265 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MEDIA-PERP | 0.00000000000000 |
| | | | | | | | | MID-PERP | 0.00000000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000005546131 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 22,609.471668196650000 |
| | | | | | | | | USDT | 0.000000510206708 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 6305 | Name on file | FTX Trading Ltd. | USD | 4,000.000000000000000 | 80170 | Name on file | West Realm Shires Services Inc. | USD | 4,000.000000000000000 |
| 43493 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 51584 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALICE | 0.099860000000000 | | | | ALICE | 0.099860000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000031691 | | | | AMPL | 0.000000000031691 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 0.682798936267100 | | | | APT | 0.682798936267100 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS | 39.992000000000000 | | | | ATLAS | 39.992000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000000000000 | | | | ATOM | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000000000000 | | | | AXS | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB | 0.000000674347900 | | | | BNB | 0.000000674347900 |
| | | | BNBBULL | 0.000000000000000 | | | | BNBBULL | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.002624299786941 | | | | BTC | 0.002624299786941 |
| | | | BTC-0331 | 0.000000000000000 | | | | BTC-0331 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000014000000 | | | | BULL | 0.000000014000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CRO | 19.992000000000000 | | | | CRO | 19.992000000000000 |
| | | | DFL | 0.000000000000000 | | | | DFL | 0.000000000000000 |
| | | | DOGE | 1,099.896437011101200 | | | | DOGE | 1,099.896437011101200 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX | 1.399400000000000 | | | | DYDX | 1.399400000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000438813768951 | | | | ETH | 0.000438813768951 |
| | | | ETHBULL | 0.000015700000000 | | | | ETHBULL | 0.000015700000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.148000006221120 | | | | ETHW | 0.148000006221120 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | FTT | 41.007834125394165 | | | | FTT | 41.007834125394165 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GENE | 0.000000000000000 | | | | GENE | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.789512137314200 | | | | LUNA2 | 0.789512137314200 |
| | | | LUNA2_LOCKED | 1.842218199660000 | | | | LUNA2_LOCKED | 1.842218199660000 |
| | | | LUNC | 0.000000040208681 | | | | LUNC | 0.000000040208681 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NFT (334638093929601665)/FTX EU - WE ARE HERE/ #282060) | 1.000000000000000 | | | | NFT (334638093929601665)/FTX EU - WE ARE HERE/ #282060) | 1.000000000000000 |
| | | | NFT (537890875448532685)/FTX EU - WE ARE HERE/ #282061) | 1.000000000000000 | | | | NFT (537890875448532685)/FTX EU - WE ARE HERE/ #282061) | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | POLIS | 16.346432160000000 | | | | POLIS | 16.346432160000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY | 0.438873229252245 | | | | RAY | 0.438873229252245 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 6,555.214850400000000 | | | | SHIB | 6,555.214850400000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLND | 0.091134000000000 | | | | SLND | 0.091134000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.066010914787549 | | | | SOL | 0.066010914787549 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.000001804240 | | | | SRM | 0.000001804240 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.000000000000000 | | | | STEP | 0.000000000000000 |
| | | | STSOL | 0.000000116293833 | | | | STSOL | 0.000000116293833 |
| | | | TRX | 0.000054000000000 | | | | TRX | 0.000054000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 679.489919228215400 | | | | USD | 679.489919228215400 |
| | | | USDT | 851.604600912997600 | | | | USDT | 851.604600912997600 |
| | | | USTC | 1.119029173236000 | | | | USTC | 1.119029173236000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XAUT | 0.000000009753040 | | | | XAUT | 0.000000009753040 |
| | | | YFI | 0.000000001544012 | | | | YFI | 0.000000001544012 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 23450 | Name on file | FTX Trading Ltd. | USD | 3.699770000000000 | 35451 | Name on file | FTX Trading Ltd. | USD | 3.699770000000000 |
| 56693 | Name on file | FTX Trading Ltd. | BTC | 0.009654754246151 | 60070 | Name on file | FTX Trading Ltd. | BTC | 0.009654754246151 |
| | | | DOGE | 102.960688000000000 | | | | DOGE | 102.960688000000000 |
| | | | DOT | 0.750000000000000 | | | | DOT | 0.750000000000000 |
| | | | ETH | 0.000000004100000 | | | | ETH | 0.000000004100000 |
| | | | FTT | 6.695286019001785 | | | | FTT | 6.695286019001785 |
| | | | LUNA2 | 0.039524662350000 | | | | LUNA2 | 0.039524662350000 |
| | | | LUNA2_LOCKED | 0.092224212150000 | | | | LUNA2_LOCKED | 0.092224212150000 |
| | | | LUNC | 495.211792368000000 | | | | LUNC | 495.211792368000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | USD | 0.016081380856301 | | | | USD | 0.016081380856301 |
| | | | USDT | 0.000000013785186 | | | | USDT | 0.000000013785186 |
| | | | XRP | 257.691674000000000 | | | | XRP | 257.691674000000000 |
| 23016 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 80945 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 500.000000000000000 | | | | ALGO-PERP | 500.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-0624 | 0.000000000000000 | | | | ATOM-0624 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000007176418 | | | | AVAX | 0.000000007176418 |
| | | | AVAX-PERP | 30.000000000000000 | | | | AVAX-PERP | 30.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | -100.000000000000000 | | | | BAND-PERP | -100.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT | 0.000000442350086 | | | | BNT | 0.000000442350086 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-0624 | 0.000000000000000 | | | | CEL-0624 | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | -500.000000000000000 | | | | CHZ-PERP | -500.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 1,000.000000000000000 | | | | DOGE-PERP | 1,000.000000000000000 |
| | | | DOT-PERP | 30.000000000000000 | | | | DOT-PERP | 30.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 250.000000000000000 | | | | EOS-PERP | 250.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000595011742032 | | | | ETHW | 0.000595011742032 |
| | | | FIL-PERP | 41.000000000000000 | | | | FIL-PERP | 41.000000000000000 |
| | | | FLOW-PERP | 125.000000000000000 | | | | FLOW-PERP | 125.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 65.000000056473000 | | | | FTT | 65.000000056473000 |
| | | | FTT-PERP | 25.500000000000000 | | | | FTT-PERP | 25.500000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 1,000.000000000000000 | | | | GRT-PERP | 1,000.000000000000000 |
| | | | GST-0930 | 0.000000000000000 | | | | GST-0930 | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 10.000000000000000 | | | | LINK-PERP | 10.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

**Claims to be Disallowed (continued)**

| Tickers | Ticker Quantity |
|---|---|
| LOOKS-PERP | 0.000000000000000 |
| LRC-PERP | 0.000000000000000 |
| LTC | 0.000000000977112000 |
| LTC-PERP | 0.000000000000000 |
| LUNA2_LOCKED | 48.799070040000000 |
| LUNC-PERP | -0.000000000051641 |
| MATIC-PERP | 0.000000000000000 |
| MNGO-PERP | 0.000000000000000 |
| NEAR-PERP | 220.000000000000000 |
| NEXO | 39.546330000000000 |
| ONIG-PERP | 0.000000000000000 |
| OP-PERP | 0.000000000000000 |
| PERP-PERP | 0.000000000000000 |
| RAY | 0.000000004179451 |
| REN-PERP | 1,000.000000000000000 |
| RSR-PERP | 0.000000000000000 |
| SCRT-PERP | 0.000000000000000 |
| SHIB-PERP | 0.000000000000000 |
| SKL-PERP | 0.000000000000000 |
| SOL | 0.000000007941317 |
| SOL-0624 | 0.000000000000000 |
| SOL-PERP | 40.000000000000000 |
| SPELL-PERP | 0.000000000000000 |
| SRM | 0.012185460000000 |
| SRM_LOCKED | 0.167615380000000 |
| SRM-PERP | 0.000000000000000 |
| STEP-PERP | 0.000000000000000 |
| STG-PERP | 0.000000000000000 |
| STMX-PERP | 0.000000000000000 |
| STX-PERP | 0.000000000000000 |
| SUSHI-PERP | 0.000000000000000 |
| TOMO-PERP | 0.000000000000000 |
| TONCOIN-PERP | 0.000000000000000 |
| TRU-PERP | 0.000000000000000 |
| TRX-0930 | 0.000000000000000 |
| TRX-PERP | 0.000000000000000 |
| TULIP-PERP | 0.000000000000000 |
| UNI-PERP | 0.000000000000000 |
| USD | -1,559.520605624234300 |
| USDT | 0.000000008308157 |
| USDT-0624 | 0.000000000000000 |
| USDT-PERP | 0.000000000000000 |
| USTC | 0.000000000094960 |
| USTC-PERP | 0.000000000000000 |
| VET-PERP | 0.000000000000000 |
| WAVES-PERP | 0.000000000000000 |
| XLM-PERP | 0.000000000000000 |
| XRP-PERP | 1,890.000000000000000 |
| XTZ-PERP | 400.000000000000000 |
| YFII-PERP | -0.100000000000000 |
| YFII-PERP | 0.025000000000000 |
| ZIL-PERP | 0.000000000000000 |

**Surviving Claims (continued)**

| Tickers | Ticker Quantity |
|---|---|
| LOOKS-PERP | 0.000000000000000 |
| LRC-PERP | 0.000000000000000 |
| LTC | 0.000000000000000 |
| LTC-PERP | 0.000000000000000 |
| LUNA2_LOCKED | 48.799070040000000 |
| LUNC-PERP | -0.000000000051641 |
| MATIC-PERP | 0.000000000000000 |
| MNGO-PERP | 0.000000000000000 |
| NEAR-PERP | 220.000000000000000 |
| NEXO | 39.546330000000000 |
| ONIG-PERP | 0.000000000000000 |
| OP-PERP | 0.000000000000000 |
| PERP-PERP | 0.000000000000000 |
| RAY | 0.000000004179451 |
| REN-PERP | 1,000.000000000000000 |
| RSR-PERP | 0.000000000000000 |
| SCRT-PERP | 0.000000000000000 |
| SHIB-PERP | 0.000000000000000 |
| SKL-PERP | 0.000000000000000 |
| SOL | 0.000000007941317 |
| SOL-0624 | 0.000000000000000 |
| SOL-PERP | 40.000000000000000 |
| SPELL-PERP | 0.000000000000000 |
| SRM | 0.012185460000000 |
| SRM_LOCKED | 0.167615380000000 |
| SRM-PERP | 0.000000000000000 |
| STEP-PERP | 0.000000000000000 |
| STG-PERP | 0.000000000000000 |
| STMX-PERP | 0.000000000000000 |
| STX-PERP | 0.000000000000000 |
| SUSHI-PERP | 0.000000000000000 |
| TOMO-PERP | 75.000000000000000 |
| TONCOIN-PERP | 0.000000000000000 |
| TRU-PERP | 0.000000000000000 |
| TRX-0930 | 0.000000000000000 |
| TRX-PERP | 0.000000000000000 |
| TULIP-PERP | 0.000000000000000 |
| UNI-PERP | 0.000000000000000 |
| USD | -1,559.520605624234300 |
| USDT | 0.000000008308157 |
| USDT-0624 | 0.000000000000000 |
| USDT-PERP | 0.000000000000000 |
| USTC | 0.000000000094960 |
| USTC-PERP | 0.000000000000000 |
| VET-PERP | 0.000000000000000 |
| WAVES-PERP | 0.000000000000000 |
| XLM-PERP | 0.000000000000000 |
| XRP-PERP | 1,890.000000000000000 |
| XTZ-PERP | 400.000000000000000 |
| YFII-PERP | -0.100000000000000 |
| YFII-PERP | 0.025000000000000 |
| ZIL-PERP | 0.000000000000000 |

---

**Claims to be Disallowed — Claim 78386, Name on file, FTX Trading Ltd.**
**Surviving Claims — Claim 60945, Name on file, FTX Trading Ltd.**

| Tickers | Ticker Quantity (Disallowed) | Ticker Quantity (Surviving) |
|---|---|---|
| AAVE-PERP | 0.000000000000000 | 0.000000000000000 |
| ADA-PERP | 0.000000000000000 | 0.000000000000000 |
| AGLD-PERP | 0.000000000000000 | 0.000000000000000 |
| ALCX-PERP | 0.000000000000000 | 0.000000000000000 |
| ALGO-PERP | 500.000000000000000 | 500.000000000000000 |
| ALPHA-PERP | 0.000000000000000 | 0.000000000000000 |
| ANC-PERP | 0.000000000000000 | 0.000000000000000 |
| APT-PERP | 0.000000000000000 | 0.000000000000000 |
| ATOM-0624 | 0.000000000000000 | 0.000000000000000 |
| ATOM-PERP | 0.000000000000000 | 0.000000000000000 |
| AVAX | 0.000000075764318 | 0.000000075764318 |
| AVAX-PERP | 30.000000000000000 | 30.000000000000000 |
| AXS-PERP | 0.000000000000000 | 0.000000000000000 |
| BAND-PERP | -100.000000000000000 | -100.000000000000000 |
| BNB-PERP | 0.000000000000000 | 0.000000000000000 |
| BNT | 0.000000064625086 | 0.000000064625086 |
| BNT-PERP | 0.000000000000000 | 0.000000000000000 |
| BTC | 0.000000000000000 | 0.000000000000000 |
| BTC-0624 | 0.000000000000000 | 0.000000000000000 |
| BTC-PERP | 0.000000000000000 | 0.000000000000000 |
| CAKE-PERP | 0.000000000000000 | 0.000000000000000 |
| CEL-0624 | 0.000000000000000 | 0.000000000000000 |
| CELO-PERP | 0.000000000000000 | 0.000000000000000 |
| CEL-PERP | 0.000000000000000 | 0.000000000000000 |
| CHZ-PERP | -500.000000000000000 | -500.000000000000000 |
| CONV-PERP | 0.000000000000000 | 0.000000000000000 |
| CREAM-PERP | 0.000000000000000 | 0.000000000000000 |
| CRV-PERP | 0.000000000000000 | 0.000000000000000 |
| CVX-PERP | 0.000000000000000 | 0.000000000000000 |
| DENT-PERP | 0.000000000000000 | 0.000000000000000 |
| DODO-PERP | 0.000000000000000 | 0.000000000000000 |
| DOGE-PERP | 1,000.000000000000000 | 1,000.000000000000000 |
| DOT-PERP | 30.000000000000000 | 30.000000000000000 |
| DYDX-PERP | 0.000000000000000 | 0.000000000000000 |
| EGLD-PERP | 5.000000000000000 | 5.000000000000000 |
| EOS-PERP | 250.000000000000000 | 250.000000000000000 |
| ETH | 0.000000000000000 | 0.000000000000000 |
| ETH-0624 | 0.000000000000000 | 0.000000000000000 |
| ETH-PERP | 0.000000000000000 | 0.000000000000000 |
| ETHW | 0.000093511745032 | 0.000093511745032 |
| FIL-PERP | 45.000000000000000 | 45.000000000000000 |
| FLOW-PERP | 125.000000000000000 | 125.000000000000000 |
| FTM-PERP | 0.000000000000000 | 0.000000000000000 |
| FTT | 65.000000056716000 | 65.000000056716000 |
| FTT-PERP | 25.500000000000000 | 25.500000000000000 |
| GMT-PERP | 0.000000000000000 | 0.000000000000000 |
| GRT-PERP | 1,000.000000000000000 | 1,000.000000000000000 |
| GST-0930 | 0.000000000000000 | 0.000000000000000 |
| GST-PERP | 0.000000000000000 | 0.000000000000000 |
| ICX-PERP | 0.000000000000000 | 0.000000000000000 |
| IOTA-PERP | 0.000000000000000 | 0.000000000000000 |
| KAVA-PERP | 0.000000000000000 | 0.000000000000000 |
| KNC-PERP | 0.000000000000000 | 0.000000000000000 |
| KSHIB-PERP | 0.000000000000000 | 0.000000000000000 |
| KSM-PERP | 0.000000000000000 | 0.000000000000000 |
| LINK-PERP | 10.000000000000000 | 10.000000000000000 |
| LOOKS-PERP | 0.000000000000000 | 0.000000000000000 |
| LRC-PERP | 0.000000000000000 | 0.000000000000000 |
| LTC | 0.000000000977112000 | 0.000000000977112000 |
| LTC-PERP | 0.000000000000000 | 0.000000000000000 |
| LUNA2_LOCKED | 48.799070040000000 | 48.799070040000000 |
| LUNC-PERP | -0.000000000051641 | -0.000000000051641 |
| MATIC-PERP | 0.000000000000000 | 0.000000000000000 |
| MNGO-PERP | 0.000000000000000 | 0.000000000000000 |
| NEAR-PERP | 220.000000000000000 | 220.000000000000000 |
| NEXO | 39.546330000000000 | 39.546330000000000 |
| ONIG-PERP | 0.000000000000000 | 0.000000000000000 |
| OP-PERP | 0.000000000000000 | 0.000000000000000 |
| PERP-PERP | 0.000000000000000 | 0.000000000000000 |
| RAY | 0.000000004179451 | 0.000000004179451 |
| REN-PERP | 1,000.000000000000000 | 1,000.000000000000000 |
| RSR-PERP | 0.000000000000000 | 0.000000000000000 |
| SCRT-PERP | 0.000000000000000 | 0.000000000000000 |
| SHIB-PERP | 0.000000000000000 | 0.000000000000000 |
| SKL-PERP | 0.000000000000000 | 0.000000000000000 |
| SOL | 0.000000007941317 | 0.000000007941317 |
| SOL-0624 | 0.000000000000000 | 0.000000000000000 |
| SOL-PERP | 40.000000000000000 | 40.000000000000000 |
| SPELL-PERP | 0.000000000000000 | 0.000000000000000 |
| SRM | 0.012185460000000 | 0.012185460000000 |
| SRM_LOCKED | 0.167615380000000 | 0.167615380000000 |
| SRM-PERP | 0.000000000000000 | 0.000000000000000 |
| STEP-PERP | 0.000000000000000 | 0.000000000000000 |
| STG-PERP | 0.000000000000000 | 0.000000000000000 |
| STMX-PERP | 0.000000000000000 | 0.000000000000000 |
| STX-PERP | 0.000000000000000 | 0.000000000000000 |
| SUSHI-PERP | 75.000000000000000 | 75.000000000000000 |
| TOMO-PERP | 0.000000000000000 | 0.000000000000000 |
| TONCOIN-PERP | 0.000000000000000 | 0.000000000000000 |
| TRU-PERP | 0.000000000000000 | 0.000000000000000 |
| TRX-0930 | 0.000000000000000 | 0.000000000000000 |
| TRX-PERP | 0.000000000000000 | 0.000000000000000 |
| TULIP-PERP | 0.000000000000000 | 0.000000000000000 |
| UNI-PERP | 0.000000000000000 | 0.000000000000000 |
| USD | -1,559.520605624234300 | -1,559.520605624234300 |
| USDT | 0.000000008308157 | 0.000000008308157 |
| USDT-0624 | 0.000000000000000 | 0.000000000000000 |
| USTC | 0.000000000094960 | 0.000000000094960 |
| USTC-PERP | 0.000000000000000 | 0.000000000000000 |
| VET-PERP | 0.000000000000000 | 0.000000000000000 |
| WAVES-PERP | 0.000000000000000 | 0.000000000000000 |
| XLM-PERP | 1,000.000000000000000 | 1,000.000000000000000 |
| XRP-PERP | 0.000000000000000 | 0.000000000000000 |
| XTZ-PERP | 400.000000000000000 | 400.000000000000000 |
| YFII-PERP | -0.100000000000000 | -0.100000000000000 |
| YFII-PERP | 0.025000000000000 | 0.025000000000000 |
| ZIL-PERP | 0.000000000000000 | 0.000000000000000 |

---

**Claims to be Disallowed — Claim 85148, Name on file, FTX Trading Ltd.**

| Tickers | Ticker Quantity |
|---|---|
| EUR | 0.000000001427072 |
| USD | 0.431941968538040 |

**Surviving Claims — Claim 57699, Name on file, FTX Trading Ltd.**

| Tickers | Ticker Quantity |
|---|---|
| AVAX | 2.399780000000000 |
| BNB | 0.170000000000000 |
| BTC | 0.000090000000000 |
| ETH | 0.224967808000000 |
| ETHW | 0.177977200000000 |
| EUR | 0.000000001427072 |
| FTM | 45.000000000000000 |
| LUNA2 | 0.760574444120000 |
| LUNA2_LOCKED | 1.774671703000000 |
| LUNC | 165,616.686400000000000 |
| MANA | 18.996200000000000 |
| SAND | 9.998000000000000 |
| SOL | 1.339710000000000 |
| USD | 0.631941968538040 |
| USDT | 0.000000002405536 |
| XRP | 108.970200000000000 |

---

**Claims to be Disallowed — Claim 33037, Name on file, FTX Trading Ltd.**

| Tickers | Ticker Quantity |
|---|---|
| BTC | 0.002000000000000 |
| ETH | 0.047054670000000 |

**Surviving Claims — Claim 68096, Name on file, FTX Trading Ltd.**

| Tickers | Ticker Quantity |
|---|---|
| BTC | 0.000000000000000 |
| BTC-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SOL | 0.702475760000000 | | | | ETH | 0.047054673066637 |
| | | | | | | | | ETHW | 0.047054673066637 |
| | | | | | | | | SOL | 0.702475760000000 |
| | | | | | | | | TOMOBEAR2021 | 0.000000004141410 |
| | | | | | | | | USD | 0.000011183413911 |
| 34055 | Name on file | FTX Trading Ltd. | FTT | 2,500.000000000000000 | 72925 | Name on file | FTX Trading Ltd. | BTC | 0.000000004000000 |
| | | | POLIS | | | | | DAI | 0.073134349000000 |
| | | | SOL | | | | | ETH | 0.000980130000000 |
| | | | SRM | 11.000000000000000 | | | | ETHW | 0.000980130000000 |
| | | | | | | | | FTT | 593.509075101700000 |
| | | | | | | | | POLIS | 2,500.000000000000000 |
| | | | | | | | | SOL | 18.899149490000000 |
| | | | | | | | | SRM | 31.806295490000000 |
| | | | | | | | | SRM_LOCKED | 186.674270549000000 |
| | | | | | | | | USD | 0.040447511805098 |
| | | | | | | | | USDT | 3.151129761614565 |
| 7201 | Name on file | FTX Trading Ltd. | USD | 137.000000000000000 | 9161 | Name on file | FTX Trading Ltd. | APT | 0.000000000970000 |
| | | | | | | | | BNB | 0.000000004691238 |
| | | | | | | | | FTT | 0.000000009816177 |
| | | | | | | | | GALA | 0.000000012000000 |
| | | | | | | | | NEAR | 0.000000007784486 |
| | | | | | | | | SOL | 0.000000864453 |
| | | | | | | | | TRX | 17.000000000478613 |
| | | | | | | | | USD | 0.000000010096036 |
| | | | | | | | | USDT | 137.167384973041293 |
| 33628 | Name on file | FTX Trading Ltd. | USD | 1,000.000000000000000 | 66398 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | | | | | | BAO | 2.000000000000000 |
| | | | | | | | | COIN | 2.217140900000000 |
| | | | | | | | | DENT | 1.000000000000000 |
| | | | | | | | | ETHW | 0.087400170000000 |
| | | | | | | | | KIN | 1.000000000000000 |
| | | | | | | | | PYPL | 1.795942520000000 |
| | | | | | | | | TRX | 1.000000000000000 |
| | | | | | | | | UBXT | 4.995.000000000000000 |
| 9977 | Name on file | West Realm Shires Services Inc. | USD | 1,200.000000000000000 | 54548 | Name on file | West Realm Shires Services Inc. | SOL | 1,400.000000000000000 |
| 32934 | Name on file | FTX Trading Ltd. | BTC | 0.000595600000000 | 41466 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ETH | 0.258645000000000 | | | | AMZN | 0.000000000000000 |
| | | | ETHW | 0.948941660000000 | | | | AVAX | 0.000000000000000 |
| | | | FTT | 0.039553830000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | USD | 1.010000000000000 | | | | BTC | 0.000059562553012 |
| | | | | | | | | COIN | 0.004200000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 8.226841666313403 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.948841666313403 |
| | | | | | | | | FB | 0.008892300000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.039553830917857 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.459337812800000 |
| | | | | | | | | LUNA2_LOCKED | 1.071514896000000 |
| | | | | | | | | LUNC | 100,000.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000975000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | UBER | 1.001000000000000 |
| | | | | | | | | USD | 0.000000004003984 |
| | | | | | | | | USDT | 0.000000004723881 |
| 17451 | Name on file | FTX Trading Ltd. | BTC | 0.007438040000000 | 41048 | Name on file | FTX Trading Ltd. | AVAX | 0.000000000971364 |
| | | | FTT | 49.709002740000000 | | | | BTC | 0.007438063573291 |
| | | | SOL | 35.956777880000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | SRM | 384.408813240000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | FTT | 49.709087476066470 |
| | | | | | | | | HNT | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 35.956777880000000 |
| | | | | | | | | SRM | 384.408813240000000 |
| | | | | | | | | SRM_LOCKED | 7.651428640000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.486664137403439 |
| | | | | | | | | USDT | 0.000000008473648 |
| 57168 | Name on file | FTX Trading Ltd. | AURY | 4.999280000000000 | 82863 | Name on file | FTX Trading Ltd. | AURY | 4.999280000000000 |
| | | | BKZ | 0.989041610000000 | | | | BKZ | 0.989041610000000 |
| | | | BTC | | | | | BTC | 0.000000000000000 |
| | | | FTM | | | | | FTM | 0.000000000000000 |
| | | | GOG | 203.000000000000000 | | | | GOG | 203.000000000000000 |
| | | | HNT | 5.000000000000000 | | | | HNT | 5.000000000000000 |
| | | | MANA | 16.000000000000000 | | | | MANA | 16.000000000000000 |
| | | | SAND | 11.000000000000000 | | | | SAND | 11.000000000000000 |
| | | | SOL | 2.385303210000000 | | | | SOL | 2.385303210000000 |
| | | | SPELL | 7,657.131720000000000 | | | | SPELL | 7,657.131720000000000 |
| | | | SRM | 50.907896800000000 | | | | SRM | 50.907896800000000 |
| | | | SRM_LOCKED | 0.781425800000000 | | | | SRM_LOCKED | 0.781425800000000 |
| | | | SUSHI | | | | | USD | 0.000000000000000 |
| | | | UNI | 10.678810905000000 | | | | UNI | 10.678810905000000 |
| | | | USD | 0.296011751000000 | | | | USD | 0.296011751000000 |
| | | | | | | | | WIL | 0.000000000000000 |
| 19425 | Name on file | FTX Trading Ltd. | BTC | 0.000077354536650 | 60158 | Name on file | FTX Trading Ltd. | BTC | 0.000077354536650 |
| | | | CEL | 13,453.386814499885000 | | | | CEL | 13,453.386814499885000 |
| | | | LUNA2 | 328.453638200000000 | | | | LUNA2 | 328.453638200000000 |
| | | | LUNA2_LOCKED | 766.391822500000000 | | | | LUNA2_LOCKED | 766.391822500000000 |
| | | | LUNC | 71,521,671.239846000000000 | | | | LUNC | 71,521,671.239846000000000 |
| | | | SNX | | | | | SNX | 0.000000000000000 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | USD | 4.221203975107585 | | | | USD | 4.221203975107585 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| 20881 | Name on file | FTX Trading Ltd. | FTT | | 42777 | Name on file | FTX Trading Ltd. | FTT | 1,000.000000000000000 |
| 17195 | Name on file | FTX Trading Ltd. | BTC | 0.000000002839544 | 53994 | Name on file | FTX Trading Ltd. | BTC | 0.000000002839544 |
| | | | DOGE | | | | | DOGE | 0.000000000000000 |
| | | | DOT | 0.000000002839544 | | | | DOT | 0.000000002839544 |
| | | | ETH | 0.062987405446240 | | | | ETH | 0.062987405446240 |
| | | | ETHW | 0.062987405446240 | | | | ETHW | 0.062987405446240 |
| | | | GBP | | | | | GBP | 0.000000013840000 |
| | | | RUNE | 379.924160187389930 | | | | RUNE | 379.924160187389930 |
| | | | SNX | 6.087544982565720 | | | | SNX | 6.087544982565720 |
| | | | SOL | 17.988246710000000 | | | | SOL | 17.988246710000000 |
| | | | SRM | 46.389721210000000 | | | | SRM | 46.389721210000000 |
| | | | SRM_LOCKED | 0.716682170000000 | | | | SRM_LOCKED | 0.716682170000000 |
| | | | USD | 0.008619045641904 | | | | USD | 0.008619045641904 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| 30539 | Name on file | FTX Trading Ltd. | BTC | 0.061888440000000 | 75979 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 |
| | | | USDT | 306.360000000000000 | | | | BTC | 0.061888440000000 |
| | | | | | | | | DENT | 1.000000000000000 |
| | | | | | | | | LUNA2 | 0.005285714128000 |
| | | | | | | | | LUNA2_LOCKED | 0.012333526640000 |
| | | | | | | | | USDT | 306.356585777000840 |
| | | | | | | | | USTC | 0.748218000000000 |
| 8376 | Name on file | FTX Trading Ltd. | EUR | 7,706.000002545783000 | 8296 | Name on file | FTX Trading Ltd. | EUR | 7,706.000002545783000 |
| | | | USD | 0.611575938196324 | | | | USD | 0.611575938196324 |
| 19752 | Name on file | FTX Trading Ltd. | BNB | 17.946152246076820 | 19842 | Name on file | FTX Trading Ltd. | BNB | 17.946152246076820 |
| | | | BTC | 0.397557020104100 | | | | BTC | 0.397557020104100 |
| | | | FTT | 27.900000000000000 | | | | FTT | 27.900000000000000 |
| | | | LINK | 29.200000000000000 | | | | LINK | 29.200000000000000 |
| | | | LTC | | | | | LTC | 0.000000000000000 |
| | | | SOL | | | | | SOL | 0.000000000000000 |
| | | | TRX | 0.000777066526740 | | | | TRX | 0.000777066526740 |
| | | | USD | | | | | USD | 0.000000000000000 |
| | | | XRP | 52.781375000000000 | | | | XRP | 52.781375000000000 |
| 13904 | Name on file | FTX Trading Ltd. | BNB | 0.250846521622834 | 39910 | Name on file | FTX Trading Ltd. | BNB | 0.250846521622834 |
| | | | BTC | | | | | BTC | 0.000000000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETHW | 1.011558010953400 | | | | ETHW | 1.011558010953400 |
| | | | FTT | 723.196424300000000 | | | | FTT | 723.196424300000000 |
| | | | LUNA2 | 0.632214897100000 | | | | LUNA2 | 0.632214897100000 |
| | | | LUNA2_LOCKED | 1.475168093000000 | | | | LUNA2_LOCKED | 1.475168093000000 |
| | | | LUNC-PERP | 137,666.124894950220000 | | | | LUNC | 137,666.124894950220000 |
| | | | RAY | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | USD | 676.082353662685100 | | | | RAY | 1,127.455497612380000 |
| | | | USDT | 0.008808164999820 | | | | USD | 676.082353662685100 |
| | | | | | | | | USDT | 0.008808164999820 |
| 39895 | Name on file | FTX Trading Ltd. | BNB | 0.250846521622834 | 39933 | Name on file | FTX Trading Ltd. | BNB | 0.250846521622834 |
| | | | BTC | | | | | BTC | 0.000000000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETHW | 1.011558010953400 | | | | ETHW | 1.011558010953400 |
| | | | FTT | 723.196424300000000 | | | | FTT | 723.196424300000000 |
| | | | LUNA2 | 0.632214897100000 | | | | LUNA2 | 0.632214897100000 |
| | | | LUNA2_LOCKED | 1.475168093000000 | | | | LUNA2_LOCKED | 1.475168093000000 |
| | | | LUNC | 137,666.124894950220000 | | | | LUNC | 137,666.124894950220000 |
| | | | LUNC-PERP | | | | | LUNC-PERP | 0.000000000000000 |
| | | | RAY | 1,127.455497612380000 | | | | RAY | 1,127.455497612380000 |
| | | | USD | 676.082353662685100 | | | | USD | 676.082353662685100 |
| | | | USDT | 0.008808164999820 | | | | USDT | 0.008808164999820 |
| 34543 | Name on file | FTX Trading Ltd. | BTC | 0.193703060000000 | 34582 | Name on file | FTX Trading Ltd. | BTC | 0.000418410000000 |
| | | | DOGE | 65.178024030000000 | | | | FTT | 150.000000000000000 |
| | | | FTT | 619.697204110000000 | | | | SRM | 27.958001760000000 |
| | | | USD | 0.144392150000000 | | | | USD | 1.144000000000000 |
| | | | USDT | 0.000000000000000 | | | | | |
| | | | USDT | | | | | | |
| 25043 | Name on file | FTX Trading Ltd. | LUNA2 | 0.000000000000000 | 25265 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | ADA-0624 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000001 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000041 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 2.093.984892000000 |
| | | | | | | | | LUNC | 10.990000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | -0.000020000071 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000029836005 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 3.879807328392730 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 15756 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 | 82010 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000007642961 | | | | 1INCH-PERP | 0.000000007642961 |
| | | | AAVE | 0.000000000000000 | | | | AAVE | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000000000000 | | | | ATOM | 0.000000000000000 |
| | | | BTC | 0.113907205099970 | | | | BTC | 0.113907205099970 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP | 0.004676860440000 | | | | COMP | 0.004676860440000 |
| | | | DOT | 0.000000000000000 | | | | DOT | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000978756179290 | | | | ETHW | 0.000978756179290 |
| | | | FTT | 3.346473320845181 | | | | FTT | 3.346473320845181 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.003532417851000 | | | | LUNA2 | 0.003532417851000 |
| | | | LUNA2_LOCKED | 0.008241308319000 | | | | LUNA2_LOCKED | 0.008241308319000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 0.483178890325262 | | | | USD | 0.483178890325262 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | USTC | 0.500030822549490 | | | | USTC | 0.500030822549490 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 64811 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 | 82010 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000007642961 | | | | 1INCH-PERP | 0.000000007642961 |
| | | | AAVE | 0.000000000000000 | | | | AAVE | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000000000000 | | | | ATOM | 0.000000000000000 |
| | | | BTC | 0.113907205099970 | | | | BTC | 0.113907205099970 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP | 0.004676860440000 | | | | COMP | 0.004676860440000 |
| | | | DOT | 0.000000000000000 | | | | DOT | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000978756179290 | | | | ETHW | 0.000978756179290 |
| | | | FTT | 3.346473320845181 | | | | FTT | 3.346473320845181 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.003532417851000 | | | | LUNA2 | 0.003532417851000 |
| | | | LUNA2_LOCKED | 0.008241308319000 | | | | LUNA2_LOCKED | 0.008241308319000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 0.483178890325262 | | | | USD | 0.483178890325262 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | USTC | 0.500030822549490 | | | | USTC | 0.500030822549490 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 81675 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 | 82010 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000007642961 | | | | 1INCH-PERP | 0.000000007642961 |
| | | | AAVE | 0.000000000000000 | | | | AAVE | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000000000000 | | | | ATOM | 0.000000000000000 |
| | | | BTC | 0.113907205099970 | | | | BTC | 0.113907205099970 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP | 0.004676860440000 | | | | COMP | 0.004676860440000 |
| | | | DOT | 0.000000000000000 | | | | DOT | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000978756179290 | | | | ETHW | 0.000978756179290 |
| | | | FTT | 3.346473320845181 | | | | FTT | 3.346473320845181 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.003532417851000 | | | | LUNA2 | 0.003532417851000 |
| | | | LUNA2_LOCKED | 0.008241308319000 | | | | LUNA2_LOCKED | 0.008241308319000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 0.483178890325262 | | | | USD | 0.483178890325262 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | USTC | 0.500030822549490 | | | | USTC | 0.500030822549490 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 81774 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 | 82010 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000007642961 | | | | 1INCH-PERP | 0.000000007642961 |
| | | | AAVE | 0.000000000000000 | | | | AAVE | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000000000000 | | | | ATOM | 0.000000000000000 |
| | | | BTC | 0.113907205099970 | | | | BTC | 0.113907205099970 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP | 0.004676860440000 | | | | COMP | 0.004676860440000 |
| | | | DOT | 0.000000000000000 | | | | DOT | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000978756179290 | | | | ETHW | 0.000978756179290 |
| | | | FTT | 3.346473320845181 | | | | FTT | 3.346473320845181 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.003532417851000 | | | | LUNA2 | 0.003532417851000 |
| | | | LUNA2_LOCKED | 0.008241308319000 | | | | LUNA2_LOCKED | 0.008241308319000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 0.483178890325262 | | | | USD | 0.483178890325262 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | USTC | 0.500030822549490 | | | | USTC | 0.500030822549490 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 28320 | Name on file | FTX Trading Ltd. | ETH | 17.413073020000000 | 80998 | Name on file | FTX Trading Ltd. | AMPL | 0.000000001883404 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000056 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 17.413073022195978 |
| | | | | | | | | ETH-1230 | -0.000000000000003 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 199.719106647136280 |
| | | | | | | | | FTT | 0.000000000052501 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.060901750000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.016400000000000 |
| | | | | | | | | MATIC | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SOFT-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.102481930000000 |
| | | | | | | | | SRM_LOCKED | 15.326769900000000 |
| | | | | | | | | SUSHI | 0.032100838975739 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 11.385495166329588 |
| | | | | | | | | USDT | 0.583000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 33961 | Name on file | FTX Trading Ltd. | USD | 6,164.800000000000000 | 60154 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000009499121 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 0.000000000117345 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.000000027799170 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 1.544391143000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LUNA2_LOCKED | 3.60358026700000 |
| | | | | | | | | LUNC-PERP | 0.000000000000728 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000113 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000047 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000127 |
| | | | | | | | | USD | 6,164.803569088770000 |
| | | | | | | | | USDT | 0.000000011770043 |
| | | | | | | | | XRP | 0.000000000000000 |
| 18915 | Name on file | FTX Trading Ltd. | BNB | 36.229898000000000 | 21267 | Name on file | FTX Trading Ltd. | BNB | 36.229898000000000 |
| | | | BTC | 0.310640618824600 | | | | BTC | 0.310640618824600 |
| | | | SOL | 344.204947630000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | TRX | 0.000777000000000 | | | | GMT | 0.957600000000000 |
| | | | USD | -161.707579779443118 | | | | GST-PERP | 0.000000000000000 |
| | | | USDC | -13.570000000000000 | | | | LUNA2 | 0.040425831860000 |
| | | | USDT | 5,459.704252889000000 | | | | LUNA2_LOCKED | 0.094426941010000 |
| | | | | | | | | LUNC | 8,802.610000000000000 |
| | | | | | | | | SOL | 344.204947630000000 |
| | | | | | | | | TRX | 0.000777000000000 |
| | | | | | | | | USD | 13,408.292420220000 |
| | | | | | | | | XRP | 5,459.704252889000000 |
| 43054 | Name on file | Quoine Pte Ltd | ETH | 0.000000027000000 | 79566 | Name on file | Quoine Pte Ltd | ETH | 0.000000027000000 |
| | | | ETHW | 0.000000027000000 | | | | ETHW | 0.000000027000000 |
| | | | USD | 0.002300000000000 | | | | USD | 0.002300000000000 |
| | | | XDC | 16,000.860100000000000 | | | | XDC | 16,000.860100000000000 |
| | | | XRP | 603.608749410000000 | | | | XRP | 603.608749410000000 |
| 94479 | Name on file | Quoine Pte Ltd | AUD | 1,301.770000000000000 | 94483 | Name on file | Quoine Pte Ltd | AUD | 1,301.770000000000000 |
| | | | BTC | 0.651993890000000 | | | | BTC | 0.651993890000000 |
| | | | ETH | 6.827910520000000 | | | | ETH | 21.000000000000000 |
| | | | ETHW | 6.827910520000000 | | | | ETHW | 6.827910520000000 |
| | | | QASH | 1,150.000000000000000 | | | | ETHW | 6.827910520000000 |
| | | | XRP | 99.000021000000000 | | | | FANZ | 60.000000000000000 |
| | | | | | | | | LTC | 10.000000000000000 |
| | | | | | | | | NEO | 20.000000000000000 |
| | | | | | | | | QASH | 1,150.000000000000000 |
| | | | | | | | | USD | 99.000021000000000 |
| 42759 | Name on file | FTX Trading Ltd. | BTC | 0.000004320000000 | 38636 | Name on file | FTX Trading Ltd. | 1INCH | 0.854110000000000 |
| | | | FTT | 25.018586140000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | KIN | 889,830.900000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | LUNC | 212,512.780000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | RAY | 6.966610000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | USD | 14,677.190000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000085 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER | 0.001170000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAO | 572.318000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000004320000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.018861400000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | INJ-PERP | 0.000000000000000 |
| | | | | | | | | KIN | 889,830.900000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.151636000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000004 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUA | 0.056104300000000 |
| | | | | | | | | LUNA2 | 0.975939634800000 |
| | | | | | | | | LUNA2_LOCKED | 2.277191984400000 |
| | | | | | | | | LUNC | 212,512.780000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 6.966610000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000113 |
| | | | | | | | | SECO | 0.683903000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.007643000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000014 |
| | | | | | | | | SRM | 0.154848000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.330850000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 14,677.592605133768000 |
| | | | | | | | | USDC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 22558 | Name on file | FTX Trading Ltd. | MARILYN MONROE | | 24610 | Name on file | FTX Trading Ltd. | NFT (330368396303150954/GENTLEMAN MONKEY #10) | 1.000000000000000 |
| | | | NFT (533006468695730277/THE MICK | 1.000000000000000 | | | | NFT (325469420404585&/MARILYN MONROE SET #2) | 1.000000000000000 |
| | | | NFT (575943134108012/LIFE IN SUIT) | 1.000000000000000 | | | | NFT (533582040995753117/DRY) | |
| | | | TOBY KEITH | 1.000000000000000 | | | | NFT (513401854046072887/THOMAS JEFFERSON SET #1) | |
| 27743 | Name on file | FTX Trading Ltd. | FTT | 500.003000000000000 | 27765 | Name on file | FTX Trading Ltd. | FTT | 500.003777000000000 |
| | | | SRM | 4.637964380000000 | | | | SRM | 4.637964380000000 |
| | | | USD | 1,438.161000000000000 | | | | USD | 5,438.031110000000000 |
| | | | USDT | 11,330.163520000000000 | | | | USDT | 11,330.163520000000000 |
| 83729 | Name on file | FTX Trading Ltd. | USD | 15,260.622372425410000 | 83955 | Name on file | FTX Trading Ltd. | USD | 15,260.622372425410000 |
| 10475 | Name on file | FTX Trading Ltd. | 1INCH | 0.379443478954490 | 55427 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC | 0.379443478954490 |
| | | | CLV-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 52.096191671114610 | | | | CLV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE | 52.096191671114610 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.196019316789020 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH | 0.196019316789020 |
| | | | ETHW | 0.195101542868430 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | ETHW | 0.195101542868430 |
| | | | FTT | 33.378395480000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT | 33.378395480000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | RAY | 0.497318979951186 | | | | MNGO-PERP | 0.000000000000000 |
| | | | SHIB | 88,800,000.000000000000000 | | | | RAY | 0.497318979951186 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB | 88,800,000.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SRM | 257.351118730000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 0.301611780000000 | | | | SRM | 257.351118730000000 |
| | | | STX-PERP | 0.000000000000000 | | | | SRM_LOCKED | 0.301611780000000 |
| | | | TRX | 3,837.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | USD | 381.689784567105070 | | | | TRX | 3,837.000000000000000 |
| | | | XRP | 12,830.831357183136000 | | | | USD | 381.689784567105070 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP | 12,830.831357183136000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 1329 | Name on file | FTX Trading Ltd. | USD | 8,527.100000000000000 | 39066 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 8,528.720000000000000 |
| | | | | | | | | USDT | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 16162 | Name on file | FTX Trading Ltd. | NFT | 4.000000000000000 | 43315 | Name on file | West Realm Shires Services Inc. | NFT (298477466327558563/NIGHT LIGHT #931) | 1.000000000000000 |
| | | | | | | | | NFT (391385076429722713/GOLDEN HILL #402) | 1.000000000000000 |
| | | | | | | | | NFT (415057540240764213/BEAST3 #469) | 1.000000000000000 |
| | | | | | | | | NFT (427241243837472192/COACHELLA X FTX WEEKEND 2 #8840) | 1.000000000000000 |
| | | | | | | | | NFT (682144145147822003/SPECTRA #579) | 1.000000000000000 |
| | | | | | | | | USD | 2.020000000000000 |
| 26508 | Name on file | FTX Trading Ltd. | ETH | 5.611962720000000 | 63265 | Name on file | FTX Trading Ltd. | ETH | 5.611962720000000 |
| | | | | LUNC | 0.005688000000000 | | | | ETHW | 5.611962720000000 |
| | | | | USDT | 4,331.920000000000000 | | | | LUNA2 | 0.000000026112446 |
| | | | | XRP | 0.232461000000000 | | | | LUNA2_LOCKED | 0.000000629500042 |
| | | | | | | | | | LUNC | 0.005688000000000 |
| | | | | | | | | USD | 0.000000007155724 |
| | | | | | | | | USDT | 4,331.923149313966000 |
| | | | | | | | | XRP | 0.232461000000000 |
| 19733 | Name on file | FTX Trading Ltd. | BCH | 0.128780076353679 | 54391 | Name on file | FTX Trading Ltd. | BCH | 0.128780076353679 |
| | | | | BTC | 5.183.262097950000000 | | | | BTC | 5.183.262097950000000 |
| | | | | DOGE | 0.101971880000000 | | | | DOGE | 0.101971880000000 |
| | | | | ETH | 0.101971880000000 | | | | ETH | 0.101971880000000 |
| | | | | ETHW | 1.170884238000000 | | | | ETHW | 1.170884238000000 |
| | | | | LUNA2 | 2.732063221000000 | | | | LUNA2 | 2.732063221000000 |
| | | | | LUNA2_LOCKED | 254,962.507917650000000 | | | | LUNC | 254,962.507917650000000 |
| | | | | LUNC | 30,064,567.471538440000000 | | | | SHIB | 30,064,567.471538440000000 |
| | | | | SHIB | 0.843520000000000 | | | | SOL | 0.843520000000000 |
| | | | | SOL | 420.080279403446000 | | | | USD | 420.080277945944600 |
| | | | | USDT | -0.492248891066612 | | | | USDT | -0.492248891066612 |
| | | | | XRP | 285.427000000000000 | | | | XRP | 285.427000000000000 |
| 34295 | Name on file | FTX Trading Ltd. | BNB | 24.790000000000000 | 78305 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | BTC | 1.316900000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | | CAD | 9,311.630000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | SRM | 1.820284000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | | USD | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | USDT | 4,996.460000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | | AR-PERP | 0.000000000014 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 24.790000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 1.316900001963 |
| | | | | | | | | BTC-PERP | 0.000000000003 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CAB-PERP | 0.000000000000000 |
| | | | | | | | | CAD | 9,311.629838063750000 |
| | | | | | | | | CAKE-PERP | 0.000000000060454 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETHBULL | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000013023495 |
| | | | | | | | | FTT-PERP | 0.000000000000085 |
| | | | | | | | | GRP | 0.000000001494791 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000006821 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000909 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000060454 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000003 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000060454 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000682 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 1.820284000000000 |
| | | | | | | | | SRM_LOCKED | 7.429916910000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000042 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.000000019116687 |
| | | | | | | | | USDT | 4,996.457845034331000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | YFII-PERP | 0.000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000 |
| 26472 | Name on file | FTX Trading Ltd. | APE | 38.392704000000 | 54989 | Name on file | FTX Trading Ltd. | APE | 38.392704000000 |
| | | | DOGE | 0.720612640000 | | | | DOGE | 0.720612640000 |
| | | | ETH | 0.010170000000 | | | | ETH | 0.010170000000 |
| | | | ETHW | 0.010170000000 | | | | ETHW | 0.010170000000 |
| | | | LUNA2 | 0.027008840000 | | | | LUNA2 | 0.027008840000 |
| | | | LUNC | 5,881.210510000000 | | | | LUNC | 0.063520620000 |
| | | | MATIC | 309.941160000000 | | | | MATIC | 309.941160000000 |
| | | | SOL | 19.286334000000 | | | | SOL | 19.286334000000 |
| | | | USD | 507.221640260779100 | | | | USD | 507.221640260779100 |
| | | | USDT | 39.451046260000000 | | | | USDT | 39.451046260000000 |
| 37905 | Name on file | FTX Trading Ltd. | USD | 9,796.310000000000 | 78586 | Name on file | West Realm Shires Services Inc. | USD | 9,796.310000000000 |
| 15567 | Name on file | FTX Trading Ltd. | ALGO | 299.940000000000 | 60586 | Name on file | FTX Trading Ltd. | ALGO | 299.940000000000 |
| | | | AVAX | 12.304458147787140 | | | | AVAX | 12.304458147787140 |
| | | | BNB | 2.515191000000000 | | | | BNB | 2.515191000000000 |
| | | | BTC | 0.248250000000000 | | | | BTC | 0.248250000000000 |
| | | | BTC-PERP | 0.025800000000000 | | | | BTC-PERP | 0.025800000000000 |
| | | | CHZ | 2,199.560000000000 | | | | CHZ | 2,199.560000000000 |
| | | | CRO | 4,369.126000000000 | | | | CRO | 4,369.126000000000 |
| | | | ETH | 4.389122000000000 | | | | ETH | 4.389122000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000442000000000 | | | | ETHW | 0.000442000000000 |
| | | | FTM | 0.000000000000000 | | | | FTM | 0.000000000000000 |
| | | | LUNA2 | 2.327753020000000 | | | | LUNA2 | 2.327753020000000 |
| | | | LUNA2_LOCKED | 5.431430487000000 | | | | LUNA2_LOCKED | 5.431430487000000 |
| | | | LUNC | 14.729612234252800 | | | | LUNC | 14.729612234252800 |
| | | | MATIC | 99.980000000000000 | | | | MATIC | 99.980000000000000 |
| | | | SHIB | 126,134,161.041501020000 | | | | SHIB | 126,134,161.041501020000 |
| | | | SOL | 56.873726780000000 | | | | SOL | 56.873726780000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 663.976251025000000 | | | | USD | 663.976251025000000 |
| 35368 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000216137 | 77787 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000216137 |
| | | | APE | 284.975281035697150 | | | | APE | 284.975281035697150 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BTC | 1.390659487055175 | | | | BTC | 1.390659487055175 |
| | | | BTC-MOVE-WK-20200911 | 0.000000000000000 | | | | BTC-MOVE-WK-20200911 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000004257530 | | | | ETH | 0.000000004257530 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 4.773387247273640 | | | | ETHW | 4.773387247273640 |
| | | | FTT | 3,240.236610390000 | | | | FTT | 3,243.474081963566300 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | SRM | 341.047561870000000 | | | | SRM | 341.047561870000000 |
| | | | SRM_LOCKED | 1,767.368568230000000 | | | | SRM_LOCKED | 1,767.368568230000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 1,025.378530517862400 | | | | USD | 1,025.378530517862400 |
| | | | | | | | | USDT | 0.000000000000000 |
| 34407 | Name on file | FTX Trading Ltd. | BTC | 0.712960095860000 | 36502 | Name on file | FTX Trading Ltd. | BTC | 0.712960095860000 |
| | | | CUSDT | 0.000000579571975 | | | | ETH | 1.372948110000000 |
| | | | ETH | 1.372948110000000 | | | | SOL | 78.610000000000000 |
| | | | SOL | 78.610000000000000 | | | | USD | 2,011.300000000000000 |
| | | | USD | 2,011.300000000000000 | | | | XRP | 8,036.799089262300000 |
| | | | XRP | 8,036.799089262300000 | | | | | |
| 21703 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 64558 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 1.509085414376351 | | | | AAVE | 1.509085414376351 |
| | | | AAVE-1230 | 0.000000000000000 | | | | AAVE-1230 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-0325 | 0.000000000000000 | | | | ADA-0325 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000014 | | | | ALCX-PERP | 0.000000000000014 |
| | | | ALGO | 345.115826510000000 | | | | ALGO | 345.115826510000000 |
| | | | ALGO-1230 | 0.000000000000000 | | | | ALGO-1230 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-0325 | 0.000000000000000 | | | | ALT-0325 | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-0930 | 0.000000000000000 | | | | APE-0930 | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000227 | | | | APE-PERP | 0.000000000000227 |
| | | | APT | 9.570653470000000 | | | | APT | 9.570653470000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM | 13.879487880376836 | | | | ATOM | 13.879487880376836 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-1230 | 0.000000000000000 | | | | AXS-1230 | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BNZ-PERP | 0.000000000000000 | | | | BNZ-PERP | 0.000000000000000 |
| | | | BSV-0930 | 0.000000000000000 | | | | BSV-0930 | 0.000000000000000 |
| | | | BTC | 0.737007396389902 | | | | BTC | 0.737007396389902 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | 0.587999999999996 | | | | BTC-PERP | 0.587999999999996 |
| | | | CBB-PERP | 0.000000000000000 | | | | CBB-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-1230 | 0.000000000000000 | | | | CEL-1230 | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-0930 | 0.000000000000000 | | | | CHZ-0930 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DEFI-0325 | 0.000000000000000 | | | | DEFI-0325 | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 561.755912170000000 | | | | DOGE | 561.755912170000000 |
| | | | DOGE-1230 | 0.000000000000000 | | | | DOGE-1230 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000113 | | | | DOT-PERP | 0.000000000000113 |
| | | | DRGN-0325 | 0.000000000000000 | | | | DRGN-0325 | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.063520620000000 | | | | EDEN-PERP | 0.063520620000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-1230 | 0.000000000000000 | | | | EOS-1230 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000078 | | | | ETC-PERP | 0.000000000078 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | EUR | 0.000151537542255 | | | | EUR | 0.000151537542255 |
| | | | EXCH-0325 | 0.000000000000000 | | | | EXCH-0325 | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-0325 | 0.000000000000000 | | | | FIL-0325 | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000414 | | | | FLOW-PERP | 0.000000000000414 |
| | | | FLUX-PERP | 0.000000000000000 | | | | FLUX-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000227 | | | | GALA-PERP | 0.000000000000227 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000227 | | | | HNT-PERP | 0.000000000000227 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000113 | | | | HT-PERP | 0.000000000000113 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000656 | | | | LINK-PERP | 0.000000000000656 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000028 | | | | LTC-PERP | 0.000000000000028 |
| | | | LUNA2 | 1.316391864400000 | | | | LUNA2 | 1.316391864400000 |
| | | | LUNA2_LOCKED | 3.071181017000000 | | | | LUNA2_LOCKED | 3.071181017000000 |
| | | | LUNC | 286,647.100000000000000 | | | | LUNC | 286,647.100000000000000 |
| | | | LUNC-PERP | 0.000000007450000 | | | | LUNC-PERP | 0.000000007450000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000001 | | | | MINA-PERP | 0.000000000000001 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MVDA25-PERP | 0.000000000000000 | | | | MVDA25-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-1230 | 0.000000000000000 | | | | OP-1230 | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000000000000 | | | | PAXG | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000609 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000017 | | | | SOL-PERP | 0.000000000000127 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000909 |
| | | | SUSHI-1230 | 0.000000000000000 | | | | SUSHI-1230 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-1230 | 0.000000000000000 | | | | TRX-1230 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-0930 | 0.000000000000000 | | | | UNI-0930 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000356 | | | | UNI-PERP | 0.000000000000356 |
| | | | UNISWAP-0325 | 0.000000000000000 | | | | UNISWAP-0325 | 0.000000000000000 |
| | | | UNISWAP-1230 | 0.000000000000000 | | | | UNISWAP-1230 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 4,569.495713633288000 | | | | USD | 4,569.495713633288000 |
| | | | USDT | 59.893999943897434 | | | | USDT | 59.893999943897434 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-1230 | 0.000000000000000 | | | | WAVES-1230 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 0.000000000000000 | | | | XRP | 0.000000000000000 |
| | | | XRP-1230 | 0.000000000000000 | | | | XRP-1230 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.235673377562323 | | | | YFI | 0.235673377562323 |
| | | | YFI-0325 | 0.000000000000000 | | | | YFI-0325 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 76867 | Name on file | FTX Trading Ltd. | BTC | 0.000000003980730 | 82211 | Name on file | FTX Trading Ltd. | BTC | 0.000000003980730 |
| | | | ETH | | | | | ETH | 6.199847070000000 |
| | | | FTT | 0.000000007529350 | | | | FTT | 0.000000007529350 |
| | | | USDC | 0.000000009653808 | | | | USDC | 0.000000009653808 |
| | | | USDT | 28.580107805075771 | | | | USDT | 28.580107805075771 |
| 85634 | Name on file | FTX Trading Ltd. | USD | 2.015440988805182 | 65286 | Name on file | FTX Trading Ltd. | ATLAS | 8,840.000000000000000 |
| | | | | | | | | FTT | 0.002044564905149 |
| | | | | | | | | LUNA2 | 4.767231160000000 |
| | | | | | | | | LUNA2_LOCKED | 11.123518194000000 |
| | | | | | | | | LUNC | 1,038,072.414790000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | USD | 2.015440988805182 |
| | | | | | | | | USDT | 0.000000000000000 |
| 29128 | Name on file | FTX Trading Ltd. | AAVE | 0.229493000000000 | 36905 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000168972317 |
| | | | ATLAS | 19.643812323250000 | | | | AAVE | 0.229493000000000 |
| | | | AVAX | 0.416979480000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | BNB | 0.009980650000000 | | | | ATLAS | 19,643.812323250000000 |
| | | | BTC | 0.012669760000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | CRO | 250.000000000000000 | | | | AVAX | 0.416979480000000 |
| | | | DOT | 14.709616820000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | ETH | 0.007930590000000 | | | | AXS | 0.000000138676900 |
| | | | ETHW | 4.396377150000000 | | | | BCH | 0.000000092543434 |
| | | | FTM | 27.528164700000000 | | | | BNB | 0.009980657112657 |
| | | | FTT | 11.637004800000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | GALA | 14.224133600000000 | | | | BOLSONARO2022 | 0.000000000000000 |
| | | | LINK | 14.224133600000000 | | | | BRZ | 0.000000066689940 |
| | | | LUNA2 | 45.112146100000000 | | | | BTC | 0.012669804644344 |
| | | | LUNC | 0.000966460000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | MATIC | 21.290102540000000 | | | | BTTMO-PERP | 0.000000000000000 |
| | | | SAND | 5.991899080000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | SHIB | 1,810743680000000 | | | | CORN | 0.009999183627557 |
| | | | SOL | 0.000000040000000 | | | | CRO | 250.000000000000000 |
| | | | SRM | 0.011080160000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | TRX | 0.000093680000000 | | | | DOT | 14.709616820000000 |
| | | | USD | 742.690000000000000 | | | | ETH | 0.007930590000000 |
| | | | USDT | 19.960000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | USTC | 78.679229790000000 | | | | ETHW | 4.396377157593761 |
| | | | | | | | | EUR | 0.000000000749041 |
| | | | | | | | | FTM | 27.528164720887070 |
| | | | | | | | | FTT | 11.617094800000000 |
| | | | | | | | | GALA | 5.864502197120792 |
| | | | | | | | | GALA-PERP | 1,263.544665830000000 |
| | | | | | | | | GMT | 0.270375280018666 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST | 0.440000000000000 |
| | | | | | | | | INDI | 8.000000000000000 |
| | | | | | | | | LINK | 0.000000128676900 |
| | | | | | | | | LTC | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 13.535404084000000 |
| | | | | | | | | LUNA2_LOCKED | 31.578502308000000 |
| | | | | | | | | LUNC | 0.003964461558980 |
| | | | | | | | | MANA | 10.000000000000000 |
| | | | | | | | | MATIC | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 0.000000000000000 |
| | | | | | | | | SAND | 5.991899080000000 |
| | | | | | | | | SHIB | 1,810,874.080384560000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000347845409 |
| | | | | | | | | SRM | 0.063851500000000 |
| | | | | | | | | SRM_LOCKED | 0.013815000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SWEAT | 2,256.130878774328000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 0.000000000000000 |
| | | | | | | | | USD | 742.689931664439000 |
| | | | | | | | | USDT | 0.000000000000000 |
| | | | | | | | | USTC | 78.679229790591000 |
| | | | | | | | | YFI | 0.000000000013000 |
| 20909 | Name on file | FTX Trading Ltd. | AKRO | 100,730.101000000000000 | 79667 | Name on file | FTX Trading Ltd. | AKRO | 100,730.101000000000000 |
| | | | ALCX | 8.110000000000000 | | | | ALCX | 8.110000000000000 |
| | | | ATLAS | 22,720.000000000000000 | | | | ATLAS | 22,720.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND | 397.214761240000000 | | | | BAND | 397.214761240000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.183386847486247 | | | | BTC | 0.183386847486247 |
| | | | BTC-MOVE-0504 | 0.000000000000000 | | | | BTC-MOVE-0504 | 0.000000000000000 |
| | | | CONV | 170,113.142800000000000 | | | | CONV | 170,113.142800000000000 |
| | | | ETH | 1.621349744000000 | | | | ETH | 1.621349744000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA | 404.930741000000000 | | | | FIDA | 404.930741000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 264.216445100000000 | | | | FTT | 264.216445100000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | IMX | 208.100000000000000 | | | | IMX | 208.100000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY | 0.000000000000000 | | | | RAY | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE | 326.939616000000000 | | | | RUNE | 326.939616000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SOL | 117.748964440000000 | | | | SOL | 117.748964440000000 |
| | | | SPELL | 190,277.889700000000000 | | | | SPELL | 190,277.889700000000000 |
| | | | SRM | 2,226.142949150000000 | | | | SRM | 2,226.142949150000000 |
| | | | SRM_LOCKED | 28.038944400000000 | | | | SRM_LOCKED | 28.038944400000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STETH | 0.000000055709712 | | | | STETH | 0.000000055709712 |
| | | | SYN | 1,600.000000000000000 | | | | SYN | 1,600.000000000000000 |
| | | | USD | 0.413057636394875 | | | | USD | 0.413057636394875 |
| | | | USDT | 201.589113231527770 | | | | USDT | 201.589113231527770 |
| 26652 | Name on file | FTX Trading Ltd. | ETH | 0.300910380000000 | 57724 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | EUR | 17,127.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | FTT | 25.000195400000000 | | | | ADABULL | 0.000000000000000 |
| | | | LUNA2 | 11.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | LUNC | 29.411760000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | SOL | 163.334729640000000 | | | | ALPHA-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM | 0.097278280000000 | | | | AMPL | 0.000000000215312 |
| | | | USD | 11,081.620000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000013 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.000000050000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000004589200 |
| | | | | | | | | BTC-0331 | 0.000000000000000 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000001 |
| | | | | | | | | EOS-PERP | 0.000000000000056 |
| | | | | | | | | ETC-PERP | 0.000000000000021 |
| | | | | | | | | ETH | 0.009102840000000 |
| | | | | | | | | ETHBULL | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 17,127.000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.000230567089050 |
| | | | | | | | | FTT-PERP | -0.000009500489087 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000019 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000627 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINKBULL | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000193 |
| | | | | | | | | LOGAN2021 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.150699225000000 |
| | | | | | | | | LUNA2_LOCKED | 0.315163152500000 |
| | | | | | | | | LUNC | 25,611.763000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 165.334739640000000 |
| | | | | | | | | SOL-PERP | 0.000000000000071 |
| | | | | | | | | SRM | 0.097178289199200 |
| | | | | | | | | SRM_LOCKED | 1.665161590000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 11,081.619901261866000 |
| | | | | | | | | USDT | 0.000000191770808 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000028 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 59427 | Name on file | FTX Trading Ltd. | DOGE | | 59965 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000052741277 |
| | | | KIN | | | | | BAO | 0.000000004121418 |
| | | | SHIB | | | | | DFL | 0.000000001234215 |
| | | | | | | | | DOGE | 4,597.563773300656000 |
| | | | | | | | | GBP | 0.000000000854521 |
| | | | | | | | | KIN | 22.876935250514751 |
| | | | | | | | | RSR | 0.000000006608000 |
| | | | | | | | | SHIB | 946,117738508.3647520 |
| 10612 | Name on file | FTX Trading Ltd. | ALGO | 228.711054801624640 | 37486 | Name on file | FTX Trading Ltd. | ALGO | 228.711054801624640 |
| | | | ATLAS | 7,823.846183247775000 | | | | ATLAS | 7,823.846183247775000 |
| | | | AVAX | 0.133055573287505 | | | | AVAX | 0.133055573287505 |
| | | | BAO | 121,114.934200294785000 | | | | BAO | 121,114.934200294785000 |
| | | | BEAR | 0.000000000731397 | | | | BEAR | 0.000000000731397 |
| | | | BULL | 0.015312831068777 | | | | BULL | 0.015312831068777 |
| | | | COPE | 0.000000008344516 | | | | COPE | 0.000000008344516 |
| | | | DOGEBULL | 17.902616997456410 | | | | DOGEBULL | 17.902616997456410 |
| | | | ETHBULL | 0.126383035560390 | | | | ETHBULL | 0.126383035560390 |
| | | | FTM | 7.680459756660571 | | | | FTM | 7.680459756660571 |
| | | | FTT | 1.199160000000000 | | | | FTT | 1.199160000000000 |
| | | | GBTC | 0.378843221336852 | | | | GBTC | 0.378843221336852 |
| | | | KIN | 7,110,653.760379931000 | | | | KIN | 7,110,653.760379931000 |
| | | | MATICBULL | 943.983596128112500 | | | | MATICBULL | 943.983596128112500 |
| | | | MNGO | 0.000000004249683 | | | | MNGO | 0.000000004249683 |
| | | | OXY | 44.472067844254155 | | | | OXY | 44.472067844254155 |
| | | | POLIS | 4.427811227800396 | | | | POLIS | 4.427811227800396 |
| | | | RAY | 7.393949502128623 | | | | RAY | 7.393949502128623 |
| | | | SAND | 2.109423737313455 | | | | SAND | 2.109423737313455 |
| | | | SOL | 137.559761038563940 | | | | SOL | 137.559761038563940 |
| | | | SPELL | 1,452.402670698268000 | | | | SPELL | 1,452.402670698268000 |
| | | | SRM | 133.881203120000000 | | | | SRM | 133.881203120000000 |
| | | | SRM_LOCKED | 3.088044000000000 | | | | SRM_LOCKED | 3.088044000000000 |
| | | | USD | 0.317161400000000 | | | | USD | 0.317161400000000 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| 34610 | Name on file | FTX Trading Ltd. | FTT | 2,716.917372090000000 | 58799 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | SRM | | | | | BTC | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DYDX | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000013647700 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000001758129 |
| | | | | | | | | FTT | 2,716.917372094650000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GBTC | 0.002776500000000 |
| | | | | | | | | GENE | 0.000000000000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.008905036688467 |
| | | | | | | | | LUNA2_LOCKED | 0.000000062272091 |
| | | | | | | | | LUNC | 0.000000009701000 |
| | | | | | | | | MATIC | 0.000000000944571B |
| | | | | | | | | NFT (337301059678017984/FTN AU - WE ARE HERE! #24180) | 1.000000000000000 |
| | | | | | | | | NFT (372287527882676613/AUSTRIA TICKET STUB #1717) | 1.000000000000000 |
| | | | | | | | | NFT (394989062628929997/HE HILL BY FTX #32920) | 1.000000000000000 |
| | | | | | | | | NFT (411801375871019315/FTX EU - WE ARE HERE! #73552) | 1.000000000000000 |
| | | | | | | | | NFT (516028392481468727/FTX EU - WE ARE HERE! #72111) | 1.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RSR | 0.000000009716319 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.765020940000000 |
| | | | | | | | | SRM_LOCKED | 425.487833010000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000003977616 |
| | | | | | | | | USD | 0.086190815251408 |
| | | | | | | | | USDT | 0.000000006366140 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| 14726 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 82310 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALPHA | 392.289969165065200 | | | | ALPHA | 392.289969165065200 |
| | | | ATLAS | 3,330.000000000000000 | | | | ATLAS | 3,330.000000000000000 |
| | | | CHR | 395.429061660000000 | | | | CHR | 395.429061660000000 |
| | | | KNDR | 0.000007000000000 | | | | KNDR | 0.000007000000000 |
| | | | SRM | 11.468747410000000 | | | | SRM | 11.468747410000000 |
| | | | SRM_LOCKED | 0.137472340000000 | | | | SRM_LOCKED | 0.137472340000000 |
| | | | USD | 20.970418095970010 | | | | USD | 20.970418095970010 |
| | | | XRP | | | | | XRP | 0.000000000000000 |
| 35899 | Name on file | FTX Trading Ltd. | BTC | 0.108200000000000 | 35939 | Name on file | FTX Trading Ltd. | BTC | 0.108091800000000 |
| | | | ETHW | 1.319000000000000 | | | | ETH | 1.317681000000000 |
| | | | MATIC | 3,660.000000000000000 | | | | MATIC | 3,656.340000000000000 |
| | | | | | | | | USD | 1,291.350000000000000 |
| 36168 | Name on file | FTX Trading Ltd. | BNB | 3.547160530000000 | 61536 | Name on file | FTX Trading Ltd. | BNB | 3.547160530000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 0.1700000000000 | | | | DOGE | 0.9850000000000 |
| | | | USDT | 628.5800000000000 | | | | FTT | 0.4381410716748000 |
| | | | | | | | | LUNA2 | 0.2270337580000 |
| | | | | | | | | LUNA2_LOCKED | 0.5297041436600000 |
| | | | | | | | | LUNC | 49.4369915420000000 |
| | | | | | | | | USD | 0.1687416700000 |
| | | | | | | | | USDT | 628.5757609760810100 |
| 50314 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000 | 50316 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000 |
| | | | CEL-PERP | 0.0000000000000 | | | | CEL-PERP | 0.0000000000000 |
| | | | ETH | 0.3618227448733 | | | | ETH | 0.3618227448733 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | ETHW | 0.3602144115382 | | | | ETHW | 0.3602144115382 |
| | | | FTT | 5.8988790000000 | | | | FTT | 5.8988790000000 |
| | | | LTC | 5.3390251965683 | | | | LTC | 5.3390251965683 |
| | | | LUNA2 | 9.1867219620000000 | | | | LUNA2 | 9.1867219620000000 |
| | | | LUNA2_LOCKED | 21.4356845800000000 | | | | LUNA2_LOCKED | 21.4356845800000000 |
| | | | LUNC | 2,000,428.0487751202000000 | | | | LUNC | 2,000,428.0487751202000000 |
| | | | MANA-PERP | 0.0000000000000 | | | | MANA-PERP | 0.0000000000000 |
| | | | RUNE-PERP | 0.0000000000000 | | | | RUNE-PERP | 0.0000000000000 |
| | | | STETH | 0.1105197136990 | | | | STETH | 0.1105197136990 |
| | | | USD | 0.0056229866311194 | | | | USD | 0.0056229866311194 |
| | | | USDT | | | | | USDT | |
| 30895 | Name on file | FTX Trading Ltd. | APE | 6.2988030000000000 | 32343 | Name on file | FTX Trading Ltd. | APE | 6.2988030000000000 |
| | | | LUNC | 65,749.5681248100000000 | | | | BTC | 0.0000000000000 |
| | | | USD | 5,511.3400000000000000 | | | | ETH | 0.0007572400000000 |
| | | | | | | | | ETHW | 0.0004495200000000 |
| | | | | | | | | LUNA2 | 0.3019468707200000 |
| | | | | | | | | LUNA2_LOCKED | 0.7045427124000000 |
| | | | | | | | | LUNC | 65,749.5681248189000000 |
| | | | | | | | | SOL | 0.0000000070300000 |
| | | | | | | | | TRX | 0.0007770000000000 |
| | | | | | | | | USD | 5,511.3413946599900000 |
| 38797 | Name on file | Quoine Pte Ltd | BTC | 0.3000271700000000 | 77171 | Name on file | Quoine Pte Ltd | BTC | 0.3000271700000000 |
| | | | SGD | 39.0125400000000000 | | | | SGD | 39.0125400000000000 |
| | | | TRX | 0.0000579000000000 | | | | TRX | 0.0000579000000000 |
| | | | USD | 0.0000000000000 | | | | USD | 0.0000000000000 |
| | | | USDT | | | | | USDT | 1.9363600000000000 |
| 34344 | Name on file | FTX Trading Ltd. | CUSDT | 5,212.8634410000000000 | 68917 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000 |
| | | | ETH | 0.0004676800000000 | | | | ALGO-PERP | 0.0000000000000 |
| | | | ETHW | 0.0004676800000000 | | | | APE-PERP | 0.0000000000000 |
| | | | FTT | 50.1388385800000000 | | | | APE-PERP | 0.0000000000000 |
| | | | LUNC | 0.0078127300000000 | | | | AR-PERP | 0.0000000000000 |
| | | | TRX | 0.0001700000000000 | | | | ATLAS-PERP | 0.0000000000000 |
| | | | USD | 4,771.8826300000000000 | | | | AVAX-PERP | 0.0000000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000 |
| | | | | | | | | BTC | 0.0000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000 |
| | | | | | | | | C98-PERP | 0.0000000000000 |
| | | | | | | | | CEL-0930 | -0.0000000000113 |
| | | | | | | | | CEL-PERP | 130.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000 |
| | | | | | | | | DOGE-0624 | 0.0000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000000 |
| | | | | | | | | EDEN-PERP | 0.0000000000000 |
| | | | | | | | | ETH | 0.0002338467160002 |
| | | | | | | | | ETH-0624 | 0.0000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000 |
| | | | | | | | | ETHW-PERP | 0.0000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000 |
| | | | | | | | | FTT | 25.0644152900000000 |
| | | | | | | | | GMT-0930 | 0.0000000000000 |
| | | | | | | | | GMT-PERP | 244.0000000000000000 |
| | | | | | | | | GST-0930 | 0.0000000000000 |
| | | | | | | | | GST-PERP | 0.0000000000000 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000 |
| | | | | | | | | LUNA2 | 0.0000000048401 |
| | | | | | | | | LUNA2_LOCKED | 0.0000003414587 |
| | | | | | | | | LUNC | 0.0039063610610000 |
| | | | | | | | | LUNC-PERP | -0.0000000018189 |
| | | | | | | | | NEAR-PERP | 0.0000000000000 |
| | | | | | | | | ORBS-PERP | 0.0000000000000 |
| | | | | | | | | POLIS-PERP | 0.0000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000 |
| | | | | | | | | SHIB-PERP | 0.0000000000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.0000000000000 |
| | | | | | | | | TRX | 0.0001000000000000 |
| | | | | | | | | TRX-0624 | 0.0000000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000 |
| | | | | | | | | USD | 4,771.8688057998500000 |
| | | | | | | | | USDT | 2,211.0634327217485300 |
| 27912 | Name on file | FTX Trading Ltd. | BIDEN | 0.0000000000000 | 69033 | Name on file | FTX Trading Ltd. | BIDEN | 0.0000000000000 |
| | | | BTC | 0.0000841790967940 | | | | BTC | 0.0000841790967940 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | COIN | -0.2432734528530026 | | | | COIN | -0.2432734528530026 |
| | | | DOGE | 0.0000000000000 | | | | DOGE | 0.0000000000000 |
| | | | ENS-PERP | 0.0000000000000 | | | | ENS-PERP | 0.0000000000000 |
| | | | ETH | 0.0000000713982000 | | | | ETH | 0.0000000713982000 |
| | | | ETHBEAR | 29,580.4000000000000000 | | | | ETHBEAR | 29,580.4000000000000000 |
| | | | FTT | 199.2441064961254480 | | | | FTT | 199.2441064961254480 |
| | | | FTT-PERP | 0.0000000000000 | | | | FTT-PERP | 0.0000000000000 |
| | | | MOB | 2.5402041144000000 | | | | MOB | 2.5402041144000000 |
| | | | NFT (498900049981129630/FTX AU - WE ARE HERE! #8846) | 1.0000000000000000 | | | | NFT (498900049981129630/FTX AU - WE ARE HERE! #8846) | 1.0000000000000000 |
| | | | NFT (371816050964678807/FTX AU - WE ARE HERE! #8842) | 1.0000000000000000 | | | | NFT (371816050964678807/FTX AU - WE ARE HERE! #8842) | 1.0000000000000000 |
| | | | PAXG | 0.0000000000000 | | | | PAXG | 0.0000000000000 |
| | | | PAXG-PERP | 0.0000000000000 | | | | PAXG-PERP | 0.0000000000000 |
| | | | SRM | 60.8668849800000000 | | | | SRM | 60.8668849800000000 |
| | | | SRM_LOCKED | 231.6825948000000000 | | | | SRM_LOCKED | 231.6825948000000000 |
| | | | TRUMP | 0.0000000000000 | | | | TRUMP | 0.0000000000000 |
| | | | USD | 14,958.7605491172000000 | | | | USD | 14,958.7605491172000000 |
| | | | USDT | 24.7041763767126600 | | | | USDT | 24.7041763767126600 |
| 70264 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000 | 70125 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000 |
| | | | ALGO-PERP | 0.0000000000000 | | | | ALGO-PERP | 0.0000000000000 |
| | | | ALICE-PERP | 0.0000000000000 | | | | ALICE-PERP | 0.0000000000000 |
| | | | ATOM-PERP | 0.0000000000000 | | | | ATOM-PERP | 0.0000000000000 |
| | | | AVAX-PERP | 0.0000000000000 | | | | AVAX-PERP | 0.0000000000000 |
| | | | AXS-PERP | 0.0000000000000127 | | | | AXS-PERP | 0.0000000000000127 |
| | | | BIT-PERP | 0.0000000000000 | | | | BIT-PERP | 0.0000000000000 |
| | | | BNB | 0.0000000185177 | | | | BNB | 0.0000000185177 |
| | | | BNB-PERP | -0.0000000000014 | | | | BNB-PERP | -0.0000000000014 |
| | | | BTC | 0.0020128079262109 | | | | BTC | 0.0020128079262109 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | C98-PERP | 0.0000000000000 | | | | C98-PERP | 0.0000000000000 |
| | | | CHZ-PERP | 0.0000000000000 | | | | CHZ-PERP | 0.0000000000000 |
| | | | COMP-PERP | 0.0000000000000 | | | | COMP-PERP | 0.0000000000000 |
| | | | CRV-PERP | 0.0000000000000 | | | | CRV-PERP | 0.0000000000000 |
| | | | DASH-PERP | 0.0000000000000 | | | | DASH-PERP | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | DYDX-PERP | 0.0000000000000 | | | | DYDX-PERP | 0.0000000000000 |
| | | | EGLD-PERP | 0.0000000000000 | | | | EGLD-PERP | 0.0000000000000 |
| | | | ENJ-PERP | 0.0000000000000 | | | | ENJ-PERP | 0.0000000000000 |
| | | | ENS-PERP | 0.0000000000000 | | | | ENS-PERP | 0.0000000000000 |
| | | | ETC-PERP | 0.0000000000000 | | | | ETC-PERP | 0.0000000000000 |
| | | | ETH | 0.6156602147095883 | | | | ETH | 0.6156602147095883 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | ETHW | 0.0001912147095883 | | | | ETHW | 0.0001912147095883 |
| | | | FIL-PERP | 0.0000000000000 | | | | FIL-PERP | 0.0000000000000 |
| | | | FTM-PERP | 0.0000000000000 | | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 25.0444821174645136 | | | | FTT | 25.0444821174645136 |
| | | | FTT-PERP | 0.0000000000000 | | | | FTT-PERP | 0.0000000000000 |
| | | | GALA-PERP | 0.0000000000000 | | | | GALA-PERP | 0.0000000000000 |
| | | | HBAR-PERP | 0.0000000000000 | | | | HBAR-PERP | 0.0000000000000 |
| | | | HT | 0.0000000000000 | | | | HT | 0.0000000000000 |
| | | | HT-PERP | 0.0000000000000127 | | | | HT-PERP | 0.0000000000000127 |
| | | | ICP-PERP | 0.0000000000000 | | | | ICP-PERP | 0.0000000000000 |
| | | | KSHIB-PERP | 0.0000000000000 | | | | KSHIB-PERP | 0.0000000000000 |
| | | | KSM-PERP | 0.0000000000000 | | | | KSM-PERP | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000 | | | | LINK-PERP | 0.0000000000000 |
| | | | LOOKS-PERP | 0.0000000000000 | | | | LOOKS-PERP | 0.0000000000000 |
| | | | LUNA2 | 0.0076937665530000 | | | | LUNA2 | 0.0076937665530000 |
| | | | LUNA2_LOCKED | 0.0179521219600000 | | | | LUNA2_LOCKED | 0.0179521219600000 |
| | | | LUNC | 30.9557095931649040 | | | | LUNC | 30.9557095931649040 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | MANA-PERP | 0.0000000000000 | | | | MANA-PERP | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | NEAR-PERP | 0.0000000000000127 | | | | NEAR-PERP | 0.0000000000000127 |
| | | | OMG | 0.0000000000000 | | | | OMG | 0.0000000000000 |
| | | | OMG-PERP | 0.0000000003347 | | | | OMG-PERP | 0.0000000003347 |
| | | | ONE-PERP | 0.0000000000000 | | | | ONE-PERP | 0.0000000000000 |
| | | | RNDR-PERP | 0.0000000000054 | | | | RNDR-PERP | 0.0000000000054 |
| | | | SAND-PERP | 0.0000000000000 | | | | SAND-PERP | 0.0000000000000 |
| | | | SHIB-PERP | 0.0000000000000 | | | | SHIB-PERP | 0.0000000000000 |
| | | | SLP-PERP | 0.0000000000000 | | | | SLP-PERP | 0.0000000000000 |
| | | | SOL | 0.0000000000000 | | | | SOL | 0.0000000000000 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | SPELL-PERP | 0.0000000000000 | | | | SPELL-PERP | 0.0000000000000 |
| | | | SRM | 1.3171922200000000 | | | | SRM | 1.3171922200000000 |
| | | | SRM_LOCKED | 7.8628077800000000 | | | | SRM_LOCKED | 7.8628077800000000 |
| | | | SRM-PERP | 0.0000000000000 | | | | SRM-PERP | 0.0000000000000 |
| | | | STORJ-PERP | 0.0000000000000 | | | | STORJ-PERP | 0.0000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | SUSHI-PERP | 0.0000000000000 |
| | | | TLM-PERP | 0.0000000000000 | | | | TLM-PERP | 0.0000000000000 |
| | | | TRUMPFEB | 2.0000000000000000 | | | | TRUMPFEB | 2.0000000000000000 |
| | | | TRUMPFEBWIN | 2,337.4445410000000000 | | | | TRUMPFEBWIN | 2,337.4445410000000000 |
| | | | TRX-PERP | 0.0000000000000 | | | | TRX-PERP | 0.0000000000000 |
| | | | UNI-PERP | 0.0000000000000 | | | | UNI-PERP | 0.0000000000000 |
| | | | USD | 82.3825890581634500 | | | | USD | 82.3825890581634500 |
| | | | USDT | 0.9484797515478523 | | | | USDT | 0.9484797515478523 |
| | | | USDT-PERP | 0.0000000000000 | | | | USDT-PERP | 0.0000000000000 |
| | | | USTC-PERP | 0.0000000000000 | | | | USTC-PERP | 0.0000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 17108 | Name on file | FTX Trading Ltd. | RON-PERP | 0.0000000000000000 | 86141 | Name on file | FTX Trading Ltd. | RON-PERP | 0.0000000000000000 |
| | | | SRM | 1.7554817400000000 | | | | SRM | 1.7554817400000000 |
| | | | SRM_LOCKED | 10.3643182600000000 | | | | SRM_LOCKED | 10.3643182600000000 |
| | | | TRX | | | | | TRX | |
| | | | USD | 17,503.1693660108300000 | | | | USD | 17,503.1693607838300000 |
| 29883 | Name on file | FTX Trading Ltd. | XRP | 0.0000000000000000 | 52403 | Name on file | FTX Trading Ltd. | XRP | 0.0000000000000000 |
| 20896 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 53387 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0006353960513 | | | | AMPL | 0.0006353960513 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000033 | | | | AVAX-PERP | 0.0000000000000033 |
| | | | AXS-PERP | 0.0000000000000041 | | | | AXS-PERP | 0.0000000000000041 |
| | | | BCH | 0.0000000000000000 | | | | BCH | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BF_POINT | 200.0000000000000000 | | | | BF_POINT | 200.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNT-PERP | 0.0000000000003563 | | | | BNT-PERP | 0.0000000000003563 |
| | | | BTC | 0.0000021560000000 | | | | BTC | 0.0000021560000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTT | 185.0000000000000000 | | | | BTT | 185.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE | 0.4000000000000000 | | | | DOGE | 0.4000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000191000000000 | | | | ETHW | 0.0000191000000000 |
| | | | FLOW-PERP | 0.0000000000000113 | | | | FLOW-PERP | 0.0000000000000113 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 150.0000000000000000 | | | | FTT | 150.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC | 0.0018201000000000 | | | | LTC | 0.0018201000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0001148094512500 | | | | LUNA2 | 0.0001148094512500 |
| | | | LUNA2_LOCKED | 0.0002678887237600 | | | | LUNA2_LOCKED | 0.0002678887237600 |
| | | | LUNC | 25.0000000068648 | | | | LUNC | 25.0000000068648 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000227 | | | | PUNDIX-PERP | 0.0000000000000227 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0001149000000000 | | | | SOL | 0.0001149000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 1.1009881000000000 | | | | SRM | 1.1009881000000000 |
| | | | SRM_LOCKED | 8.0169791000000000 | | | | SRM_LOCKED | 8.0169791000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP | 0.0250000000000000 | | | | SXP | 0.0250000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 117,544.0318098805390000 | | | | TRX | 117,544.0318098805390000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 0.1062863182341146 | | | | USD | 0.1062863182341146 |
| | | | USDT | 0.6290197256426011 | | | | USDT | 0.6290197256426011 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000000000000 | | | | XRP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 1.0000000000000000 |
| 28109 | Name on file | FTX Trading Ltd. | BTC | | 57096 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 |
| | | | ETH | | | | | AXS | 0.2815049768287900 |
| | | | ETHW | | | | | BAG | 1.0000000000000000 |
| | | | | | | | | BTC | 0.0000005000000000 |
| | | | | | | | | DENT | 2.0000000000000000 |
| | | | | | | | | ETH | 2.2706000000000000 |
| | | | | | | | | ETHW | 2.7700325545115222 |
| | | | | | | | | SOL | 0.0001252560173612 |
| | | | | | | | | USD | 0.0000000949521777 |
| 57198 | Name on file | FTX Trading Ltd. | ALCX | 0.9998100000000000 | 77085 | Name on file | FTX Trading Ltd. | ALCX | 0.9998100000000000 |
| | | | BTC | 0.2999620000000000 | | | | BTC | 0.2999620000000000 |
| | | | DOGE | 6,966.1813171717145400 | | | | DOGE | 6,966.1813171717145400 |
| | | | ETH | 0.0000000001857840 | | | | ETH | 0.0000000001857840 |
| | | | FTM | 0.0000000000000000 | | | | FTM | 0.0000000000000000 |
| | | | FTT | 3.7992780000000000 | | | | FTT | 3.7992780000000000 |
| | | | KSOS | 9,598.1760000000000000 | | | | KSOS | 9,598.1760000000000000 |
| | | | LINK | 0.0000000000000000 | | | | LINK | 0.0000000000000000 |
| | | | LUNA2 | 0.6193578782000000 | | | | LUNA2 | 0.6193578782000000 |
| | | | LUNA2_LOCKED | 1.4918350490000000 | | | | LUNA2_LOCKED | 1.4918350490000000 |
| | | | LUNC | 2.0962024200000000 | | | | LUNC | 2.0962024200000000 |
| | | | MATIC | 0.0000000000000000 | | | | MATIC | 0.0000000000000000 |
| | | | MER | 437.9167800000000000 | | | | MER | 437.9167800000000000 |
| | | | MKR | 0.1809664417000000 | | | | MKR | 0.1809664417000000 |
| | | | RAY | 39.9924000000000000 | | | | RAY | 39.9924000000000000 |
| | | | SHIB | 19,997,167.0000000000000000 | | | | SHIB | 19,997,167.0000000000000000 |
| | | | SKL | 554.8977135000000000 | | | | SKL | 554.8977135000000000 |
| | | | SOL | 5.4289476400000000 | | | | SOL | 5.4289476400000000 |
| | | | SOS | 7,998,480.0000000000000000 | | | | SOS | 7,998,480.0000000000000000 |
| | | | SUSHI | 0.4952500000000000 | | | | SUSHI | 0.4952500000000000 |
| | | | SXP | 117.9506535237894400 | | | | SXP | 117.9506535237894400 |
| | | | TONCOIN | 92.7823680000000000 | | | | TONCOIN | 92.7823680000000000 |
| | | | UNI | 20.6960670000000000 | | | | UNI | 20.6960670000000000 |
| | | | USD | 10,858.4653844264485000 | | | | USD | 10,858.4653844264485000 |
| | | | YFI | 0.0469910700000000 | | | | YFI | 0.0469910700000000 |
| 9430 | Name on file | FTX Trading Ltd. | USDC | | 9471 | Name on file | FTX Trading Ltd. | USDC | 0.0000000000000000 |
| 20896 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000000000000 | 61116 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000000000000 |
| | | | ALICE | 47.0000000000000000 | | | | ALICE | 47.0000000000000000 |
| | | | ALPHA | 869.2438676311664400 | | | | ALPHA | 869.2438676311664400 |
| | | | AVAX | 0.0000000000000000 | | | | AVAX | 0.0000000000000000 |
| | | | BNB | 0.0009991164864600 | | | | BNB | 0.0009991164864600 |
| | | | BTC | 0.9020584125656670 | | | | BTC | 0.9020584125656670 |
| | | | DOT | 0.0000000000000000 | | | | DOT | 0.0000000000000000 |
| | | | ENS | 53.2901689000000000 | | | | ENS | 53.2901689000000000 |
| | | | ETH | 0.0000000076969630 | | | | ETH | 0.0000000076969630 |
| | | | ETHW | 12.1174931293745020 | | | | ETHW | 12.1174931293745020 |
| | | | FB | 3.0100182500000000 | | | | FB | 3.0100182500000000 |
| | | | FTM | 0.0000000000000000 | | | | FTM | 0.0000000000000000 |
| | | | FTT | 294.9427662839430000 | | | | FTT | 294.9427662839430000 |
| | | | GOOGL | 6.3370538850000000 | | | | GOOGL | 6.3370538850000000 |
| | | | LINK | 0.0000000000000000 | | | | LINK | 0.0000000000000000 |
| | | | LUNA2 | 0.0163613394680000 | | | | LUNA2 | 0.0163613394680000 |
| | | | LUNA2_LOCKED | 0.0848437209200000 | | | | LUNA2_LOCKED | 0.0848437209200000 |
| | | | LUNC | 7,917.8137963166800000 | | | | LUNC | 7,917.8137963166800000 |
| | | | MATIC | 1,524.3151212639000000 | | | | MATIC | 1,524.3151212639000000 |
| | | | NVDA | 0.0000444000000000 | | | | NVDA | 0.0000444000000000 |
| | | | RAY | 327.4254717126930000 | | | | RAY | 327.4254717126930000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | STEP | 7,303.1004000000000000 | | | | STEP | 7,303.1004000000000000 |
| | | | SUSHI | 0.0000000018178500 | | | | SUSHI | 0.0000000018178500 |
| | | | TOMO | 0.0044975100000000 | | | | TOMO | 0.0044975100000000 |
| | | | TONCOIN | 295.4000000000000000 | | | | TONCOIN | 295.4000000000000000 |
| | | | TRX | 0.2164941092517310 | | | | TRX | 0.2164941092517310 |
| | | | TSLA | 0.1300000000000000 | | | | TSLA | 0.1300000000000000 |
| | | | TSM | 1.3300642500000000 | | | | TSM | 1.3300642500000000 |
| | | | USD | 65,602.4918584000000000 | | | | USD | 65,602.4918584000000000 |
| | | | USDT | | | | | USDT | |
| | | | XRP | | | | | XRP | |
| 26712 | Name on file | FTX Trading Ltd. | ATLAS | 299.9460000000000000 | 60681 | Name on file | FTX Trading Ltd. | ATLAS | 299.9460000000000000 |
| | | | EUR | 0.0900000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | FTT | 0.9970000000000000 | | | | EUR | 0.0684109740000000 |
| | | | LUNA2 | 0.0621817200000000 | | | | FTT | 0.8350000000000000 |
| | | | LUNC | 1,540.2011320000000000 | | | | LUNA2 | 0.0621817200000000 |
| | | | USD | 0.0100000000000000 | | | | LUNA2_LOCKED | 0.0082988717257518 |
| | | | USDT | 331.1400000000000000 | | | | LUNC | 13,540.2011320000000000 |
| | | | | | | | | USDT | 331.1400000000000000 |
| 6878 | Name on file | FTX Trading Ltd. | AMPL | 0.0000000050508516 | 54382 | Name on file | FTX Trading Ltd. | AMPL | 0.0000000050508516 |
| | | | AVAX | 0.0000000280002180 | | | | AVAX | 0.0000000280002180 |
| | | | ETH | 0.4304310613909968 | | | | ETH | 0.4304310613909968 |
| | | | ETHW | 0.0000000100000000 | | | | ETHW | 0.0000000100000000 |
| | | | FTT | 26.0664285022134700 | | | | FTT | 26.0664285022134700 |
| | | | UNI | 0.0000000000000000 | | | | UNI | 0.0000000000000000 |
| | | | USD | 78.0000000000000000 | | | | USD | 78.0000000000000000 |
| | | | USDT | 4,285.8511023911200000 | | | | USDT | 4,285.8511023911200000 |