# EXHIBIT A

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. No. __** |

**ORDER SUSTAINING DEBTORS' SIXTY-SIXTH (NON-SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN SUPERSEDED CLAIMS (CUSTOMER CLAIMS)**

Upon the sixty-sixth omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and disallowing and expunging in their entirety the Superseded Claims set forth in Schedule 1 attached hereto; and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the

---

1 The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

2 Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

Objection and the relief requested therein has been provided in accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1. The Objection is SUSTAINED as set forth herein.

2. Each Superseded Claim set forth in Schedule 1 attached hereto is disallowed and expunged in its entirety. The claims listed in the column titled "Surviving Claims" identified on Schedule 1 attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3. Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4. This Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object to or defend on any basis are expressly reserved with respect to any Superseded Claims referenced or identified in the Objection that is not listed on Schedule 1 attached hereto.

5. To the extent a response is filed regarding any Superseded Claim, each such Superseded Claim, and the Objection as it pertains to such Superseded Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014. This Order will be deemed a separate order with respect to each Superseded Claim. Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

6. The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

7. Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtor may have to enforce rights of setoff against the claimants.

8. Nothing in the Objection or this Order, nor any actions or payments made by the Debtor pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or

causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

9. This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

10. This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: ____________________
Wilmington, Delaware

________________________________________
The Honorable John T. Dorsey
Chief United States Bankruptcy Judge

# SCHEDULE 1

## Superseded Claims

**FTX Trading Ltd. 22-11068 (JTD)**
**Sixty-Sixth Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 81932 | Name on file | FTX Trading Ltd. | KIN | 358,085.102260000000000 | 82067 | Name on file | FTX Trading Ltd. | BTC | 0.000008770000000 |
| | | | | | | | | KIN-PERP | 358,085.102260000000000 |
| | | | | | | | | USD | 0.226436767988215 |
| 9709 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.000000000000000 | 60031 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000003689930 | | | | AVAX | 0.000000003689930 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB | 0.152588598149362 | | | | BNB | 0.152588598149362 |
| | | | BNB-PERP | 0.300000000000001 | | | | BNB-PERP | 0.300000000000001 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000001000000 | | | | BULL | 0.000000001000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000028 | | | | CREAM-PERP | 0.000000000000028 |
| | | | CVC | 0.010560040000000 | | | | CVC | 0.010560040000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | ETH | -0.000000010000000 | | | | ETH | 0.000000000000000 |
| | | | ETHBULL | 0.000000007500000 | | | | ETHBULL | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 1.919128611521048 | | | | FTT | 1.919128611521048 |
| | | | FTT-PERP | -0.000000000000003 | | | | FTT-PERP | -0.000000000000003 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | TRX | 0.000000007321600 | | | | TRX | 0.000000007321600 |
| | | | USD | 15.000000000000000 | | | | USD | 15.800000000000000 |
| | | | USDT | 0.000018694297846 | | | | USDT | 0.000018694297846 |
| 37169 | Name on file | West Realm Shires Services Inc. | BTC | 2.989603480000000 | 58290 | Name on file | West Realm Shires Services Inc. | BTC | 2.989603480000000 |
| | | | USD | 4,520.720000000000000 | | | | USD | 4,520.719475009397000 |
| 45311 | Name on file | West Realm Shires Services Inc. | BTC | 2.989603480000000 | 58290 | Name on file | West Realm Shires Services Inc. | BTC | 2.989603480000000 |
| | | | USD | 4,520.719475009397000 | | | | USD | 4,520.719475009397000 |
| 90742 | Name on file | FTX Trading Ltd. | AAVE | 35.080000000000000 | 90743 | Name on file | FTX Trading Ltd. | AAVE | 35.080000000000000 |
| | | | APE | 0.000045000000000 | | | | APE | 0.000045000000000 |
| | | | ASD | 0.006964000000000 | | | | ASD | 0.006964000000000 |
| | | | AXS | 0.000031000000000 | | | | AXS | 0.000031000000000 |
| | | | BF_POINT | 200.000000000000000 | | | | BF_POINT | 200.000000000000000 |
| | | | BNB | 0.001189890000000 | | | | BNB | 0.001189890000000 |
| | | | BTC | 0.001399299351140 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 0.018400000000000 | | | | CRO | 0.018400000000000 |
| | | | DOGE | 0.000000009638992 | | | | DOGE | 0.000000009638992 |
| | | | FTM | 0.005920000000000 | | | | FTM | 0.005920000000000 |
| | | | FTT | 2,226.428717658374000 | | | | FTT | 2,226.428717658374000 |
| | | | FXS | 0.000045000000000 | | | | FXS | 0.000045000000000 |
| | | | KNC | 0.000000004244336 | | | | KNC | 0.000000004244336 |
| | | | RUNE | 5,669.974747100000000 | | | | RUNE | 5,669.974747100000000 |
| | | | SOL | 2,104.377490603279000 | | | | SOL | 2,104.377490603279000 |
| | | | SPA | 0.079900000000000 | | | | SPA | 0.079900000000000 |
| | | | SRM | 49.158538730000000 | | | | SRM | 49.158538730000000 |
| | | | SRM_LOCKED | 775.963770590000000 | | | | SRM_LOCKED | 775.963770590000000 |
| | | | TRX | 1,267.001364000000000 | | | | TRX | 1,267.001364000000000 |
| | | | USD | 9.231207319911336 | | | | USD | 9.231207319911336 |
| | | | USDT | 18,168.255769989446000 | | | | USDT | 18,168.255769989446000 |
| 32650 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 55231 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | BNB | 1.192028350000000 | | | | BNB | 1.192028350000000 |
| | | | BTC | 0.006899750000000 | | | | BTC | 0.006899750000000 |
| | | | EUR | 2,997.350000000000000 | | | | EUR | 2,997.352000930228700 |
| | | | LUNA2 | 35.470000000000000 | | | | LUNA2 | 10.913923920000000 |
| | | | USTC | 1,545.680719210000000 | | | | LUNA2_LOCKED | 24.563343670000000 |
| | | | | | | | | USDT | 0.000000003971211 |
| | | | | | | | | USTC | 1,545.680719210000000 |
| 20704 | Name on file | FTX Trading Ltd. | 1INCH | 23.995326000000000 | 66421 | Name on file | FTX Trading Ltd. | 1INCH | 23.995326000000000 |
| | | | ALICE | 3.599204600000000 | | | | ALICE | 3.599204600000000 |
| | | | ATLAS | 6,219.087540000000000 | | | | ATLAS | 6,219.087540000000000 |
| | | | AVAX | 0.999806000000000 | | | | AVAX | 0.999806000000000 |
| | | | BAL | 3.349612000000000 | | | | BAL | 3.349612000000000 |
| | | | BTC | 0.002999418000000 | | | | BTC | 0.002999418000000 |
| | | | CHZ | 119.994000000000000 | | | | CHZ | 119.994000000000000 |
| | | | COMP | 0.908142023400000 | | | | COMP | 0.908142023400000 |
| | | | COPE | 39.992132000000000 | | | | COPE | 39.992132000000000 |
| | | | DOGE | 631.901836000000000 | | | | DOGE | 631.901836000000000 |
| | | | DOT | 9.598137600000000 | | | | DOT | 9.598137600000000 |
| | | | DYDX | 4.999024000000000 | | | | DYDX | 4.999024000000000 |
| | | | ENJ | 14.997090000000000 | | | | ENJ | 14.997090000000000 |
| | | | ETH | 0.087982868000000 | | | | ETH | 0.087982868000000 |
| | | | ETHW | 0.087982868000000 | | | | ETHW | 0.087982868000000 |
| | | | FRONT | 19.996120000000000 | | | | FRONT | 19.996120000000000 |
| | | | FTM | 47.990688000000000 | | | | FTM | 47.990688000000000 |
| | | | FTT | 5.302490888423411 | | | | FTT | 5.302490888423411 |
| | | | HGET | 4.450000000000000 | | | | HGET | 4.450000000000000 |
| | | | HUM | 69.994000000000000 | | | | HUM | 69.994000000000000 |
| | | | LUNA2 | 0.000000013610063 | | | | LUNA2 | 0.000000013610063 |
| | | | LUNA2_LOCKED | 0.000000031756815 | | | | LUNA2_LOCKED | 0.000000031756815 |
| | | | LUNC | 0.002963620000000 | | | | LUNC | 0.002963620000000 |
| | | | MAPS | 21.988228000000000 | | | | MAPS | 21.988228000000000 |
| | | | MATIC | 29.994180000000000 | | | | MATIC | 29.994180000000000 |
| | | | MER | 172.966144000000000 | | | | MER | 172.966144000000000 |
| | | | MNGO | 389.923680000000000 | | | | MNGO | 389.923680000000000 |
| | | | MTA | 51.992628000000000 | | | | MTA | 51.992628000000000 |
| | | | RAY | 7.998442000000000 | | | | RAY | 7.998442000000000 |
| | | | RUNE | 7.998448000000000 | | | | RUNE | 7.998448000000000 |
| | | | SHIB | 599,903.000000000000000 | | | | SHIB | 599,903.000000000000000 |
| | | | SRM | 19.996060000000000 | | | | SRM | 19.996060000000000 |
| | | | SUSHI | 7.997951000000000 | | | | SUSHI | 7.997951000000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 0.050599981611590 | | | | USD | 0.050599981611590 |
| | | | USDT | 0.000000009868170 | | | | USDT | 0.000000009868170 |
| 7113 | Name on file | FTX Trading Ltd. | USD | 10,000.000000000000000 | 85185 | Name on file | West Realm Shires Services Inc. | USD | 10,000.000000000000000 |
| 59497 | Name on file | FTX Trading Ltd. | AKRO | 458.563966090000000 | 59544 | Name on file | FTX Trading Ltd. | AKRO | 458.563966090000000 |
| | | | BAO | 5.000000000000000 | | | | BAO | 5.000000000000000 |
| | | | BTC | 0.017693730000000 | | | | BTC | 0.017693730000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ETH | 0.291930050000000 | | | | ETH | 0.291930050000000 |
| | | | ETHW | 0.291783330000000 | | | | ETHW | 0.291783330000000 |
| | | | KIN | 381,555.367629590000000 | | | | KIN | 381,555.367629590000000 |
| | | | LUNA2 | 0.348171586700000 | | | | LUNA2 | 0.348171586700000 |
| | | | LUNA2_LOCKED | 0.808920202300000 | | | | LUNA2_LOCKED | 0.808920202300000 |
| | | | LUNC | 1.117862750000000 | | | | LUNC | 1.117862750000000 |
| | | | SOL | 0.511316940000000 | | | | SOL | 0.511316940000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | UBXT | 3.000000000000000 | | | | UBXT | 3.000000000000000 |
| | | | USD | 0.000771890200755 | | | | USD | 0.000771890200755 |
| 25127 | Name on file | FTX Trading Ltd. | KIN | 376,717,939.000000000000000 | 44279 | Name on file | FTX Trading Ltd. | KIN | 376,717,939.000000000000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 0.042425143030051 | | | | USD | 0.042425143030051 |
| | | | USDT | 0.000000002078290 | | | | USDT | 0.000000002078290 |
| 5917 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 85015 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 92802 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | 92804 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 1.314646770000000 | | | | ETH | 1.314646770000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000028 | | | | SXP-PERP | -0.000000000000028 |
| | | | USD | 0.008133133810770 | | | | USD | 0.008133133810770 |
| | | | USDT | 111.802435380292280 | | | | USDT | 111.802435380292280 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| 5916 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 85018 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 35706 | Name on file | FTX Trading Ltd. | AAVE | 0.003545870000000 | 54343 | Name on file | FTX Trading Ltd. | AAVE | 0.003545870000000 |
| | | | AKRO | 24.000000000000000 | | | | AKRO | 24.000000000000000 |
| | | | AUDIO | 1.000000000000000 | | | | AUDIO | 1.000000000000000 |
| | | | BAO | 65.000000000000000 | | | | BAO | 65.000000000000000 |
| | | | BTC | 1.654442690000000 | | | | BTC | 1.654442690000000 |
| | | | CHZ | 1.000000000000000 | | | | CHZ | 1.000000000000000 |
| | | | DENT | 18.000000000000000 | | | | DENT | 18.000000000000000 |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | ETH | 2.772592420000000 | | | | ETH | 2.772592420000000 |
| | | | ETHW | 2.771801147770767 | | | | ETHW | 2.771801147770767 |
| | | | FRONT | 1.000000000000000 | | | | FRONT | 1.000000000000000 |
| | | | GRT | 2.000000000000000 | | | | GRT | 2.000000000000000 |
| | | | HOLY | 1.035458670000000 | | | | HOLY | 1.035458670000000 |
| | | | HXRO | 1.000000000000000 | | | | HXRO | 1.000000000000000 |
| | | | KIN | 66.000000000000000 | | | | KIN | 66.000000000000000 |
| | | | LUNA2 | 1.174570878000000 | | | | LUNA2 | 1.174570878000000 |
| | | | LUNA2_LOCKED | 2.668676005000000 | | | | LUNA2_LOCKED | 2.668676005000000 |
| | | | LUNC | 3.687033230000000 | | | | LUNC | 3.687033230000000 |
| | | | MATH | 1.000000000000000 | | | | MATH | 1.000000000000000 |
| | | | MATIC | 24.139727440000000 | | | | MATIC | 24.139727440000000 |
| | | | RSR | 12.000000000000000 | | | | RSR | 12.000000000000000 |
| | | | SECO | 1.035252530000000 | | | | SECO | 1.035252530000000 |
| | | | SHIB | 1,508,629.061648260000000 | | | | SHIB | 1,508,629.061648260000000 |
| | | | SLND | 24.607975690000000 | | | | SLND | 24.607975690000000 |
| | | | SOL | 312.694097151397100 | | | | SOL | 312.694097151397100 |
| | | | TOMO | 1.000000000000000 | | | | TOMO | 1.000000000000000 |
| | | | TRU | 1.000000000000000 | | | | TRU | 1.000000000000000 |
| | | | TRX | 19.220140750000000 | | | | TRX | 19.220140750000000 |
| | | | UBXT | 22.000000000000000 | | | | UBXT | 22.000000000000000 |
| | | | USD | 0.001776771379531 | | | | USD | 0.001776771379531 |
| 39456 | Name on file | FTX Trading Ltd. | ATOM | 0.000000009448460 | 70633 | Name on file | FTX Trading Ltd. | ATOM | 0.000000009448460 |
| | | | BNB | 0.000000003736220 | | | | BNB | 0.000000003736220 |
| | | | FTT | 25.195221500000000 | | | | FTT | 25.195221500000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2 | 0.001888928790000 | | | | LUNA2 | 0.001888928790000 |
| | | | LUNA2_LOCKED | 0.004407500510000 | | | | LUNA2_LOCKED | 0.004407500510000 |
| | | | USD | 0.294433845252664 | | | | USD | 0.294433845252664 |
| | | | USDT | 0.000000008010330 | | | | USDT | 0.000000008010330 |
| | | | USTC | 0.267387000000000 | | | | USTC | 0.267387000000000 |
| 81124 | Name on file | FTX Trading Ltd. | 1INCH | 0.000095900000000 | 81203 | Name on file | FTX Trading Ltd. | 1INCH | 0.000095900000000 |
| | | | AKRO | 13.298390810000000 | | | | AKRO | 13.298390810000000 |
| | | | ALICE | 0.000324843369220 | | | | ALICE | 0.000324843369220 |
| | | | AXS | 0.000068630000000 | | | | AXS | 0.000068630000000 |
| | | | BAO | 14.000000000000000 | | | | BAO | 14.000000000000000 |
| | | | CRO | 0.000501613624326 | | | | CRO | 0.000501613624326 |
| | | | DENT | 4.000000000000000 | | | | DENT | 4.000000000000000 |
| | | | ETH | 0.007902839319081 | | | | ETH | 0.007902839319081 |
| | | | FTM | 0.001001901351248 | | | | FTM | 0.001001901351248 |
| | | | FTT | 0.000000003805000 | | | | FTT | 0.000000003805000 |
| | | | GLXY | 1.669550870000000 | | | | GLXY | 1.669550870000000 |
| | | | JOE | 41.906054040000000 | | | | JOE | 41.906054040000000 |
| | | | KIN | 20.000000000000000 | | | | KIN | 20.000000000000000 |
| | | | KNC | 0.000183880000000 | | | | KNC | 0.000183880000000 |
| | | | LUNA2 | 0.316247982000000 | | | | LUNA2 | 0.316247982000000 |
| | | | LUNA2_LOCKED | 0.735584107900000 | | | | LUNA2_LOCKED | 0.735584107900000 |
| | | | LUNC | 1.016518205080351 | | | | LUNC | 1.016518205080351 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SNX | 0.000135122714422 | | | | SNX | 0.000135122714422 |
| | | | SUSHI | 0.000141460000000 | | | | SUSHI | 0.000141460000000 |
| | | | TRX | 6.000000000000000 | | | | TRX | 6.000000000000000 |
| | | | UBXT | 5.000000000000000 | | | | UBXT | 5.000000000000000 |
| | | | USD | 139.518977393045620 | | | | USD | 139.518977393045620 |
| | | | ZRX | 0.001842540000000 | | | | ZRX | 0.001842540000000 |
| 6471 | Name on file | FTX Trading Ltd. | USD | 15,000.000000000000000 | 80132 | Name on file | West Realm Shires Services Inc. | USD | 15,000.000000000000000 |
| 5878 | Name on file | FTX Trading Ltd. | USD | 100,000.000000000000000 | 85164 | Name on file | West Realm Shires Services Inc. | USD | 100,000.000000000000000 |
| 5988 | Name on file | FTX Trading Ltd. | USD | 91,835.630000000000000 | 80173 | Name on file | West Realm Shires Services Inc. | USD | 91,835.630000000000000 |
| 5886 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 85161 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 90172 | Name on file | FTX Trading Ltd. | USD | 1,200.000000000000000 | 92881 | Name on file | FTX Trading Ltd. | GBP | 1,200.000000000000000 |
| 91729 | Name on file | FTX Trading Ltd. | USD | 1,200.000000000000000 | 92881 | Name on file | FTX Trading Ltd. | GBP | 1,200.000000000000000 |
| 5998 | Name on file | FTX Trading Ltd. | USD | 6,700.000000000000000 | 80179 | Name on file | West Realm Shires Services Inc. | USD | 6,700.000000000000000 |
| 5876 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 85170 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 14919 | Name on file | FTX Trading Ltd. | ADABULL | 1.003581150223111 | 54811 | Name on file | FTX Trading Ltd. | ADABULL | 1.003581150223111 |
| | | | ALGOBULL | 10,490,000.000000000000000 | | | | ALGOBULL | 10,490,000.000000000000000 |
| | | | ALTBULL | 1.707000000000000 | | | | ALTBULL | 1.707000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.000000007098566 | | | | BNB | 0.000000007098566 |
| | | | BULLSHIT | 1.157963600000000 | | | | BULLSHIT | 1.157963600000000 |
| | | | DEFIBULL | 2.707601315149724 | | | | DEFIBULL | 2.707601315149724 |
| | | | DOGEBULL | 5.230438100000000 | | | | DOGEBULL | 5.230438100000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EXCHBULL | 0.012198250000000 | | | | EXCHBULL | 0.012198250000000 |
| | | | LINKBULL | 316.765118820000000 | | | | LINKBULL | 316.765118820000000 |
| | | | MANA | 0.632625428600000 | | | | MANA | 0.632625428600000 |
| | | | MATICBULL | 194.400000000000000 | | | | MATICBULL | 194.400000000000000 |
| | | | MIDBULL | 0.000000003180000 | | | | MIDBULL | 0.000000003180000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY | 10.282194830263600 | | | | RAY | 10.282194830263600 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND | 6.177713139000000 | | | | SAND | 6.177713139000000 |
| | | | SOL | 0.000000008035532 | | | | SOL | 0.000000008035532 |
| | | | SRM | 0.006178110000000 | | | | SRM | 0.006178110000000 |
| | | | SRM_LOCKED | 0.034779750000000 | | | | SRM_LOCKED | 0.034779750000000 |
| | | | TRX | 0.000003000000000 | | | | TRX | 0.000003000000000 |
| | | | USD | 0.000563700066154 | | | | USD | 0.000563700066154 |
| | | | USDT | 0.000000022745167 | | | | USDT | 0.000000022745167 |
| | | | XRPBULL | 9,170.000000000000000 | | | | XRPBULL | 9,170.000000000000000 |
| 5792 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80050 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 52902 | Name on file | FTX Trading Ltd. | AAVE | 1.200000000000000 | 78625 | Name on file | FTX Trading Ltd. | AAVE | 1.200000000000000 |
| | | | AURY | 50.000000000000000 | | | | AURY | 50.000000000000000 |
| | | | COMP | 1.500000000000000 | | | | COMP | 1.500000000000000 |
| | | | ETH | 3.815180000000000 | | | | ETH | 3.815180000000000 |
| | | | ETHW | 0.000580000000000 | | | | ETHW | 0.000580000000000 |
| | | | GENE | 15.000000000000000 | | | | GENE | 15.000000000000000 |
| | | | GMX | 2.000000000000000 | | | | GMX | 2.000000000000000 |
| | | | GOG | 2,000.000000000000000 | | | | GOG | 2,000.000000000000000 |
| | | | IMX | 300.000000000000000 | | | | IMX | 300.000000000000000 |
| | | | LDO | 90.000000000000000 | | | | LDO | 90.000000000000000 |
| | | | LINK | 99.990000000000000 | | | | LINK | 99.990000000000000 |
| | | | LOOKS | 0.000000010000000 | | | | LOOKS | 0.000000010000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | MATIC | 219.956000000000000 | | | | MATIC | 219.956000000000000 |
| | | | SNX | 70.000000000000000 | | | | SNX | 70.000000000000000 |
| | | | SOL | 3.849636360000000 | | | | SOL | 3.849636360000000 |
| | | | SRM | 0.004739760000000 | | | | SRM | 0.004739760000000 |
| | | | SRM_LOCKED | 0.070810990000000 | | | | SRM_LOCKED | 0.070810990000000 |
| | | | TRX | 5.000000000000000 | | | | TRX | 5.000000000000000 |
| | | | UNI | 20.000000000000000 | | | | UNI | 20.000000000000000 |
| | | | USD | 19.565051364015883 | | | | USD | 19.565051364015883 |
| | | | USDT | 0.000000009040171 | | | | USDT | 0.000000009040171 |
| 55784 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 77330 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO | 20.000000000000000 | | | | ALGO | 20.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000006 | | | | ATOM-PERP | 0.000000000000006 |
| | | | BADGER-PERP | -0.000000000000003 | | | | BADGER-PERP | -0.000000000000003 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BTC | 0.002000003162432 | | | | BTC | 0.002000003162432 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000003 | | | | DOT-PERP | -0.000000000000003 |
| | | | EGLD-PERP | 0.000000000000002 | | | | EGLD-PERP | 0.000000000000002 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 30.003004550000000 | | | | FTT | 30.003004550000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT | 3.278840040000000 | | | | GMT | 3.278840040000000 |
| | | | GRT | 20.000000000000000 | | | | GRT | 20.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST | 0.000000007019205 | | | | GST | 0.000000007019205 |
| | | | KSM-PERP | -0.000000000000007 | | | | KSM-PERP | -0.000000000000007 |
| | | | LINK | 21.720196020000000 | | | | LINK | 21.720196020000000 |
| | | | LINK-PERP | -0.000000000000012 | | | | LINK-PERP | -0.000000000000012 |
| | | | LRC | 100.000000000000000 | | | | LRC | 100.000000000000000 |
| | | | LTC | 0.000000000662622 | | | | LTC | 0.000000000662622 |
| | | | LUNA2 | 0.783425720300000 | | | | LUNA2 | 0.783425720300000 |
| | | | LUNA2_LOCKED | 1.827993347000000 | | | | LUNA2_LOCKED | 1.827993347000000 |
| | | | LUNC | 170,592.600000000000000 | | | | LUNC | 170,592.600000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 1.937352866892813 | | | | MATIC | 1.937352866892813 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000002 | | | | NEAR-PERP | -0.000000000000002 |
| | | | OMG-PERP | -0.000000000000008 | | | | OMG-PERP | -0.000000000000008 |
| | | | PERP-PERP | -0.000000000000001 | | | | PERP-PERP | -0.000000000000001 |
| | | | RAY | 8.848592260000000 | | | | RAY | 8.848592260000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 1.413866691331361 | | | | SOL | 1.413866691331361 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 14.926674200000000 | | | | SRM | 14.926674200000000 |
| | | | SRM_LOCKED | 0.299979020000000 | | | | SRM_LOCKED | 0.299979020000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000014 | | | | THETA-PERP | 0.000000000000014 |
| | | | TOMO-PERP | -0.000000000000002 | | | | TOMO-PERP | -0.000000000000002 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | USD | 4.979202251964925 | | | | USD | 4.979202251964925 |
| | | | USDT | 0.000000023174761 | | | | USDT | 0.000000023174761 |
| | | | XMR-PERP | -0.000000000000001 | | | | XMR-PERP | -0.000000000000001 |
| | | | XRP | 20.000000000000000 | | | | XRP | 20.000000000000000 |
| | | | ZEC-PERP | 0.000000000000002 | | | | ZEC-PERP | 0.000000000000002 |
| 15400 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003723283 | 37076 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003723283 |
| | | | ADABULL | 0.000000007000000 | | | | ADABULL | 0.000000007000000 |
| | | | ALPHA | 0.000000013786990 | | | | ALPHA | 0.000000013786990 |
| | | | AMC | 0.000000007558009 | | | | AMC | 0.000000007558009 |
| | | | BEARSHIT | 23.992000009040000 | | | | BEARSHIT | 23.992000009040000 |
| | | | BTC | -0.000023336959602 | | | | BTC | -0.000023336959602 |
| | | | BULL | 0.000000002550000 | | | | BULL | 0.000000002550000 |
| | | | CLV | 0.000000006673213 | | | | CLV | 0.000000006673213 |
| | | | DEFIBULL | 0.000000000838281 | | | | DEFIBULL | 0.000000000838281 |
| | | | DOGE | 0.000000029073232 | | | | DOGE | 0.000000029073232 |
| | | | DOGEBULL | 0.000000006000000 | | | | DOGEBULL | 0.000000006000000 |
| | | | DYDX | 0.000000007427580 | | | | DYDX | 0.000000007427580 |
| | | | ETH | 0.000404660669833 | | | | ETH | 0.000404660669833 |
| | | | ETHW | 0.000404717076618 | | | | ETHW | 0.000404717076618 |
| | | | FTM | 0.000000009677052 | | | | FTM | 0.000000009677052 |
| | | | FTT | 0.015537991519294 | | | | FTT | 0.015537991519294 |
| | | | GBP | 0.813990543927756 | | | | GBP | 0.813990543927756 |
| | | | LINK | 0.000000008701101 | | | | LINK | 0.000000008701101 |
| | | | LTC | 0.000000012885610 | | | | LTC | 0.000000012885610 |
| | | | LUNA2 | 0.002676565366000 | | | | LUNA2 | 0.002676565366000 |
| | | | LUNA2_LOCKED | 0.006245319186000 | | | | LUNA2_LOCKED | 0.006245319186000 |
| | | | LUNC | 0.009827138216248 | | | | LUNC | 0.009827138216248 |
| | | | MATIC | 0.000000012223416 | | | | MATIC | 0.000000012223416 |
| | | | MRNA | 0.000000008182560 | | | | MRNA | 0.000000008182560 |
| | | | OMG | 0.000000009358383 | | | | OMG | 0.000000009358383 |
| | | | SNX | 0.000000007945826 | | | | SNX | 0.000000007945826 |
| | | | SOL | -0.031650096368368 | | | | SOL | -0.031650096368368 |
| | | | SUSHI | 0.000000014543342 | | | | SUSHI | 0.000000014543342 |
| | | | SXP | 0.000000001540432 | | | | SXP | 0.000000001540432 |
| | | | UNI | 0.000000019070896 | | | | UNI | 0.000000019070896 |
| | | | USD | 1.051323788112476 | | | | USD | 1.051323788112476 |
| | | | USDT | 17,163.190188522254000 | | | | USDT | 17,163.190188522254000 |
| | | | XRP | 0.000000000991964 | | | | XRP | 0.000000000991964 |
| | | | YFI | 0.000000000156526 | | | | YFI | 0.000000000156526 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 5885 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 85165 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 6554 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80038 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 6744 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80038 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 5902 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 85230 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 5891 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 79967 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 30161 | Name on file | FTX Trading Ltd. | USDT | 59,065.280000000000000 | 75211 | Name on file | FTX Trading Ltd. | TRX | 0.000033000000000 |
| | | | | | | | | USD | 0.000000008331466 |
| | | | | | | | | USDT | 59,065.284765051765000 |
| 22955 | Name on file | FTX Trading Ltd. | ALGO | 263.000000000000000 | 39030 | Name on file | FTX Trading Ltd. | ALGO | 263.000000000000000 |
| | | | AVAX | 0.098518000000000 | | | | AVAX | 0.098518000000000 |
| | | | BNB | 0.079692200000000 | | | | BNB | 0.079692200000000 |
| | | | BTC | 0.032961749000000 | | | | BTC | 0.032961749000000 |
| | | | DOT | 20.896029000000000 | | | | DOT | 20.896029000000000 |
| | | | ETH | 0.122964090000000 | | | | ETH | 0.122964090000000 |
| | | | ETHW | 0.122964090000000 | | | | ETHW | 0.122964090000000 |
| | | | FTT | 1.072761957338133 | | | | FTT | 1.072761957338133 |
| | | | LINK | 10.588182000000000 | | | | LINK | 10.588182000000000 |
| | | | LUNA2 | 0.000009458501429 | | | | LUNA2 | 0.000009458501429 |
| | | | LUNA2_LOCKED | 0.000022069836670 | | | | LUNA2_LOCKED | 0.000022069836670 |
| | | | LUNC | 2.059608600000000 | | | | LUNC | 2.059608600000000 |
| | | | MATIC | 0.962000000000000 | | | | MATIC | 0.962000000000000 |
| | | | SOL | 5.498276700000000 | | | | SOL | 5.498276700000000 |
| | | | TRX | 0.000168000000000 | | | | TRX | 0.000168000000000 |
| | | | USD | 0.006880124767752 | | | | USD | 0.006880124767752 |
| | | | USDT | 254.829102459707660 | | | | USDT | 254.829102459707660 |
| 18201 | Name on file | FTX Trading Ltd. | AUD | 0.000000013244756 | 65844 | Name on file | FTX Trading Ltd. | AUD | 0.000000013244756 |
| | | | GMT | 373.171080130000000 | | | | GMT | 373.171080130000000 |
| | | | LUNA2 | 2.465789752000000 | | | | LUNA2 | 2.465789752000000 |
| | | | LUNA2_LOCKED | 5.753509422000000 | | | | LUNA2_LOCKED | 5.753509422000000 |
| | | | LUNC | 536,930.910000000000000 | | | | LUNC | 536,930.910000000000000 |
| | | | NEAR | 321.462141490000000 | | | | NEAR | 321.462141490000000 |
| | | | SOL | 50.000000000000000 | | | | SOL | 50.000000000000000 |
| | | | USD | 0.000000009518461 | | | | USD | 0.000000009518461 |
| | | | USDT | 9,492.400000002363000 | | | | USDT | 9,492.400000002363000 |
| | | | XRP | 1,888.784344290000000 | | | | XRP | 1,888.784344290000000 |
| 5977 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80101 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 65380 | Name on file | FTX Trading Ltd. | ANC | 70.986510000000000 | 71014 | Name on file | FTX Trading Ltd. | ANC | 70.986510000000000 |
| | | | ATOM | 18.000000000000000 | | | | ATOM | 18.000000000000000 |
| | | | AVAX | 4.300000007513600 | | | | AVAX | 4.300000007513600 |
| | | | BNB | 0.000000006430000 | | | | BNB | 0.000000006430000 |
| | | | BTC | 0.222663710000000 | | | | BTC | 0.222663710000000 |
| | | | ETH | 0.752856940000000 | | | | ETH | 0.752856940000000 |
| | | | ETHW | 0.752856938576704 | | | | ETHW | 0.752856938576704 |
| | | | HNT | 13.800000000000000 | | | | HNT | 13.800000000000000 |
| | | | ICP-PERP | 12.390000000000000 | | | | ICP-PERP | 12.390000000000000 |
| | | | LINK | 27.100000000000000 | | | | LINK | 27.100000000000000 |
| | | | LUNA2 | 0.938819148900000 | | | | LUNA2 | 0.938819148900000 |
| | | | LUNA2_LOCKED | 2.190578014000000 | | | | LUNA2_LOCKED | 2.190578014000000 |
| | | | LUNC | 13,812.730000000000000 | | | | LUNC | 13,812.730000000000000 |
| | | | MATIC | 589.573647811570000 | | | | MATIC | 589.573647811570000 |
| | | | SOL | 4.979053800000000 | | | | SOL | 4.979053800000000 |
| | | | USD | 184.625407084515790 | | | | USD | 184.625407084515790 |
| | | | USDT | 0.248602007251868 | | | | USDT | 0.248602007251868 |
| | | | YGG | 81.984420000000000 | | | | YGG | 81.984420000000000 |
| 5871 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 85024 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 57325 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 61993 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ | 648.828500000000000 | | | | ENJ | 648.828500000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.700000000000000 | | | | ETH | 0.700000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.700000000000000 | | | | ETHW | 0.700000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 3.808571075000000 | | | | LUNA2 | 3.808571075000000 |
| | | | LUNA2_LOCKED | 8.886665841000000 | | | | LUNA2_LOCKED | 8.886665841000000 |
| | | | LUNC | 829,324.370000000000000 | | | | LUNC | 829,324.370000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | REN | 104.400000000000000 | | | | REN | 104.400000000000000 |
| | | | RSR | 9.900000000000000 | | | | RSR | 9.900000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 70.000000000000000 | | | | TRX | 70.000000000000000 |
| | | | UNI | 111.520000000000000 | | | | UNI | 111.520000000000000 |
| | | | USD | 54.953846579586360 | | | | USD | 54.953846579586360 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| 61828 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 61993 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ | 648.828500000000000 | | | | ENJ | 648.828500000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.700000000000000 | | | | ETH | 0.700000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.700000000000000 | | | | ETHW | 0.700000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 3.808571075000000 | | | | LUNA2 | 3.808571075000000 |
| | | | LUNA2_LOCKED | 8.886665841000000 | | | | LUNA2_LOCKED | 8.886665841000000 |
| | | | LUNC | 829,324.370000000000000 | | | | LUNC | 829,324.370000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | REN | 104.400000000000000 | | | | REN | 104.400000000000000 |
| | | | RSR | 9.900000000000000 | | | | RSR | 9.900000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 70.000000000000000 | | | | TRX | 70.000000000000000 |
| | | | UNI | 111.520000000000000 | | | | UNI | 111.520000000000000 |
| | | | USD | 54.953846579586360 | | | | USD | 54.953846579586360 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| 61880 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 61993 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ | 648.828500000000000 | | | | ENJ | 648.828500000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.700000000000000 | | | | ETH | 0.700000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.700000000000000 | | | | ETHW | 0.700000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 3.808571075000000 | | | | LUNA2 | 3.808571075000000 |
| | | | LUNA2_LOCKED | 8.886665841000000 | | | | LUNA2_LOCKED | 8.886665841000000 |
| | | | LUNC | 829,324.370000000000000 | | | | LUNC | 829,324.370000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | REN | 104.400000000000000 | | | | REN | 104.400000000000000 |
| | | | RSR | 9.900000000000000 | | | | RSR | 9.900000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 70.000000000000000 | | | | TRX | 70.000000000000000 |
| | | | UNI | 111.520000000000000 | | | | UNI | 111.520000000000000 |
| | | | USD | 54.953846579586360 | | | | USD | 54.953846579586360 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| 5974 | Name on file | FTX Trading Ltd. | USD | 463,000.000000000000000 | 80129 | Name on file | West Realm Shires Services Inc. | USD | 463,000.000000000000000 |
| 32217 | Name on file | FTX Trading Ltd. | FTT | | 54722 | Name on file | FTX Trading Ltd. | FTT | 531.700000000000000 |
| | | | USD | 148.680000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | USDT | 1.300000000000000 | | | | TRX | 0.000077000000000 |
| | | | | | | | | USD | 148.677578298750000 |
| | | | | | | | | USDT | 1.297437650850000 |
| 40207 | Name on file | FTX Trading Ltd. | AAVE | 0.009862000000000 | 58594 | Name on file | FTX Trading Ltd. | AAVE | 0.009862000000000 |
| | | | AKRO | 1.000000000000000 | | | | AKRO | 1.000000000000000 |
| | | | BNB | 0.005832000000000 | | | | BNB | 0.005832000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.001520941042341 | | | | ETH | 0.001520941042341 |
| | | | ETHW | 0.001520941042341 | | | | ETHW | 0.001520941042341 |
| | | | FTT | 0.091803240000000 | | | | FTT | 0.091803240000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GAL | 0.013600000000000 | | | | GAL | 0.013600000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT | 0.982200000000000 | | | | GMT | 0.982200000000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | LUNA2 | 0.002869985720000 | | | | LUNA2 | 0.002869985720000 |
| | | | LUNA2_LOCKED | 0.006696633348000 | | | | LUNA2_LOCKED | 0.006696633348000 |
| | | | LUNC | 0.009245340000000 | | | | LUNC | 0.009245340000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE | 9.432000000000000 | | | | PEOPLE | 9.432000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | TRX | 0.000016000000000 | | | | TRX | 0.000016000000000 |
| | | | USD | 0.101795201379868 | | | | USD | 0.101795201379868 |
| | | | USDT | 1,133.709980638000000 | | | | USDT | 1,133.709980638000000 |
| 24048 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | 61707 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EUR | 48.710869809804514 | | | | EUR | 48.710869809804514 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.249725392600000 | | | | LUNA2 | 0.249725392600000 |
| | | | LUNA2_LOCKED | 0.582692582700000 | | | | LUNA2_LOCKED | 0.582692582700000 |
| | | | LUNC | 54,378.230000000000000 | | | | LUNC | 54,378.230000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | USD | 31.737741908690456 | | | | USD | 31.737741908690456 |
| 24056 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | 61707 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | EUR | 48.710869809804514 | | | | EUR | 48.710869809804514 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.249725392600000 | | | | LUNA2 | 0.249725392600000 |
| | | | LUNA2_LOCKED | 0.582692582700000 | | | | LUNA2_LOCKED | 0.582692582700000 |
| | | | LUNC | 54,378.230000000000000 | | | | LUNC | 54,378.230000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | USD | 31.737741908690456 | | | | USD | 31.737741908690456 |
| 37270 | Name on file | Quoine Pte Ltd | BTC | 0.625274840000000 | 67229 | Name on file | Quoine Pte Ltd | BTC | 0.625274840000000 |
| | | | COMP | 0.000899840000000 | | | | COMP | 0.000899840000000 |
| | | | DOGE | 24.143413410000000 | | | | DOGE | 24.143413410000000 |
| | | | ETH | 6.801209090000000 | | | | ETH | 6.801209090000000 |
| | | | ETHW | 0.000746490000000 | | | | ETHW | 0.000746490000000 |
| | | | QASH | 161,868.384750150000000 | | | | QASH | 161,868.384750150000000 |
| | | | QTUM | 59.642501510000000 | | | | QTUM | 59.642501510000000 |
| | | | STORJ | 0.076563710000000 | | | | STORJ | 0.076563710000000 |
| | | | TRX | 0.000145000000000 | | | | TRX | 0.000145000000000 |
| | | | USDT | 6,057.497980000000000 | | | | USDT | 6,057.497980000000000 |
| | | | XEM | 9,032.879069000000000 | | | | XEM | 9,032.879069000000000 |
| | | | XLM | 0.000000030000000 | | | | XLM | 0.000000030000000 |
| | | | XNO | 354.000000000000000 | | | | XNO | 354.000000000000000 |
| 67166 | Name on file | Quoine Pte Ltd | BTC | 0.625274840000000 | 67229 | Name on file | Quoine Pte Ltd | BTC | 0.625274840000000 |
| | | | COMP | 0.000899840000000 | | | | COMP | 0.000899840000000 |
| | | | DOGE | 24.143413410000000 | | | | DOGE | 24.143413410000000 |
| | | | ETH | 6.801209090000000 | | | | ETH | 6.801209090000000 |
| | | | ETHW | 0.000746490000000 | | | | ETHW | 0.000746490000000 |
| | | | QASH | 161,868.384750150000000 | | | | QASH | 161,868.384750150000000 |
| | | | QTUM | 59.642501510000000 | | | | QTUM | 59.642501510000000 |
| | | | STORJ | 0.076563710000000 | | | | STORJ | 0.076563710000000 |
| | | | TRX | 0.000145000000000 | | | | TRX | 0.000145000000000 |
| | | | USDT | 6,057.497980000000000 | | | | USDT | 6,057.497980000000000 |
| | | | XEM | 9,032.879069000000000 | | | | XEM | 9,032.879069000000000 |
| | | | XLM | 0.000000030000000 | | | | XLM | 0.000000030000000 |
| | | | XNO | 354.000000000000000 | | | | XNO | 354.000000000000000 |
| 20594 | Name on file | FTX Trading Ltd. | BRZ | 1.000000000000000 | 20630 | Name on file | FTX Trading Ltd. | BRZ | 1.000000000000000 |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | ETH | 1.596087950000000 | | | | ETH | 1.596087950000000 |
| | | | ETHW | 1.595417650000000 | | | | ETHW | 1.595417650000000 |
| | | | SHIB | 3.000000000000000 | | | | SHIB | 3.000000000000000 |
| | | | SOL | 61.473035380000000 | | | | SOL | 61.473035380000000 |
| | | | TRX | 2.000000000000000 | | | | TRX | 2.000000000000000 |
| | | | USD | 0.018341843095316 | | | | USD | 0.018341843095316 |
| 31310 | Name on file | FTX Trading Ltd. | USD | 50.010000000000000 | 36841* | Name on file | FTX Trading Ltd. | NFT (355190416339018586/2974 FLOYD NORMAN - CLE 3-0069) | 1.000000000000000 |
| | | | | | | | | NFT (511132436795725926/BIRTHDAY CAKE #2124) | 1.000000000000000 |
| | | | | | | | | NFT (573159675192795635/THE 2974 COLLECTION #2124) | 1.000000000000000 |
| | | | | | | | | USD | 50.010013584595555 |
| 71003 | Name on file | FTX Trading Ltd. | USD | 100,000.000000000000000 | 85163 | Name on file | West Realm Shires Services Inc. | USD | 100,000.000000000000000 |
| 5899 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 85202 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 21599 | Name on file | FTX Trading Ltd. | BCH | 0.000853020000000 | 64154 | Name on file | FTX Trading Ltd. | BCH | 0.000853020000000 |
| | | | BTC | 0.000081797050092 | | | | BTC | 0.000081797050092 |
| | | | ETH | 2.604025662945960 | | | | ETH | 2.604025662945960 |
| | | | ETHW | 172.272142169000000 | | | | ETHW | 172.272142169000000 |
| | | | FTT | 21.866430800000000 | | | | FTT | 21.866430800000000 |
| | | | LTC | 0.005116971500000 | | | | LTC | 0.005116971500000 |
| | | | LUNA2_LOCKED | 34.556003260000000 | | | | LUNA2_LOCKED | 34.556003260000000 |
| | | | MATIC | 2,124.480032281516000 | | | | MATIC | 2,124.480032281516000 |
| | | | TRX | 0.894746611453166 | | | | TRX | 0.894746611453166 |
| | | | USD | 5,249.800108996634000 | | | | USD | 5,249.800108996634000 |
| | | | USDT | 1.270155751990667 | | | | USDT | 1.270155751990667 |
| 8159 | Name on file | FTX Trading Ltd. | BNB | 0.000000007162980 | 77618 | Name on file | FTX Trading Ltd. | BNB | 0.000000007162980 |
| | | | BTC | 0.000000002000000 | | | | BTC | 0.000000002000000 |
| | | | DOGE | 0.000000001913020 | | | | DOGE | 0.000000001913020 |
| | | | DOGEBULL | 0.000000001775000 | | | | DOGEBULL | 0.000000001775000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETCBULL | 0.000000009250000 | | | | ETCBULL | 0.000000009250000 |
| | | | ETH | 0.000000005000000 | | | | ETH | 0.000000005000000 |
| | | | FTT | 0.183187515399855 | | | | FTT | 0.183187515399855 |
| | | | LUNA2_LOCKED | 1,650.551656000000000 | | | | LUNA2_LOCKED | 1,650.551656000000000 |
| | | | LUNC | 0.000000004860800 | | | | LUNC | 0.000000004860800 |
| | | | OKBBEAR | 7,996,770.000000000000000 | | | | OKBBEAR | 7,996,770.000000000000000 |
| | | | PAXG | 0.000000011500000 | | | | PAXG | 0.000000011500000 |
| | | | POLIS | 0.092018630000000 | | | | POLIS | 0.092018630000000 |
| | | | PRISM | 9.974198000000000 | | | | PRISM | 9.974198000000000 |
| | | | SECO | 0.867178600000000 | | | | SECO | 0.867178600000000 |
| | | | SUN | 5,440.972000000000000 | | | | SUN | 5,440.972000000000000 |
| | | | THETABULL | 0.000000001500000 | | | | THETABULL | 0.000000001500000 |
| | | | TRX | 0.438421004000000 | | | | TRX | 0.438421004000000 |
| | | | USD | 5,018.454169189056000 | | | | USD | 5,018.454169189056000 |
| | | | USDT | 624.299924539768100 | | | | USDT | 624.299924539768100 |
| | | | VETBULL | 0.000000001500000 | | | | VETBULL | 0.000000001500000 |
| | | | XAUT | 0.000000006500000 | | | | XAUT | 0.000000006500000 |
| 5900 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 79961 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 36297 | Name on file | FTX Trading Ltd. | EUR | 0.000000002330255 | 55181 | Name on file | FTX Trading Ltd. | EUR | 0.000000002330255 |
| | | | LINK | 14.860885870000000 | | | | LINK | 14.860885870000000 |
| | | | USD | 14.480000000000000 | | | | USD | 14.488200000000000 |
| | | | USDT | 0.000000023883289 | | | | USDT | 0.000000023883289 |
| 10881 | Name on file | FTX Trading Ltd. | CHR | 0.452000000000000 | 53436 | Name on file | FTX Trading Ltd. | CHR | 0.452000000000000 |
| | | | DOGE | 0.184990000000000 | | | | DOGE | 0.184990000000000 |
| | | | FRONT | 14,212.090015610000000 | | | | FRONT | 14,212.090015610000000 |
| | | | FTT | 0.024220260000000 | | | | FTT | 0.024220260000000 |
| | | | GRT | 32,578.761469440000000 | | | | GRT | 32,578.761469440000000 |
| | | | MANA | 0.121685320000000 | | | | MANA | 0.121685320000000 |
| | | | SAND | 15,079.157810000000000 | | | | SAND | 15,079.157810000000000 |
| | | | SKL | 19,537.287740110000000 | | | | SKL | 19,537.287740110000000 |
| | | | SRM | 30.925362440000000 | | | | SRM | 30.925362440000000 |
| | | | SRM_LOCKED | 293.434637560000000 | | | | SRM_LOCKED | 293.434637560000000 |
| | | | USD | 0.231730064050163 | | | | USD | 0.231730064050163 |
| | | | USDT | 2,852.211367548331500 | | | | USDT | 2,852.211367548331500 |
| | | | WFLOW | 0.079970000000000 | | | | WFLOW | 0.079970000000000 |
| 74895 | Name on file | FTX Trading Ltd. | ATOM | 5.180744080000000 | 75027 | Name on file | FTX Trading Ltd. | ATOM | 5.180744080000000 |
| | | | BTC | 0.009478360000000 | | | | BTC | 0.009478360000000 |
| | | | DOT | 0.245057250000000 | | | | DOT | 0.245057250000000 |
| | | | DYDX | 1.552710990000000 | | | | DYDX | 1.552710990000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS | 10.494807370000000 | | | | ENS | 10.494807370000000 |
| | | | ETH | 0.275733903003995 | | | | ETH | 0.275733903003995 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.040993080000000 | | | | ETHW | 0.040993080000000 |
| | | | FTT | 3.100249400000000 | | | | FTT | 3.100249400000000 |
| | | | LUNC | 0.000000001503748 | | | | LUNC | 0.000000001503748 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | STETH | 0.267069155118946 | | | | STETH | 0.267069155118946 |
| | | | USD | 269.251397421777000 | | | | USD | 269.251397421777000 |
| 62259 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | 78065 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.045590136620000 | | | | LUNA2 | 0.045590136620000 |
| | | | LUNA2_LOCKED | 0.106376985400000 | | | | LUNA2_LOCKED | 0.106376985400000 |
| | | | LUNC | 10,168.856953040000000 | | | | LUNC | 10,168.856953040000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.008029760000000 | | | | SOL | 0.008029760000000 |
| | | | SOL-PERP | -0.000000000000003 | | | | SOL-PERP | -0.000000000000003 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 389.229956739372400 | | | | USD | 389.229956739372400 |
| | | | USDT | 0.000000014450159 | | | | USDT | 0.000000014450159 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 28236 | Name on file | FTX Trading Ltd. | USD | 904.060000000000000 | 28245 | Name on file | FTX Trading Ltd. | USDT | 904.060000000000000 |
| 28242 | Name on file | FTX Trading Ltd. | BNB | 22.311638870000000 | 28257 | Name on file | FTX Trading Ltd. | BNB | 22.311638870000000 |
| | | | BTC | 0.029199850000000 | | | | BTC | 0.029199850000000 |
| | | | ETH | 2.712238780000000 | | | | ETH | 2.712238780000000 |
| | | | USD | 7,150.800000000000000 | | | | USD | 7,150.800000000000000 |
| 82618 | Name on file | West Realm Shires Services Inc. | ETH | 1.465933000000000 | 82651 | Name on file | West Realm Shires Services Inc. | ETH | 1.465933000000000 |
| | | | ETHW | 1.465933000000000 | | | | ETHW | 1.465933000000000 |
| | | | USD | 12.089880000000000 | | | | USD | 12.089880000000000 |
| 29080 | Name on file | FTX Trading Ltd. | BTC | 0.021528750000000 | 53966 | Name on file | FTX Trading Ltd. | APE | 0.000000010000000 |
| | | | USD | 1,163.000000000000000 | | | | BAO | 2.000000000000000 |
| | | | | | | | | BTC | 0.021528750000000 |
| | | | | | | | | ETH | 0.000000010000000 |
| | | | | | | | | FTT | 0.002036640000000 |
| | | | | | | | | IMX | 0.000342660000000 |
| | | | | | | | | TRX | 1.000000000000000 |
| | | | | | | | | USD | 1,099.961594103385600 |
| | | | | | | | | USDT | 0.000000013796765 |
| 55444 | Name on file | FTX Trading Ltd. | USD | 10,004.143829450000000 | 55512 | Name on file | FTX Trading Ltd. | USD | 10,004.143829450000000 |
| 33476 | Name on file | FTX Trading Ltd. | USD | 1,526.120000000000000 | 74568 | Name on file | FTX Trading Ltd. | USD | 1,526.121200820000000 |
| 74412 | Name on file | FTX Trading Ltd. | USD | 1,526.121200820000000 | 74568 | Name on file | FTX Trading Ltd. | USD | 1,526.121200820000000 |
| 52007 | Name on file | FTX Trading Ltd. | AVAX | 0.000000006234442 | 79039 | Name on file | FTX Trading Ltd. | AVAX | 0.000000006234442 |
| | | | BTC | 0.000000010562600 | | | | BTC | 0.000000010562600 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000013957340 | | | | ETH | 0.000000013957340 |
| | | | FTT | 0.088841814840291 | | | | FTT | 0.088841814840291 |
| | | | LINK | 0.000000005638790 | | | | LINK | 0.000000005638790 |
| | | | LUNA2 | 0.000000026586103 | | | | LUNA2 | 0.000000026586103 |
| | | | LUNA2_LOCKED | 0.000000062034241 | | | | LUNA2_LOCKED | 0.000000062034241 |
| | | | LUNC | 0.005789183402560 | | | | LUNC | 0.005789183402560 |
| | | | TRX | 9,080.000001000000000 | | | | TRX | 9,080.000001000000000 |
| | | | USD | -0.081195479655543 | | | | USD | -0.081195479655543 |
| | | | USDT | 83.724885929464460 | | | | USDT | 83.724885929464460 |
| 54354 | Name on file | FTX Trading Ltd. | AVAX | 0.000000006234442 | 79039 | Name on file | FTX Trading Ltd. | AVAX | 0.000000006234442 |

36841*: Surviving Claim included as a claim to be modified subject to the Debtors- Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC | 0.000000010562600 | | | | BTC | 0.000000010562600 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000013957340 | | | | ETH | 0.000000013957340 |
| | | | FTT | 0.088841814840291 | | | | FTT | 0.088841814840291 |
| | | | LINK | 0.000000005638790 | | | | LINK | 0.000000005638790 |
| | | | LUNA2 | 0.000000026586103 | | | | LUNA2 | 0.000000026586103 |
| | | | LUNA2_LOCKED | 0.000000062034241 | | | | LUNA2_LOCKED | 0.000000062034241 |
| | | | LUNC | 0.005789183402560 | | | | LUNC | 0.005789183402560 |
| | | | TRX | 9,080.000001000000000 | | | | TRX | 9,080.000001000000000 |
| | | | USD | -0.081195479655543 | | | | USD | -0.081195479655543 |
| | | | USDT | 83.724885929464460 | | | | USDT | 83.724885929464460 |
| 36574 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 66079 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000001 | | | | ALICE-PERP | 0.000000000000001 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000014 | | | | APE-PERP | -0.000000000000014 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000007000000 | | | | AVAX | 0.000000007000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000094500000000 | | | | BTC | 0.000094500000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ | 0.155657820000000 | | | | CHZ | 0.155657820000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000009 | | | | DYDX-PERP | 0.000000000000009 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000028 | | | | ENS-PERP | -0.000000000000028 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000007 | | | | ETH-PERP | -0.000000000000007 |
| | | | ETHW | 1.199125413185514 | | | | ETHW | 1.199125413185514 |
| | | | EUR | 0.192591665000000 | | | | EUR | 0.192591665000000 |
| | | | EURT | 0.575926320000000 | | | | EURT | 0.575926320000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 159.986460911812700 | | | | FTT | 159.986460911812700 |
| | | | FTT-PERP | 0.000000000000007 | | | | FTT-PERP | 0.000000000000007 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | -0.000000000000028 | | | | GAL-PERP | -0.000000000000028 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000028827826 | | | | LUNA2 | 0.000000028827826 |
| | | | LUNA2_LOCKED | 0.000000067264929 | | | | LUNA2_LOCKED | 0.000000067264929 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.006277324800000 | | | | LUNC | 0.006277324800000 |
| | | | LUNC-PERP | 0.000000000000085 | | | | LUNC-PERP | 0.000000000000085 |
| | | | NVDA-0624 | 0.000000000000000 | | | | NVDA-0624 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000001000000 | | | | PAXG | 0.000000001000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000002 | | | | POLIS-PERP | 0.000000000000002 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SPY-0930 | 0.000000000000000 | | | | SPY-0930 | 0.000000000000000 |
| | | | SPY-1230 | 0.000000000000000 | | | | SPY-1230 | 0.000000000000000 |
| | | | SRM | 0.050768280000000 | | | | SRM | 0.050768280000000 |
| | | | SRM_LOCKED | 0.586566690000000 | | | | SRM_LOCKED | 0.586566690000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SWEAT | 1.000000000000000 | | | | SWEAT | 1.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 4,139.454465920000000 | | | | TRX | 4,139.454465920000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 32.429890931102000 | | | | USD | 32.429890931102000 |
| | | | USDT | 1.390794051423500 | | | | USDT | 1.390794051423500 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 39281 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000000 | 58278 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000000 |
| | | | BTC | 0.000070350000000 | | | | BTC | 0.000070350000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | MEDIA | 0.003472400000000 | | | | MEDIA | 0.003472400000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.001163970000000 | | | | SOL | 0.001163970000000 |
| | | | SUN | 2,587.083000000000000 | | | | SUN | 2,587.083000000000000 |
| | | | TRX | 317.042803000000000 | | | | TRX | 317.042803000000000 |
| | | | USD | 22,476.613501736207000 | | | | USD | 22,476.613501736207000 |
| | | | USDT | 3,805.027232831839000 | | | | USDT | 3,805.027232831839000 |
| 54834 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000000 | 58278 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000000 |
| | | | BTC | 0.000070350000000 | | | | BTC | 0.000070350000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | MEDIA | 0.003472400000000 | | | | MEDIA | 0.003472400000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.001163970000000 | | | | SOL | 0.001163970000000 |
| | | | SUN | 2,587.083000000000000 | | | | SUN | 2,587.083000000000000 |
| | | | TRX | 317.042803000000000 | | | | TRX | 317.042803000000000 |
| | | | USD | 22,476.613501736207000 | | | | USD | 22,476.613501736207000 |
| | | | USDT | 3,805.027232831839000 | | | | USDT | 3,805.027232831839000 |
| 38631 | Name on file | FTX Trading Ltd. | AKRO | 5.000000000000000 | 77992 | Name on file | FTX Trading Ltd. | AKRO | 5.000000000000000 |
| | | | BAO | 6.000000000000000 | | | | BAO | 6.000000000000000 |
| | | | BLT | 10,558.232477180000000 | | | | BLT | 10,558.232477180000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | FRONT | 2.000000000000000 | | | | FRONT | 2.000000000000000 |
| | | | GRT | 1.000000000000000 | | | | GRT | 1.000000000000000 |
| | | | KIN | 3.000000000000000 | | | | KIN | 3.000000000000000 |
| | | | LUNA2 | 2.997676828000000 | | | | LUNA2 | 2.997676828000000 |
| | | | LUNA2_LOCKED | 6.748660165000000 | | | | LUNA2_LOCKED | 6.748660165000000 |
| | | | LUNC | 653,072.440060960000000 | | | | LUNC | 653,072.440060960000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SOL | 54.075642625000000 | | | | SOL | 54.075642625000000 |
| | | | TRX | 2.000845000000000 | | | | TRX | 2.000845000000000 |
| | | | UBXT | 6.000000000000000 | | | | UBXT | 6.000000000000000 |
| | | | USD | 18.173878661545455 | | | | USD | 18.173878661545455 |
| | | | USDT | 0.000000002109523 | | | | USDT | 0.000000002109523 |
| 14997 | Name on file | FTX Trading Ltd. | BTC | 0.043985352600000 | 70999 | Name on file | FTX Trading Ltd. | BTC | 0.043985352600000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | ETH | 0.158882980000000 | | | | ETH | 0.158882980000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.284278960000000 | | | | ETHW | 0.284278960000000 |
| | | | FTT | 15.411626524268891 | | | | FTT | 15.411626524268891 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000002728 | | | | GST-PERP | 0.000000000002728 |
| | | | RAY | 253.262032100000000 | | | | RAY | 253.262032100000000 |
| | | | SOL | 0.009550560000000 | | | | SOL | 0.009550560000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 28.210296690000000 | | | | SRM | 28.210296690000000 |
| | | | SRM_LOCKED | 0.194643470000000 | | | | SRM_LOCKED | 0.194643470000000 |
| | | | TSLAPRE | 0.000000001036130 | | | | TSLAPRE | 0.000000001036130 |
| | | | TSM | 0.000000008820000 | | | | TSM | 0.000000008820000 |
| | | | USD | -0.149900223832156 | | | | USD | -0.149900223832156 |
| | | | USDT | 1.201260803166182 | | | | USDT | 1.201260803166182 |
| 36171 | Name on file | FTX Trading Ltd. | | | 36179 | Name on file | FTX Trading Ltd. | | |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000227 | | | | APE-PERP | 0.000000000000227 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000056 | | | | ATOM-PERP | 0.000000000000056 |
| | | | AVAX-PERP | -0.000000000000028 | | | | AVAX-PERP | -0.000000000000028 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.008205940000000 | | | | BNB | 0.008205940000000 |
| | | | BNB-PERP | -0.000000000000003 | | | | BNB-PERP | -0.000000000000003 |
| | | | BTC | 0.000071887520000 | | | | BTC | 0.000071887520000 |
| | | | BTC-PERP | -0.000000000000004 | | | | BTC-PERP | -0.000000000000004 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 | | | | DOGE-1230 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000028 | | | | DYDX-PERP | 0.000000000000028 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000297000000000 | | | | ETH | 0.000297000000000 |
| | | | ETH-PERP | 0.000000000000006 | | | | ETH-PERP | 0.000000000000006 |
| | | | ETHW | 0.000297000000000 | | | | ETHW | 0.000297000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000120000000 | | | | FTT | 0.000000120000000 |
| | | | FTT-PERP | -0.000000000000007 | | | | FTT-PERP | -0.000000000000007 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000113 | | | | KNC-PERP | 0.000000000000113 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.043936910000000 | | | | LUNA2 | 1.043936910000000 |
| | | | LUNA2_LOCKED | 2.435852790000000 | | | | LUNA2_LOCKED | 2.435852790000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000042 | | | | NEAR-PERP | -0.000000000000042 |
| | | | OMG-PERP | -0.000000000000056 | | | | OMG-PERP | -0.000000000000056 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.006417550000000 | | | | SOL | 0.006417550000000 |
| | | | SOL-PERP | -0.000000000000026 | | | | SOL-PERP | -0.000000000000026 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.000068000000000 | | | | TRX | 0.000068000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 44,545.802164069835000 | | | | USD | 44,545.802164069835000 |
| | | | USDT | 0.000000011783933 | | | | USDT | 0.000000011783933 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 36964 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 36973 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | BLT | 9,222.358101710000000 | | | | BLT | 9,222.358101710000000 |
| | | | FTT | 148.637652060000000 | | | | FTT | 148.637652060000000 |
| | | | SOL | 79.451555620000000 | | | | SOL | 79.451555620000000 |
| | | | USD | 3,013.060593960000000 | | | | USD | 3,013.060593960000000 |
| | | | XPLA | 0.004563480000000 | | | | XPLA | 0.004563480000000 |
| 27998 | Name on file | West Realm Shires Services Inc. | BRZ | 2.000000000000000 | 75476 | Name on file | West Realm Shires Services Inc. | BRZ | 2.000000000000000 |
| | | | BTC | 0.016224380000000 | | | | BTC | 0.016224380000000 |
| | | | CUSDT | 24.000000000000000 | | | | CUSDT | 24.000000000000000 |
| | | | DOGE | 5.000000000000000 | | | | DOGE | 5.000000000000000 |
| | | | ETH | 1.310507400000000 | | | | ETH | 1.310507400000000 |
| | | | ETHW | 1.309956960000000 | | | | ETHW | 1.309956960000000 |
| | | | SHIB | 8.000000000000000 | | | | SHIB | 8.000000000000000 |
| | | | TRX | 5.000000000000000 | | | | TRX | 5.000000000000000 |
| | | | USD | 1,905.630000000000000 | | | | USD | 1,905.629151171247500 |
| 14428 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | 82666 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000002000000 | | | | ETH | 0.000000002000000 |
| | | | LUNA2 | 64.344602260000000 | | | | LUNA2 | 64.344602260000000 |
| | | | LUNA2_LOCKED | 150.137405300000000 | | | | LUNA2_LOCKED | 150.137405300000000 |
| | | | USD | 277.791313975103950 | | | | USD | 277.791313975103950 |
| | | | USDT | 0.000000015561352 | | | | USDT | 0.000000015561352 |
| 19671 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 56531 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20210924 | 0.000000000000000 | | | | ALGO-20210924 | 0.000000000000000 |
| | | | ALGO-20211231 | 0.000000000000000 | | | | ALGO-20211231 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000001440019 | | | | AMPL | 0.000000001440019 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000001 | | | | AR-PERP | 0.000000000000001 |
| | | | ASD-PERP | -0.000000000001364 | | | | ASD-PERP | -0.000000000001364 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-20210924 | 0.000000000000000 | | | | ATOM-20210924 | 0.000000000000000 |
| | | | ATOM-20211231 | 0.000000000000000 | | | | ATOM-20211231 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AURY | 0.000000010000000 | | | | AURY | 0.000000010000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | | | AVAX-20211231 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000010 | | | | AXS-PERP | -0.000000000000010 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND | 0.000000007109040 | | | | BAND | 0.000000007109040 |
| | | | BAND-PERP | 0.000000000000003 | | | | BAND-PERP | 0.000000000000003 |
| | | | BCH | 0.000000009700000 | | | | BCH | 0.000000009700000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000020517797 | | | | BNB | 0.000000020517797 |
| | | | BNB-20210924 | 0.000000000000000 | | | | BNB-20210924 | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000000 | | | | BNB-20211231 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000085557149435 | | | | BTC | 0.000085557149435 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CBSE | -0.000000004500000 | | | | CBSE | -0.000000004500000 |
| | | | CEL | 0.099179952000000 | | | | CEL | 0.099179952000000 |
| | | | CEL-0930 | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CEL-20211231 | 0.000000000000000 | | | | CEL-20211231 | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000028 | | | | CEL-PERP | 0.000000000000028 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COIN | 0.000000009356000 | | | | COIN | 0.000000009356000 |
| | | | COMP | 0.000000004165000 | | | | COMP | 0.000000004165000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO | 8.371558560000000 | | | | CRO | 8.371558560000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | | | DOT-20211231 | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000001 | | | | DOT-PERP | -0.000000000000001 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-20211231 | 0.000000000000000 | | | | EDEN-20211231 | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000016110666 | | | | ETH | 0.000000016110666 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000911171810666 | | | | ETHW | 0.000911171810666 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | 0.000000006125441 | | | | FTM | 0.000000006125441 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 27.699681665225786 | | | | FTT | 27.699681665225786 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000014 | | | | FXS-PERP | 0.000000000000014 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-20211231 | 0.000000000000000 | | | | GRT-20211231 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HOOD | 0.000000005226429 | | | | HOOD | 0.000000005226429 |
| | | | HOOD_PRE | -0.000000002265620 | | | | HOOD_PRE | -0.000000002265620 |
| | | | HT-PERP | 0.000000000000003 | | | | HT-PERP | 0.000000000000003 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK | 0.000000007523340 | | | | LINK | 0.000000007523340 |
| | | | LINK-20211231 | 0.000000000000000 | | | | LINK-20211231 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000007000000 | | | | LTC | 0.000000007000000 |
| | | | LTC-20211231 | 0.000000000000000 | | | | LTC-20211231 | 0.000000000000000 |
| | | | LUNA2 | 0.108055692700000 | | | | LUNA2 | 0.108055692700000 |
| | | | LUNA2_LOCKED | 0.252129949600000 | | | | LUNA2_LOCKED | 0.252129949600000 |
| | | | LUNC-PERP | 0.000000000000011 | | | | LUNC-PERP | 0.000000000000011 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR | 0.021312800000000 | | | | NEAR | 0.021312800000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000045 | | | | OMG-PERP | -0.000000000000045 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000003637 | | | | OXY-PERP | 0.000000000003637 |
| | | | PAXG | 0.000000004000000 | | | | PAXG | 0.000000004000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PROM-PERP | -0.000000000000007 | | | | PROM-PERP | -0.000000000000007 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | -0.000000000000001 | | | | QTUM-PERP | -0.000000000000001 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX | 0.000000007982350 | | | | SNX | 0.000000007982350 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000008073420 | | | | SOL | 0.000000008073420 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000001 | | | | SOL-20211231 | 0.000000000000001 |
| | | | SOL-PERP | -0.000000000000016 | | | | SOL-PERP | -0.000000000000016 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000005000000 | | | | SUSHI | 0.000000005000000 |
| | | | SUSHI-20210924 | 0.000000000000000 | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | SUSHI-20211231 | 0.000000000000000 | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-20211231 | 0.000000000000000 | | | | THETA-20211231 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.011561000000000 | | | | TRX | 0.011561000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 2,417.450265254580700 | | | | USD | 2,417.450265254580700 |
| | | | USDT | 1,604.270973883531500 | | | | USDT | 1,604.270973883531500 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.452415000000000 | | | | USTC | 0.452415000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-0930 | 0.000000000000000 | | | | WAVES-0930 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000001 | | | | XTZ-PERP | -0.000000000000001 |
| | | | YFI-20211231 | 0.000000000000000 | | | | YFI-20211231 | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 29824 | Name on file | FTX Trading Ltd. | LUNA2 | 0.001589100000000 | 66871 | Name on file | FTX Trading Ltd. | AXS | 0.000000000994580 |
| | | | SOL | 0.009950000000000 | | | | BNB | 0.000000010000000 |
| | | | TRX | 22.000000000000000 | | | | BTC | 0.000000005200000 |
| | | | USD | 1,125.420000000000000 | | | | CRO | 0.000000008400000 |
| | | | | | | | | FTT | 0.000000009075870 |
| | | | | | | | | LUNA2 | 0.000476734113800 |
| | | | | | | | | LUNA2_LOCKED | 0.001112379599000 |
| | | | | | | | | MATIC | 0.000000009264170 |
| | | | | | | | | SOL | 0.009950002569462 |
| | | | | | | | | TRX | 22.000000000000000 |
| | | | | | | | | USD | 1,125.415817749992800 |
| | | | | | | | | USDT | 0.000000010474550 |
| 6866 | Name on file | FTX Trading Ltd. | AAPL | 0.000000004948767 | 85580 | Name on file | FTX Trading Ltd. | AAPL | 0.000000004948767 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 2.010390700000000 | | | | APE | 2.010390700000000 |
| | | | ARKK | 11.085236091253500 | | | | ARKK | 11.085236091253500 |
| | | | ATLAS | 2,559.051957820000000 | | | | ATLAS | 2,559.051957820000000 |
| | | | BAT | 100.340686850000000 | | | | BAT | 100.340686850000000 |
| | | | BICO | 201.092320310000000 | | | | BICO | 201.092320310000000 |
| | | | BNB | 0.005828480908380 | | | | BNB | 0.005828480908380 |
| | | | BTC | 0.216509356916650 | | | | BTC | 0.216509356916650 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COIN | 2.000474009829720 | | | | COIN | 2.000474009829720 |
| | | | DFL | 8,032.687369960000000 | | | | DFL | 8,032.687369960000000 |
| | | | ENS | 1.505110130000000 | | | | ENS | 1.505110130000000 |
| | | | ETH | 0.000000000377660 | | | | ETH | 0.000000000377660 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.003406750000000 | | | | ETHW | 1.003406750000000 |
| | | | FIDA | 6.047255630000000 | | | | FIDA | 6.047255630000000 |
| | | | FIDA_LOCKED | 0.018696050000000 | | | | FIDA_LOCKED | 0.018696050000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 57.082401100069290 | | | | FTT | 57.082401100069290 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HNT | 6.020441270000000 | | | | HNT | 6.020441270000000 |
| | | | HOOD | 10.201927074492970 | | | | HOOD | 10.201927074492970 |
| | | | HT | 0.054793670000000 | | | | HT | 0.054793670000000 |
| | | | IMX | 35.119240440000000 | | | | IMX | 35.119240440000000 |
| | | | LOOKS | 35.212695110000000 | | | | LOOKS | 35.212695110000000 |
| | | | LUNA2 | 0.000000007000000 | | | | LUNA2 | 0.000000007000000 |
| | | | LUNA2_LOCKED | 9.907431094000000 | | | | LUNA2_LOCKED | 9.907431094000000 |
| | | | MANA | 280.757009350000000 | | | | MANA | 280.757009350000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | PEOPLE | 40,218.463663650000000 | | | | PEOPLE | 40,218.463663650000000 |
| | | | POLIS | 34.364183540000000 | | | | POLIS | 34.364183540000000 |
| | | | REAL | 22.128513250000000 | | | | REAL | 22.128513250000000 |
| | | | RNDR | 55.187377770000000 | | | | RNDR | 55.187377770000000 |
| | | | RUNE | 0.000000003187820 | | | | RUNE | 0.000000003187820 |
| | | | SAND | 239.498810830000000 | | | | SAND | 239.498810830000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 8,543,614.219381520000000 | | | | SHIB | 8,543,614.219381520000000 |
| | | | SLND | 7.744349920000000 | | | | SLND | 7.744349920000000 |
| | | | SOL | 15.510556994439010 | | | | SOL | 15.510556994439010 |
| | | | SPY | 0.000000012425140 | | | | SPY | 0.000000012425140 |
| | | | SRM | 0.000072910000000 | | | | SRM | 0.000072910000000 |
| | | | SRM_LOCKED | 0.005500530000000 | | | | SRM_LOCKED | 0.005500530000000 |
| | | | STEP | 69.777933320000000 | | | | STEP | 69.777933320000000 |
| | | | TONCOIN | 10.030678740000000 | | | | TONCOIN | 10.030678740000000 |
| | | | TRX | 30.000045000000000 | | | | TRX | 30.000045000000000 |
| | | | USD | 3,644.708244558171400 | | | | USD | 3,644.708244558171400 |
| | | | USDT | 0.000000039522789 | | | | USDT | 0.000000039522789 |
| | | | USTC | 0.000000006764470 | | | | USTC | 0.000000006764470 |
| | | | WNDR | 100.208348535985270 | | | | WNDR | 100.208348535985270 |
| 32320 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000005 | 85507 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000005 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20200925 | 0.000000000000000 | | | | ALGO-20200925 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000299977 | | | | AMPL | 0.000000000299977 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000113 | | | | ATOM-PERP | -0.000000000000113 |
| | | | AVAX | 37.304211900000000 | | | | AVAX | 37.304211900000000 |
| | | | AVAX-PERP | 0.000000000000021 | | | | AVAX-PERP | 0.000000000000021 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BEARSHIT | 0.000000005000000 | | | | BEARSHIT | 0.000000005000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000015180167 | | | | BTC | 0.000000015180167 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-20200612 | 0.000000000000000 | | | | BTC-MOVE-20200612 | 0.000000000000000 |
| | | | BTC-MOVE-20200613 | 0.000000000000000 | | | | BTC-MOVE-20200613 | 0.000000000000000 |
| | | | BTC-MOVE-20200614 | 0.000000000000000 | | | | BTC-MOVE-20200614 | 0.000000000000000 |
| | | | BTC-MOVE-20200617 | 0.000000000000000 | | | | BTC-MOVE-20200617 | 0.000000000000000 |
| | | | BTC-MOVE-20200618 | 0.000000000000000 | | | | BTC-MOVE-20200618 | 0.000000000000000 |
| | | | BTC-MOVE-20200622 | 0.000000000000000 | | | | BTC-MOVE-20200622 | 0.000000000000000 |
| | | | BTC-MOVE-20200623 | 0.000000000000000 | | | | BTC-MOVE-20200623 | 0.000000000000000 |
| | | | BTC-MOVE-20200627 | 0.000000000000000 | | | | BTC-MOVE-20200627 | 0.000000000000000 |
| | | | BTC-MOVE-20200703 | 0.000000000000000 | | | | BTC-MOVE-20200703 | 0.000000000000000 |
| | | | BTC-MOVE-20200707 | 0.000000000000000 | | | | BTC-MOVE-20200707 | 0.000000000000000 |
| | | | BTC-MOVE-20200709 | 0.000000000000000 | | | | BTC-MOVE-20200709 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000005760000 | | | | BULL | 0.000000005760000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFIBULL | 0.000000003300000 | | | | DEFIBULL | 0.000000003300000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000016345150 | | | | ETH | 0.000000016345150 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA | 0.026427750000000 | | | | FIDA | 0.026427750000000 |
| | | | FIDA_LOCKED | 0.120909920000000 | | | | FIDA_LOCKED | 0.120909920000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 0.027527225769317 | | | | FTT | 0.027527225769317 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LEND-PERP | 0.000000000000000 | | | | LEND-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000024 | | | | LINK-PERP | -0.000000000000024 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000007 | | | | LUNC-PERP | -0.000000000000007 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY | 0.000000015519329 | | | | RAY | 0.000000015519329 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 1.009467350000000 | | | | SOL | 1.009467350000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000056 | | | | SXP-PERP | -0.000000000000056 |
| | | | THETA-PERP | -0.000000000000113 | | | | THETA-PERP | -0.000000000000113 |
| | | | TOMO-PERP | 0.000000000000028 | | | | TOMO-PERP | 0.000000000000028 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 2,440.770186289156300 | | | | USD | 2,440.770186289156300 |
| | | | USDT | 958.959933428422500 | | | | USDT | 958.959933428422500 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUTBULL | 0.000000002350000 | | | | XAUTBULL | 0.000000002350000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000007 | | | | XTZ-PERP | -0.000000000000007 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 21964 | Name on file | FTX Trading Ltd. | AAVE | 0.000000003377490 | 79843 | Name on file | FTX Trading Ltd. | AAVE | 0.000000003377490 |
| | | | AVAX | 0.000000009600000 | | | | AVAX | 0.000000009600000 |
| | | | BNB | 0.000000008000000 | | | | BNB | 0.000000008000000 |
| | | | BTC | 1.600605666423804 | | | | BTC | 1.600605666423804 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP | 0.000000002300000 | | | | COMP | 0.000000002300000 |
| | | | CRO | 9.916966000000000 | | | | CRO | 9.916966000000000 |
| | | | DOT | 0.000000005617240 | | | | DOT | 0.000000005617240 |
| | | | ETH | 3.299862310800000 | | | | ETH | 3.299862310800000 |
| | | | ETHW | 0.000000000800000 | | | | ETHW | 0.000000000800000 |
| | | | FTT | 25.000052960000000 | | | | FTT | 25.000052960000000 |
| | | | LUNA2 | 0.605647796367000 | | | | LUNA2 | 0.605647796367000 |
| | | | LUNA2_LOCKED | 1.413178191657000 | | | | LUNA2_LOCKED | 1.413178191657000 |
| | | | LUNC | 131,092.608600489680000 | | | | LUNC | 131,092.608600489680000 |
| | | | MATIC | 0.000000004136785 | | | | MATIC | 0.000000004136785 |
| | | | RUNE | 172.000000000000000 | | | | RUNE | 172.000000000000000 |
| | | | SOL | 0.000000006139932 | | | | SOL | 0.000000006139932 |
| | | | UNI | 0.000000007664030 | | | | UNI | 0.000000007664030 |
| | | | USD | 217.490126975602120 | | | | USD | 217.490126975602120 |
| | | | USDT | 0.000000007443226 | | | | USDT | 0.000000007443226 |
| 6466 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80100 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 73244 | Name on file | FTX Trading Ltd. | ALICE | 5.500000000000000 | 73434 | Name on file | FTX Trading Ltd. | ALICE | 5.500000000000000 |
| | | | APE | 190.000629670842160 | | | | APE | 190.000629670842160 |
| | | | APE-PERP | -0.000000000000298 | | | | APE-PERP | -0.000000000000298 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | AVAX | 4.000000000000000 | | | | AVAX | 4.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAL | 3.630000000000000 | | | | BAL | 3.630000000000000 |
| | | | BAND | 35.900000000000000 | | | | BAND | 35.900000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 1,490.723431330000000 | | | | CRO | 1,490.723431330000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000003 | | | | ETH-PERP | 0.000000000000003 |
| | | | FTM | 87.000000000000000 | | | | FTM | 87.000000000000000 |
| | | | GALA | 490.000000000000000 | | | | GALA | 490.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT | 2.000000000000000 | | | | HNT | 2.000000000000000 |
| | | | KLUNC | 109.148259570000000 | | | | KLUNC | 109.148259570000000 |
| | | | LUNA2 | 31.894712740000000 | | | | LUNA2 | 31.894712740000000 |
| | | | LUNA2_LOCKED | 74.420996390000000 | | | | LUNA2_LOCKED | 74.420996390000000 |
| | | | LUNC | 6,599,026.043376460000000 | | | | LUNC | 6,599,026.043376460000000 |
| | | | LUNC-PERP | 0.000000000186265 | | | | LUNC-PERP | 0.000000000186265 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 16,722,408.026755850000000 | | | | SHIB | 16,722,408.026755850000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 4.000000000000000 | | | | SOL | 4.000000000000000 |
| | | | SOL-PERP | 0.000000000000060 | | | | SOL-PERP | 0.000000000000060 |
| | | | SWEAT | 2,235.433466756400000 | | | | SWEAT | 2,235.433466756400000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000000014934958 | | | | USD | 0.000000014934958 |
| | | | USTC | 225.000000000000000 | | | | USTC | 225.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 68614 | Name on file | West Realm Shires Services Inc. | USD | 31,911.130000000000000 | 68710 | Name on file | West Realm Shires Services Inc. | USD | 31,911.130000000000000 |
| 5969 | Name on file | FTX Trading Ltd. | USD | 1,000.000000000000000 | 80041 | Name on file | West Realm Shires Services Inc. | USD | 1,000.000000000000000 |
| 94242 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 | 94282 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BTC-PERP | -0.182600000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000909 | | | | CEL-PERP | 0.000000000000909 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.082231990000000 | | | | DOT | 0.082231990000000 |
| | | | DYDX-PERP | 0.000000000000056 | | | | DYDX-PERP | 0.000000000000056 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000028 | | | | FIL-PERP | -0.000000000000028 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | -0.000000000000014 | | | | FXS-PERP | -0.000000000000014 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000004320 | | | | GST-PERP | 0.000000000004320 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000227 | | | | LUNC-PERP | 0.000000000000227 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000113 | | | | MOB-PERP | 0.000000000000113 |
| | | | MTL-PERP | -0.000000000000227 | | | | MTL-PERP | -0.000000000000227 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000003183 | | | | PERP-PERP | 0.000000000003183 |
| | | | PUNDIX-PERP | 0.000000000000454 | | | | PUNDIX-PERP | 0.000000000000454 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000000227 | | | | STEP-PERP | -0.000000000000227 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 4,783.262541789351000 | | | | USD | 4,783.262541789351000 |
| | | | USDT | 0.008743000000000 | | | | USDT | 0.008743000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 5896 | Name on file | FTX Trading Ltd. | USD | 5,000.000000000000000 | 80042 | Name on file | West Realm Shires Services Inc. | USD | 5,000.000000000000000 |
| 5970 | Name on file | FTX Trading Ltd. | USD | 16,875.000000000000000 | 80137 | Name on file | West Realm Shires Services Inc. | USD | 16,875.000000000000000 |
| 6490 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 56218 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE | 0.030949728000000 | | | | APE | 0.030949728000000 |
| | | | APE-PERP | 0.000000000000009 | | | | APE-PERP | 0.000000000000009 |
| | | | ATOM-PERP | 0.000000000000007 | | | | ATOM-PERP | 0.000000000000007 |
| | | | AVAX | 0.001201367043179 | | | | AVAX | 0.001201367043179 |
| | | | AVAX-PERP | -0.000000000000003 | | | | AVAX-PERP | -0.000000000000003 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000003518400 | | | | BNB | 0.000000003518400 |
| | | | BTC | 0.000041087607824 | | | | BTC | 0.000041087607824 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHR | 0.000000005000000 | | | | CHR | 0.000000005000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000002 | | | | DOT-PERP | -0.000000000000002 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000026954 | | | | ETH | 0.000000000026954 |
| | | | ETH-PERP | 0.000000000000001 | | | | ETH-PERP | 0.000000000000001 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.003367478135952 | | | | FTT | 0.003367478135952 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX | 0.000000005000000 | | | | IMX | 0.000000005000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000008 | | | | LINK-PERP | -0.000000000000008 |
| | | | LUNA2 | 0.048962190200130 | | | | LUNA2 | 0.048962190200130 |
| | | | LUNA2_LOCKED | 0.114245110450290 | | | | LUNA2_LOCKED | 0.114245110450290 |
| | | | LUNC | 10,661.620000000000000 | | | | LUNC | 10,661.620000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR | 1.782646250000000 | | | | NEAR | 1.782646250000000 |
| | | | NEAR-PERP | -0.000000000000004 | | | | NEAR-PERP | -0.000000000000004 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 5.251246590000000 | | | | SOL | 5.251246590000000 |
| | | | SOL-PERP | -0.000000000000225 | | | | SOL-PERP | -0.000000000000225 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000014 | | | | SXP-PERP | 0.000000000000014 |
| | | | TRX | 36.000000000000000 | | | | TRX | 36.000000000000000 |
| | | | USD | 497.813531342031870 | | | | USD | 497.813531342031870 |
| | | | USDT | 0.000000025312354 | | | | USDT | 0.000000025312354 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 23109 | Name on file | FTX Trading Ltd. | ETH | 0.000000009973374 | 39060 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | EUR | 0.000000006487002 | | | | ATOM-PERP | 0.000000000000000 |
| | | | USD | 1,265.569820000000000 | | | | AVAX-PERP | 0.300000000000000 |
| | | | USDT | 0.000000007034489 | | | | AXS-PERP | 0.700000000000000 |
| | | | | | | | | BTC-PERP | 0.001000000000000 |
| | | | | | | | | DOT-PERP | 2.200000000000000 |
| | | | | | | | | ETH | 0.000000009973374 |
| | | | | | | | | ETH-PERP | 0.010000000000000 |
| | | | | | | | | EUR | 0.000000006487002 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1,265.569825320222166 |
| | | | | | | | | USDT | 0.000000007034489 |
| | | | | | | | | XLM-PERP | 218.000000000000000 |
| | | | | | | | | XRP-PERP | 37.000000000000000 |
| 5877 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 79978 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 5967 | Name on file | FTX Trading Ltd. | USD | 2,500.000000000000000 | 80117 | Name on file | West Realm Shires Services Inc. | USD | 2,500.000000000000000 |
| 5903 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80031 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 26716 | Name on file | FTX Trading Ltd. | AAVE | 0.003804090000000 | 6341 | Name on file | FTX Trading Ltd. | AAVE | 0.003804092400000 |
| | | | ATOM | 0.065993820000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AVAX | 0.035503670000000 | | | | ATOM | 0.065993820954681 |
| | | | DOT | 0.091793060000000 | | | | AVAX | 0.035503677945424 |
| | | | ETH | 0.000261000000000 | | | | BRZ | 0.000000002645380 |
| | | | FTT | 0.097312500000000 | | | | DOT | 0.091793062812372 |
| | | | LINK | 0.083825000000000 | | | | ETH | 0.000261002219930 |
| | | | LUNA2 | 3.878465850000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | SOL | 55.640000000000000 | | | | ETHW | 0.000000002219930 |
| | | | USD | 8.990000000000000 | | | | EUR | 0.000000006578508 |
| | | | USDT | 1.090000000000000 | | | | FTM | 0.000000007086370 |
| | | | | | | | | FTT | 0.097312508525579 |
| | | | | | | | | KNC | 0.000000008016000 |
| | | | | | | | | LINK | 0.083825000000000 |
| | | | | | | | | LUNA2 | 0.000000001000000 |
| | | | | | | | | LUNA2_LOCKED | 3.878465853000000 |
| | | | | | | | | LUNA2-PERP | -3.900000000000000 |
| | | | | | | | | LUNC | 0.000000005400000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MSOL | 0.000000014758350 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 55.640000002730005 |
| | | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | | USD | 8.989667861648257 |
| | | | | | | | | USDT | 1.090000000000000 |
| | | | | | | | | YFI | 0.000000003510345 |
| 67795 | Name on file | FTX Trading Ltd. | BTC | 0.000000000289989 | 70392 | Name on file | FTX Trading Ltd. | BTC | 0.000000000289989 |
| | | | LUNA2 | 0.074791617340000 | | | | LUNA2 | 0.074791617340000 |
| | | | LUNA2_LOCKED | 0.174513773800000 | | | | LUNA2_LOCKED | 0.174513773800000 |
| | | | LUNC | 16,286.032142000000000 | | | | LUNC | 16,286.032142000000000 |
| | | | POLIS | 10,300.268434193269000 | | | | POLIS | 10,300.268434193269000 |
| | | | USD | 0.000000010048073 | | | | USD | 0.000000010048073 |
| | | | USDT | 0.000000048748223 | | | | USDT | 0.000000048748223 |
| 10148 | Name on file | FTX Trading Ltd. | AMZNPRE | 0.000000000018989 | 69063 | Name on file | FTX Trading Ltd. | AMZNPRE | 0.000000000018989 |
| | | | APT | 100.026596920000000 | | | | APT | 100.026596920000000 |
| | | | ATOM | 0.000000008122208 | | | | ATOM | 0.000000008122208 |
| | | | AVAX | 0.000000008388148 | | | | AVAX | 0.000000008388148 |
| | | | BNB | 0.000000015121277 | | | | BNB | 0.000000015121277 |
| | | | BTC | 0.000000006409919 | | | | BTC | 0.000000006409919 |
| | | | DOGE | 0.000000007609072 | | | | DOGE | 0.000000007609072 |
| | | | ETH | 0.000000004892877 | | | | ETH | 0.000000004892877 |
| | | | GENE | 0.000000008295380 | | | | GENE | 0.000000008295380 |
| | | | LUNA2 | 0.000000006000000 | | | | LUNA2 | 0.000000006000000 |
| | | | LUNA2_LOCKED | 3.774355074000000 | | | | LUNA2_LOCKED | 3.774355074000000 |
| | | | LUNC | 0.000000002952030 | | | | LUNC | 0.000000002952030 |
| | | | MATIC | 0.000000004771738 | | | | MATIC | 0.000000004771738 |
| | | | SOL | 0.000000008817495 | | | | SOL | 0.000000008817495 |
| | | | TRX | 0.000000000259665 | | | | TRX | 0.000000000259665 |
| | | | USD | 45.956767501809466 | | | | USD | 45.956767501809466 |
| | | | USDT | 0.000000009638801 | | | | USDT | 0.000000009638801 |
| 16882 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 57609 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 5.049258920000000 | | | | AVAX | 5.049258920000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 16.197151160000000 | | | | DOT | 16.197151160000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.260637900000000 | | | | ETH | 0.260637900000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.260637900000000 | | | | ETHW | 0.260637900000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.465342136700000 | | | | LUNA2 | 0.465342136700000 |
| | | | LUNA2_LOCKED | 1.085798319000000 | | | | LUNA2_LOCKED | 1.085798319000000 |
| | | | LUNC | 101,329.230000000000000 | | | | LUNC | 101,329.230000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | NPXS-PERP | 0.000000000000000 | | | | NPXS-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | USD | 15.634241858017628 | | | | USD | 15.634241858017628 |
| | | | USDT | 0.000000018251739 | | | | USDT | 0.000000018251739 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 67769 | Name on file | FTX Trading Ltd. | USD | 10.000000000000000 | 67785 | Name on file | FTX Trading Ltd. | USD | 10.000000000000000 |
| 5874 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80033 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 5930 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80040 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 6169 | Name on file | FTX Trading Ltd. | USD | 748.270000000000000 | 74853 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000010 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000028 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000001 |
| | | | | | | | | DYDX-PERP | 0.000000000000014 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | -0.000000000000056 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | -0.000000000000028 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000092000000000 |
| | | | | | | | | UNI-PERP | -0.000000000000017 |
| | | | | | | | | USD | 0.000000014046302 |
| | | | | | | | | USDT | 748.271666791545600 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 57475 | Name on file | FTX Trading Ltd. | EUR | 4.100290000000000 | 78475 | Name on file | FTX Trading Ltd. | EUR | 4,100.290000000000000 |
| | | | USD | 0.007137712500000 | | | | USD | 0.007137712500000 |
| 10052 | Name on file | FTX Trading Ltd. | EUR | 4.100290000000000 | 78475 | Name on file | FTX Trading Ltd. | EUR | 4,100.290000000000000 |
| | | | USD | 0.007137712500000 | | | | USD | 0.007137712500000 |
| 75884 | Name on file | FTX Trading Ltd. | BNB | 6.491365930000000 | 75896 | Name on file | FTX Trading Ltd. | BNB | 6.491365930000000 |
| | | | BTC | 0.287128660000000 | | | | BTC | 0.287128660000000 |
| | | | ETH | 3.637104590000000 | | | | ETH | 3.637104590000000 |
| | | | FTT | 36.860831810000000 | | | | FTT | 36.860831810000000 |
| | | | NEAR | 9.898806030000000 | | | | NEAR | 9.898806030000000 |
| | | | USD | 1,648.093992709936600 | | | | USD | 1,648.093992709936600 |
| | | | USDT | 1,760.683977605446400 | | | | USDT | 1,760.683977605446400 |
| 45323 | Name on file | FTX Trading Ltd. | USD | 1,840.666342875063565 | 45328 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 4,490.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 110.700000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 1,266.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1,840.666342875063565 |
| | | | | | | | | USDT | 0.000000002267721 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 21455 | Name on file | FTX Trading Ltd. | ALGO | 135.974160000000000 | 70905 | Name on file | FTX Trading Ltd. | ALGO | 135.974160000000000 |
| | | | BNB | 0.000481140000000 | | | | BNB | 0.000481140000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000023242944 | | | | LUNA2 | 0.000000023242944 |
| | | | LUNA2_LOCKED | 0.000000054233536 | | | | LUNA2_LOCKED | 0.000000054233536 |
| | | | LUNC | 0.005061200000000 | | | | LUNC | 0.005061200000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | TRX | 0.000342000000000 | | | | TRX | 0.000342000000000 |
| | | | USD | 0.002071650709428 | | | | USD | 0.002071650709428 |
| | | | USDT | 2,485.570000006848000 | | | | USDT | 2,485.570000006848000 |
| 5968 | Name on file | FTX Trading Ltd. | USD | 13,000.000000000000000 | 80144 | Name on file | West Realm Shires Services Inc. | USD | 13,000.000000000000000 |
| 31194 | Name on file | West Realm Shires Services Inc. | USD | 3,904.610748531167431 | 31854 | Name on file | West Realm Shires Services Inc. | USD | 3,904.610748531167431 |
| 7111 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80119 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 19349 | Name on file | FTX Trading Ltd. | APE | 0.039808000000000 | 54074 | Name on file | FTX Trading Ltd. | APE | 0.039808000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX | 0.050000000000000 | | | | AVAX | 0.050000000000000 |
| | | | BTC | 0.000099164000000 | | | | BTC | 0.000099164000000 |
| | | | EUR | 0.000000008060684 | | | | EUR | 0.000000008060684 |
| | | | LUNA2 | 0.003077119982000 | | | | LUNA2 | 0.003077119982000 |
| | | | LUNA2_LOCKED | 0.007179946624000 | | | | LUNA2_LOCKED | 0.007179946624000 |
| | | | LUNC | 0.009912600000000 | | | | LUNC | 0.009912600000000 |
| | | | SOL | 0.001000000000000 | | | | SOL | 0.001000000000000 |
| | | | USD | 1,254.753012111500000 | | | | USD | 1,254.753012111500000 |
| | | | USDT | 0.002662013787582 | | | | USDT | 0.002662013787582 |
| 11628 | Name on file | FTX Trading Ltd. | ATLAS | 9.886000000000000 | 60253 | Name on file | FTX Trading Ltd. | ATLAS | 9.886000000000000 |
| | | | BTC | 0.000112725196000 | | | | BTC | 0.000112725196000 |
| | | | ETH | 0.010101000000000 | | | | ETH | 0.010101000000000 |
| | | | ETHW | 0.875101000000000 | | | | ETHW | 0.875101000000000 |
| | | | FTT | 103.810450888640000 | | | | FTT | 103.810450888640000 |
| | | | LUNA2 | 0.025131329910000 | | | | LUNA2 | 0.025131329910000 |
| | | | LUNA2_LOCKED | 0.058639769800000 | | | | LUNA2_LOCKED | 0.058639769800000 |
| | | | TONCOIN | 2,326.877580000000000 | | | | TONCOIN | 2,326.877580000000000 |
| | | | USD | 0.313772589292000 | | | | USD | 0.313772589292000 |
| 57088 | Name on file | FTX Trading Ltd. | AAVE | 6.517679620000000 | 83354 | Name on file | FTX Trading Ltd. | AAVE | 6.517679620000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALICE | 8.898398000000000 | | | | ALICE | 8.898398000000000 |
| | | | APE | 0.086939920000000 | | | | APE | 0.086939920000000 |
| | | | ATLAS | 1,719.699688000000000 | | | | ATLAS | 1,719.699688000000000 |
| | | | ATOM | 0.098740000000000 | | | | ATOM | 0.098740000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 4.193854931736454 | | | | AVAX | 4.193854931736454 |
| | | | AXS | 3.896420700000000 | | | | AXS | 3.896420700000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB | 0.029820000000000 | | | | BNB | 0.029820000000000 |
| | | | BNB-PERP | 0.000000000000001 | | | | BNB-PERP | 0.000000000000001 |
| | | | BRZ | 58.370578200000000 | | | | BRZ | 58.370578200000000 |
| | | | BTC | 0.238619665407291 | | | | BTC | 0.238619665407291 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO | 29.963334000000000 | | | | CRO | 29.963334000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 56.089561980000000 | | | | DOT | 56.089561980000000 |
| | | | ETC-PERP | 0.000000000000014 | | | | ETC-PERP | 0.000000000000014 |
| | | | ETH | 0.300799780600000 | | | | ETH | 0.300799780600000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.300799780600000 | | | | ETHW | 0.300799780600000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 3.298953660000000 | | | | FTT | 3.298953660000000 |
| | | | GALA | 2,058.225020000000000 | | | | GALA | 2,058.225020000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GENE | 45.957518740000000 | | | | GENE | 45.957518740000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LINK | 99.483563480000000 | | | | LINK | 99.483563480000000 |
| | | | LUNA2 | 1.228816016709089 | | | | LUNA2 | 1.228816016709089 |
| | | | LUNA2_LOCKED | 2.867237372654542 | | | | LUNA2_LOCKED | 2.867237372654542 |
| | | | LUNC | 0.014015748000000 | | | | LUNC | 0.014015748000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 41.992666800000000 | | | | MANA | 41.992666800000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | POLIS | 81.685735180000000 | | | | POLIS | 81.685735180000000 |
| | | | RSR | 12,648.823196000000000 | | | | RSR | 12,648.823196000000000 |
| | | | SHIB | 7,296,077.260000000000000 | | | | SHIB | 7,296,077.260000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.016858268000000 | | | | SOL | 0.016858268000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.000780000000000 | | | | TRX | 0.000780000000000 |
| | | | UNI | 10.298146000000000 | | | | UNI | 10.298146000000000 |
| | | | USD | 0.000000058854571 | | | | USD | 0.000000058854571 |
| | | | USDT | 0.000000033475572 | | | | USDT | 0.000000033475572 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | WAVES | 5.494528000000000 | | | | WAVES | 5.494528000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 52484 | Name on file | FTX Trading Ltd. | APE | 7.357900750000000 | 75563 | Name on file | FTX Trading Ltd. | APE | 7.357900750000000 |
| | | | BNB | 0.000000007059141 | | | | BNB | 0.000000007059141 |
| | | | BTC | 0.174891313760192 | | | | BTC | 0.174891313760192 |
| | | | DOT | 5.023057040000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.627289879382738 | | | | DOT | 5.023057040000000 |
| | | | FTT | 5.829620040000000 | | | | ETH | 0.627289879382738 |
| | | | USD | 6.442578453000000 | | | | FTT | 5.829620040000000 |
| | | | | | | | | USD | 3.502520501865250 |
| 78289 | Name on file | FTX Trading Ltd. | USD | 7,038.260000000000000 | 78353 | Name on file | FTX Trading Ltd. | BNB | 0.068112500000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.007207561659000 |
| | | | | | | | | USD | 7,038.260000000000000 |
| 5882 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80057 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 17305 | Name on file | FTX Trading Ltd. | BEAR | 65.280000000000000 | 67497 | Name on file | FTX Trading Ltd. | BEAR | 65.280000000000000 |
| | | | BULL | 0.499987693800000 | | | | BULL | 0.499987693800000 |
| | | | ETH | 0.005998860000000 | | | | ETH | 0.005998860000000 |
| | | | ETHBULL | 0.000962000000000 | | | | ETHBULL | 0.000962000000000 |
| | | | ETHW | 0.005998860000000 | | | | ETHW | 0.005998860000000 |
| | | | LUNA2 | 0.002296189050000 | | | | LUNA2 | 0.002296189050000 |
| | | | LUNA2_LOCKED | 0.005357774450000 | | | | LUNA2_LOCKED | 0.005357774450000 |
| | | | LUNC | 500.000000000000000 | | | | LUNC | 500.000000000000000 |
| | | | USD | 0.000000007057162 | | | | USD | 0.000000007057162 |
| | | | USDT | 2.701860727490000 | | | | USDT | 2.701860727490000 |
| 29976 | Name on file | FTX Trading Ltd. | BTC | 0.723000000000000 | 29993 | Name on file | FTX Trading Ltd. | BTC | 0.723000000000000 |
| | | | FTT | 25.095150000000000 | | | | FTT | 25.095150000000000 |
| | | | USD | 1,190.946735312102500 | | | | USD | 1,190.946735312102500 |
| | | | | | | | | USDT | 0.000000008745353 |
| 5783 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 79970 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 5895 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80081 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 20058 | Name on file | FTX Trading Ltd. | DOGE | 57.000000000000000 | 25230 | Name on file | FTX Trading Ltd. | DOGE | 57.000000000000000 |
| | | | ETH | 1.536727160000000 | | | | ETH | 1.536727160000000 |
| | | | LUNA2_LOCKED | 83.329808470000000 | | | | LUNA2_LOCKED | 83.329808470000000 |
| | | | TRX | 0.695899000000000 | | | | TRX | 0.695899000000000 |
| | | | USD | 0.684240359763531 | | | | USD | 0.684240359763531 |
| | | | USDT | 0.962746472045089 | | | | USDT | 0.962746472045089 |
| 87067 | Name on file | FTX Trading Ltd. | ATLAS | 107,829.153822391960000 | 89467 | Name on file | FTX Trading Ltd. | ATLAS | 107,829.153822391960000 |
| | | | BTC | 0.000001156630000 | | | | BTC | 0.000001156630000 |
| | | | LUNA2 | 6.601362586000000 | | | | LUNA2 | 6.601362586000000 |
| | | | LUNA2_LOCKED | 15.403179370000000 | | | | LUNA2_LOCKED | 15.403179370000000 |
| | | | LUNC | 1,437,460.601482000000000 | | | | LUNC | 1,437,460.601482000000000 |
| | | | REEF | 0.000228410000000 | | | | REEF | 0.000228410000000 |
| | | | TRX | 0.000007000000000 | | | | TRX | 0.000007000000000 |
| | | | USD | 0.056690156770460 | | | | USD | 0.056690156770460 |
| | | | USDT | 0.000000031549603 | | | | USDT | 0.000000031549603 |
| 5888 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 79938 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 5870 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 79984 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 31225 | Name on file | FTX Trading Ltd. | BTC | 0.218131800000000 | 31268 | Name on file | West Realm Shires Services Inc. | BTC | 0.218131800000000 |
| | | | USD | 17.420000000000000 | | | | USD | 17.420000000000000 |
| 5958 | Name on file | FTX Trading Ltd. | USD | 2,000.000000000000000 | 80054 | Name on file | West Realm Shires Services Inc. | USD | 2,000.000000000000000 |
| 81907 | Name on file | FTX Trading Ltd. | APE | 5.100000000000000 | 81995 | Name on file | FTX Trading Ltd. | APE | 5.100000000000000 |
| | | | BTC | 0.003900000000000 | | | | BTC | 0.003900000000000 |
| | | | ETH | 0.375964090000000 | | | | ETH | 0.375964090000000 |
| | | | ETHW | 0.000964090000000 | | | | ETHW | 0.000964090000000 |
| | | | FTT | 6.699487000000000 | | | | FTT | 6.699487000000000 |
| | | | GENE | 15.700000000000000 | | | | GENE | 15.700000000000000 |
| | | | LUNA2 | 0.000494508017600 | | | | LUNA2 | 0.000494508017600 |
| | | | LUNA2_LOCKED | 0.001153852041000 | | | | LUNA2_LOCKED | 0.001153852041000 |
| | | | SOL | 6.034008422000000 | | | | SOL | 6.034008422000000 |
| | | | TSM | 0.450000000000000 | | | | TSM | 0.450000000000000 |
| | | | USD | -0.333171442960657 | | | | USD | -0.333171442960657 |
| | | | USDT | 0.000000007882128 | | | | USDT | 0.000000007882128 |
| | | | USTC | 0.070000000000000 | | | | USTC | 0.070000000000000 |
| 16071 | Name on file | FTX Trading Ltd. | ATLAS | 11,637.725640000000000 | 69898 | Name on file | FTX Trading Ltd. | ATLAS | 11,637.725640000000000 |
| | | | AUD | 0.000000000640253 | | | | AUD | 0.000000000640253 |
| | | | BTC | 0.005598913600000 | | | | BTC | 0.005598913600000 |
| | | | ETH | 0.034993214000000 | | | | ETH | 0.034993214000000 |
| | | | FTT | 4.299140000000000 | | | | FTT | 4.299140000000000 |
| | | | LUNA2 | 0.061215727320000 | | | | LUNA2 | 0.061215727320000 |
| | | | LUNA2_LOCKED | 0.142836697100000 | | | | LUNA2_LOCKED | 0.142836697100000 |
| | | | LUNC | 13,329.853506640000000 | | | | LUNC | 13,329.853506640000000 |
| | | | RUNE | 17.196663200000000 | | | | RUNE | 17.196663200000000 |
| | | | SOL | 1.957506960000000 | | | | SOL | 1.957506960000000 |
| | | | STG | 70.000000000000000 | | | | STG | 70.000000000000000 |
| | | | USD | 0.699758706166109 | | | | USD | 0.699758706166109 |
| | | | USDT | 1.903214610000000 | | | | USDT | 1.903214610000000 |
| 41262 | Name on file | FTX Trading Ltd. | CITY | 40.600000000000000 | 54459 | Name on file | FTX Trading Ltd. | CITY | 40.600000000000000 |
| | | | ETH | 1.000000000000000 | | | | ETH | 1.000000000000000 |
| | | | FTT | 10.260858891018158 | | | | FTT | 10.260858891018158 |
| | | | GALA | 4,000.000000000000000 | | | | GALA | 4,000.000000000000000 |
| | | | GALFAN | 724.000000006068300 | | | | GALFAN | 724.000000006068300 |
| | | | KIN | 0.000000007519635 | | | | KIN | 0.000000007519635 |
| | | | SRM | 0.000078880000000 | | | | SRM | 0.000078880000000 |
| | | | SRM_LOCKED | 0.008559180000000 | | | | SRM_LOCKED | 0.008559180000000 |
| | | | USD | 801.103704871567300 | | | | USD | 801.103704871567300 |
| | | | USDT | 0.000000015524029 | | | | USDT | 0.000000015524029 |
| 20170 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 67247 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ATLAS | 459.908000000000000 | | | | ATLAS | 459.908000000000000 |
| | | | BOLSONARO2022 | 0.000000000000000 | | | | BOLSONARO2022 | 0.000000000000000 |
| | | | BTC | 0.035060356259900 | | | | BTC | 0.035060356259900 |
| | | | LUNA2 | 3.060070532000000 | | | | LUNA2 | 3.060070532000000 |
| | | | LUNA2_LOCKED | 7.140164575000000 | | | | LUNA2_LOCKED | 7.140164575000000 |
| | | | USD | 1.706949125626049 | | | | USD | 1.706949125626049 |
| | | | USDT | 1.056416193517440 | | | | USDT | 1.056416193517440 |
| 5869 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80011 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 25731 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 54447 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | CEL | 305.300000000000000 | | | | CEL | 305.300000000000000 |
| | | | CHF | 677.620633810000000 | | | | CHF | 677.620633810000000 |
| | | | ETH | 0.000000001253000 | | | | ETH | 0.000000001253000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.739000000000000 | | | | ETHW | 0.739000000000000 |
| | | | FTT | 29.448841016508570 | | | | FTT | 29.448841016508570 |
| | | | SOL | 34.971546110000000 | | | | SOL | 34.971546110000000 |
| | | | SRM | 360.745829370000000 | | | | SRM | 360.745829370000000 |
| | | | SRM_LOCKED | 7.207612490000000 | | | | SRM_LOCKED | 7.207612490000000 |
| | | | USD | 0.000000016763632 | | | | USD | 0.000000016763632 |
| | | | USDT | 0.000000003215000 | | | | USDT | 0.000000003215000 |
| 25342 | Name on file | FTX Trading Ltd. | BTC | 0.085666860005101 | 61944 | Name on file | FTX Trading Ltd. | BTC | 0.085666860005101 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BYND-20210326 | 0.000000000000000 | | | | BYND-20210326 | 0.000000000000000 |
| | | | DOGE | 8,639.279700000000000 | | | | DOGE | 8,639.279700000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.010000000000000 | | | | ETH | 0.010000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.010000003744322 | | | | ETHW | 0.010000003744322 |
| | | | FTT | 0.057599960000000 | | | | FTT | 0.057599960000000 |
| | | | RAY | 291.118206560000000 | | | | RAY | 291.118206560000000 |
| | | | SRM | 406.567728080000000 | | | | SRM | 406.567728080000000 |
| | | | SRM_LOCKED | 5.739249560000000 | | | | SRM_LOCKED | 5.739249560000000 |
| | | | TSLA-20210625 | 0.000000000000000 | | | | TSLA-20210625 | 0.000000000000000 |
| | | | USD | 4,792.274794161791000 | | | | USD | 4,792.274794161791000 |
| | | | USDT | 0.000000009452663 | | | | USDT | 0.000000009452663 |
| | | | ZRX | 0.740000000000000 | | | | ZRX | 0.740000000000000 |
| 5931 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 79982 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 14531 | Name on file | FTX Trading Ltd. | AAVE | 0.005699990433873 | 34720 | Name on file | FTX Trading Ltd. | BTC | 0.583121060000000 |
| | | | ARKK | -0.010444767082471 | | | | USD | 4,001.240000000000000 |
| | | | BABA | 0.034036000000000 | | | | | |
| | | | BOLSONARO2022 | 0.000000000000113 | | | | | |
| | | | BTC | 0.583121068933749 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | CGC | 0.010880000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | CREAM | 0.008484000000000 | | | | | |
| | | | CRON | 0.536140000000000 | | | | | |
| | | | CVX | 0.092060000000000 | | | | | |
| | | | DOGE | 0.982200000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | DYDX | 0.016540000000000 | | | | | |
| | | | ENS | 0.001492000000000 | | | | | |
| | | | ETH | -0.007833491744993 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | ETHW | -0.007783604844363 | | | | | |
| | | | FB | 0.007482000000000 | | | | | |
| | | | FTT | 0.080760000000000 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | GBTC | 0.008760000000000 | | | | | |
| | | | GDX | 0.009919000000000 | | | | | |
| | | | GDXJ | 0.001393854030738 | | | | | |
| | | | KSM-PERP | 0.000000000000000 | | | | | |
| | | | LOOKS | 0.886200000000000 | | | | | |
| | | | LOOKS-PERP | 0.000000000000000 | | | | | |
| | | | LTC | 0.005548000000000 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUA | 0.081340000000000 | | | | | |
| | | | LUNA2 | 0.000748243894000 | | | | | |
| | | | LUNA2_LOCKED | 0.001745902419000 | | | | | |
| | | | LUNC | 162.931683269471900 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | NFLX | -0.005537590219194 | | | | | |
| | | | PAXG-PERP | 0.000000000000000 | | | | | |
| | | | PENN | 0.007682000000000 | | | | | |
| | | | PYPL | 0.000078000000000 | | | | | |
| | | | RAY-PERP | 0.000000000000000 | | | | | |
| | | | SLP | 9.988000000000000 | | | | | |
| | | | SLP-PERP | 0.000000000000000 | | | | | |
| | | | SLV | 0.065265589393755 | | | | | |
| | | | SOL | 0.008256000000000 | | | | | |
| | | | SPY | -0.002707983517962 | | | | | |
| | | | SQ | 0.000197000000000 | | | | | |
| | | | SRM | 0.935400000000000 | | | | | |
| | | | SXP | 0.082380000000000 | | | | | |
| | | | TLRY | 0.035380000000000 | | | | | |
| | | | USD | 4,001.237174432186000 | | | | | |
| | | | USDT | 0.004138457776174 | | | | | |
| | | | USO | 0.005278285394900 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ZAR | 0.000570014399700 | | | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| 15582 | Name on file | FTX Trading Ltd. | BTC | 0.076138429427998 | 83597 | Name on file | FTX Trading Ltd. | BTC | 0.076138429427998 |
| | | | LUNA2 | 0.507610063300000 | | | | LUNA2 | 0.507610063300000 |
| | | | LUNA2_LOCKED | 1.184423481000000 | | | | LUNA2_LOCKED | 1.184423481000000 |
| | | | LUNC | 110,533.160000000000000 | | | | LUNC | 110,533.160000000000000 |
| | | | TRX | 0.000784000000000 | | | | TRX | 0.000784000000000 |
| | | | USD | 0.000050289599885 | | | | USD | 0.000050289599885 |
| | | | USDT | 0.000000008346701 | | | | USDT | 0.000000008346701 |
| | | | XRP | 0.000000007146640 | | | | XRP | 0.000000007146640 |
| 5929 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80044 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 13424 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 71276 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ANC | 29.867052020000000 | | | | ANC | 29.867052020000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ | 1,112.462982207338200 | | | | CHZ | 1,112.462982207338200 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 18.650936650000000 | | | | LUNA2 | 18.650936650000000 |
| | | | LUNA2_LOCKED | 43.518852190000000 | | | | LUNA2_LOCKED | 43.518852190000000 |
| | | | LUNC | 4,061,280.723819403400000 | | | | LUNC | 4,061,280.723819403400000 |
| | | | LUNC-PERP | 66,000.000000000000000 | | | | LUNC-PERP | 66,000.000000000000000 |
| | | | SAND | 0.000000003175671 | | | | SAND | 0.000000003175671 |
| | | | SOL | 0.000000002679302 | | | | SOL | 0.000000002679302 |
| | | | SPELL | 0.000000008495402 | | | | SPELL | 0.000000008495402 |
| | | | USD | 7.129284061573245 | | | | USD | 7.129284061573245 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| 80489 | Name on file | FTX Trading Ltd. | AVAX | 57.701330280000000 | 80743* | Name on file | FTX Trading Ltd. | AVAX | 57.701330280000000 |
| | | | BTC | 0.683019460000000 | | | | BTC | 0.683019460000000 |
| | | | ETH | 20.172607980000000 | | | | ETH | 20.172607983095300 |
| | | | FTT | 72.968321160000000 | | | | ETHW | 0.000000007530956 |
| | | | LINK | 167.833704120000000 | | | | FTT | 72.968321160000000 |
| | | | USD | 11,283.330000000000000 | | | | LINK | 167.833704120000000 |
| | | | | | | | | USD | 11,283.331394660000000 |
| | | | | | | | | USDT | 0.000000016313722 |
| 25293 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 35897 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000056 | | | | AR-PERP | -0.000000000000056 |
| | | | ATOM-PERP | 0.000000000000014 | | | | ATOM-PERP | 0.000000000000014 |
| | | | BTC | 0.000000004251018 | | | | BTC | 0.000000004251018 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 30.595352919518337 | | | | FTT | 30.595352919518337 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 1.676290910000000 | | | | SRM | 1.676290910000000 |
| | | | SRM_LOCKED | 12.772562950000000 | | | | SRM_LOCKED | 12.772562950000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 35,392.814084975150000 | | | | USD | 35,392.814084975150000 |
| | | | USDT | 0.000000008384670 | | | | USDT | 0.000000008384670 |
| | | | XMR-PERP | -0.000000000000003 | | | | XMR-PERP | -0.000000000000003 |
| | | | XRP | 12,191.124000000000000 | | | | XRP | 12,191.124000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 6314 | Name on file | FTX Trading Ltd. | USD | 3,500.000000000000000 | 80124 | Name on file | West Realm Shires Services Inc. | USD | 3,500.000000000000000 |
| 7075 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80164 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 20951 | Name on file | West Realm Shires Services Inc. | USD | 10,207.390000000000000 | 38965 | Name on file | West Realm Shires Services Inc. | USD | 10,207.391977020000000 |
| 5932 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 79928 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 74022 | Name on file | West Realm Shires Services Inc. | ALGO | 363.646250960000000 | 58452 | Name on file | West Realm Shires Services Inc. | ALGO | 363.646250960000000 |
| | | | AVAX | 19.627343940000000 | | | | AVAX | 19.627343940000000 |
| | | | BRZ | 3.000000000000000 | | | | BRZ | 3.000000000000000 |
| | | | DOGE | 3.000000000000000 | | | | DOGE | 3.000000000000000 |
| | | | ETHW | 5.422303890000000 | | | | ETHW | 5.422303890000000 |
| | | | GRT | 2,645.823895720000000 | | | | GRT | 2,645.823895720000000 |
| | | | LINK | 16.388116070000000 | | | | LINK | 16.388116070000000 |
| | | | LTC | 5.859762740000000 | | | | LTC | 5.859762740000000 |
| | | | MATIC | 1,498.725782570000000 | | | | MATIC | 1,498.725782570000000 |
| | | | SHIB | 244,107.079488520000000 | | | | SHIB | 244,107.079488520000000 |
| | | | SOL | 0.000000001870173 | | | | SOL | 0.000000001870173 |
| | | | SUSHI | 93.479968790000000 | | | | SUSHI | 93.479968790000000 |
| | | | TRX | 8.000000000000000 | | | | TRX | 8.000000000000000 |
| | | | USD | 0.000000003942886 | | | | USD | 0.000000003942886 |
| 30650 | Name on file | FTX Trading Ltd. | USD | 26,251.500000000000000 | 72696 | Name on file | FTX Trading Ltd. | USD | 26,251.500000000000000 |
| 36464 | Name on file | FTX Trading Ltd. | USD | 80.000000000000000 | 47764 | Name on file | FTX Trading Ltd. | MNGO | 5,129.385483380000000 |
| | | | | | | | | USD | 0.000000001562831 |
| | | | | | | | | USDT | 89.820000000000000 |
| 5934 | Name on file | FTX Trading Ltd. | USD | 5,000.000000000000000 | 80045 | Name on file | West Realm Shires Services Inc. | USD | 5,000.000000000000000 |
| 57664 | Name on file | FTX Trading Ltd. | BTC | 0.099981000000000 | 57671 | Name on file | FTX Trading Ltd. | BTC | 0.099981000000000 |
| | | | ETHW | 3,730.711342440000000 | | | | ETHW | 3,730.711342440000000 |
| | | | FTT | 25.022244400000000 | | | | FTT | 25.022244400000000 |
| | | | LUNA2 | 0.000989053178400 | | | | LUNA2 | 0.000989053178400 |
| | | | LUNA2_LOCKED | 0.002307790750000 | | | | LUNA2_LOCKED | 0.002307790750000 |
| | | | LUNC | 0.008088000000000 | | | | LUNC | 0.008088000000000 |
| | | | TRX | 100.905000000000000 | | | | TRX | 100.905000000000000 |
| | | | USD | 7,714.345242971175000 | | | | USD | 7,714.345242971175000 |
| | | | USDT | 0.005359437050000 | | | | USDT | 0.005359437050000 |
| | | | USTC | 0.140000000000000 | | | | USTC | 0.140000000000000 |
| 6467 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80131 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 49034 | Name on file | FTX Trading Ltd. | AAVE | 0.000000009371902 | 49853 | Name on file | FTX Trading Ltd. | AAVE | 0.000000009371902 |
| | | | ATLAS | 0.000000008019058 | | | | ATLAS | 0.000000008019058 |
| | | | BIT | 0.000000008057332 | | | | BIT | 0.000000008057332 |
| | | | BTC | 1.294230662922924 | | | | BTC | 1.294230662922924 |
| | | | C98 | 0.000000004585256 | | | | C98 | 0.000000004585256 |
| | | | ENJ | 0.000000009987308 | | | | ENJ | 0.000000009987308 |
| | | | ETH | 0.000000003000000 | | | | ETH | 0.000000003000000 |
| | | | FTM | 0.000000000377408 | | | | FTM | 0.000000000377408 |
| | | | FTT | 0.000000005712739 | | | | FTT | 0.000000005712739 |
| | | | LINK | 0.000000009220853 | | | | LINK | 0.000000009220853 |
| | | | RUNE | 0.000000009000000 | | | | RUNE | 0.000000009000000 |
| | | | SOL | 0.000000003520000 | | | | SOL | 0.000000003520000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.600652640000000 | | | | SRM | 0.600652640000000 |
| | | | SRM_LOCKED | 37.176125240000000 | | | | SRM_LOCKED | 37.176125240000000 |
| | | | SUSHI | 0.000000005000000 | | | | SUSHI | 0.000000005000000 |
| | | | USD | 0.000612550857018 | | | | USD | 0.000612550857018 |
| | | | USDT | 0.000078031315537 | | | | USDT | 0.000078031315537 |
| | | | XRP | 0.000000009275223 | | | | XRP | 0.000000009275223 |
| 6550 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80143 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 5936 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80003 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 6316 | Name on file | FTX Trading Ltd. | USD | 12,400.000000000000000 | 85176 | Name on file | West Realm Shires Services Inc. | USD | 12,400.000000000000000 |
| 35991 | Name on file | FTX Trading Ltd. | ATLAS | 0.294800000000000 | 35994 | Name on file | FTX Trading Ltd. | ATLAS | 0.294800000000000 |
| | | | BTC | 0.058280449000000 | | | | BTC | 0.058280449000000 |
| | | | DFL | 411,243.267200000000000 | | | | DFL | 411,243.267200000000000 |
| | | | LUNA2 | 6.637419707000000 | | | | LUNA2 | 6.637419707000000 |
| | | | LUNA2_LOCKED | 15.487312650000000 | | | | LUNA2_LOCKED | 15.487312650000000 |
| | | | LUNC | 1,445,312.115516900000000 | | | | LUNC | 1,445,312.115516900000000 |
| | | | MNGO | 31,939.920400000000000 | | | | MNGO | 31,939.920400000000000 |
| | | | STEP | 41.119099900000000 | | | | STEP | 41.119099900000000 |
| | | | USD | 0.000000196741028 | | | | USD | 0.000000196741028 |
| | | | XRP | 8,021.347911000000000 | | | | XRP | 8,021.347911000000000 |
| 16588 | Name on file | FTX Trading Ltd. | ETHW | 0.619000000000000 | 62017 | Name on file | FTX Trading Ltd. | ETHW | 0.619000000000000 |
| | | | LUNA2 | 93.130645640000000 | | | | LUNA2 | 93.130645640000000 |
| | | | LUNA2_LOCKED | 217.304839800000000 | | | | LUNA2_LOCKED | 217.304839800000000 |
| | | | USD | 1,929.348144589322400 | | | | USD | 1,929.348144589322400 |
| 26680 | Name on file | FTX Trading Ltd. | BNB | 0.092838160000000 | 70123 | Name on file | FTX Trading Ltd. | BNB | 0.092838160000000 |
| | | | SOL | 1.088055870000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | TRX | 107.096903720000000 | | | | ETH | -0.079104372817927 |
| | | | USD | 1.130000000000000 | | | | ETHW | 0.000794290000000 |
| | | | USDT | 83.710000000000000 | | | | FTM | 0.000000009100000 |
| | | | | | | | | MATIC | 0.000000008385797 |
| | | | | | | | | SOL | 1.088055876046100 |
| | | | | | | | | TRX | 107.096903728526710 |
| | | | | | | | | USD | 1.130425171612381 |
| | | | | | | | | USDT | 83.707698972156400 |
| | | | | | | | | XRP | 0.000000002230322 |
| 14642 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000006239360 | 59638 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000006239360 |
| | | | BNB | 0.000000008712000 | | | | BNB | 0.000000008712000 |
| | | | FTT | 911.897233920957200 | | | | FTT | 911.897233920957200 |
| | | | SOL | 9.650048250000000 | | | | SOL | 9.650048250000000 |
| | | | SRM | 10.132205790000000 | | | | SRM | 10.132205790000000 |
| | | | SRM_LOCKED | 117.787794210000000 | | | | SRM_LOCKED | 117.787794210000000 |
| | | | USD | 0.000000254644276 | | | | USD | 0.000000254644276 |
| 6464 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80157 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 50782 | Name on file | FTX Trading Ltd. | BTC | 0.362655330000000 | 71352 | Name on file | FTX Trading Ltd. | BTC | 0.362655330000000 |
| | | | GBP | 110.960581861415000 | | | | GBP | 110.960581861415000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| 5984 | Name on file | FTX Trading Ltd. | USD | 18,000.000000000000000 | 80110 | Name on file | West Realm Shires Services Inc. | USD | 18,000.000000000000000 |
| 92566 | Name on file | FTX Trading Ltd. | 532358434575227715/THE HILL BY FTX #36847 | 1.000000000000000 | 92605 | Name on file | FTX Trading Ltd. | 532358434575227715/THE HILL BY FTX #36847 | 1.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | BTC | 0.000000008572982 | | | | BTC | 0.000000008572982 |
| | | | DOT | 4.147656920000000 | | | | DOT | 4.147656920000000 |
| | | | ETH | 0.042153530000000 | | | | ETH | 0.042153530000000 |
| | | | ETHW | 0.041658770000000 | | | | ETHW | 0.041658770000000 |
| | | | FTT | 6.918476351348159 | | | | FTT | 6.918476351348159 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |

80743*: Surviving Claim included as the claim to be modified subject to the Debtors· Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | NEXO | 49.464036870000000 | | | | NEXO | 49.464036870000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | USD | 0.000092186072445 | | | | USD | 0.000092186072445 |
| | | | USDT | 0.000000006907206 | | | | USDT | 0.000000006907206 |
| | | | WBTC | 0.012594797535949 | | | | WBTC | 0.012594797535949 |
| 67664 | Name on file | FTX Trading Ltd. | DOT | 20.095411500000000 | 86297 | Name on file | FTX Trading Ltd. | DOT | 20.095411500000000 |
| | | | FTT | 36.080704550000000 | | | | FTT | 36.080704550000000 |
| | | | LINK | 11.096133500000000 | | | | LINK | 11.096133500000000 |
| | | | LUNA2 | 0.000023416900800 | | | | LUNA2 | 0.000023416900800 |
| | | | LUNA2_LOCKED | 0.000054639435190 | | | | LUNA2_LOCKED | 0.000054639435190 |
| | | | LUNC | 5.099079450000000 | | | | LUNC | 5.099079450000000 |
| | | | SOL | 2.008343200000000 | | | | SOL | 2.008343200000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USDT | 1.662913521502500 | | | | USDT | 1.662913521502500 |
| 67712 | Name on file | FTX Trading Ltd. | DOT | 20.095411500000000 | 86297 | Name on file | FTX Trading Ltd. | DOT | 20.095411500000000 |
| | | | FTT | 36.080704550000000 | | | | FTT | 36.080704550000000 |
| | | | LINK | 11.096133500000000 | | | | LINK | 11.096133500000000 |
| | | | LUNA2 | 0.000023416900800 | | | | LUNA2 | 0.000023416900800 |
| | | | LUNA2_LOCKED | 0.000054639435190 | | | | LUNA2_LOCKED | 0.000054639435190 |
| | | | LUNC | 5.099079450000000 | | | | LUNC | 5.099079450000000 |
| | | | SOL | 2.008343200000000 | | | | SOL | 2.008343200000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USDT | 1.662913521502500 | | | | USDT | 1.662913521502500 |
| 73961 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 53255 | Name on file | FTX Trading Ltd. | ETH | 9.161875034998000 |
| | | | APE-PERP | 0.000000000000000 | | | | USD | 5,050.370000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | | |
| | | | AXS-PERP | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | C98-PERP | 0.000000000000000 | | | | | |
| | | | CAKE-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 9.161875034998000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | EUR | 0.000000005072233 | | | | | |
| | | | FTT-PERP | -2,308.400000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | ONE-PERP | 0.000000000000000 | | | | | |
| | | | RUNE-PERP | 0.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | USD | 5,050.367786231724500 | | | | | |
| | | | USDT | 0.000000007511867 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | WBTC | 0.000000005909676 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| 51783 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000210800 | 70911 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000210800 |
| | | | AKRO | 1.000000000000000 | | | | AKRO | 1.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000003652100 | | | | ATOM | 0.000000003652100 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000000719100 | | | | AVAX | 0.000000000719100 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.000000008777000 | | | | BNB | 0.000000008777000 |
| | | | BTC | 0.000000001814177 | | | | BTC | 0.000000001814177 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000007035500 | | | | DOGE | 0.000000007035500 |
| | | | ETH | 0.000000002541800 | | | | ETH | 0.000000002541800 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 125.800388550000000 | | | | FTT | 125.800388550000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000001375000 | | | | LUNA2 | 0.000000001375000 |
| | | | LUNA2_LOCKED | 0.003258433208000 | | | | LUNA2_LOCKED | 0.003258433208000 |
| | | | LUNC | 0.000000001287974 | | | | LUNC | 0.000000001287974 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SOL | 0.000000014947600 | | | | SOL | 0.000000014947600 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | USD | 21,767.892231757072000 | | | | USD | 21,767.892231757072000 |
| | | | USDT | 0.000000017202944 | | | | USDT | 0.000000017202944 |
| | | | USTC | 0.010603262409670 | | | | USTC | 0.010603262409670 |
| 44012 | Name on file | FTX Trading Ltd. | CRO | 0.000000006669463 | 45477 | Name on file | FTX Trading Ltd. | CRO | 0.000000006669463 |
| | | | FTT | 0.000000006281970 | | | | FTT | 0.000000006281970 |
| | | | MATIC | 0.000000005013901 | | | | MATIC | 0.000000005013901 |
| | | | SOL | 0.000000004640000 | | | | SOL | 0.000000004640000 |
| | | | USD | 2,339.089095214924300 | | | | USD | 2,339.089095214924300 |
| | | | USDT | 20.467678226537306 | | | | USDT | 20.467678226537306 |
| | | | USTC | 0.000000006665632 | | | | USTC | 0.000000006665632 |
| 25970 | Name on file | FTX Trading Ltd. | AMD | 3.000000000000000 | 76028 | Name on file | FTX Trading Ltd. | AMD | 3.000000000000000 |
| | | | AMZN | 6.999240000000000 | | | | AMZN | 6.999240000000000 |
| | | | ARKK | 1.999620000000000 | | | | ARKK | 1.999620000000000 |
| | | | GOOGL | 0.000283320000000 | | | | GOOGL | 0.000283320000000 |
| | | | NVDA | 10.501601300000000 | | | | NVDA | 10.501601300000000 |
| | | | SPY | 0.000745590000000 | | | | SPY | 0.000745590000000 |
| | | | SQ | 2.000000000000000 | | | | SQ | 2.000000000000000 |
| | | | TSLA | 0.009724500000000 | | | | TSLA | 0.009724500000000 |
| | | | TSM | 0.104755850000000 | | | | TSM | 0.104755850000000 |
| | | | USD | 841.714610294150000 | | | | USD | 841.714610294150000 |
| 76008 | Name on file | FTX Trading Ltd. | AMD | 3.000000000000000 | 76028 | Name on file | FTX Trading Ltd. | AMD | 3.000000000000000 |
| | | | AMZN | 6.999240000000000 | | | | AMZN | 6.999240000000000 |
| | | | ARKK | 1.999620000000000 | | | | ARKK | 1.999620000000000 |
| | | | GOOGL | 0.000283320000000 | | | | GOOGL | 0.000283320000000 |
| | | | NVDA | 10.501601300000000 | | | | NVDA | 10.501601300000000 |
| | | | SPY | 0.000745590000000 | | | | SPY | 0.000745590000000 |
| | | | SQ | 2.000000000000000 | | | | SQ | 2.000000000000000 |
| | | | TSLA | 0.009724500000000 | | | | TSLA | 0.009724500000000 |
| | | | TSM | 0.104755850000000 | | | | TSM | 0.104755850000000 |
| | | | USD | 841.714610294150000 | | | | USD | 841.714610294150000 |
| 55081 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001544965 | 55087 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001544965 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000005420400 | | | | AAVE | 0.000000005420400 |
| | | | AAVE-PERP | -0.000000000000007 | | | | AAVE-PERP | -0.000000000000007 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000454 | | | | AGLD-PERP | 0.000000000000454 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA | 0.000000004442758 | | | | ALPHA | 0.000000004442758 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMC-20210326 | 0.000000000000000 | | | | AMC-20210326 | 0.000000000000000 |
| | | | AMPL | 0.000000000754840 | | | | AMPL | 0.000000000754840 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000010000000 | | | | AVAX | 0.000000010000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO | 0.000000010000000 | | | | BAO | 0.000000010000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BILI | 0.000000003940310 | | | | BILI | 0.000000003940310 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BLT | 33,629.472000750000000 | | | | BLT | 33,629.472000750000000 |
| | | | BNB | 0.003680249728071 | | | | BNB | 0.003680249728071 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC-MOVE-0528 | 0.000000000000000 | | | | BTC-MOVE-0528 | 0.000000000000000 |
| | | | BTC-MOVE-20210614 | 0.000000000000000 | | | | BTC-MOVE-20210614 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0311 | 0.000000000000000 | | | | BTC-MOVE-WK-0311 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CBSE | 0.000000008209350 | | | | CBSE | 0.000000008209350 |
| | | | CEL-0624 | 0.000000000000000 | | | | CEL-0624 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DAI | 0.000000006444127 | | | | DAI | 0.000000006444127 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000013817167 | | | | ETH | 0.000000013817167 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.080462477006986 | | | | FTT | 0.080462477006986 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GME | 0.000000010000000 | | | | GME | 0.000000010000000 |
| | | | GMEPRE | 0.000000004486600 | | | | GMEPRE | 0.000000004486600 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.000000019035037 | | | | GRT | 0.000000019035037 |
| | | | GRT-20210924 | 0.000000000000000 | | | | GRT-20210924 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX | 0.000000010000000 | | | | IMX | 0.000000010000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEND-PERP | 0.000000000000000 | | | | LEND-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-1230 | 0.000000000000000 | | | | MATIC-1230 | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB | 0.000000002854379 | | | | OKB | 0.000000002854379 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000008750000 | | | | RUNE | 0.000000008750000 |
| | | | RUNE-PERP | -0.000000000000227 | | | | RUNE-PERP | -0.000000000000227 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.000000004047250 | | | | SNX | 0.000000004047250 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000008991776 | | | | SOL | 0.000000008991776 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.190051680000000 | | | | SRM | 0.190051680000000 |
| | | | SRM_LOCKED | 23.525699730000000 | | | | SRM_LOCKED | 23.525699730000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRUMPFEBWIN | 350.102250000000000 | | | | TRUMPFEBWIN | 350.102250000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.232508040000000 | | | | TRX | 0.232508040000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA-20210625 | 0.000000000000000 | | | | TSLA-20210625 | 0.000000000000000 |
| | | | TSM-20210625 | 0.000000000000000 | | | | TSM-20210625 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 3,156.052931842358000 | | | | USD | 3,156.052931842358000 |
| | | | USDT | 0.039058657728450 | | | | USDT | 0.039058657728450 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.000000005149614 | | | | USTC | 0.000000005149614 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000005520637 | | | | WBTC | 0.000000005520637 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000003041884 | | | | YFI | 0.000000003041884 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 10386 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 0.000000000000000 | 23615 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 0.000000000000000 |
| | | | BTC | 0.000068632187095 | | | | BTC | 0.000068632187095 |
| | | | ETH | 0.000000005000000 | | | | ETH | 0.000000005000000 |
| | | | ETHW | 0.000000005000000 | | | | ETHW | 0.000000005000000 |
| | | | FTT | 150.995590750000000 | | | | FTT | 150.995590750000000 |
| | | | NFT (294697827564480578/FTX AU - WE ARE HERE! #45997) | 1.000000000000000 | | | | NFT (294697827564480578/FTX AU - WE ARE HERE! #45997) | 1.000000000000000 |
| | | | NFT (444364867682785207/THE HILL BY FTX #8756) | 1.000000000000000 | | | | NFT (444364867682785207/THE HILL BY FTX #8756) | 1.000000000000000 |
| | | | NFT (456151994652640302/FTX EU - WE ARE HERE! #143729) | 1.000000000000000 | | | | NFT (456151994652640302/FTX EU - WE ARE HERE! #143729) | 1.000000000000000 |
| | | | NFT (464806131243457972/FTX EU - WE ARE HERE! #141372) | 1.000000000000000 | | | | NFT (464806131243457972/FTX EU - WE ARE HERE! #141372) | 1.000000000000000 |
| | | | NFT (521525338050002313/FTX AU - WE ARE HERE! #51136) | 1.000000000000000 | | | | NFT (521525338050002313/FTX AU - WE ARE HERE! #51136) | 1.000000000000000 |
| | | | NFT (528683034963642531/FTX EU - WE ARE HERE! #144169) | 1.000000000000000 | | | | NFT (528683034963642531/FTX EU - WE ARE HERE! #144169) | 1.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.596362510000000 | | | | SRM | 0.596362510000000 |
| | | | SRM_LOCKED | 8.403637490000000 | | | | SRM_LOCKED | 8.403637490000000 |
| | | | TRX | 379.931410000000000 | | | | TRX | 379.931410000000000 |
| | | | USD | 0.088286709152365 | | | | USD | 0.088286709152365 |
| | | | USDT | 0.000000010875235 | | | | USDT | 0.000000010875235 |
| 16322 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 56831 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | EDEN | 28.694854800000000 | | | | EDEN | 28.694854800000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | -0.017022231695474 | | | | EUR | -0.017022231695474 |
| | | | FTT | 0.144303509534309 | | | | FTT | 0.144303509534309 |
| | | | FTT-PERP | 0.000000000000010 | | | | FTT-PERP | 0.000000000000010 |
| | | | HT | 151.492400000000000 | | | | HT | 151.492400000000000 |
| | | | HT-PERP | -15.880000000000000 | | | | HT-PERP | -15.880000000000000 |
| | | | LUNA2 | 0.015981290080000 | | | | LUNA2 | 0.015981290080000 |
| | | | LUNA2_LOCKED | 0.037289676850000 | | | | LUNA2_LOCKED | 0.037289676850000 |
| | | | LUNC | 2,016.640000000000000 | | | | LUNC | 2,016.640000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NFT (547047086409379605/FTX AU - WE ARE HERE! #61747) | 1.000000000000000 | | | | NFT (547047086409379605/FTX AU - WE ARE HERE! #61747) | 1.000000000000000 |
| | | | POLIS | 10.000000000000000 | | | | POLIS | 10.000000000000000 |
| | | | POLIS-PERP | -0.000000000000028 | | | | POLIS-PERP | -0.000000000000028 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000010000000 | | | | SOL | 0.000000010000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000028 | | | | THETA-PERP | 0.000000000000028 |
| | | | TRX | 21,470.704038000000000 | | | | TRX | 21,470.704038000000000 |
| | | | USD | 389.972224827821600 | | | | USD | 389.972224827821600 |
| | | | USDT | 4,022.836265960427000 | | | | USDT | 4,022.836265960427000 |
| | | | USTC | 0.951265000000000 | | | | USTC | 0.951265000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 69990 | Name on file | FTX Trading Ltd. | BTC | 0.000000006385000 | 70006 | Name on file | FTX Trading Ltd. | BTC | 0.000000006385000 |
| | | | FTT | 10.263032511879212 | | | | FTT | 10.263032511879212 |
| | | | SOL | 65.173615470000000 | | | | SOL | 65.173615470000000 |
| | | | SPY | 0.000000005000000 | | | | SPY | 0.000000005000000 |
| | | | SRM | 409.359871570000000 | | | | SRM | 409.359871570000000 |
| | | | SRM_LOCKED | 11.537939940000000 | | | | SRM_LOCKED | 11.537939940000000 |
| | | | USD | 3.306904326848095 | | | | USD | 3.306904326848095 |
| | | | USDT | 0.000311333620525 | | | | USDT | 0.000311333620525 |
| 27030 | Name on file | FTX Trading Ltd. | USD | 12,210.260000000000000 | 70659 | Name on file | FTX Trading Ltd. | USD | 12,210.260000000000000 |
| | | | USDT | 8,825.020000000000000 | | | | USDT | 8,825.020000000000000 |
| 5889 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 79949 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 6311 | Name on file | FTX Trading Ltd. | USD | 2,000.000000000000000 | 80133 | Name on file | West Realm Shires Services Inc. | USD | 2,000.000000000000000 |
| 10410 | Name on file | FTX Trading Ltd. | DOGE-PERP | 0.000000000000000 | 44446 | Name on file | FTX Trading Ltd. | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.000000010000000 | | | | ETH | 0.000000010000000 |
| | | | FTT | 0.475984921778340 | | | | FTT | 0.475984921778340 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | SRM | 0.018346250000000 | | | | SRM | 0.018346250000000 |
| | | | SRM_LOCKED | 0.489148100000000 | | | | SRM_LOCKED | 0.489148100000000 |
| | | | TRX | 0.000450000000000 | | | | TRX | 0.000450000000000 |
| | | | USD | 2,342.805123800430000 | | | | USD | 2,342.805123800430000 |
| | | | USDT | 0.000000001011261 | | | | USDT | 0.000000001011261 |
| 13703 | Name on file | FTX Trading Ltd. | USD | 1,500.000000000000000 | 46905 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH | 0.000000008000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DFL | 140.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000001908184 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | REEF | 7.067500000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.003043200000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.499535710000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SRM_LOCKED | 1.793781130000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1,391.875921026441800 |
| | | | | | | | | USDT | 0.000000004703661 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 82086 | Name on file | FTX Trading Ltd. | FTT | 33.061445804860000 | 82479 | Name on file | FTX Trading Ltd. | FTT | 33.061445804860000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | SRM | 33.232389530000000 | | | | SRM | 33.232389530000000 |
| | | | SRM_LOCKED | 204.265601870000000 | | | | SRM_LOCKED | 204.265601870000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 2,137.770097341800000 | | | | USD | 2,137.770097341800000 |
| | | | USDT | 3,700.007056476529000 | | | | USDT | 3,700.007056476529000 |
| 24099 | Name on file | FTX Trading Ltd. | AAVE | 1.160000000000000 | 78121 | Name on file | FTX Trading Ltd. | AAVE | 1.160000000000000 |
| | | | ADABEAR | 18.589180000000000 | | | | ADABEAR | 18.589180000000000 |
| | | | ALGO | 119.976720000000000 | | | | ALGO | 119.976720000000000 |
| | | | ALGOBEAR | 46.990600000000000 | | | | ALGOBEAR | 46.990600000000000 |
| | | | ALGOBULL | 9,000.000000000000000 | | | | ALGOBULL | 9,000.000000000000000 |
| | | | ASD | 3.900000000000000 | | | | ASD | 3.900000000000000 |
| | | | ASDBULL | 1.399720000000000 | | | | ASDBULL | 1.399720000000000 |
| | | | ATLAS | 1,770.000000000000000 | | | | ATLAS | 1,770.000000000000000 |
| | | | ATOMBEAR | 5.720973600000000 | | | | ATOMBEAR | 5.720973600000000 |
| | | | AVAX | 1.600000000000000 | | | | AVAX | 1.600000000000000 |
| | | | BAL | 7.360000000000000 | | | | BAL | 7.360000000000000 |
| | | | BCH | 0.219980212000000 | | | | BCH | 0.219980212000000 |
| | | | BCHBEAR | 2,808.818623000000000 | | | | BCHBEAR | 2,808.818623000000000 |
| | | | BCHBULL | 5,491.981600000000000 | | | | BCHBULL | 5,491.981600000000000 |
| | | | BEAR | 23,896.631530000000000 | | | | BEAR | 23,896.631530000000000 |
| | | | BIT | 2.000000000000000 | | | | BIT | 2.000000000000000 |
| | | | BNBBEAR | 19,996,000.000000000000000 | | | | BNBBEAR | 19,996,000.000000000000000 |
| | | | BNT | 41.900000000000000 | | | | BNT | 41.900000000000000 |
| | | | BTC | 0.000000000901605 | | | | BTC | 0.000000000901605 |
| | | | BULL | 0.058591308800000 | | | | BULL | 0.058591308800000 |
| | | | CEL | 22.800000000000000 | | | | CEL | 22.800000000000000 |
| | | | EDEN | 6.500000000000000 | | | | EDEN | 6.500000000000000 |
| | | | ENJ | 2.000000000000000 | | | | ENJ | 2.000000000000000 |
| | | | ENS | 1.199767200000000 | | | | ENS | 1.199767200000000 |
| | | | EOSBULL | 999.890000000000000 | | | | EOSBULL | 999.890000000000000 |
| | | | ETH | 0.000000010000000 | | | | ETH | 0.000000010000000 |
| | | | ETHBEAR | 8,009,527.117860000000000 | | | | ETHBEAR | 8,009,527.117860000000000 |
| | | | ETHBULL | 6.337615862200000 | | | | ETHBULL | 6.337615862200000 |
| | | | ETHW | 5.805176470000000 | | | | ETHW | 5.805176470000000 |
| | | | FTT | 4.899960000000000 | | | | FTT | 4.899960000000000 |
| | | | GALA | 679.922400000000000 | | | | GALA | 679.922400000000000 |
| | | | GRTBULL | 1,700.000000000000000 | | | | GRTBULL | 1,700.000000000000000 |
| | | | GST | 209.700000000000000 | | | | GST | 209.700000000000000 |
| | | | HNT | 9.899553800000000 | | | | HNT | 9.899553800000000 |
| | | | IMX | 2.800000000000000 | | | | IMX | 2.800000000000000 |
| | | | KNCBULL | 8.000000000000000 | | | | KNCBULL | 8.000000000000000 |
| | | | KSHIB | 370.000000000000000 | | | | KSHIB | 370.000000000000000 |
| | | | LINK | 10.200000000000000 | | | | LINK | 10.200000000000000 |
| | | | LINKBEAR | 9,454.845600000000000 | | | | LINKBEAR | 9,454.845600000000000 |
| | | | LINKBULL | 75.509400000000000 | | | | LINKBULL | 75.509400000000000 |
| | | | LTCBEAR | 447.948138630000000 | | | | LTCBEAR | 447.948138630000000 |
| | | | LTCBULL | 633.989700000000000 | | | | LTCBULL | 633.989700000000000 |
| | | | LUNA2 | 0.002274576833000 | | | | LUNA2 | 0.002274576833000 |
| | | | LUNA2_LOCKED | 0.005307345945000 | | | | LUNA2_LOCKED | 0.005307345945000 |
| | | | LUNC | 495.293894340000000 | | | | LUNC | 495.293894340000000 |
| | | | MKRBULL | 2.079693480000000 | | | | MKRBULL | 2.079693480000000 |
| | | | MNGO | 130.000000000000000 | | | | MNGO | 130.000000000000000 |
| | | | NFT (377850482384086701/THE HILL BY FTX #28331) | 1.000000000000000 | | | | NFT (377850482384086701/THE HILL BY FTX #28331) | 1.000000000000000 |
| | | | NFT (480620923893210952/FTX CRYPTO CUP 2022 KEY #11313) | 1.000000000000000 | | | | NFT (480620923893210952/FTX CRYPTO CUP 2022 KEY #11313) | 1.000000000000000 |
| | | | RAY | 103.120210090000000 | | | | RAY | 103.120210090000000 |
| | | | RUNE | 10.000000000000000 | | | | RUNE | 10.000000000000000 |
| | | | SAND | 6.000000000000000 | | | | SAND | 6.000000000000000 |
| | | | SLRS | 62.998000000000000 | | | | SLRS | 62.998000000000000 |
| | | | SOL | 0.198193340000000 | | | | SOL | 0.198193340000000 |
| | | | SPELL | 1,200.000000000000000 | | | | SPELL | 1,200.000000000000000 |
| | | | SUSHIBULL | 5,998.800000000000000 | | | | SUSHIBULL | 5,998.800000000000000 |
| | | | SXPBEAR | 600,125.960900000000000 | | | | SXPBEAR | 600,125.960900000000000 |
| | | | SXPBULL | 18,198.982000000000000 | | | | SXPBULL | 18,198.982000000000000 |
| | | | THETABULL | 17.796546800000000 | | | | THETABULL | 17.796546800000000 |
| | | | TOMOBEAR | 641,893.100000000000000 | | | | TOMOBEAR | 641,893.100000000000000 |
| | | | TOMOBULL | 310,000.000000000000000 | | | | TOMOBULL | 310,000.000000000000000 |
| | | | TRX | 225.995126000000000 | | | | TRX | 225.995126000000000 |
| | | | UBXT | 73.970800000000000 | | | | UBXT | 73.970800000000000 |
| | | | UMEE | 29.994180000000000 | | | | UMEE | 29.994180000000000 |
| | | | USD | 11.123962652379207 | | | | USD | 11.123962652379207 |
| | | | USDT | 25.921219599522523 | | | | USDT | 25.921219599522523 |
| | | | VETBULL | 18.609278000000000 | | | | VETBULL | 18.609278000000000 |
| | | | VGX | 28.000000000000000 | | | | VGX | 28.000000000000000 |
| | | | WRX | 38.000000000000000 | | | | WRX | 38.000000000000000 |
| | | | XRPBEAR | 7.503150800000000 | | | | XRPBEAR | 7.503150800000000 |
| | | | XRPBULL | 49.990000000000000 | | | | XRPBULL | 49.990000000000000 |
| | | | XTZBULL | 518.396320000000000 | | | | XTZBULL | 518.396320000000000 |
| 6320 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80136 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 5910 | Name on file | FTX Trading Ltd. | USD | 100,000.000000000000000 | 79934 | Name on file | West Realm Shires Services Inc. | USD | 100,000.000000000000000 |
| 5946 | Name on file | FTX Trading Ltd. | USD | 100,000.000000000000000 | 79934 | Name on file | West Realm Shires Services Inc. | USD | 100,000.000000000000000 |
| 65407 | Name on file | FTX Trading Ltd. | BNB | 3.602986060000000 | 77687 | Name on file | FTX Trading Ltd. | BNB | 3.602986060000000 |
| | | | BTC | 0.042536260000000 | | | | BTC | 0.042536260000000 |
| | | | ETH | 0.459192890000000 | | | | ETH | 0.459192890000000 |
| | | | ETHW | 0.474962655825159 | | | | ETHW | 0.474962655825159 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | MATIC | 93.711882590000000 | | | | MATIC | 93.711882590000000 |
| | | | STG | 276.934369290000000 | | | | STG | 276.934369290000000 |
| | | | TRX | 0.000069000000000 | | | | TRX | 0.000069000000000 |
| | | | USDT | 2,631.892530194163000 | | | | USDT | 2,631.892530194163000 |
| 72620 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002522160 | 83063 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002522160 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.125441985337390 | | | | AAVE | 0.125441985337390 |
| | | | AAVE-20210625 | 0.000000000000000 | | | | AAVE-20210625 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMC | 9.645181892659350 | | | | AMC | 9.645181892659350 |
| | | | AMC-0930 | 0.000000000000000 | | | | AMC-0930 | 0.000000000000000 |
| | | | APT | 50.000250000000000 | | | | APT | 50.000250000000000 |
| | | | ARKK | 3.657615700362360 | | | | ARKK | 3.657615700362360 |
| | | | ATOM-20210625 | 0.000000000000000 | | | | ATOM-20210625 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.023964715000000 | | | | BCH | 0.023964715000000 |
| | | | BNB | 0.046304020000000 | | | | BNB | 0.046304020000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.557643237910180 | | | | BTC | 0.557643237910180 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CBSE | -0.000000000938840 | | | | CBSE | -0.000000000938840 |
| | | | CEL | 0.018039577494820 | | | | CEL | 0.018039577494820 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ | 50.000000000000000 | | | | CHZ | 50.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COIN | 0.031755436063354 | | | | COIN | 0.031755436063354 |
| | | | COPE | 23.000000000000000 | | | | COPE | 23.000000000000000 |
| | | | CRO | 18,000.100000000000000 | | | | CRO | 18,000.100000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 5.000000000000000 | | | | DOGE | 5.000000000000000 |
| | | | DOGEBULL | 0.000000008750000 | | | | DOGEBULL | 0.000000008750000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 5.193182353501100 | | | | ETH | 5.193182353501100 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 4.192262683501100 | | | | ETHW | 4.192262683501100 |
| | | | EUR | 1,164.477732431826300 | | | | EUR | 1,164.477732431826300 |
| | | | FIDA | 10.022515120000000 | | | | FIDA | 10.022515120000000 |
| | | | FIDA_LOCKED | 0.012010520000000 | | | | FIDA_LOCKED | 0.012010520000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTT | 150.195064184056780 | | | | FTT | 150.195064184056780 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GME | 0.012587632593760 | | | | GME | 0.012587632593760 |
| | | | GMEPRE | -0.000000004964150 | | | | GMEPRE | -0.000000004964150 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | KIN | 30,000.000000000000000 | | | | KIN | 30,000.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 5.098812500000000 | | | | LINK | 5.098812500000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 2.500000002978480 | | | | LTC | 2.500000002978480 |
| | | | LTC-PERP | -0.000000000000003 | | | | LTC-PERP | -0.000000000000003 |
| | | | LUNA2 | 495.426497900000000 | | | | LUNA2 | 495.426497900000000 |
| | | | LUNA2_LOCKED | 1,155.995162000000000 | | | | LUNA2_LOCKED | 1,155.995162000000000 |
| | | | LUNC | 200,001.000000000000000 | | | | LUNC | 200,001.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS | 2,319.347505330000000 | | | | MAPS | 2,319.347505330000000 |
| | | | MER | 8.500000000000000 | | | | MER | 8.500000000000000 |
| | | | NEAR | 1,649.109180500000000 | | | | NEAR | 1,649.109180500000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | NOK | 1.096493183314210 | | | | NOK | 1.096493183314210 |
| | | | OXY | 43.647513000000000 | | | | OXY | 43.647513000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY | 100.000500000000000 | | | | RAY | 100.000500000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN | 15.000000000000000 | | | | REN | 15.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 558.980367930000000 | | | | SOL | 558.980367930000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPY | 2.019646294846320 | | | | SPY | 2.019646294846320 |
| | | | SRM | 30.010290760000000 | | | | SRM | 30.010290760000000 |
| | | | SRM_LOCKED | 0.006096660000000 | | | | SRM_LOCKED | 0.006096660000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 2.000000000000000 | | | | STEP | 2.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 6.700000000000000 | | | | SXP | 6.700000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.000778000000000 | | | | TRX | 0.000778000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA | 0.613280416143500 | | | | TSLA | 0.613280416143500 |
| | | | TSLAPRE | -0.000000004940760 | | | | TSLAPRE | -0.000000004940760 |
| | | | UNI-20210625 | 0.000000000000000 | | | | UNI-20210625 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 34,817.997147057760000 | | | | USD | 34,817.997147057760000 |
| | | | USDT | 17,046.315101047970000 | | | | USDT | 17,046.315101047970000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 83561 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 83650 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB | 0.000000019000000 | | | | BNB | 0.000000019000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000002000000 | | | | BTC | 0.000000002000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.002811160501595 | | | | ETH | 0.002811160501595 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.002811139301595 | | | | ETHW | 0.002811139301595 |
| | | | FTT | 17.346109769669322 | | | | FTT | 17.346109769669322 |
| | | | FTT-PERP | 0.000000000000019 | | | | FTT-PERP | 0.000000000000019 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000014 | | | | LINK-PERP | 0.000000000000014 |
| | | | LUNC-PERP | 0.000000000000021 | | | | LUNC-PERP | 0.000000000000021 |
| | | | SOL | 191.893039426847800 | | | | SOL | 191.893039426847800 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000130 | | | | SXP-PERP | -0.000000000000130 |
| | | | USD | 3,222.729542781077000 | | | | USD | 3,222.729542781077000 |
| | | | USDT | 0.000000004036215 | | | | USDT | 0.000000004036215 |
| 6461 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80159 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 39770 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 | 53319 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.000000000000000 |
| | | | ALGO | -0.282056659073781 | | | | ALGO | -0.282056659073781 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000003637 | | | | ASD-PERP | 0.000000000003637 |
| | | | AVAX | 0.077482467088697 | | | | AVAX | 0.077482467088697 |
| | | | AXS | 0.000000007134300 | | | | AXS | 0.000000007134300 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BNB | 0.001896806931524 | | | | BNB | 0.001896806931524 |
| | | | BTC | 0.000060864336377 | | | | BTC | 0.000060864336377 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL | 0.023714578508978 | | | | CEL | 0.023714578508978 |
| | | | CEL-PERP | 0.000000000029103 | | | | CEL-PERP | 0.000000000029103 |
| | | | DAI | -0.873879890399689 | | | | DAI | -0.873879890399689 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | ETH | 0.000489094917197 | | | | ETH | 0.000489094917197 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000014 | | | | ETH-PERP | 0.000000000000014 |
| | | | ETHW | 0.000023308027310 | | | | ETHW | 0.000023308027310 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTT | 25.095250000000000 | | | | FTT | 25.095250000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000008750000 | | | | LTC | 0.000000008750000 |
| | | | LUNA2-PERP | 0.000000000003637 | | | | LUNA2-PERP | 0.000000000003637 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC | 0.582801227722985 | | | | MATIC | 0.582801227722985 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR | 0.003764910000000 | | | | NEAR | 0.003764910000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SOL | 0.726992955319661 | | | | SOL | 0.726992955319661 |
| | | | SRM | 0.387023510000000 | | | | SRM | 0.387023510000000 |
| | | | SRM_LOCKED | 5.612976490000000 | | | | SRM_LOCKED | 5.612976490000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | TRX | 0.004315000000000 | | | | TRX | 0.004315000000000 |
| | | | USD | 12,630.173174046138000 | | | | USD | 12,630.173174046138000 |
| | | | USDT | -4.661114508829957 | | | | USDT | -4.661114508829957 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.000000006839280 | | | | USTC | 0.000000006839280 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WBTC | -0.000811982189414 | | | | WBTC | -0.000811982189414 |
| | | | XRP | -3.259231279362192 | | | | XRP | -3.259231279362192 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 85829 | Name on file | FTX Trading Ltd. | BNB | 1.932234710000000 | 64789 | Name on file | FTX Trading Ltd. | BNB | 1.932234710000000 |
| | | | BTC | 1.114836820000000 | | | | BTC | 1.114836820000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 7.714530359208629 | | | | ETH | 7.714530359208629 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000006330003 | | | | ETHW | 0.000000006330003 |
| | | | LUNA2 | 0.161148505900000 | | | | LUNA2 | 0.161148505900000 |
| | | | LUNA2_LOCKED | 0.376013180300000 | | | | LUNA2_LOCKED | 0.376013180300000 |
| | | | LUNC | 0.519122000000000 | | | | LUNC | 0.519122000000000 |
| | | | MATIC | 1,060.000000000000000 | | | | MATIC | 1,060.000000000000000 |
| | | | TRX | 0.000348000000000 | | | | TRX | 0.000348000000000 |
| | | | USD | 42,193.229982915014000 | | | | USD | 42,193.229982915014000 |
| | | | USDT | 0.000689005385962 | | | | USDT | 0.000689005385962 |
| 24492 | Name on file | FTX Trading Ltd. | BTC | 0.005824690000000 | 24496 | Name on file | FTX Trading Ltd. | BTC | 0.005824690000000 |
| | | | SOL | 0.056315540000000 | | | | SOL | 0.056315540000000 |
| | | | USD | 203.880000000000000 | | | | USD | 203.880000000000000 |
| 6440 | Name on file | FTX Trading Ltd. | USD | 135,000.000000000000000 | 80009 | Name on file | West Realm Shires Services Inc. | USD | 135,000.000000000000000 |
| 72473 | Name on file | FTX Trading Ltd. | BNB | 0.009978000000000 | 72501 | Name on file | FTX Trading Ltd. | BNB | 0.009978000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.008000000000000 | | | | BTC | 0.008000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | FTT | 0.999800000000000 | | | | FTT | 0.999800000000000 |
| | | | HT | 2.199560000000000 | | | | HT | 2.199560000000000 |
| | | | LUNA2 | 0.000009045175460 | | | | LUNA2 | 0.000009045175460 |
| | | | LUNA2_LOCKED | 0.000021105409410 | | | | LUNA2_LOCKED | 0.000021105409410 |
| | | | LUNC | 1.969606000000000 | | | | LUNC | 1.969606000000000 |
| | | | MATIC | 29.994000000000000 | | | | MATIC | 29.994000000000000 |
| | | | RUNE | 6.798640000000000 | | | | RUNE | 6.798640000000000 |
| | | | SOL | 0.599880000000000 | | | | SOL | 0.599880000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SXP | 0.097240000000000 | | | | SXP | 0.097240000000000 |
| | | | USD | 20.517316450389636 | | | | USD | 20.517316450389636 |
| | | | USDT | 8.559391627799260 | | | | USDT | 8.559391627799260 |
| 16066 | Name on file | FTX Trading Ltd. | AAVE | 0.000000006927754 | 44296 | Name on file | FTX Trading Ltd. | AAVE | 0.000000006927754 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AUD | 0.002687657049661 | | | | AUD | 0.002687657049661 |
| | | | BNB | 0.000000007487530 | | | | BNB | 0.000000007487530 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000008975700 | | | | BTC | 0.000000008975700 |
| | | | BTC-MOVE-0607 | 0.000000000000000 | | | | BTC-MOVE-0607 | 0.000000000000000 |
| | | | BTC-MOVE-0608 | 0.000000000000000 | | | | BTC-MOVE-0608 | 0.000000000000000 |
| | | | BTC-MOVE-0609 | 0.000000000000000 | | | | BTC-MOVE-0609 | 0.000000000000000 |
| | | | BTC-MOVE-0610 | 0.000000000000000 | | | | BTC-MOVE-0610 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.000000011889680 | | | | DOT | 0.000000011889680 |
| | | | DOT-PERP | 0.000000000000227 | | | | DOT-PERP | 0.000000000000227 |
| | | | ETH | 31.516169597952230 | | | | ETH | 31.516169597952230 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 340.741218902550600 | | | | FTT | 340.741218902550600 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GBP | 0.000450000000000 | | | | GBP | 0.000450000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINK | 47.580241040715040 | | | | LINK | 47.580241040715040 |
| | | | LINK-PERP | 0.000000000000227 | | | | LINK-PERP | 0.000000000000227 |
| | | | LUNA2 | 0.262891881223781 | | | | LUNA2 | 0.262891881223781 |
| | | | LUNA2_LOCKED | 0.613414389455489 | | | | LUNA2_LOCKED | 0.613414389455489 |
| | | | LUNC | 0.010000013912270 | | | | LUNC | 0.010000013912270 |
| | | | LUNC-PERP | 0.000000000093223 | | | | LUNC-PERP | 0.000000000093223 |
| | | | RAY | 0.000000009809940 | | | | RAY | 0.000000009809940 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.003136567666128 | | | | SOL | 0.003136567666128 |
| | | | SOL-0624 | 0.000000000000000 | | | | SOL-0624 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL | 0.000000010000000 | | | | SPELL | 0.000000010000000 |
| | | | SRM | 2.606743840000000 | | | | SRM | 2.606743840000000 |
| | | | SRM_LOCKED | 40.075051160000000 | | | | SRM_LOCKED | 40.075051160000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.000000001702900 | | | | UNI | 0.000000001702900 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 9.530140359841912 | | | | USD | 9.530140359841912 |
| | | | USDT | 0.000000008110887 | | | | USDT | 0.000000008110887 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 16400 | Name on file | FTX Trading Ltd. | BTC | 0.000000009000000 | 76391 | Name on file | FTX Trading Ltd. | BTC | 0.000000009000000 |
| | | | BULL | 0.000000008000000 | | | | BULL | 0.000000008000000 |
| | | | ETH | 0.000000002189470 | | | | ETH | 0.000000002189470 |
| | | | FTM | 0.000000009752590 | | | | FTM | 0.000000009752590 |
| | | | FTT | 0.000002041843423 | | | | FTT | 0.000002041843423 |
| | | | LUNA2 | 0.000000002000000 | | | | LUNA2 | 0.000000002000000 |
| | | | LUNA2_LOCKED | 2.583682947000000 | | | | LUNA2_LOCKED | 2.583682947000000 |
| | | | SOL | 0.005000017043340 | | | | SOL | 0.005000017043340 |
| | | | TRX | 377.959222710000000 | | | | TRX | 377.959222710000000 |
| | | | USD | 10,231.783834993954000 | | | | USD | 10,231.783834993954000 |
| 18474 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 86179 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATLAS | 0.000000002097390 | | | | ATLAS | 0.000000002097390 |
| | | | AUDIO-PERP | -0.000000000000005 | | | | AUDIO-PERP | -0.000000000000005 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BTC | 0.000000014264320 | | | | BTC | 0.000000014264320 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000003 | | | | DOT-PERP | 0.000000000000003 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.009999460000000 | | | | ETH | 0.009999460000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.009999460000000 | | | | ETHW | 0.009999460000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000004280000 | | | | FTT | 0.000000004280000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.013711233670000 | | | | LUNA2 | 0.013711233670000 |
| | | | LUNA2_LOCKED | 0.031992878570000 | | | | LUNA2_LOCKED | 0.031992878570000 |
| | | | LUNC | 2,985.650000000000000 | | | | LUNC | 2,985.650000000000000 |
| | | | MATIC | 29.996400000000000 | | | | MATIC | 29.996400000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.457773560000000 | | | | SOL | 0.457773560000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 0.010248863606281 | | | | USD | 0.010248863606281 |
| | | | USDT | 0.000000005517341 | | | | USDT | 0.000000005517341 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| 72126 | Name on file | FTX Trading Ltd. | BAO | 3.000000000000000 | 72175 | Name on file | FTX Trading Ltd. | BAO | 3.000000000000000 |
| | | | LUNA2 | 2.436454584000000 | | | | LUNA2 | 2.436454584000000 |
| | | | LUNA2_LOCKED | 5.484257623000000 | | | | LUNA2_LOCKED | 5.484257623000000 |
| | | | LUNC | 94.187910240000000 | | | | LUNC | 94.187910240000000 |
| | | | SOL | 16.370915370000000 | | | | SOL | 16.370915370000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 0.000000001928207 | | | | USD | 827.680000000000000 |
| | | | USDT | 0.000000010018547 | | | | USDT | 0.000000010018547 |
| 77211 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 77246 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | BTC | 0.002996410000000 | | | | BTC | 0.002996410000000 |
| | | | CHZ | 410.000000000000000 | | | | CHZ | 410.000000000000000 |
| | | | CRO | 1,317.980016380000000 | | | | CRO | 1,317.980016380000000 |
| | | | ENJ | 165.966800000000000 | | | | ENJ | 165.966800000000000 |
| | | | ETH | 0.127974400000000 | | | | ETH | 0.127974400000000 |
| | | | ETHW | 0.127974400000000 | | | | ETHW | 0.127974400000000 |
| | | | EUR | 0.000048977437215 | | | | EUR | 0.000048977437215 |
| | | | HNT | 3.399920000000000 | | | | HNT | 3.399920000000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | LUNA2 | 0.254734574900000 | | | | LUNA2 | 0.254734574900000 |
| | | | LUNA2_LOCKED | 0.594380674800000 | | | | LUNA2_LOCKED | 0.594380674800000 |
| | | | LUNC | 55,468.990000000000000 | | | | LUNC | 55,468.990000000000000 |
| | | | MANA | 104.000000000000000 | | | | MANA | 104.000000000000000 |
| | | | SAND | 88.000000000000000 | | | | SAND | 88.000000000000000 |
| | | | SLP | 32,324.116000000000000 | | | | SLP | 32,324.116000000000000 |
| | | | USD | 0.000051522222530 | | | | USD | 0.000051522222530 |
| | | | XRP | 83.484444510000000 | | | | XRP | 83.484444510000000 |
| 8113 | Name on file | FTX Trading Ltd. | XRP | 1,000.000000000000000 | 74075 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 |
| | | | | | | | | BAO | 1.000000000000000 |
| | | | | | | | | DENT | 1.000000000000000 |
| | | | | | | | | EUR | 0.004675229807002 |
| | | | | | | | | KIN | 3.000000000000000 |
| | | | | | | | | SOL | 0.003067910000000 |
| | | | | | | | | TRX | 4.000000000000000 |
| | | | | | | | | UBXT | 2.000000000000000 |
| | | | | | | | | XRP | 996.259508030000000 |
| 6065 | Name on file | FTX Trading Ltd. | BTC | 0.000000001822442 | 67183 | Name on file | FTX Trading Ltd. | BTC | 0.000000001822442 |
| | | | DOT | 259.645745552742900 | | | | DOT | 259.645745552742900 |
| | | | ETH | 0.000000007812720 | | | | ETH | 0.000000007812720 |
| | | | ETHW | 9.285992229324630 | | | | ETHW | 9.285992229324630 |
| | | | EUR | -2,032.321898555408600 | | | | EUR | -2,032.321898555408600 |
| | | | LUNA2 | 0.000057623394630 | | | | LUNA2 | 0.000057623394630 |
| | | | LUNA2_LOCKED | 0.000134454587500 | | | | LUNA2_LOCKED | 0.000134454587500 |
| | | | LUNC | 12.547615500000000 | | | | LUNC | 12.547615500000000 |
| | | | MATIC | 1,003.120243947727300 | | | | MATIC | 1,003.120243947727300 |
| | | | SOL | 5.973600630000000 | | | | SOL | 5.973600630000000 |
| | | | USD | 1,830.607033650000000 | | | | USD | 1,830.607033650000000 |
| 15211 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 15266 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000005 | | | | BTC-PERP | -0.000000000000005 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000007 | | | | ETH-PERP | -0.000000000000007 |
| | | | EUR | 3,257.394544426884700 | | | | EUR | 3,257.394544426884700 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000005311302 | | | | FTT | 0.000000005311302 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000042577039 | | | | LUNA2 | 0.000000042577039 |
| | | | LUNA2_LOCKED | 0.000000099346425 | | | | LUNA2_LOCKED | 0.000000099346425 |
| | | | LUNC | 0.000000008100040 | | | | LUNC | 0.000000008100040 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000682 | | | | SOL-PERP | -0.000000000000682 |
| | | | USD | 0.000000027009843 | | | | USD | 0.000000027009843 |
| | | | USDT | 0.000000008518925 | | | | USDT | 0.000000008518925 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 84269 | Name on file | FTX Trading Ltd. | APT | 0.000000004000000 | 84324 | Name on file | FTX Trading Ltd. | APT | 0.000000004000000 |
| | | | AVAX | 0.000000004051230 | | | | AVAX | 0.000000004051230 |
| | | | LUNA2 | 0.048169346960000 | | | | LUNA2 | 0.048169346960000 |
| | | | LUNA2_LOCKED | 0.112395142900000 | | | | LUNA2_LOCKED | 0.112395142900000 |
| | | | SOL | 0.000000005610101 | | | | SOL | 0.000000005610101 |
| | | | TRX | 485.716769800000000 | | | | TRX | 485.716769800000000 |
| | | | TRY | 0.000000412482174 | | | | TRY | 0.000000412482174 |
| | | | USD | 316.469424805279060 | | | | USD | 316.469424805279060 |
| | | | USDT | 0.000000330890753 | | | | USDT | 0.000000330890753 |
| 15019 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 56037 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BAL-PERP | -0.000000000000008 | | | | BAL-PERP | -0.000000000000008 |
| | | | BAND-PERP | -0.000000000000042 | | | | BAND-PERP | -0.000000000000042 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | -0.000000000000035 | | | | CLV-PERP | -0.000000000000035 |
| | | | COMP-PERP | 0.000000000000001 | | | | COMP-PERP | 0.000000000000001 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000000113 | | | | DODO-PERP | -0.000000000000113 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 1.004500003068922 | | | | ETH | 1.004500003068922 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTT | 25.494900004514832 | | | | FTT | 25.494900004514832 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000243 | | | | GST-PERP | 0.000000000000243 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000007 | | | | LINK-PERP | -0.000000000000007 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.004504081105000 | | | | LUNA2 | 0.004504081105000 |
| | | | LUNA2_LOCKED | 0.010509522580000 | | | | LUNA2_LOCKED | 0.010509522580000 |
| | | | LUNC-PERP | -0.000000000000004 | | | | LUNC-PERP | -0.000000000000004 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000005405750 | | | | MATIC | 0.000000005405750 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000198 | | | | MTL-PERP | 0.000000000000198 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000003 | | | | PUNDIX-PERP | 0.000000000000003 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000004 | | | | SNX-PERP | 0.000000000000004 |
| | | | STEP-PERP | 0.000000000000454 | | | | STEP-PERP | 0.000000000000454 |
| | | | STORJ-PERP | 0.000000000000056 | | | | STORJ-PERP | 0.000000000000056 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 2,207.535819415690000 | | | | USD | 2,207.535819415690000 |
| | | | USDT | 5.000000006757949 | | | | USDT | 5.000000006757949 |
| | | | USTC | 0.637574448175987 | | | | USTC | 0.637574448175987 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 5943 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 79944 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 18408 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 67124 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000333 | | | | AAVE-PERP | -0.000000000000333 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000056 | | | | AR-PERP | -0.000000000000056 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000426 | | | | AVAX-PERP | 0.000000000000426 |
| | | | AXS-PERP | -0.000000000000042 | | | | AXS-PERP | -0.000000000000042 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000028 | | | | BAL-PERP | 0.000000000000028 |
| | | | BAO | 0.000000010000000 | | | | BAO | 0.000000010000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB | 0.000000005000000 | | | | BNB | 0.000000005000000 |
| | | | BNB-PERP | 0.000000000000085 | | | | BNB-PERP | 0.000000000000085 |
| | | | BTC | 0.514692457754421 | | | | BTC | 0.514692457754421 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.000000000050000 | | | | COMP | 0.000000000050000 |
| | | | COMP-PERP | -0.000000000000001 | | | | COMP-PERP | -0.000000000000001 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000454 | | | | DOT-PERP | -0.000000000000454 |
| | | | DYDX-PERP | 0.000000000000909 | | | | DYDX-PERP | 0.000000000000909 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000170 | | | | ETC-PERP | -0.000000000000170 |
| | | | ETH | 5.444264929450000 | | | | ETH | 5.444264929450000 |
| | | | ETH-PERP | 0.000000000000028 | | | | ETH-PERP | 0.000000000000028 |
| | | | EUR | 5,893.799254815176000 | | | | EUR | 5,893.799254815176000 |
| | | | FIL-PERP | -0.000000000000056 | | | | FIL-PERP | -0.000000000000056 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000751001603 | | | | FTT | 0.000000751001603 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK | 0.000000005000000 | | | | LINK | 0.000000005000000 |
| | | | LINK-PERP | -0.000000000000056 | | | | LINK-PERP | -0.000000000000056 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000005000000 | | | | LTC | 0.000000005000000 |
| | | | LTC-PERP | -0.000000000000028 | | | | LTC-PERP | -0.000000000000028 |
| | | | LUNA2 | 5.797641998000000 | | | | LUNA2 | 5.797641998000000 |
| | | | LUNA2_LOCKED | 13.527831330000000 | | | | LUNA2_LOCKED | 13.527831330000000 |
| | | | LUNC | 1,262,448.751435759000000 | | | | LUNC | 1,262,448.751435759000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000454 | | | | NEAR-PERP | -0.000000000000454 |
| | | | NEO-PERP | -0.000000000000113 | | | | NEO-PERP | -0.000000000000113 |
| | | | OMG-PERP | -0.000000000000454 | | | | OMG-PERP | -0.000000000000454 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000454 | | | | RUNE-PERP | -0.000000000000454 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000001818 | | | | SNX-PERP | 0.000000000001818 |
| | | | SOL | 0.000000003920566 | | | | SOL | 0.000000003920566 |
| | | | SOL-PERP | -0.000000000000682 | | | | SOL-PERP | -0.000000000000682 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000909 | | | | SXP-PERP | 0.000000000000909 |
| | | | THETA-PERP | 0.000000000000682 | | | | THETA-PERP | 0.000000000000682 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.000000002500000 | | | | UNI | 0.000000002500000 |
| | | | UNI-PERP | -0.000000000000682 | | | | UNI-PERP | -0.000000000000682 |
| | | | USD | 1.108771539306491 | | | | USD | 1.108771539306491 |
| | | | USDT | 0.000000014224384 | | | | USDT | 0.000000014224384 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000113 | | | | XTZ-PERP | 0.000000000000113 |
| | | | YFI | 0.000000005750000 | | | | YFI | 0.000000005750000 |
| | | | YFII | 0.000000009000000 | | | | YFII | 0.000000009000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 20669 | Name on file | FTX Trading Ltd. | ANC | 0.719400000000000 | 24938 | Name on file | FTX Trading Ltd. | ANC | 0.719400000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | FTT | 0.031174490894624 | | | | FTT | 0.031174490894624 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HT | 0.081267000000000 | | | | HT | 0.081267000000000 |
| | | | LUNA2_LOCKED | 2,709.156777000000000 | | | | LUNA2_LOCKED | 2,709.156777000000000 |
| | | | SOL | 0.003171715000000 | | | | SOL | 0.003171715000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.680635000000000 | | | | TRX | 0.680635000000000 |
| | | | USD | 40,736.671379831550000 | | | | USD | 40,736.671379831550000 |
| | | | USDT | 1,989.950000008113000 | | | | USDT | 1,989.950000008113000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 84809 | Name on file | FTX Trading Ltd. | CLV | 0.282789000000000 | 84818* | Name on file | FTX Trading Ltd. | CLV | 0.282789000000000 |
| | | | TRX | 0.000778000000000 | | | | TRX | 0.000778000000000 |
| | | | USD | 1,254.389971167647000 | | | | USD | 1,254.389971167647000 |
| | | | USDT | 1,500.006310707163500 | | | | USDT | 1,500.006310707163500 |
| 17782 | Name on file | FTX Trading Ltd. | ATLAS | 2,509.876000000000000 | 59351 | Name on file | FTX Trading Ltd. | ATLAS | 2,509.876000000000000 |
| | | | AVAX | 9.098120000000000 | | | | AVAX | 9.098120000000000 |
| | | | BNB | 1.887855050000000 | | | | BNB | 1.887855050000000 |
| | | | ETH | 0.069411100000000 | | | | ETH | 0.069411100000000 |
| | | | ETHW | 0.000195000000000 | | | | ETHW | 0.000195000000000 |
| | | | HNT | 10.000000000000000 | | | | HNT | 10.000000000000000 |
| | | | LINK | 0.097600000000000 | | | | LINK | 0.097600000000000 |
| | | | LUNA2 | 0.000800663624800 | | | | LUNA2 | 0.000800663624800 |
| | | | LUNA2_LOCKED | 0.001868215124000 | | | | LUNA2_LOCKED | 0.001868215124000 |
| | | | LUNC | 174.346190000000000 | | | | LUNC | 174.346190000000000 |

84818*: Surviving Claim included as the claim to be modified subject to the Debtors· Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MATIC | 199.806100000000000 | | | | MATIC | 199.806100000000000 |
| | | | NEAR | 65.991500000000000 | | | | NEAR | 65.991500000000000 |
| | | | SAND | 15.000000000000000 | | | | SAND | 15.000000000000000 |
| | | | SOL | 0.006180000000000 | | | | SOL | 0.006180000000000 |
| | | | USD | 36.257196255390860 | | | | USD | 36.257196255390860 |
| | | | USDT | 10.379514612500000 | | | | USDT | 10.379514612500000 |
| 6460 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 85201 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 23649 | Name on file | FTX Trading Ltd. | AAPL | 0.000000000309544 | 61012 | Name on file | FTX Trading Ltd. | AAPL | 0.000000000309544 |
| | | | ABNB | 0.000000008091460 | | | | ABNB | 0.000000008091460 |
| | | | ATOM | 0.000000001572687 | | | | ATOM | 0.000000001572687 |
| | | | BTC | 0.000000002392933 | | | | BTC | 0.000000002392933 |
| | | | BTC-20200327 | 0.000000000000000 | | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | COMP | 0.000000010000000 | | | | COMP | 0.000000010000000 |
| | | | DAI | 0.000000004504520 | | | | DAI | 0.000000004504520 |
| | | | ETH | 0.000000003975228 | | | | ETH | 0.000000003975228 |
| | | | FB | 0.000000009003310 | | | | FB | 0.000000009003310 |
| | | | FTT | 0.000000001013626 | | | | FTT | 0.000000001013626 |
| | | | RUNE | 0.000000002945170 | | | | RUNE | 0.000000002945170 |
| | | | SOL | 0.000000000728997 | | | | SOL | 0.000000000728997 |
| | | | SRM | 3.111340180000000 | | | | SRM | 3.111340180000000 |
| | | | SRM_LOCKED | 36.049642950000000 | | | | SRM_LOCKED | 36.049642950000000 |
| | | | STETH | 0.000000002124647 | | | | STETH | 0.000000002124647 |
| | | | TSM | 0.000000004593360 | | | | TSM | 0.000000004593360 |
| | | | UNI | 1,438.824671688297500 | | | | UNI | 1,438.824671688297500 |
| | | | USD | 6,908.376224898872000 | | | | USD | 6,908.376224898872000 |
| | | | USDT | 0.000000002655720 | | | | USDT | 0.000000002655720 |
| | | | WBTC | 0.000000006338285 | | | | WBTC | 0.000000006338285 |
| 57063 | Name on file | FTX Trading Ltd. | ALGOBULL | 1.057500000000000 | 57111 | Name on file | FTX Trading Ltd. | ALGOBULL | 1.057500000000000 |
| | | | AVAX | 0.007000000000000 | | | | AVAX | 0.007000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNBBULL | 0.000000927200000 | | | | BNBBULL | 0.000000927200000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.006930455285000 | | | | BULL | 0.006930455285000 |
| | | | DEFIBULL | 0.000000009450000 | | | | DEFIBULL | 0.000000009450000 |
| | | | DOGEBEAR | 192,298,296.450000000000000 | | | | DOGEBEAR | 192,298,296.450000000000000 |
| | | | EOSBULL | 0.000027000000000 | | | | EOSBULL | 0.000027000000000 |
| | | | ETCBEAR | 87,355.500000000000000 | | | | ETCBEAR | 87,355.500000000000000 |
| | | | ETH | 0.000000005000000 | | | | ETH | 0.000000005000000 |
| | | | ETHBULL | 0.174700084050000 | | | | ETHBULL | 0.174700084050000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LINKBULL | 1,857.252989229500000 | | | | LINKBULL | 1,857.252989229500000 |
| | | | LUNA2 | 2.306206818000000 | | | | LUNA2 | 2.306206818000000 |
| | | | LUNA2_LOCKED | 5.381149241000000 | | | | LUNA2_LOCKED | 5.381149241000000 |
| | | | LUNC | 502,181.390000000000000 | | | | LUNC | 502,181.390000000000000 |
| | | | MATICBULL | 198.300000440000000 | | | | MATICBULL | 198.300000440000000 |
| | | | NEO-PERP | 0.000000000000007 | | | | NEO-PERP | 0.000000000000007 |
| | | | TRX | 0.002035000123721 | | | | TRX | 0.002035000123721 |
| | | | UNISWAPBULL | 0.000000001150000 | | | | UNISWAPBULL | 0.000000001150000 |
| | | | USD | 46.303976333594086 | | | | USD | 46.303976333594086 |
| | | | USDT | 0.000000008440560 | | | | USDT | 0.000000008440560 |
| | | | VETBEAR | 434.915925000000000 | | | | VETBEAR | 434.915925000000000 |
| | | | XAUTBULL | 0.000000009950000 | | | | XAUTBULL | 0.000000009950000 |
| | | | XRPBULL | 1,885,501.161772000000000 | | | | XRPBULL | 1,885,501.161772000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 5788 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 79954 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 61907 | Name on file | FTX Trading Ltd. | ATOM | 0.455418140000000 | 68462 | Name on file | FTX Trading Ltd. | ATOM | 0.455418140000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BNB | 0.000000005000000 | | | | BNB | 0.000000005000000 |
| | | | BTC | 0.000852380203311 | | | | BTC | 0.000852380203311 |
| | | | ETH | 0.045631045932408 | | | | ETH | 0.045631045932408 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000036104737934 | | | | ETHW | 0.000036104737934 |
| | | | EUR | 25.158111510000000 | | | | EUR | 25.158111510000000 |
| | | | KNC | 5.521705420000000 | | | | KNC | 5.521705420000000 |
| | | | LUNA2 | 0.004622816460000 | | | | LUNA2 | 0.004622816460000 |
| | | | LUNA2_LOCKED | 0.010786571740000 | | | | LUNA2_LOCKED | 0.010786571740000 |
| | | | LUNC | 1.000000000000000 | | | | LUNC | 1.000000000000000 |
| | | | SOL | 0.999800001280000 | | | | SOL | 0.999800001280000 |
| | | | USD | 0.632456977159179 | | | | USD | 0.632456977159179 |
| | | | USTC | 0.653731936941426 | | | | USTC | 0.653731936941426 |
| | | | XRP | 4.272342980000000 | | | | XRP | 4.272342980000000 |
| 12265 | Name on file | FTX Trading Ltd. | BTC | 0.000000375203854 | 12274 | Name on file | FTX Trading Ltd. | BTC | 0.000000375203854 |
| | | | FTT | 0.000000008823894 | | | | FTT | 0.000000008823894 |
| | | | LUNA2 | 0.000142630000000 | | | | LUNA2 | 0.000142630000000 |
| | | | LUNA2_LOCKED | 36.423244570000000 | | | | LUNA2_LOCKED | 36.423244570000000 |
| | | | USD | 0.000000000331843 | | | | USD | 0.000000000331843 |
| 12770 | Name on file | FTX Trading Ltd. | FTT | 1.139794068248331 | 59081 | Name on file | FTX Trading Ltd. | FTT | 1.139794068248331 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | KSHIB | 0.000000009503209 | | | | KSHIB | 0.000000009503209 |
| | | | LUNA2 | 16.135539180000000 | | | | LUNA2 | 16.135539180000000 |
| | | | LUNA2_LOCKED | 93.801699400000000 | | | | LUNA2_LOCKED | 93.801699400000000 |
| | | | LUNC | 0.000000009107930 | | | | LUNC | 0.000000009107930 |
| | | | SLP | 0.000000000480000 | | | | SLP | 0.000000000480000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 82.373458130000000 | | | | TRX | 82.373458130000000 |
| | | | USD | 203.759383369494690 | | | | USD | 203.759383369494690 |
| | | | USDT | 6,630.325895686067000 | | | | USDT | 6,630.325895686067000 |
| 77906 | Name on file | FTX Trading Ltd. | BTC | 0.064400000000000 | 78200 | Name on file | FTX Trading Ltd. | BTC | 0.064400000000000 |
| | | | FTT | 157.894300000000000 | | | | FTT | 157.894300000000000 |
| | | | NVDA | 1.875000000000000 | | | | NVDA | 1.875000000000000 |
| | | | SOL | 51.969006930000000 | | | | SOL | 51.969006930000000 |
| | | | SRM | 195.185503670000000 | | | | SRM | 195.185503670000000 |
| | | | SRM_LOCKED | 0.128404110000000 | | | | SRM_LOCKED | 0.128404110000000 |
| | | | TSM | 3.344677475000000 | | | | TSM | 3.344677475000000 |
| | | | USD | 4,363.094541626239000 | | | | USD | 4,363.094541626239000 |
| | | | USDT | 9,016.160927999270000 | | | | USDT | 9,016.160927999270000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| 22894 | Name on file | FTX Trading Ltd. | BEAR | 40,113.401209000000000 | 67056 | Name on file | FTX Trading Ltd. | BEAR | 40,113.401209000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BULL | 0.000002782900000 | | | | BULL | 0.000002782900000 |
| | | | DOT | 4.999050000000000 | | | | DOT | 4.999050000000000 |
| | | | LUNA2 | 9.682702055000000 | | | | LUNA2 | 9.682702055000000 |
| | | | LUNA2_LOCKED | 22.592971460000000 | | | | LUNA2_LOCKED | 22.592971460000000 |
| | | | LUNC | 2,108,428.758353100000000 | | | | LUNC | 2,108,428.758353100000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK | 3.999240000000000 | | | | MASK | 3.999240000000000 |
| | | | SHIB | 2,395,820.000000000000000 | | | | SHIB | 2,395,820.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 7.288352700000000 | | | | SOL | 7.288352700000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUN | 255.622437240000000 | | | | SUN | 255.622437240000000 |
| | | | USD | 0.060910025584884 | | | | USD | 0.060910025584884 |
| | | | USDT | 0.048387911950000 | | | | USDT | 0.048387911950000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 0.575317000000000 | | | | XRP | 0.575317000000000 |
| 11493 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.000000000000000 | 63561 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-0624 | 0.000000000000000 | | | | ATOM-0624 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BOBA | 0.077407000000000 | | | | BOBA | 0.077407000000000 |
| | | | BOBA-PERP | 0.000000000000454 | | | | BOBA-PERP | 0.000000000000454 |
| | | | BTC | 0.000022395744000 | | | | BTC | 0.000022395744000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CONV | 8.140444480000000 | | | | CONV | 8.140444480000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DFL | 0.090150000000000 | | | | DFL | 0.090150000000000 |
| | | | EDEN | 0.000100000000000 | | | | EDEN | 0.000100000000000 |
| | | | ETCHEDGE | 0.001567640000000 | | | | ETCHEDGE | 0.001567640000000 |
| | | | ETC-PERP | 0.000000000000014 | | | | ETC-PERP | 0.000000000000014 |
| | | | ETH | 0.000201125000000 | | | | ETH | 0.000201125000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.400157065441863 | | | | ETHW | 0.400157065441863 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 0.063665200000000 | | | | FTT | 0.063665200000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.776051303300000 | | | | LUNA2 | 0.776051303300000 |
| | | | LUNA2_LOCKED | 1.810786374000000 | | | | LUNA2_LOCKED | 1.810786374000000 |
| | | | LUNC-PERP | -0.000000011919837 | | | | LUNC-PERP | -0.000000011919837 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS | 0.007796000000000 | | | | POLIS | 0.007796000000000 |
| | | | POLIS-PERP | 0.000000000000113 | | | | POLIS-PERP | 0.000000000000113 |
| | | | PUNDIX-PERP | 0.000000000000056 | | | | PUNDIX-PERP | 0.000000000000056 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SLRS | 0.718556000000000 | | | | SLRS | 0.718556000000000 |
| | | | SOL | 0.006686785000000 | | | | SOL | 0.006686785000000 |
| | | | SOL-PERP | -0.000000000000003 | | | | SOL-PERP | -0.000000000000003 |
| | | | USD | 5,801.531663778041000 | | | | USD | 5,801.531663778041000 |
| | | | USDT | 0.000000006934593 | | | | USDT | 0.000000006934593 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XPLA | 8.197960000000000 | | | | XPLA | 8.197960000000000 |
| | | | XRP | 1,475.220810000000000 | | | | XRP | 1,475.220810000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 94433 | Name on file | FTX Trading Ltd. | ATOM | 0.050000000000000 | 94761 | Name on file | FTX Trading Ltd. | ATOM | 0.050000000000000 |
| | | | AVAX | 30.420716690000000 | | | | AVAX | 30.420716690000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BNB | 0.305451270000000 | | | | BNB | 0.305451270000000 |
| | | | BTC | 0.340258000000000 | | | | BTC | 0.340258000000000 |
| | | | CEL | 0.023400000000000 | | | | KIN | 1.000000000000000 |
| | | | KIN | 1.000000000000000 | | | | LINK | 0.047002540000000 |
| | | | LINK | 0.047002540000000 | | | | LUNA2 | 0.004629595082000 |
| | | | LUNA2 | 0.004629595082000 | | | | LUNA2_LOCKED | 0.021604777040000 |
| | | | TRX | 0.000186000000000 | | | | TRX | 0.000186000000000 |
| | | | USD | 32.657960767258773 | | | | USD | 32.657960767258773 |
| | | | USDT | 0.001757360000000 | | | | USDT | 0.500792289514721 |
| | | | | | | | | USTC | 0.655341560000000 |
| 6667 | Name on file | FTX Trading Ltd. | BNB | 0.050000000000000 | 56549 | Name on file | FTX Trading Ltd. | BNB | 0.050000000000000 |
| | | | EUR | 0.000000007529005 | | | | EUR | 0.000000007529005 |
| | | | FTT | 5.214414557607207 | | | | FTT | 5.214414557607207 |
| | | | LUNA2 | 0.063177123500000 | | | | LUNA2 | 0.063177123500000 |
| | | | LUNA2_LOCKED | 0.147413288200000 | | | | LUNA2_LOCKED | 0.147413288200000 |
| | | | NEXO | 16.000000000000000 | | | | NEXO | 16.000000000000000 |
| | | | USD | 30.728509763545123 | | | | USD | 30.728509763545123 |
| | | | USDT | 0.000000001880756 | | | | USDT | 0.000000001880756 |
| 30556 | Name on file | FTX Trading Ltd. | BTC | 0.002099600000000 | 30583 | Name on file | FTX Trading Ltd. | BTC | 0.002099600000000 |
| | | | SOL | 0.009918300000000 | | | | SOL | 0.009918300000000 |
| | | | USD | 1.290000000000000 | | | | USD | 1.290000000000000 |
| 42585 | Name on file | FTX Trading Ltd. | AAVE | 0.000000009478090 | 73035 | Name on file | FTX Trading Ltd. | AAVE | 0.000000009478090 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.073159048119913 | | | | CEL | 0.073159048119913 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DEFI-20201225 | 0.000000000000000 | | | | DEFI-20201225 | 0.000000000000000 |
| | | | DEFIBULL | 24.680000000000000 | | | | DEFIBULL | 24.680000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20201225 | 0.000000000000000 | | | | DOT-20201225 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | FIDA | 0.756397680000000 | | | | FIDA | 0.756397680000000 |
| | | | FIDA_LOCKED | 1.001250760000000 | | | | FIDA_LOCKED | 1.001250760000000 |
| | | | FTT | 150.679331100000000 | | | | FTT | 150.679331100000000 |
| | | | GRT | 179.416716626458370 | | | | GRT | 179.416716626458370 |
| | | | HNT | 0.056951400000000 | | | | HNT | 0.056951400000000 |
| | | | LINK-20201225 | 0.000000000000000 | | | | LINK-20201225 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 0.000016740000000 | | | | LTC | 0.000016740000000 |
| | | | LTC-20201225 | 0.000000000000000 | | | | LTC-20201225 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000015268041310 | | | | LUNA2 | 0.000015268041310 |
| | | | LUNA2_LOCKED | 0.000035625429730 | | | | LUNA2_LOCKED | 0.000035625429730 |
| | | | LUNC | 0.001946000000000 | | | | LUNC | 0.001946000000000 |
| | | | OXY | 41.972070000000000 | | | | OXY | 41.972070000000000 |
| | | | RAY | 0.000000009986824 | | | | RAY | 0.000000009986824 |
| | | | REN | 0.393522776598800 | | | | REN | 0.393522776598800 |
| | | | RSR | 0.000000006545680 | | | | RSR | 0.000000006545680 |
| | | | SNX | 0.007119573139620 | | | | SNX | 0.007119573139620 |
| | | | SOL | 0.005847000000000 | | | | SOL | 0.005847000000000 |
| | | | SRM | 0.178066200000000 | | | | SRM | 0.178066200000000 |
| | | | SRM_LOCKED | 0.132472340000000 | | | | SRM_LOCKED | 0.132472340000000 |
| | | | SUSHI | 0.027443263762590 | | | | SUSHI | 0.027443263762590 |
| | | | TRX | 0.000058000000000 | | | | TRX | 0.000058000000000 |
| | | | TRX-20201225 | 0.000000000000000 | | | | TRX-20201225 | 0.000000000000000 |
| | | | USD | 200.632934582807450 | | | | USD | 200.632934582807450 |
| | | | USDT | 0.000000021940784 | | | | USDT | 0.000000021940784 |
| | | | USTC | 0.002160000000000 | | | | USTC | 0.002160000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | | | XRP-20201225 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 5799 | Name on file | FTX Trading Ltd. | USD | 100,000.000000000000000 | 79971 | Name on file | West Realm Shires Services Inc. | USD | 100,000.000000000000000 |
| 27563 | Name on file | Quoine Pte Ltd | USD | 75,773.000000000000000 | 57347 | Name on file | Quoine Pte Ltd | BTC | 0.000000000000000 |
| 82996 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 83270 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.000098930000000 | | | | ETH | 0.000098930000000 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000432700000000 | | | | ETHW | 0.000432700000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LINK | 0.046502050000000 | | | | LINK | 0.046502050000000 |
| | | | LINK-PERP | -0.000000000000028 | | | | LINK-PERP | -0.000000000000028 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000005 | | | | LTC-PERP | 0.000000000000005 |
| | | | LUNA2 | 1.886428295000000 | | | | LUNA2 | 1.886428295000000 |
| | | | LUNA2_LOCKED | 4.401666021000000 | | | | LUNA2_LOCKED | 4.401666021000000 |
| | | | LUNC | 410,773.732820000000000 | | | | LUNC | 410,773.732820000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000003 | | | | SOL-PERP | -0.000000000000003 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 60.550000000000000 | | | | USD | -60.739595470004840 |
| | | | USDT | 0.004020210000000 | | | | USDT | 0.004020210000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP | 0.395101390000000 | | | | XRP | 0.395101390000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 17254 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 54792 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER | 0.000271050000000 | | | | BADGER | 0.000271050000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.000000011500000 | | | | BTC | 0.000000011500000 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | COPE | 0.000000001280000 | | | | COPE | 0.000000001280000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000056 | | | | DOT-PERP | -0.000000000000056 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | -0.000000006184860 | | | | ETH | -0.000000006184860 |
| | | | ETH-PERP | -0.000000000000007 | | | | ETH-PERP | -0.000000000000007 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000005484839 | | | | FTT | 0.000000005484839 |
| | | | FTT-PERP | 0.000000000000092 | | | | FTT-PERP | 0.000000000000092 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000007 | | | | LTC-PERP | 0.000000000000007 |
| | | | LUNC-PERP | 0.000000000000028 | | | | LUNC-PERP | 0.000000000000028 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MNGO | 0.000000003221753 | | | | MNGO | 0.000000003221753 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SOL | 0.000000005251127 | | | | SOL | 0.000000005251127 |
| | | | SOL-PERP | 0.000000000002955 | | | | SOL-PERP | 0.000000000002955 |
| | | | SRM | 0.264039120000000 | | | | SRM | 0.264039120000000 |
| | | | SRM_LOCKED | 1.271288930000000 | | | | SRM_LOCKED | 1.271288930000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI | 0.017625250000000 | | | | SUSHI | 0.017625250000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.055333000000000 | | | | SXP | 0.055333000000000 |
| | | | TRX | 0.000000004280635 | | | | TRX | 0.000000004280635 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 10,448.651368229243000 | | | | USD | 10,448.651368229243000 |
| | | | USDT | 0.000000005899519 | | | | USDT | 0.000000005899519 |
| | | | XRP | 0.000000007474789 | | | | XRP | 0.000000007474789 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 80931 | Name on file | Quoine Pte Ltd | USD | 262,834.364150000000000 | 82679 | Name on file | Quoine Pte Ltd | USD | 262,834.364150000000000 |
| 5954 | Name on file | FTX Trading Ltd. | USD | 5,000.000000000000000 | 79965 | Name on file | West Realm Shires Services Inc. | USD | 5,000.000000000000000 |
| 19418 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 59954 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS | 122,236.922854540000000 | | | | ATLAS | 122,236.922854540000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | -0.000000000000003 | | | | BSV-PERP | -0.000000000000003 |
| | | | BTC | 0.000000009624252 | | | | BTC | 0.000000009624252 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000009595000 | | | | ETH | 0.000000009595000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000008 | | | | ETH-PERP | -0.000000000000008 |
| | | | FIL-PERP | 0.000000000000007 | | | | FIL-PERP | 0.000000000000007 |
| | | | FTT | 2.721949250683429 | | | | FTT | 2.721949250683429 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | OMG | 0.000000002329898 | | | | OMG | 0.000000002329898 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY | 0.000000008874322 | | | | OXY | 0.000000008874322 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SRM | 0.851625090000000 | | | | SRM | 0.851625090000000 |
| | | | SRM_LOCKED | 491.955436370000000 | | | | SRM_LOCKED | 491.955436370000000 |
| | | | TRUMP2024 | 0.000000000000000 | | | | TRUMP2024 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | -4,493.044894992980000 | | | | USD | -4,493.044894992980000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 10,466.355214018397000 | | | | XRP | 10,466.355214018397000 |
| | | | XRP-PERP | 9,423.000000000000000 | | | | XRP-PERP | 9,423.000000000000000 |
| 28406 | Name on file | FTX Trading Ltd. | ETH | 0.118847770000000 | 75342 | Name on file | FTX Trading Ltd. | ETH | 0.118847770000000 |
| | | | ETHW | 0.117755530000000 | | | | ETHW | 0.117755530000000 |
| | | | FTT | 39.920738690000000 | | | | FTT | 39.920738690000000 |
| | | | | | | | | TRX | 0.000778000000000 |
| | | | USDT | 2,872.920000000000000 | | | | USDT | 2,872.915744850000000 |
| 93102 | Name on file | Quoine Pte Ltd | BTC | 0.000085080000000 | 94478 | Name on file | Quoine Pte Ltd | BTC | 0.000085080000000 |
| | | | ETHW | 0.322197650000000 | | | | ETHW | 0.322197650000000 |
| | | | USD | 459.169450000000000 | | | | USD | 459.169450000000000 |
| | | | USDT | 20.993110000000000 | | | | USDT | 20.993110000000000 |
| 9993 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000000 | 86129* | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000000 |
| | | | BCH | 0.002876211485000 | | | | BCH | 0.002876211485000 |
| | | | BNB | 0.000000009960830 | | | | BNB | 0.000000009960830 |
| | | | BTC | 0.000000004500000 | | | | BTC | 0.000000004500000 |
| | | | DOGE | 2.442212496000000 | | | | DOGE | 2.442212496000000 |
| | | | ETH | 0.071545043972463 | | | | ETH | 0.071545043972463 |
| | | | ETHW | 0.000000009133421 | | | | ETHW | 0.000000009133421 |
| | | | FLOW-PERP | 0.000000000000113 | | | | FLOW-PERP | 0.000000000000113 |
| | | | FTT | 486.292873720000000 | | | | FTT | 486.292873720000000 |
| | | | LTC | 0.009424360000000 | | | | LTC | 0.009424360000000 |
| | | | LUNA2 | 4.263812480000000 | | | | LUNA2 | 4.263812480000000 |
| | | | LUNA2_LOCKED | 9.948895786000000 | | | | LUNA2_LOCKED | 9.948895786000000 |
| | | | MATH | 0.012054350000000 | | | | MATH | 0.012054350000000 |
| | | | SOL | 0.000000008131108 | | | | SOL | 0.000000008131108 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 996.648230788653400 | | | | USDT | 10,000.000000000000000 |
| 71379 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 79123 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000028 | | | | ATOM-PERP | -0.000000000000028 |
| | | | AUDIO-PERP | -0.000000000000909 | | | | AUDIO-PERP | -0.000000000000909 |
| | | | AVAX-PERP | -0.000000000000046 | | | | AVAX-PERP | -0.000000000000046 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAT | 1,564.648864160000000 | | | | BAT | 1,564.648864160000000 |
| | | | BNB | 0.000000003812478 | | | | BNB | 0.000000003812478 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000002292853087 | | | | BTC | 0.000002292853087 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000056 | | | | DOT-PERP | -0.000000000000056 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.439217828131100 | | | | EUR | 0.439217828131100 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | -0.000000000000049 | | | | FTT-PERP | -0.000000000000049 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000007 | | | | ICP-PERP | 0.000000000000007 |
| | | | LINK | 105.549536500000000 | | | | LINK | 105.549536500000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.070644002520000 | | | | LUNA2 | 0.070644002520000 |
| | | | LUNA2_LOCKED | 0.164836005900000 | | | | LUNA2_LOCKED | 0.164836005900000 |
| | | | LUNC-PERP | -0.000000000000028 | | | | LUNC-PERP | -0.000000000000028 |
| | | | MANA | 1,622.599522460000000 | | | | MANA | 1,622.599522460000000 |
| | | | MATIC | 0.008960590000000 | | | | MATIC | 0.008960590000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000010 | | | | SOL-PERP | 0.000000000000010 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 0.022034432510942 | | | | USD | 0.022034432510942 |
| | | | USDT | 1,033.606619617740300 | | | | USDT | 1,033.606619617740300 |
| | | | USTC | 10.000000000000000 | | | | USTC | 10.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 32659 | Name on file | FTX Trading Ltd. | ETH | 0.014968430000000 | 59835 | Name on file | FTX Trading Ltd. | ETH | 0.014968430000000 |
| | | | ETHW | 0.003043230000000 | | | | ETHW | 0.003043230000000 |
| | | | USD | 3,358.600000000000000 | | | | USD | 3,358.600000000000000 |
| 53447 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 | 75059 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CRO | 0.291739160000000 | | | | CRO | 0.291739160000000 |
| | | | ETH | 0.000980740000000 | | | | ETH | 0.000980740000000 |
| | | | ETHW | 0.000003420000000 | | | | ETHW | 0.000003420000000 |
| | | | FTT | 0.007941829255345 | | | | FTT | 0.007941829255345 |
| | | | MATIC | 0.336709683682150 | | | | MATIC | 0.336709683682150 |
| | | | MSOL | 0.008363750000000 | | | | MSOL | 0.008363750000000 |
| | | | RAY | 1.145743030000000 | | | | RAY | 1.145743030000000 |
| | | | TRX | 0.786853156368490 | | | | TRX | 0.786853156368490 |
| | | | USD | 17,664.113274731797000 | | | | USD | 17,664.113274731797000 |
| | | | USDT | 0.007068140061679 | | | | USDT | 0.007068140061679 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| 34735 | Name on file | FTX Trading Ltd. | SOL | 49.679409700000000 | 34744 | Name on file | FTX Trading Ltd. | SOL | 49.679409700000000 |
| 19088 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001670240 | 79558 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001670240 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000004087200 | | | | AAVE | 0.000000004087200 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000092 | | | | ALICE-PERP | -0.000000000000092 |
| | | | AMZN-0325 | 0.000000000000000 | | | | AMZN-0325 | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000005 | | | | APE-PERP | 0.000000000000005 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000011 | | | | AR-PERP | -0.000000000000011 |
| | | | ATOM | 0.000000004909860 | | | | ATOM | 0.000000004909860 |
| | | | ATOM-PERP | -0.000000000000027 | | | | ATOM-PERP | -0.000000000000027 |
| | | | AVAX | 0.000000013838260 | | | | AVAX | 0.000000013838260 |
| | | | AVAX-PERP | 0.000000000000037 | | | | AVAX-PERP | 0.000000000000037 |
| | | | AXS-PERP | 0.000000000000008 | | | | AXS-PERP | 0.000000000000008 |
| | | | BABA-0325 | 0.000000000000000 | | | | BABA-0325 | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT | 559.000000007812700 | | | | BAT | 559.000000007812700 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000022421800 | | | | BNB | 0.000000022421800 |
| | | | BNB-PERP | -0.000000000000014 | | | | BNB-PERP | -0.000000000000014 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000012138187 | | | | BTC | 0.000000012138187 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0415 | 0.000000000000000 | | | | BTC-MOVE-WK-0415 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000042 | | | | CAKE-PERP | 0.000000000000042 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO | 0.000000006912787 | | | | CRO | 0.000000006912787 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-0325 | 0.000000000000000 | | | | DOGE-0325 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000070 | | | | DOT-PERP | -0.000000000000070 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | -0.000000000000568 | | | | EDEN-PERP | -0.000000000000568 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000010 | | | | ENS-PERP | -0.000000000000010 |
| | | | EOS-0624 | -0.000000000000454 | | | | EOS-0624 | -0.000000000000454 |
| | | | EOS-PERP | 0.000000000000568 | | | | EOS-PERP | 0.000000000000568 |
| | | | ETC-PERP | -0.000000000000010 | | | | ETC-PERP | -0.000000000000010 |
| | | | ETH | 0.000000009798991 | | | | ETH | 0.000000009798991 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000016 | | | | ETH-PERP | 0.000000000000016 |
| | | | ETHW | 0.000000005000000 | | | | ETHW | 0.000000005000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000007 | | | | FIL-PERP | 0.000000000000007 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | 0.000000006347860 | | | | FTM | 0.000000006347860 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | -0.000000002265450 | | | | FTT | -0.000000002265450 |

86129*: Surviving Claim included as the claim to be modified subject to the Debtors· Eighty-First (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT-PERP | 0.000000000000056 | | | | FTT-PERP | 0.000000000000056 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000014 | | | | KAVA-PERP | 0.000000000000014 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000002993000 | | | | LINK | 0.000000002993000 |
| | | | LINK-0325 | 0.000000000000000 | | | | LINK-0325 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000021 | | | | LINK-PERP | 0.000000000000021 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000001 | | | | LTC-PERP | -0.000000000000001 |
| | | | LUNA2 | 0.749000000000000 | | | | LUNA2 | 0.749000000000000 |
| | | | LUNA2_LOCKED | 1.750000000000000 | | | | LUNA2_LOCKED | 1.750000000000000 |
| | | | LUNC | 163,171.010061337200000 | | | | LUNC | 163,171.010061337200000 |
| | | | LUNC-PERP | 0.000000000000263 | | | | LUNC-PERP | 0.000000000000263 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000008047250 | | | | MATIC | 0.000000008047250 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MBS | 0.000000002115328 | | | | MBS | 0.000000002115328 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000790 | | | | NEAR-PERP | -0.000000000000790 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | NFLX-0325 | 0.000000000000000 | | | | NFLX-0325 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000001818 | | | | OXY-PERP | -0.000000000001818 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RAY | 108.622218141285090 | | | | RAY | 108.622218141285090 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 3.931104384073878 | | | | SOL | 3.931104384073878 |
| | | | SOL-PERP | 0.459999999999816 | | | | SOL-PERP | 0.459999999999816 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 175.692584730000000 | | | | SRM | 175.692584730000000 |
| | | | SRM_LOCKED | 22.769106660000000 | | | | SRM_LOCKED | 22.769106660000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000002552230 | | | | SUSHI | 0.000000002552230 |
| | | | SUSHI-0325 | 0.000000000000000 | | | | SUSHI-0325 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-0325 | 0.000000000000000 | | | | TRX-0325 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.000000012626480 | | | | UNI | 0.000000012626480 |
| | | | UNI-PERP | -0.000000000000241 | | | | UNI-PERP | -0.000000000000241 |
| | | | UNISWAP-0325 | 0.000000000000000 | | | | UNISWAP-0325 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | -20.028044674249198 | | | | USD | -20.028044674249198 |
| | | | USDT | 0.003719893215072 | | | | USDT | 0.003719893215072 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT | 0.000000004500000 | | | | XAUT | 0.000000004500000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000014 | | | | XTZ-PERP | -0.000000000000014 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 26191 | Name on file | FTX Trading Ltd. | AMPL | 0.000000001218789 | 59136 | Name on file | FTX Trading Ltd. | AMPL | 0.000000001218789 |
| | | | AVAX | 1.795661583498305 | | | | AVAX | 1.795661583498305 |
| | | | BNB | 0.000000002418100 | | | | BNB | 0.000000002418100 |
| | | | BTC | 1.147237607857430 | | | | BTC | 1.147237607857430 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 1,241.755112880000000 | | | | CRO | 1,241.755112880000000 |
| | | | DOGE | 120.475601923846260 | | | | DOGE | 120.475601923846260 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX | 58.282085660000000 | | | | DYDX | 58.282085660000000 |
| | | | EDEN | 16.823694810000000 | | | | EDEN | 16.823694810000000 |
| | | | ETH | 8.938991314352526 | | | | ETH | 8.938991314352526 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.347349853945168 | | | | ETHW | 1.347349853945168 |
| | | | FTM | 539.812212251991100 | | | | FTM | 539.812212251991100 |
| | | | FTT | 25.101852560377658 | | | | FTT | 25.101852560377658 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GARI | 117.166484670000000 | | | | GARI | 117.166484670000000 |
| | | | HT | 22.580423584417694 | | | | HT | 22.580423584417694 |
| | | | LUNA2 | 0.000000008000000 | | | | LUNA2 | 0.000000008000000 |
| | | | LUNA2_LOCKED | 3.348459071000000 | | | | LUNA2_LOCKED | 3.348459071000000 |
| | | | LUNC | 0.000000000666520 | | | | LUNC | 0.000000000666520 |
| | | | MANA | 53.074916750000000 | | | | MANA | 53.074916750000000 |
| | | | NEAR | 60.886057160000000 | | | | NEAR | 60.886057160000000 |
| | | | RAY | 0.976939738235194 | | | | RAY | 0.976939738235194 |
| | | | REAL | 50.070520340000000 | | | | REAL | 50.070520340000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SOL | 0.009768591163080 | | | | SOL | 0.009768591163080 |
| | | | SRM | 3.279891270000000 | | | | SRM | 3.279891270000000 |
| | | | SRM_LOCKED | 56.004492700000000 | | | | SRM_LOCKED | 56.004492700000000 |
| | | | SUSHI | 2.175575172522190 | | | | SUSHI | 2.175575172522190 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000778000000000 | | | | TRX | 0.000778000000000 |
| | | | UNI | 60.251785631102790 | | | | UNI | 60.251785631102790 |
| | | | USD | 182.953321708684230 | | | | USD | 182.953321708684230 |
| | | | USDT | 828.417813717011700 | | | | USDT | 828.417813717011700 |
| | | | USTC | 0.000000009141600 | | | | USTC | 0.000000009141600 |
| | | | XPLA | 0.000150000000000 | | | | XPLA | 0.000150000000000 |
| 35790 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 35794 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH-PERP | -0.000000000000001 | | | | BCH-PERP | -0.000000000000001 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000010000000 | | | | BNB | 0.000000010000000 |
| | | | BTC | 0.000000002507500 | | | | BTC | 0.000000002507500 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.462701982446123 | | | | ETH | 0.462701982446123 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.162701982446123 | | | | ETHW | 0.162701982446123 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000021 | | | | FTT-PERP | 0.000000000000021 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000012475654 | | | | LUNA2 | 0.000000012475654 |
| | | | LUNA2_LOCKED | 0.000000029109860 | | | | LUNA2_LOCKED | 0.000000029109860 |
| | | | LUNC | 0.002716600000000 | | | | LUNC | 0.002716600000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000003 | | | | NEAR-PERP | -0.000000000000003 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.000365000000000 | | | | TRX | 0.000365000000000 |
| | | | UNI-PERP | -0.000000000000002 | | | | UNI-PERP | -0.000000000000002 |
| | | | USD | 597.335550902048100 | | | | USD | 597.335550902048100 |
| | | | USDT | 0.000000001096317 | | | | USDT | 0.000000001096317 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 26992 | Name on file | FTX Trading Ltd. | USD | 1,938.970000000000000 | 27042 | Name on file | FTX Trading Ltd. | USD | 1,938.970000000000000 |
| 17990 | Name on file | FTX Trading Ltd. | DOT | 0.000470500000000 | 63442 | Name on file | FTX Trading Ltd. | DOT | 0.000470500000000 |
| | | | FTT | 0.145974170000000 | | | | FTT | 0.145974170000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.005257263088000 | | | | LUNA2 | 0.005257263088000 |
| | | | LUNA2_LOCKED | 0.012266947210000 | | | | LUNA2_LOCKED | 0.012266947210000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX | 0.998480000000000 | | | | TRX | 0.998480000000000 |
| | | | USD | 37.589787473695000 | | | | USD | 37.589787473695000 |
| | | | USDT | 8,371.788662348443000 | | | | USDT | 8,371.788662348443000 |
| | | | USTC | 0.744191000000000 | | | | USTC | 0.744191000000000 |
| 37579 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 37582 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | DFL | 8.892793590000000 | | | | DFL | 8.892793590000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | SOL | 0.004448610000000 | | | | SOL | 0.004448610000000 |
| | | | SRM | 0.307023980000000 | | | | SRM | 0.307023980000000 |
| | | | SRM_LOCKED | 266.036287140000000 | | | | SRM_LOCKED | 266.036287140000000 |
| | | | USD | 2,563.166885249990600 | | | | USD | 2,563.166885249990600 |
| 14349 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.000000000000000 | 14372 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.000000000000000 |
| | | | ATLAS | 4.726670360000000 | | | | ATLAS | 4.726670360000000 |
| | | | AURY | 0.880573960000000 | | | | AURY | 0.880573960000000 |
| | | | BLT | 0.800000000000000 | | | | BLT | 0.800000000000000 |
| | | | BTC | 0.000040000000000 | | | | BTC | 0.000040000000000 |
| | | | COPE | 0.724000000000000 | | | | COPE | 0.724000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000023414000000 | | | | ETH | 0.000023414000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.453523410000000 | | | | ETHW | 0.453523410000000 |
| | | | FIDA | 0.793402000000000 | | | | FIDA | 0.793402000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 0.067625410000000 | | | | FTT | 0.067625410000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LTC | 0.009953440000000 | | | | LTC | 0.009953440000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MEDIA | 0.008173000000000 | | | | MEDIA | 0.008173000000000 |
| | | | MER | 0.084577000000000 | | | | MER | 0.084577000000000 |
| | | | OXY | 0.569752000000000 | | | | OXY | 0.569752000000000 |
| | | | POLIS | 0.088140710000000 | | | | POLIS | 0.088140710000000 |
| | | | RAY | 0.954431000000000 | | | | RAY | 0.954431000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 25.427245710000000 | | | | SRM | 25.427245710000000 |
| | | | SRM_LOCKED | 256.291254290000000 | | | | SRM_LOCKED | 256.291254290000000 |
| | | | TRX | 0.000014000000000 | | | | TRX | 0.000014000000000 |
| | | | USD | 22,847.419378113950000 | | | | USD | 22,847.419378113950000 |
| | | | USDT | 0.002641235560000 | | | | USDT | 0.002641235560000 |
| 81638 | Name on file | FTX Trading Ltd. | ATLAS | 3,649.522000000000000 | 81727 | Name on file | FTX Trading Ltd. | ATLAS | 3,649.522000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 9.279709404000000 | | | | LUNA2 | 9.279709404000000 |
| | | | LUNA2_LOCKED | 21.652655280000000 | | | | LUNA2_LOCKED | 21.652655280000000 |
| | | | LUNC | 2,020,676.260000000000000 | | | | LUNC | 2,020,676.260000000000000 |
| | | | MANA | 27.000000000000000 | | | | MANA | 27.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | TRX | 0.879242000000000 | | | | TRX | 0.879242000000000 |
| | | | USD | 159.297137983055400 | | | | USD | 159.297137983055400 |
| | | | USDT | 0.008946489250000 | | | | USDT | 0.008946489250000 |
| 12321 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | 12338 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 |
| | | | BTC | 0.155612738000000 | | | | BTC | 0.155612738000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | FTT | 162.813322746521980 | | | | FTT | 162.813322746521980 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | RAY | 0.000000000771770 | | | | RAY | 0.000000000771770 |
| | | | REN | 0.000000005987600 | | | | REN | 0.000000005987600 |
| | | | RSR | 0.000000009824000 | | | | RSR | 0.000000009824000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | USD | 2.169355444758790 | | | | USD | 2.169355444758790 |
| | | | USDT | 0.000000007472301 | | | | USDT | 0.000000007472301 |
| 20401 | Name on file | FTX Trading Ltd. | ETHW | 0.035166294500000 | 53617 | Name on file | FTX Trading Ltd. | ETHW | 0.035166294500000 |
| | | | FTT | 25.132738012188800 | | | | FTT | 25.132738012188800 |
| | | | LUNA2 | 0.012116209799200 | | | | LUNA2 | 0.012116209799200 |
| | | | LUNA2_LOCKED | 0.028271156211400 | | | | LUNA2_LOCKED | 0.028271156211400 |
| | | | LUNC | 0.000000005109750 | | | | LUNC | 0.000000005109750 |
| | | | TRX | 750.152888305311600 | | | | TRX | 750.152888305311600 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 11,732.352589968461000 | | | | USD | 11,732.352589968461000 |
| | | | USDT | 1,115.552833392167700 | | | | USDT | 1,115.552833392167700 |
| | | | USTC | 0.033735880000000 | | | | USTC | 0.033735880000000 |
| 85953 | Name on file | FTX Trading Ltd. | ETH | 0.754769720000000 | 72352 | Name on file | FTX Trading Ltd. | ETH | 0.754769720000000 |
| | | | ETHW | 0.754811054006947 | | | | ETHW | 0.754811054006947 |
| | | | FTT | 238.712173100000000 | | | | FTT | 238.712173100000000 |
| | | | SAND | 401.279923260000000 | | | | SAND | 401.279923260000000 |
| | | | TRX | 0.000035000000000 | | | | TRX | 0.000035000000000 |
| | | | USDT | 1,230.986754350000000 | | | | USDT | 1,230.986754350000000 |
| 22292 | Name on file | FTX Trading Ltd. | ETHW | 0.040290620000000 | 63950 | Name on file | FTX Trading Ltd. | ETHW | 0.040290620000000 |
| | | | FTT | 750.962000003021100 | | | | FTT | 750.962000003021100 |
| | | | LUNA2 | 0.000000031840105 | | | | LUNA2 | 0.000000031840105 |
| | | | LUNA2_LOCKED | 0.000000074293579 | | | | LUNA2_LOCKED | 0.000000074293579 |
| | | | LUNC | 0.006933250000000 | | | | LUNC | 0.006933250000000 |
| | | | SRM | 5.534574990000000 | | | | SRM | 5.534574990000000 |
| | | | SRM_LOCKED | 91.241851350000000 | | | | SRM_LOCKED | 91.241851350000000 |
| | | | USD | 0.000000006057104 | | | | USD | 0.000000006057104 |
| | | | USDT | 136.371062290306700 | | | | USDT | 136.371062290306700 |
| 36035 | Name on file | FTX Trading Ltd. | BTC | 0.183413429000000 | 65979 | Name on file | FTX Trading Ltd. | BTC | 0.183413429000000 |
| | | | ETH | 2.382789030000000 | | | | ETH | 2.382789030000000 |
| | | | ETHW | 2.381788260000000 | | | | ETHW | 2.381788260000000 |
| | | | LUNA2 | 1.509213633000000 | | | | LUNA2 | 1.509213633000000 |
| | | | LUNA2_LOCKED | 3.396878200000000 | | | | LUNA2_LOCKED | 3.396878200000000 |
| | | | LUNC | 328,796.551480670000000 | | | | LUNC | 328,796.551480670000000 |
| | | | USD | 1,949.899178902000000 | | | | USD | 1,949.899178902000000 |
| 19892 | Name on file | FTX Trading Ltd. | BTC | 0.203255930000000 | 6882 | Name on file | FTX Trading Ltd. | BTC | 0.203255930000000 |
| | | | ETH | 0.718086800000000 | | | | ETH | 0.718086800000000 |
| | | | ETHW | 0.717810200000000 | | | | ETHW | 0.717810200000000 |
| | | | HOLY | 1.044899720000000 | | | | HOLY | 1.044899720000000 |
| | | | LUNA2 | 20.024883450000000 | | | | LUNA2 | 20.024883450000000 |
| | | | LUNA2_LOCKED | 45.095464860000000 | | | | LUNA2_LOCKED | 45.095464860000000 |
| | | | LUNC | 2.225418550000000 | | | | LUNC | 2.225418550000000 |
| | | | MATIC | 903.181992180000000 | | | | MATIC | 903.181992180000000 |
| | | | SOL | 16.048323270000000 | | | | SOL | 16.048323270000000 |
| | | | SUSHI | 425.794010580000000 | | | | SUSHI | 425.794010580000000 |
| | | | TRX | 4.000000000000000 | | | | TRX | 4.000000000000000 |
| | | | USD | 47.369382191164140 | | | | USD | 47.369382191164140 |
| | | | USTC | 2,673.994112590000000 | | | | USTC | 2,673.994112590000000 |
| 39001 | Name on file | FTX Trading Ltd. | APT | 0.000000001160000 | 64607 | Name on file | FTX Trading Ltd. | APT | 0.000000001160000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 0.020200000000000 | | | | DOGE | 0.020200000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.231775400000000 | | | | ETHW | 0.231775400000000 |
| | | | LUNA2 | 1.150647357000000 | | | | LUNA2 | 1.150647357000000 |
| | | | LUNA2_LOCKED | 2.684843834000000 | | | | LUNA2_LOCKED | 2.684843834000000 |
| | | | SHIB | 117,585,060.000000000000000 | | | | SHIB | 117,585,060.000000000000000 |
| | | | SLP | 7.994000000000000 | | | | SLP | 7.994000000000000 |
| | | | SOL | 0.019450752796840 | | | | SOL | 0.019450752796840 |
| | | | SOL-PERP | 0.000000000001136 | | | | SOL-PERP | 0.000000000001136 |
| | | | TRX | 0.001432000000000 | | | | TRX | 0.001432000000000 |
| | | | USD | 59.670663782641824 | | | | USD | 59.670663782641824 |
| | | | USDT | 0.000000017263054 | | | | USDT | 0.000000017263054 |
| | | | XRP | 0.003800000000000 | | | | XRP | 0.003800000000000 |
| 39003 | Name on file | FTX Trading Ltd. | APT | 0.000000001160000 | 64607 | Name on file | FTX Trading Ltd. | APT | 0.000000001160000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 0.020200000000000 | | | | DOGE | 0.020200000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.231775400000000 | | | | ETHW | 0.231775400000000 |
| | | | LUNA2 | 1.150647357000000 | | | | LUNA2 | 1.150647357000000 |
| | | | LUNA2_LOCKED | 2.684843834000000 | | | | LUNA2_LOCKED | 2.684843834000000 |
| | | | SHIB | 117,585,060.000000000000000 | | | | SHIB | 117,585,060.000000000000000 |
| | | | SLP | 7.994000000000000 | | | | SLP | 7.994000000000000 |
| | | | SOL | 0.019450752796840 | | | | SOL | 0.019450752796840 |
| | | | SOL-PERP | 0.000000000001136 | | | | SOL-PERP | 0.000000000001136 |
| | | | TRX | 0.001432000000000 | | | | TRX | 0.001432000000000 |
| | | | USD | 59.670663782641824 | | | | USD | 59.670663782641824 |
| | | | USDT | 0.000000017263054 | | | | USDT | 0.000000017263054 |
| | | | XRP | 0.003800000000000 | | | | XRP | 0.003800000000000 |
| 33076 | Name on file | FTX Trading Ltd. | ETH | 3.939224030000000 | 69721 | Name on file | FTX Trading Ltd. | ETH | 3.939224030000000 |
| | | | ETHW | 0.390921800000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.074780000000000 | | | | ETHW | 0.390921800000000 |
| | | | USD | 2.160000000000000 | | | | FTT | 0.074780000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | USD | 2.160778818424400 |
| | | | | | | | | USDT | 0.004910410079172 |
| 69975 | Name on file | FTX Trading Ltd. | ETH | 3.939224030000000 | 69721 | Name on file | FTX Trading Ltd. | ETH | 3.939224030000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.390921800000000 | | | | ETHW | 0.390921800000000 |
| | | | FTT | 0.074780000000000 | | | | FTT | 0.074780000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | USD | 2.160778818424400 | | | | USD | 2.160778818424400 |
| | | | USDT | 0.004910410079172 | | | | USDT | 0.004910410079172 |
| 9846 | Name on file | FTX Trading Ltd. | ADABEAR | 104,877,352.884615380000000 | 9872 | Name on file | FTX Trading Ltd. | ADABEAR | 104,877,352.884615380000000 |
| | | | ADABULL | 0.004091450000000 | | | | ADABULL | 0.004091450000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BCHBEAR | 0.000789380000000 | | | | BCHBEAR | 0.000789380000000 |
| | | | BEAR | 3.357794860704242 | | | | BEAR | 3.357794860704242 |
| | | | BNBBEAR | 95,213,398.570867820000000 | | | | BNBBEAR | 95,213,398.570867820000000 |
| | | | BRZ | 0.002290970000000 | | | | BRZ | 0.002290970000000 |
| | | | BTC | 0.000000003600000 | | | | BTC | 0.000000003600000 |
| | | | BTC-PERP | -0.055300000000000 | | | | BTC-PERP | -0.055300000000000 |
| | | | BULL | 0.000638430000000 | | | | BULL | 0.000638430000000 |
| | | | DOGEBULL | 1.971522983400000 | | | | DOGEBULL | 1.971522983400000 |
| | | | ETHBEAR | 34,323.835303510000000 | | | | ETHBEAR | 34,323.835303510000000 |
| | | | ETHBULL | 0.001672590000000 | | | | ETHBULL | 0.001672590000000 |
| | | | LINKBEAR | 106,449,541.500000000000000 | | | | LINKBEAR | 106,449,541.500000000000000 |
| | | | LINKBULL | 0.820000000000000 | | | | LINKBULL | 0.820000000000000 |
| | | | LUNA2_LOCKED | 0.000000011432419 | | | | LUNA2_LOCKED | 0.000000011432419 |
| | | | LUNC | 0.001066900000000 | | | | LUNC | 0.001066900000000 |
| | | | MATICBULL | 65.686000000000000 | | | | MATICBULL | 65.686000000000000 |
| | | | SHIB | 0.000000006350000 | | | | SHIB | 0.000000006350000 |
| | | | USD | 1,032.729371099621000 | | | | USD | 1,032.729371099621000 |
| | | | USDT | 0.002832034527687 | | | | USDT | 0.002832034527687 |
| | | | VETBEAR | 0.700000000000000 | | | | VETBEAR | 0.700000000000000 |
| | | | XLMBULL | 0.293000000000000 | | | | XLMBULL | 0.293000000000000 |
| | | | XRP | 0.006655000000000 | | | | XRP | 0.006655000000000 |
| | | | XRPBEAR | 561,716.918189644800000 | | | | XRPBEAR | 561,716.918189644800000 |
| | | | XRPBULL | 412.382833568084000 | | | | XRPBULL | 412.382833568084000 |
| 18273 | Name on file | FTX Trading Ltd. | BCH | 0.012869340000000 | 75960 | Name on file | FTX Trading Ltd. | BCH | 0.012869340000000 |
| | | | DOT | 5.623267850000000 | | | | DOT | 5.623267850000000 |
| | | | ETH | 0.201818730000000 | | | | ETH | 0.201818730000000 |
| | | | ETHW | 0.201607134217830 | | | | ETHW | 0.201607134217830 |
| | | | FTT | 9.812885240000000 | | | | FTT | 9.812885240000000 |
| | | | SOL | 7.667928780000000 | | | | SOL | 7.667928780000000 |
| | | | TRX | 0.000002000000000 | | | | TRX | 0.000002000000000 |
| | | | USD | 180.031082760000000 | | | | USD | 180.031082760000000 |
| | | | USDT | 0.007144600000000 | | | | USDT | 0.007144600000000 |
| 18279 | Name on file | FTX Trading Ltd. | BCH | 0.012869340000000 | 75960 | Name on file | FTX Trading Ltd. | BCH | 0.012869340000000 |
| | | | DOT | 5.623267850000000 | | | | DOT | 5.623267850000000 |
| | | | ETH | 0.201818730000000 | | | | ETH | 0.201818730000000 |
| | | | ETHW | 0.201607134217830 | | | | ETHW | 0.201607134217830 |
| | | | FTT | 9.812885240000000 | | | | FTT | 9.812885240000000 |
| | | | SOL | 7.667928780000000 | | | | SOL | 7.667928780000000 |
| | | | TRX | 0.000002000000000 | | | | TRX | 0.000002000000000 |
| | | | USD | 180.031082760000000 | | | | USD | 180.031082760000000 |
| | | | USDT | 0.007144600000000 | | | | USDT | 0.007144600000000 |
| 60890 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 68738 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000056 | | | | APE-PERP | 0.000000000000056 |
| | | | ATOM-PERP | 0.000000000001250 | | | | ATOM-PERP | 0.000000000001250 |
| | | | AVAX-PERP | 0.000000000000042 | | | | AVAX-PERP | 0.000000000000042 |
| | | | AXS-PERP | -0.000000000000017 | | | | AXS-PERP | -0.000000000000017 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.659000000000002 | | | | BTC-PERP | 0.659000000000002 |
| | | | CAKE-PERP | -0.000000000000511 | | | | CAKE-PERP | -0.000000000000511 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO | 78.688366400399330 | | | | CRO | 78.688366400399330 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 3.680000000000000 | | | | ETH-PERP | 3.680000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | EUR | 543.323889925438200 | | | | EUR | 543.323889925438200 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000227 | | | | FLOW-PERP | -0.000000000000227 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000021 | | | | FTT-PERP | 0.000000000000021 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000007 | | | | LTC-PERP | 0.000000000000007 |
| | | | LUNA2 | 0.597201505300000 | | | | LUNA2 | 0.597201505300000 |
| | | | LUNA2_LOCKED | 1.393470179000000 | | | | LUNA2_LOCKED | 1.393470179000000 |
| | | | LUNA2-PERP | -0.000000000000685 | | | | LUNA2-PERP | -0.000000000000685 |
| | | | LUNC | 130,041.885126000000000 | | | | LUNC | 130,041.885126000000000 |
| | | | LUNC-PERP | -0.000000002980229 | | | | LUNC-PERP | -0.000000002980229 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000795 | | | | NEAR-PERP | -0.000000000000795 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RON-PERP | -0.000000000000227 | | | | RON-PERP | -0.000000000000227 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000001136 | | | | RUNE-PERP | 0.000000000001136 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000245 | | | | SOL-PERP | 0.000000000000245 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -14,904.255150014940000 | | | | USD | -14,904.255150014940000 |
| | | | USDT | 0.000000001716185 | | | | USDT | 0.000000001716185 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 22676 | Name on file | FTX Trading Ltd. | BNB | 0.000000000676040 | 53250 | Name on file | FTX Trading Ltd. | BNB | 0.000000000676040 |
| | | | BNBBULL | 0.964392193350000 | | | | BNBBULL | 0.964392193350000 |
| | | | BTC-MOVE-20210119 | 0.000000000000000 | | | | BTC-MOVE-20210119 | 0.000000000000000 |
| | | | BTC-MOVE-20210120 | 0.000000000000000 | | | | BTC-MOVE-20210120 | 0.000000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.000000000000000 | | | | BTC-MOVE-2021Q1 | 0.000000000000000 |
| | | | BTC-MOVE-2022Q1 | 0.000000000000000 | | | | BTC-MOVE-2022Q1 | 0.000000000000000 |
| | | | BULL | 0.216000007810000 | | | | BULL | 0.216000007810000 |
| | | | COMPBULL | 19,652.300000000000000 | | | | COMPBULL | 19,652.300000000000000 |
| | | | CUSDTBEAR | 0.000000003150000 | | | | CUSDTBEAR | 0.000000003150000 |
| | | | CUSDTBULL | 0.000000002000000 | | | | CUSDTBULL | 0.000000002000000 |
| | | | DOGE | 3,979.865111741083000 | | | | DOGE | 3,979.865111741083000 |
| | | | DOGEBEAR | 8,696.600000000000000 | | | | DOGEBEAR | 8,696.600000000000000 |
| | | | DOGEBEAR2021 | 429.003813605000000 | | | | DOGEBEAR2021 | 429.003813605000000 |
| | | | DOGEBULL | 2,238.902918663075000 | | | | DOGEBULL | 2,238.902918663075000 |
| | | | ETH | 0.000151181100240 | | | | ETH | 0.000151181100240 |
| | | | ETHBULL | 2.910000004900000 | | | | ETHBULL | 2.910000004900000 |
| | | | ETHW | 0.029010688320002 | | | | ETHW | 0.029010688320002 |
| | | | FTT | 0.018338409108755 | | | | FTT | 0.018338409108755 |
| | | | LUNA2 | 0.000253564485400 | | | | LUNA2 | 0.000253564485400 |
| | | | LUNA2_LOCKED | 0.000591650465900 | | | | LUNA2_LOCKED | 0.000591650465900 |
| | | | LUNC | 0.004366370439880 | | | | LUNC | 0.004366370439880 |
| | | | MATICBULL | 0.550650000000000 | | | | MATICBULL | 0.550650000000000 |
| | | | NFT (381451242520554269/FTX EU - WE ARE HERE! #142297) | 1.000000000000000 | | | | NFT (381451242520554269/FTX EU - WE ARE HERE! #142297) | 1.000000000000000 |
| | | | THETABULL | 0.000000006775000 | | | | THETABULL | 0.000000006775000 |
| | | | TRYBBULL | 0.000098100000000 | | | | TRYBBULL | 0.000098100000000 |
| | | | USD | 0.171014672924164 | | | | USD | 0.171014672924164 |
| | | | USDT | 0.000000004450000 | | | | USDT | 0.000000004450000 |
| | | | USDTBULL | 0.000000008100000 | | | | USDTBULL | 0.000000008100000 |
| | | | USTC | 0.035890440000000 | | | | USTC | 0.035890440000000 |
| 51870 | Name on file | FTX Trading Ltd. | ADABEAR | 998,005.000000005000000 | 51874 | Name on file | FTX Trading Ltd. | ADABEAR | 998,005.000000005000000 |
| | | | ADABULL | 0.000000005000000 | | | | ADABULL | 0.000000005000000 |
| | | | ALGOBEAR | 998,670.000000000000000 | | | | ALGOBEAR | 998,670.000000000000000 |
| | | | AMPL | 0.000000000781657 | | | | AMPL | 0.000000000781657 |
| | | | ASDBULL | 1,455,553.483325500000000 | | | | ASDBULL | 1,455,553.483325500000000 |
| | | | BALBULL | 0.000000007715000 | | | | BALBULL | 0.000000007715000 |
| | | | BCHBULL | 0.000000035000000 | | | | BCHBULL | 0.000000035000000 |
| | | | BNBBEAR | 996,010.000000000000000 | | | | BNBBEAR | 996,010.000000000000000 |
| | | | BNBBULL | 0.000000003260300 | | | | BNBBULL | 0.000000003260300 |
| | | | BNT | 0.000000005000000 | | | | BNT | 0.000000005000000 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BULL | 0.000000014500000 | | | | BULL | 0.000000014500000 |
| | | | COMPBULL | 0.000000005000000 | | | | COMPBULL | 0.000000005000000 |
| | | | DEFIBULL | 0.000000001750000 | | | | DEFIBULL | 0.000000001750000 |
| | | | DMGBULL | 19.986700000000000 | | | | DMGBULL | 19.986700000000000 |
| | | | DOGEBEAR2021 | 0.000000005000000 | | | | DOGEBEAR2021 | 0.000000005000000 |
| | | | DOGEBULL | 0.000000017667500 | | | | DOGEBULL | 0.000000017667500 |
| | | | EOSBULL | 0.000000010000000 | | | | EOSBULL | 0.000000010000000 |
| | | | ETCBULL | 0.000000014400000 | | | | ETCBULL | 0.000000014400000 |
| | | | ETHBULL | 0.000000007350000 | | | | ETHBULL | 0.000000007350000 |
| | | | EXCHBEAR | 0.000000060000000 | | | | EXCHBEAR | 0.000000060000000 |
| | | | EXCHBULL | 0.000000002750000 | | | | EXCHBULL | 0.000000002750000 |
| | | | FIDA | 0.000332440000000 | | | | FIDA | 0.000332440000000 |
| | | | FIDA_LOCKED | 0.126992090000000 | | | | FIDA_LOCKED | 0.126992090000000 |
| | | | FTT | -0.000000003508926 | | | | FTT | -0.000000003508926 |
| | | | GRTBULL | 0.000000006815000 | | | | GRTBULL | 0.000000006815000 |
| | | | HEDGE | 0.000000017950000 | | | | HEDGE | 0.000000017950000 |
| | | | HT | 0.000000005000000 | | | | HT | 0.000000005000000 |
| | | | HTBULL | 0.000000004675000 | | | | HTBULL | 0.000000004675000 |
| | | | KNCBULL | 0.000000004950000 | | | | KNCBULL | 0.000000004950000 |
| | | | LEOBULL | 0.000000006265000 | | | | LEOBULL | 0.000000006265000 |
| | | | LINKBEAR | 998,670.000000000000000 | | | | LINKBEAR | 998,670.000000000000000 |
| | | | LINKBULL | 0.000000006500000 | | | | LINKBULL | 0.000000006500000 |
| | | | LTCBULL | 0.000000038500000 | | | | LTCBULL | 0.000000038500000 |
| | | | MATICBULL | 0.000000059000000 | | | | MATICBULL | 0.000000059000000 |
| | | | OKB | 0.000000005000000 | | | | OKB | 0.000000005000000 |
| | | | OKBBULL | 0.000000008900000 | | | | OKBBULL | 0.000000008900000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM | 0.004711840000000 | | | | SRM | 0.004711840000000 |
| | | | SRM_LOCKED | 0.073157580000000 | | | | SRM_LOCKED | 0.073157580000000 |
| | | | SUSHIBEAR | 599,601.000000006500000 | | | | SUSHIBEAR | 599,601.000000006500000 |
| | | | SUSHIBULL | 0.000000030000000 | | | | SUSHIBULL | 0.000000030000000 |
| | | | SXPBEAR | 0.000000001000000 | | | | SXPBEAR | 0.000000001000000 |
| | | | SXPBULL | 0.000000030200000 | | | | SXPBULL | 0.000000030200000 |
| | | | THETABEAR | 97,938.500000000000000 | | | | THETABEAR | 97,938.500000000000000 |
| | | | THETABULL | 0.000000005000000 | | | | THETABULL | 0.000000005000000 |
| | | | TOMOBULL | 0.000000010000000 | | | | TOMOBULL | 0.000000010000000 |
| | | | TRXBULL | 0.000000047500000 | | | | TRXBULL | 0.000000047500000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNISWAPBEAR | 0.000000005500000 | | | | UNISWAPBEAR | 0.000000005500000 |
| | | | UNISWAPBULL | 0.000000007000000 | | | | UNISWAPBULL | 0.000000007000000 |
| | | | USD | 0.000036596249570 | | | | USD | 0.000036596249570 |
| | | | USDT | 0.000000027455730 | | | | USDT | 0.000000027455730 |
| | | | VETBEAR | 0.000000007500000 | | | | VETBEAR | 0.000000007500000 |
| | | | VETBULL | 0.000000006800000 | | | | VETBULL | 0.000000006800000 |
| | | | XLMBULL | 0.000000001150000 | | | | XLMBULL | 0.000000001150000 |
| | | | XRPBULL | 0.000000010000000 | | | | XRPBULL | 0.000000010000000 |
| | | | XTZBULL | 0.000000003000000 | | | | XTZBULL | 0.000000003000000 |
| 83610 | Name on file | FTX Trading Ltd. | ANC | 0.315799581557928 | 83649 | Name on file | FTX Trading Ltd. | ANC | 0.315799581557928 |
| | | | FIDA | 0.996960000000000 | | | | FIDA | 0.996960000000000 |
| | | | GMT | 0.997720000000000 | | | | GMT | 0.997720000000000 |
| | | | LUNA2 | 0.027937846920000 | | | | LUNA2 | 0.027937846920000 |
| | | | LUNA2_LOCKED | 0.065188309470000 | | | | LUNA2_LOCKED | 0.065188309470000 |
| | | | MATIC | 0.233779340000000 | | | | MATIC | 0.233779340000000 |
| | | | SUSHI | 7.498575000000000 | | | | SUSHI | 7.498575000000000 |
| | | | TRX | 0.258841000000000 | | | | TRX | 0.258841000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000000010709654 | | | | USD | 0.000000010709654 |
| | | | USDT | 0.146472169503430 | | | | USDT | 0.146472169503430 |
| 23101 | Name on file | FTX Trading Ltd. | FTT | 100.353164340000000 | 23707 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | RUNE | 0.064442000000000 | | | | APE-PERP | -0.000000000000454 |
| | | | SOL | 857.028335840000000 | | | | AR-PERP | 0.000000000000000 |
| | | | SRM | 127.700000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | USD | 0.160000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | USDT | 16.570000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000004500000 |
| | | | | | | | | BTC-PERP | -0.000000000000001 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000000056 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000005000000 |
| | | | | | | | | ETH-PERP | -0.000000000000003 |
| | | | | | | | | ETHW | 0.000000005684666 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 100.353164343126320 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000454 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | RAMP | 0.041420000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.064442000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 857.028335840000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.294080000000000 |
| | | | | | | | | SRM_LOCKED | 127.410160850000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.158031063619317 |
| | | | | | | | | USDT | 16.574647281722747 |
| 5944 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80012 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 6202 | Name on file | FTX Trading Ltd. | USD | 3,975.500000000000000 | 80122 | Name on file | West Realm Shires Services Inc. | USD | 3,975.500000000000000 |
| 6303 | Name on file | FTX Trading Ltd. | USD | 3,497.740000000000000 | 80107 | Name on file | West Realm Shires Services Inc. | USD | 3,497.740000000000000 |
| 5913 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 79945 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 78788 | Name on file | FTX Trading Ltd. | EUR | 20.000000000000000 | 80864 | Name on file | FTX Trading Ltd. | BTC | 0.000099145000000 |
| | | | USD | 327.000000000000000 | | | | CRO | 9.872700000000000 |
| | | | | | | | | EUR | 0.569916200000000 |
| | | | | | | | | USD | 264.904144140000000 |
| 6988 | Name on file | FTX Trading Ltd. | USD | 5,000.000000000000000 | 80155 | Name on file | West Realm Shires Services Inc. | USD | 5,000.000000000000000 |
| 11215 | Name on file | FTX Trading Ltd. | BTC | 0.094881969000000 | 57553 | Name on file | FTX Trading Ltd. | BTC | 0.094881969000000 |
| | | | CHF | 4,000.000000013395500 | | | | CHF | 4,000.000000013395500 |
| | | | ETH | 1.337745780000000 | | | | ETH | 1.337745780000000 |
| | | | ETHW | 1.337745780000000 | | | | ETHW | 1.337745780000000 |
| | | | LUNA2 | 4.245465617000000 | | | | LUNA2 | 4.245465617000000 |
| | | | LUNA2_LOCKED | 12.239419770000000 | | | | LUNA2_LOCKED | 12.239419770000000 |
| | | | LUNC | 1,141,211.181896400000000 | | | | LUNC | 1,141,211.181896400000000 |
| | | | SOL | 14.357271600000000 | | | | SOL | 14.357271600000000 |
| | | | USDT | 1.580223195795401 | | | | USDT | 1.580223195795401 |
| 20463 | Name on file | FTX Trading Ltd. | DOGE | 116.000000000000000 | 20476 | Name on file | FTX Trading Ltd. | BTC | 0.000000009500000 |
| | | | LUNA2 | 4.068834280000000 | | | | DOGE | 116.000000000000000 |
| | | | LUNC | 265,799.170000000000000 | | | | LUNA2 | 1.220650287000000 |
| | | | SHIB | 1,793,074.500000000000000 | | | | LUNA2_LOCKED | 2.848184004000000 |
| | | | USD | 1.120000000000000 | | | | LUNC | 265,799.170000000000000 |
| | | | | | | | | SHIB | 1,793,074.500000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1.119645558578767 |
| | | | | | | | | XRP | 0.759617326661000 |
| 6459 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80094 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 6442 | Name on file | FTX Trading Ltd. | USD | 2,000.000000000000000 | 80115 | Name on file | West Realm Shires Services Inc. | USD | 2,000.000000000000000 |
| 51884 | Name on file | FTX Trading Ltd. | USD | 26,700.000000000000000 | 85754 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000007 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.009590219400134 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000029199425 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000909 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000004760710 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | -0.000000000000056 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.068775973892137 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000014 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 0.000000013072969 |
| | | | | | | | | LUNC | 0.001220000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 336.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OXY | 0.303745000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | -0.000000000000056 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000010000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 161.343357700000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 26,078.454004282787000 |
| | | | | | | | | USDT | -0.346194123376190 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 5919 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 79925 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 5925 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 79947 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 48312 | Name on file | FTX Trading Ltd. | ALT-PERP | -0.000000000000002 | 48317 | Name on file | FTX Trading Ltd. | ALT-PERP | -0.000000000000002 |
| | | | AVAX | 0.004646663882888 | | | | AVAX | 0.004646663882888 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000020 | | | | ETH-PERP | -0.000000000000020 |
| | | | FTT | 10.000000000000000 | | | | FTT | 10.000000000000000 |
| | | | LUNA2 | 0.220398570100000 | | | | LUNA2 | 0.220398570100000 |
| | | | LUNA2_LOCKED | 0.514263330300000 | | | | LUNA2_LOCKED | 0.514263330300000 |
| | | | MID-PERP | 0.000000000000004 | | | | MID-PERP | 0.000000000000004 |
| | | | SHIT-PERP | 0.000000000000002 | | | | SHIT-PERP | 0.000000000000002 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 54,436.194322287770000 | | | | USD | 54,436.194322287770000 |
| 75082 | Name on file | FTX Trading Ltd. | ETH | 0.499762500000000 | 75083 | Name on file | FTX Trading Ltd. | ETH | 0.499762500000000 |
| | | | USD | 10.372615649435470 | | | | USD | 10.372615649435470 |
| | | | USDT | 2,059.448728749587600 | | | | USDT | 2,059.448728749587600 |
| 22378 | Name on file | FTX Trading Ltd. | BADGER | 0.003926250000000 | 70256 | Name on file | FTX Trading Ltd. | BADGER | 0.003926250000000 |
| | | | BADGER-PERP | 0.000000000000454 | | | | BADGER-PERP | 0.000000000000454 |
| | | | BTC | 0.000095003399750 | | | | BTC | 0.000095003399750 |
| | | | CRV | 0.182117850000000 | | | | CRV | 0.182117850000000 |
| | | | CVX | 0.067892550000000 | | | | CVX | 0.067892550000000 |
| | | | DYDX | 0.082358180000000 | | | | DYDX | 0.082358180000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.010000007521343 | | | | ETH | 0.010000007521343 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 150.000000017741120 | | | | FTT | 150.000000017741120 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS | 0.012412760000000 | | | | FXS | 0.012412760000000 |
| | | | IMX | 0.000000010000000 | | | | IMX | 0.000000010000000 |
| | | | KSM-PERP | -0.000000000000113 | | | | KSM-PERP | -0.000000000000113 |
| | | | LOOKS | 0.000000010000000 | | | | LOOKS | 0.000000010000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | NEAR | 0.077567760000000 | | | | NEAR | 0.077567760000000 |
| | | | SLND | 0.076593000000000 | | | | SLND | 0.076593000000000 |
| | | | SOL | 0.004985720000000 | | | | SOL | 0.004985720000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 19.531612230000000 | | | | SRM | 19.531612230000000 |
| | | | SRM_LOCKED | 187.067077830000000 | | | | SRM_LOCKED | 187.067077830000000 |
| | | | TRX | 26.410002007158500 | | | | TRX | 26.410002007158500 |
| | | | UNI | 0.000000010000000 | | | | UNI | 0.000000010000000 |
| | | | USD | 300.676943399343800 | | | | USD | 300.676943399343800 |
| | | | USDT | 0.000000013384100 | | | | USDT | 0.000000013384100 |
| 6453 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 79952 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 73130 | Name on file | FTX Trading Ltd. | AAVE | 0.000514590000000 | 73217 | Name on file | FTX Trading Ltd. | AAVE | 0.000514590000000 |
| | | | AKRO | 2.000000000000000 | | | | AKRO | 2.000000000000000 |
| | | | BAO | 4.000000000000000 | | | | BAO | 4.000000000000000 |
| | | | BTC | 0.002698610000000 | | | | BTC | 0.002698610000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ETH | 0.179758237200000 | | | | ETH | 0.179758237200000 |
| | | | ETHW | 0.119612370000000 | | | | ETHW | 0.119612370000000 |
| | | | FTT | 0.002638740000000 | | | | FTT | 0.002638740000000 |
| | | | KIN | 8.000000000000000 | | | | KIN | 8.000000000000000 |
| | | | LUNA2 | 0.000119352992400 | | | | LUNA2 | 0.000119352992400 |
| | | | LUNA2_LOCKED | 0.000278490315600 | | | | LUNA2_LOCKED | 0.000278490315600 |
| | | | LUNC | 25.989365380000000 | | | | LUNC | 25.989365380000000 |
| | | | TRX | 2.000000000000000 | | | | TRX | 2.000000000000000 |
| | | | UBXT | 2.000000000000000 | | | | UBXT | 2.000000000000000 |
| | | | USD | 0.224955477856975 | | | | USD | 0.224955477856975 |
| | | | USDT | 0.005342800461012 | | | | USDT | 0.005342800461012 |
| | | | WAVES | 0.004257590000000 | | | | WAVES | 0.004257590000000 |
| 33702 | Name on file | FTX Trading Ltd. | SHIB | 300,000.000000000000000 | 75714 | Name on file | FTX Trading Ltd. | AAPL | 0.000000008397768 |
| | | | USD | 89.620000000000000 | | | | ADA-0325 | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000002854862 |
| | | | | | | | | BTC | 0.000000002249946 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.001199999999999 |
| | | | | | | | | CAKE-PERP | 0.000000000000001 |
| | | | | | | | | CHZ-PERP | -160.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-0325 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000002005000 |
| | | | | | | | | ETHBULL | 0.000000001000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000006835700 |
| | | | | | | | | LINK-PERP | -0.000000000000001 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000005820 |
| | | | | | | | | MATIC | 0.000000008067914 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 300,000.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-0325 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 89.618089615082180 |
| | | | | | | | | USDT | 0.000000010372587 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| 5907 | Name on file | FTX Trading Ltd. | USD | 100,000.000000000000000 | 80067 | Name on file | West Realm Shires Services Inc. | USD | 100,000.000000000000000 |
| 5880 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80059 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 25368 | Name on file | FTX Trading Ltd. | AVAX | 0.000000010000000 | 59223 | Name on file | FTX Trading Ltd. | AVAX | 0.000000010000000 |
| | | | BNB | 0.000000030897166 | | | | BNB | 0.000000030897166 |
| | | | BTC | 0.000000007784400 | | | | BTC | 0.000000007784400 |
| | | | CEL | 0.000000005262081 | | | | CEL | 0.000000005262081 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | ETH | 0.000950021908691 | | | | ETH | 0.000950021908691 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000007133679 | | | | ETHW | 0.000000007133679 |
| | | | EUR | 143.770858560000000 | | | | EUR | 143.770858560000000 |
| | | | FTM | 0.000000003766386 | | | | FTM | 0.000000003766386 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000012483687 | | | | FTT | 0.000000012483687 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 9.600000000000000 | | | | GALA | 9.600000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000433682017511 | | | | LUNA2 | 0.000433682017511 |
| | | | LUNA2_LOCKED | 0.001011924708027 | | | | LUNA2_LOCKED | 0.001011924708027 |
| | | | LUNC-PERP | -0.000000000002273 | | | | LUNC-PERP | -0.000000000002273 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 85,280.000000000000000 | | | | SHIB | 85,280.000000000000000 |
| | | | SOL | 0.313076782308296 | | | | SOL | 0.313076782308296 |
| | | | SRM | 0.422968810000000 | | | | SRM | 0.422968810000000 |
| | | | SRM_LOCKED | 157.215551490000000 | | | | SRM_LOCKED | 157.215551490000000 |
| | | | USD | 31,859.865376618070000 | | | | USD | 31,859.865376618070000 |
| | | | USDT | 0.494505852357623 | | | | USDT | 0.494505852357623 |
| | | | USTC | 0.000000004767342 | | | | USTC | 0.000000004767342 |
| | | | VGX | 482.525800000000000 | | | | VGX | 482.525800000000000 |
| 38693 | Name on file | Quoine Pte Ltd | BTC | 0.035635700000000 | 42767 | Name on file | Quoine Pte Ltd | BTC | 0.035635700000000 |
| | | | ETH | 0.021345550000000 | | | | ETH | 0.021345550000000 |
| | | | ETHW | 0.021345550000000 | | | | ETHW | 0.021345550000000 |
| | | | EUR | 0.167010000000000 | | | | EUR | 0.167010000000000 |
| | | | USDT | 8.895789000000000 | | | | USDT | 8.895789000000000 |
| 5883 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80087 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 13426 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008096530 | 65798 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008096530 |
| | | | AAVE | 0.013733807850822 | | | | AAVE | 0.013733807850822 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | FTM | 0.000000007213770 | | | | FTM | 0.000000007213770 |
| | | | FTT | 15.129860287433344 | | | | FTT | 15.129860287433344 |
| | | | LUNA2 | 12.489794290000000 | | | | LUNA2 | 12.489794290000000 |
| | | | LUNA2_LOCKED | 29.142853350000000 | | | | LUNA2_LOCKED | 29.142853350000000 |
| | | | OKB | 0.000000004105020 | | | | OKB | 0.000000004105020 |
| | | | USD | 0.028940599426653 | | | | USD | 0.028940599426653 |
| | | | USDT | 0.000000172828013 | | | | USDT | 0.000000172828013 |
| 5851 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80036 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 39413 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 78982 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATLAS | 6,057.861798630000000 | | | | ATLAS | 6,057.861798630000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BTC | 0.000000009158743 | | | | BTC | 0.000000009158743 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COPE | 240.269667710000000 | | | | COPE | 240.269667710000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000001 | | | | DOT-PERP | 0.000000000000001 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000014736934866 | | | | EUR | 0.000014736934866 |
| | | | FTT-PERP | -0.000000000000003 | | | | FTT-PERP | -0.000000000000003 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000014 | | | | HT-PERP | -0.000000000000014 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.787911325600000 | | | | LUNA2 | 0.787911325600000 |
| | | | LUNA2_LOCKED | 1.838459760000000 | | | | LUNA2_LOCKED | 1.838459760000000 |
| | | | LUNC | 171,569.350000000000000 | | | | LUNC | 171,569.350000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000003701232 | | | | SOL | 0.000000003701232 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 247.689406250000000 | | | | SRM | 247.689406250000000 |
| | | | SRM_LOCKED | 1.686998590000000 | | | | SRM_LOCKED | 1.686998590000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | USD | 0.708858414064557 | | | | USD | 0.708858414064557 |
| | | | USDT | 0.000000070510420 | | | | USDT | 0.000000070510420 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 25326 | Name on file | FTX Trading Ltd. | ALGO | 0.000000009000000 | 77004 | Name on file | FTX Trading Ltd. | ALGO | 0.000000009000000 |
| | | | AVAX | 0.000000002211628 | | | | AVAX | 0.000000002211628 |
| | | | BNB | 0.000000000443355 | | | | BNB | 0.000000000443355 |
| | | | ETH | 0.000000005119439 | | | | ETH | 0.000000005119439 |
| | | | LUNA2 | 0.001101941196000 | | | | LUNA2 | 0.001101941196000 |
| | | | LUNA2_LOCKED | 0.002571196123000 | | | | LUNA2_LOCKED | 0.002571196123000 |
| | | | LUNC | 239.950000002478280 | | | | LUNC | 239.950000002478280 |
| | | | MATIC | 0.000000004509390 | | | | MATIC | 0.000000004509390 |
| | | | NEAR | 0.000000005138660 | | | | NEAR | 0.000000005138660 |
| | | | SOL | 12.016383083156319 | | | | SOL | 12.016383083156319 |
| | | | TRX | 0.819646961347356 | | | | TRX | 0.819646961347356 |
| | | | USD | 156.547676223019120 | | | | USD | 156.547676223019120 |
| | | | USDT | 0.000000003337914 | | | | USDT | 0.000000003337914 |
| | | | USTC | 0.000000006435222 | | | | USTC | 0.000000006435222 |
| 5854 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 85013 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 17769 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 72839 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 1,277.000000000000000 | | | | ALGO-PERP | 1,277.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS | 9.680515000000000 | | | | ATLAS | 9.680515000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000056 | | | | AUDIO-PERP | 0.000000000000056 |
| | | | AXS-PERP | 0.000000000000014 | | | | AXS-PERP | 0.000000000000014 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000007300000 | | | | BTC | 0.000000007300000 |
| | | | BTC-1230 | -0.015200000000000 | | | | BTC-1230 | -0.015200000000000 |
| | | | BTC-PERP | 0.018300000000000 | | | | BTC-PERP | 0.018300000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 970.000000000000000 | | | | CHZ-PERP | 970.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EGLD-PERP | -0.000000000000001 | | | | EGLD-PERP | -0.000000000000001 |
| | | | ENS-PERP | 0.000000000000003 | | | | ENS-PERP | 0.000000000000003 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.007998487362223 | | | | ETH | 0.007998487362223 |
| | | | ETH-1230 | -0.217000000000000 | | | | ETH-1230 | -0.217000000000000 |
| | | | ETH-PERP | 0.365000000000000 | | | | ETH-PERP | 0.365000000000000 |
| | | | EUR | 0.095207702650000 | | | | EUR | 0.095207702650000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTT | 0.054634980000000 | | | | FTT | 0.054634980000000 |
| | | | FTT-PERP | -0.000000000000003 | | | | FTT-PERP | -0.000000000000003 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000014 | | | | HNT-PERP | 0.000000000000014 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | LEO-PERP | -102.000000000000000 | | | | LEO-PERP | -102.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | OKB-PERP | -0.000000000000003 | | | | OKB-PERP | -0.000000000000003 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | POLIS | 25.000000000000000 | | | | POLIS | 25.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SOL | 0.009853705508443 | | | | SOL | 0.009853705508443 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 35.642515610000000 | | | | SRM | 35.642515610000000 |
| | | | SRM_LOCKED | 0.313088060000000 | | | | SRM_LOCKED | 0.313088060000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STG | 5.800000000000000 | | | | STG | 5.800000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.000093000000000 | | | | TRX | 0.000093000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 1,123.843492786010500 | | | | USD | 1,123.843492786010500 |
| | | | USDT | 397.654244029478830 | | | | USDT | 397.654244029478830 |
| | | | WAVES-1230 | 0.000000000000000 | | | | WAVES-1230 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -225.301000000000000 | | | | XTZ-PERP | -225.301000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 2987 | Name on file | FTX Trading Ltd. | USD | 28,000.000000000000000 | 2988 | Name on file | West Realm Shires Services Inc. | USD | 4,000.000000000000000 |
| 5850 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 85169 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 5855 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 85014 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 |
| 19275 | Name on file | FTX Trading Ltd. | AAVE | 0.291309452920000 | 62735 | Name on file | FTX Trading Ltd. | AAVE | 0.291309452920000 |
| | | | AXS | 0.725534504700000 | | | | AXS | 0.725534504700000 |
| | | | BICO | 14.282138725000000 | | | | BICO | 14.282138725000000 |
| | | | BTC | 0.031951753190000 | | | | BTC | 0.031951753190000 |
| | | | CEL | 42.040132900000000 | | | | CEL | 42.040132900000000 |
| | | | CRO | 207.294041963788520 | | | | CRO | 207.294041963788520 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ENJ | 30.973626527660000 | | | | ENJ | 30.973626527660000 |
| | | | ENS | 1.226846870000000 | | | | ENS | 1.226846870000000 |
| | | | ETH | 0.110865207760000 | | | | ETH | 0.110865207760000 |
| | | | ETHW | 0.109764117760000 | | | | ETHW | 0.109764117760000 |
| | | | FTM | 85.262042000000000 | | | | FTM | 85.262042000000000 |
| | | | FTT | 5.850948920000000 | | | | FTT | 5.850948920000000 |
| | | | GLXY | 6.072722346987000 | | | | GLXY | 6.072722346987000 |
| | | | GRT | 2.876855420000000 | | | | GRT | 2.876855420000000 |
| | | | HNT | 2.384111900000000 | | | | HNT | 2.384111900000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | LINK | 4.382714918000000 | | | | LINK | 4.382714918000000 |
| | | | LTC | 0.647184343740000 | | | | LTC | 0.647184343740000 |
| | | | LUNA2 | 0.003085475570000 | | | | LUNA2 | 0.003085475570000 |
| | | | LUNA2_LOCKED | 0.007199442998000 | | | | LUNA2_LOCKED | 0.007199442998000 |
| | | | MANA | 20.223242742800000 | | | | MANA | 20.223242742800000 |
| | | | MATIC | 43.517595100000000 | | | | MATIC | 43.517595100000000 |
| | | | NFLX | 0.189568250000000 | | | | NFLX | 0.189568250000000 |
| | | | PAXG | 0.000567840000000 | | | | PAXG | 0.000567840000000 |
| | | | SAND | 23.974288290000000 | | | | SAND | 23.974288290000000 |
| | | | SOL | 2.765158111909408 | | | | SOL | 2.765158111909408 |
| | | | SQ | 0.644936460000000 | | | | SQ | 0.644936460000000 |
| | | | SWEAT | 10.008666562718867 | | | | SWEAT | 10.008666562718867 |
| | | | TSLA | 1.502853300000000 | | | | TSLA | 1.502853300000000 |
| | | | USD | 0.000182668837199 | | | | USD | 0.000182668837199 |
| | | | USTC | 0.436763980000000 | | | | USTC | 0.436763980000000 |
| | | | XRP | 1,009.663452337727300 | | | | XRP | 1,009.663452337727300 |
| | | | YFI | 0.016907150000000 | | | | YFI | 0.016907150000000 |
| | | | ZRX | 2.541575595000000 | | | | ZRX | 2.541575595000000 |
| 93860 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 94799 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BTC | 0.036800000000000 | | | | BTC | 0.036800000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 0.018469293505829 | | | | FTT | 0.018469293505829 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | USD | 0.764306640186635 | | | | USD | 0.764306640186635 |
| | | | USDT | 1.013786792250000 | | | | USDT | 1.013786792250000 |
| 21059 | Name on file | West Realm Shires Services Inc. | USD | 1,939.938104670000000 | 62865 | Name on file | West Realm Shires Services Inc. | USD | 1,939.938104670000000 |
| 21065 | Name on file | West Realm Shires Services Inc. | USD | 1,939.938104670000000 | 62865 | Name on file | West Realm Shires Services Inc. | USD | 1,939.938104670000000 |
| 5856 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80185 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 44848 | Name on file | FTX Trading Ltd. | ENJ-PERP | 0.000000000000000 | 61017 | Name on file | FTX Trading Ltd. | ENJ-PERP | 0.000000000000000 |
| | | | FTT | 0.000000007529600 | | | | FTT | 0.000000007529600 |
| | | | GOG | 266.930270000000000 | | | | GOG | 266.930270000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | USD | 0.616059300479835 | | | | USD | 0.616059300479835 |
| | | | USDT | 0.000000012406440 | | | | USDT | 0.000000012406440 |
| 20890 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 61148 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000003 | | | | ATOM-PERP | -0.000000000000003 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH | 0.000000003300000 | | | | BCH | 0.000000003300000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.000000017405263 | | | | BTC | 0.000000017405263 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COIN | 0.000000009066012 | | | | COIN | 0.000000009066012 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000003 | | | | DOT-PERP | -0.000000000000003 |
| | | | EOS-PERP | 0.000000000000014 | | | | EOS-PERP | 0.000000000000014 |
| | | | ETH | 0.956268934701375 | | | | ETH | 0.956268934701375 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000002530054 | | | | ETHW | 0.000000002530054 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 50.231725201154180 | | | | FTT | 50.231725201154180 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000001 | | | | LINK-PERP | -0.000000000000001 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000009332826 | | | | LTC | 0.000000009332826 |
| | | | LTC-PERP | -0.000000000000001 | | | | LTC-PERP | -0.000000000000001 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000000795031 | | | | MATIC | 0.000000000795031 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RAY | 0.000000005301084 | | | | RAY | 0.000000005301084 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000003 | | | | RUNE-PERP | 0.000000000000003 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000007452530 | | | | SOL | 0.000000007452530 |
| | | | SOL-PERP | -0.000000000000017 | | | | SOL-PERP | -0.000000000000017 |
| | | | SPY | 1.591000000000000 | | | | SPY | 1.591000000000000 |
| | | | SRM | 0.024697971688000 | | | | SRM | 0.024697971688000 |
| | | | SRM_LOCKED | 0.331242710000000 | | | | SRM_LOCKED | 0.331242710000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000005000000 | | | | SUSHI | 0.000000005000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX | 0.000025000000000 | | | | TRX | 0.000025000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.000000005000000 | | | | UNI | 0.000000005000000 |
| | | | USD | 0.138852567166347 | | | | USD | 0.138852567166347 |
| | | | USDT | 3,022.297836636696000 | | | | USDT | 3,022.297836636696000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000014 | | | | XTZ-PERP | 0.000000000000014 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 5814 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 79976 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 16537 | Name on file | FTX Trading Ltd. | ATLAS | 2,879.979100000000000 | 75081 | Name on file | FTX Trading Ltd. | ATLAS | 2,879.979100000000000 |
| | | | BTC | 0.000000009500000 | | | | BTC | 0.000000009500000 |
| | | | CITY | 10.300000000000000 | | | | CITY | 10.300000000000000 |
| | | | FTT | 25.146320800000000 | | | | FTT | 25.146320800000000 |
| | | | KIN | 1,540,000.000000000000000 | | | | KIN | 1,540,000.000000000000000 |
| | | | LEO | 40.000000000000000 | | | | LEO | 40.000000000000000 |
| | | | USD | 1.120000000000000 | | | | USD | 1.115066681769516 |
| | | | USDT | 0.000000011884936 | | | | USDT | 0.000000011884936 |
| 73023 | Name on file | FTX Trading Ltd. | BTC | 0.048283720000000 | 82901 | Name on file | FTX Trading Ltd. | BTC | 0.048283720000000 |
| 25396 | Name on file | FTX Trading Ltd. | LUNA2_LOCKED | 0.000000017252033 | 41307 | Name on file | FTX Trading Ltd. | LUNA2_LOCKED | 0.000000017252033 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.001610000000000 | | | | LUNC | 0.001610000000000 |
| | | | POLIS | 12,808.132822950000000 | | | | POLIS | 12,808.132822950000000 |
| | | | USD | 0.000336820264170 | | | | USD | 0.000336820264170 |
| | | | USDT | 0.000000005093964 | | | | USDT | 0.000000005093964 |
| 21543 | Name on file | FTX Trading Ltd. | LUNA2 | 5.062412361000000 | 62723 | Name on file | FTX Trading Ltd. | LUNA2 | 5.062412361000000 |
| | | | LUNA2_LOCKED | 11.812295510000000 | | | | LUNA2_LOCKED | 11.812295510000000 |
| | | | LUNC | 1,102,350.950000000000000 | | | | LUNC | 1,102,350.950000000000000 |
| | | | USDT | 130.187754789185760 | | | | USDT | 130.187754789185760 |
| 89365 | Name on file | FTX Trading Ltd. | BTC | 0.238157160000000 | 93477 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | USD | 219.610000000000000 | | | | BTC | 0.238157160000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | USD | 219.609170760021210 |
| | | | | | | | | USDT | 0.000000008793166 |
| 6456 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 85175 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 54345 | Name on file | FTX Trading Ltd. | ALGO | 0.021376150000000 | 54359 | Name on file | FTX Trading Ltd. | ALGO | 198.021300000000000 |
| | | | ETH | 1.030755970000000 | | | | ETH | 1.030755970000000 |
| | | | ETHW | 1.030906530000000 | | | | ETHW | 1.030906530000000 |
| | | | FTT | 0.067640260000000 | | | | FTT | 13.506764000000000 |
| | | | RAY-PERP | 200.000000000000000 | | | | RAY-PERP | 200.000000000000000 |
| | | | SOL | 22.991114290000000 | | | | SOL | 22.991114290000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| 20173 | Name on file | FTX Trading Ltd. | BAL | 9.996000000000000 | 82788* | Name on file | FTX Trading Ltd. | BAL | 9.996000000000000 |
| | | | BF_POINT | 400.000000000000000 | | | | BF_POINT | 400.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CONV | 137,580.341900000000000 | | | | CONV | 137,580.341900000000000 |
| | | | FTT | 339.168867002811500 | | | | FTT | 339.168867002811500 |
| | | | LUNA2 | 0.000179884114000 | | | | LUNA2 | 0.000179884114000 |
| | | | LUNA2_LOCKED | 0.000419729599300 | | | | LUNA2_LOCKED | 0.000419729599300 |
| | | | LUNC | 39.170144548587920 | | | | LUNC | 39.170144548587920 |
| | | | MER | 10,388.000000000000000 | | | | MER | 10,388.000000000000000 |
| | | | MNGO | 22,368.327477450000000 | | | | MNGO | 22,368.327477450000000 |
| | | | MTA | 5,356.026365000000000 | | | | MTA | 5,356.026365000000000 |
| | | | PSY | 12,499.999999990000000 | | | | PSY | 12,499.999999990000000 |
| | | | STARS | 18,378.000000000000000 | | | | STARS | 18,378.000000000000000 |
| | | | TRX | 0.000002000000000 | | | | TRX | 0.000002000000000 |
| | | | USD | 121.516297773790440 | | | | USD | 121.516297773790440 |
| | | | USDT | 0.003213214049660 | | | | USDT | 0.003213214049660 |
| 33961 | Name on file | FTX Trading Ltd. | USD | 3,751.400000000000000 | 79225 | Name on file | FTX Trading Ltd. | USD | 3,751.395159090000000 |
| 5857 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80126 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 6993 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 85181 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 20935 | Name on file | FTX Trading Ltd. | COIN | 0.320000000000000 | 55445 | Name on file | FTX Trading Ltd. | COIN | 0.320000000000000 |
| | | | FB | 0.524391193737940 | | | | FB | 0.524391193737940 |
| | | | USD | 1.554383975000000 | | | | USD | 1.554383975000000 |
| | | | USDT | 0.000000008873024 | | | | USDT | 0.000000008873024 |
| 9819 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 9832 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AURY | 15.756509010000000 | | | | AURY | 15.756509010000000 |
| | | | AVAX-PERP | -0.000000000000003 | | | | AVAX-PERP | -0.000000000000003 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC | 0.240834969545891 | | | | BTC | 0.240834969545891 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 2.089658380000000 | | | | ETH | 2.089658380000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.934877830000000 | | | | ETHW | 0.934877830000000 |
| | | | EUR | 0.000000004736903 | | | | EUR | 0.000000004736903 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000042 | | | | FTT-PERP | 0.000000000000042 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000011 | | | | LINK-PERP | 0.000000000000011 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.585713780100000 | | | | LUNA2 | 0.585713780100000 |
| | | | LUNA2_LOCKED | 1.366665487000000 | | | | LUNA2_LOCKED | 1.366665487000000 |
| | | | LUNC | 127,540.408766700000000 | | | | LUNC | 127,540.408766700000000 |
| | | | LUNC-PERP | 0.000000000023283 | | | | LUNC-PERP | 0.000000000023283 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000001 | | | | SOL-PERP | -0.000000000000001 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 627.624786712407500 | | | | USD | 627.624786712407500 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 10367 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009726245 | 9651 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009726245 |
| | | | 1INCH-0624 | 0.000000000000000 | | | | 1INCH-0624 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000024125970 | | | | AAVE | 0.000000024125970 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALICE | 0.000000001593078 | | | | ALICE | 0.000000001593078 |
| | | | ALICE-PERP | 0.000000000000004 | | | | ALICE-PERP | 0.000000000000004 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS | 0.000000009125892 | | | | ATLAS | 0.000000009125892 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000022511300 | | | | AVAX | 0.000000022511300 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000007611050 | | | | AXS | 0.000000007611050 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |

82788*: Surviving Claim included as the claim to be modified subject to the Debtors· Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000013272417 | | | | BNB | 0.000000013272417 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BOLSONARO2022 | 0.000000000000000 | | | | BOLSONARO2022 | 0.000000000000000 |
| | | | BRZ | 25.000405257585992 | | | | BRZ | 25.000405257585992 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000008183393622 | | | | BTC | 0.000008183393622 |
| | | | BTC-MOVE-0309 | 0.000000000000000 | | | | BTC-MOVE-0309 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-0624 | 0.000000000000000 | | | | CEL-0624 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-0624 | 0.000000000000000 | | | | CHZ-0624 | 0.000000000000000 |
| | | | CRO | 0.000000004301435 | | | | CRO | 0.000000004301435 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DOT | 0.000000031767439 | | | | DOT | 0.000000031767439 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS | 0.000000008974000 | | | | ENS | 0.000000008974000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000012113460 | | | | ETH | 0.000000012113460 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000008324203 | | | | ETHW | 0.000000008324203 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000010094885 | | | | FTT | 0.000000010094885 |
| | | | FTT-PERP | 0.000000000000004 | | | | FTT-PERP | 0.000000000000004 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA | 0.000000001180084 | | | | GALA | 0.000000001180084 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT | 0.000000001437691 | | | | HNT | 0.000000001437691 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | | | KBTT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LINK | 0.000000018132702 | | | | LINK | 0.000000018132702 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000003839220 | | | | LTC | 0.000000003839220 |
| | | | LUNA2 | 0.006621229646000 | | | | LUNA2 | 0.006621229646000 |
| | | | LUNA2_LOCKED | 0.015449535840000 | | | | LUNA2_LOCKED | 0.015449535840000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000007673558 | | | | LUNC | 0.000000007673558 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 0.000000002458974 | | | | MANA | 0.000000002458974 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000031572883 | | | | MATIC | 0.000000031572883 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | OKB | 0.000000001770360 | | | | OKB | 0.000000001770360 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS | 0.000000007695640 | | | | POLIS | 0.000000007695640 |
| | | | POLIS-PERP | -0.000000000000005 | | | | POLIS-PERP | -0.000000000000005 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | REEF-0624 | 0.000000000000000 | | | | REEF-0624 | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000004147420 | | | | RUNE | 0.000000004147420 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 0.000000001743371 | | | | SAND | 0.000000001743371 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 0.000000009359638 | | | | SHIB | 0.000000009359638 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.000000008739850 | | | | SNX | 0.000000008739850 |
| | | | SOL | 0.000000028204447 | | | | SOL | 0.000000028204447 |
| | | | SOL-PERP | -0.120000000000000 | | | | SOL-PERP | -0.120000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | UNI | 0.000000009208261 | | | | UNI | 0.000000009208261 |
| | | | USD | 45.253578044236880 | | | | USD | 45.253578044236880 |
| | | | USDT | 0.000000013852653 | | | | USDT | 0.000000013852653 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-0624 | 0.000000000000000 | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 5817 | Name on file | FTX Trading Ltd. | USD | 100,000.000000000000000 | 79990 | Name on file | West Realm Shires Services Inc. | USD | 100,000.000000000000000 |
| 6455 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 85216 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 6465 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 85216 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 5860 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80177 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 38593 | Name on file | FTX Trading Ltd. | BTC | 0.152600000000000 | 40342 | Name on file | FTX Trading Ltd. | BTC | 0.152600000000000 |
| | | | FTT | 0.084400000000000 | | | | FTT | 0.084400000000000 |
| | | | SRM | 9.955224140000000 | | | | SRM | 9.955224140000000 |
| | | | SRM_LOCKED | 114.724775860000000 | | | | SRM_LOCKED | 114.724775860000000 |
| | | | USD | 25.000000000000000 | | | | USD | 25.000000000000000 |
| | | | USDT | 15,227.129477054925000 | | | | USDT | 15,227.129477054925000 |
| 35806 | Name on file | FTX Trading Ltd. | BTC | 0.334725840000000 | 79322 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | CHF | 5,488.000000000000000 | | | | BTC | 0.334725848392660 |
| | | | FTT | 18.892780000000000 | | | | CHF | 5,488.000000008352000 |
| | | | LUNA2 | 0.000035170000000 | | | | FTT | 18.892780000000000 |
| | | | LUNC | 7.660000000000000 | | | | LUNA2 | 0.000035177616250 |
| | | | USD | 532.950000000000000 | | | | LUNA2_LOCKED | 0.000082081104570 |
| | | | USDT | 1,128.780000000000000 | | | | LUNC | 7.660000000000000 |
| | | | | | | | | USD | 532.945529890400000 |
| | | | | | | | | USDT | 1,128.776457870000000 |
| 35727 | Name on file | FTX Trading Ltd. | BTC | 0.006389664818436 | 83996 | Name on file | FTX Trading Ltd. | BTC | 0.006389664818436 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COIN | 2.459532600000000 | | | | COIN | 2.459532600000000 |
| | | | ETH | 0.000000005000000 | | | | ETH | 0.000000005000000 |
| | | | EUR | 0.000000002903391 | | | | EUR | 0.000000002903391 |
| | | | FIDA | 2.221612910000000 | | | | FIDA | 2.221612910000000 |
| | | | FIDA_LOCKED | 5.112390050000000 | | | | FIDA_LOCKED | 5.112390050000000 |
| | | | FTT | 572.174643730024900 | | | | FTT | 572.174643730024900 |
| | | | LINK | 35.035975000000000 | | | | LINK | 35.035975000000000 |
| | | | LUNA2 | 0.000099996585570 | | | | LUNA2 | 0.000099996585570 |
| | | | LUNA2_LOCKED | 0.000233325366300 | | | | LUNA2_LOCKED | 0.000233325366300 |
| | | | MOB | 31.999368250000000 | | | | MOB | 31.999368250000000 |
| | | | RUNE | 103.020784400000000 | | | | RUNE | 103.020784400000000 |
| | | | SOL | 0.000561180000000 | | | | SOL | 0.000561180000000 |
| | | | SRM | 219.415314050000000 | | | | SRM | 219.415314050000000 |
| | | | SRM_LOCKED | 5.287141160000000 | | | | SRM_LOCKED | 5.287141160000000 |
| | | | TRX | 0.000067000000000 | | | | TRX | 0.000067000000000 |
| | | | USD | 9.687158765551596 | | | | USD | 9.687158765551596 |
| | | | USDT | 3.474537540592780 | | | | USDT | 3.474537540592780 |
| | | | USTC | 0.014155000000000 | | | | USTC | 0.014155000000000 |
| | | | WBTC | 0.000000006073188 | | | | WBTC | 0.000000006073188 |
| 39323 | Name on file | FTX Trading Ltd. | AAVE | 5.060000000000000 | 68276 | Name on file | FTX Trading Ltd. | AAVE | 5.060000000000000 |
| | | | AVAX | 0.000000008680848 | | | | AVAX | 0.000000008680848 |
| | | | ETH | 0.000000006261677 | | | | ETH | 0.000000006261677 |
| | | | ETHW | 0.000000006048459 | | | | ETHW | 0.000000006048459 |
| | | | GBP | 833.550000000000000 | | | | GBP | 833.550000000000000 |
| | | | MNGO | 9.327400000000000 | | | | MNGO | 9.327400000000000 |
| | | | SRM | 251.430227770000000 | | | | SRM | 251.430227770000000 |
| | | | SRM_LOCKED | 0.394732180000000 | | | | SRM_LOCKED | 0.394732180000000 |
| | | | USD | 257.995622422409040 | | | | USD | 257.995622422409040 |
| | | | USDT | 0.000000006252424 | | | | USDT | 0.000000006252424 |
| 24210 | Name on file | FTX Trading Ltd. | ADABULL | 54,900.091684470000000 | 36955 | Name on file | FTX Trading Ltd. | ADABULL | 54,900.091684470000000 |
| | | | AVAX | 13.772271110000000 | | | | AVAX | 13.772271110000000 |
| | | | BNBBULL | 1,502.153280280901800 | | | | BNBBULL | 1,502.153280280901800 |
| | | | BTC | 0.000000009194017 | | | | BTC | 0.000000009194017 |
| | | | DOGE | 3.000000000000000 | | | | DOGE | 3.000000000000000 |
| | | | ETH | 0.000000010000000 | | | | ETH | 0.000000010000000 |
| | | | ETHBULL | 4,442.479877412000000 | | | | ETHBULL | 4,442.479877412000000 |
| | | | FTT | 52.767179657320110 | | | | FTT | 52.767179657320110 |
| | | | GRTBULL | 245,395,388.220490070000000 | | | | GRTBULL | 245,395,388.220490070000000 |
| | | | LUNA2_LOCKED | 1,071.561361000000000 | | | | LUNA2_LOCKED | 1,071.561361000000000 |
| | | | LUNC | 100,000,603.870000000000000 | | | | LUNC | 100,000,603.870000000000000 |
| | | | SRM | 2.338917060000000 | | | | SRM | 2.338917060000000 |
| | | | SRM_LOCKED | 9.768774940000000 | | | | SRM_LOCKED | 9.768774940000000 |
| | | | TOMO | 0.000000010000000 | | | | TOMO | 0.000000010000000 |
| | | | USD | -0.657263768885897 | | | | USD | -0.657263768885897 |
| | | | USDT | 0.000000007285417 | | | | USDT | 0.000000007285417 |
| 63661 | Name on file | West Realm Shires Services Inc. | BRZ | 0.000000006505996 | 63696 | Name on file | West Realm Shires Services Inc. | BRZ | 0.000000006505996 |
| | | | BTC | 0.000085209996176 | | | | BTC | 0.000085209996176 |
| | | | DOGE | 0.000000009192104 | | | | DOGE | 0.000000009192104 |
| | | | ETH | 0.000000007973197 | | | | ETH | 0.000000007973197 |
| | | | ETHW | 0.000000007973197 | | | | ETHW | 0.000000007973197 |
| | | | LTC | 0.000000003757861 | | | | LTC | 0.000000003757861 |
| | | | SOL | 0.000000009547782 | | | | SOL | 0.000000009547782 |
| | | | USD | 5.048085502043103 | | | | USD | 5.048085502043103 |
| | | | USDT | 0.000000003860453 | | | | USDT | 0.000000003860453 |
| 7073 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80181 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 5861 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80174 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 8320 | Name on file | FTX Trading Ltd. | ATLAS | 50,020.000000000000000 | 54655 | Name on file | FTX Trading Ltd. | ATLAS | 50,020.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | LUNA2 | 16.595637200000000 | | | | LUNA2 | 16.595637200000000 |
| | | | LUNA2_LOCKED | 38.723153470000000 | | | | LUNA2_LOCKED | 38.723153470000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MNGO | 42,100.000000000000000 | | | | MNGO | 42,100.000000000000000 |
| | | | NEAR | 830.933780000000000 | | | | NEAR | 830.933780000000000 |
| | | | NEAR-PERP | -0.000000000000056 | | | | NEAR-PERP | -0.000000000000056 |
| | | | SLRS | 14,254.745800000000000 | | | | SLRS | 14,254.745800000000000 |
| | | | SOL-PERP | -0.000000000004654 | | | | SOL-PERP | -0.000000000004654 |
| | | | TRX | 9.000000000000000 | | | | TRX | 9.000000000000000 |
| | | | USD | 4,431.275363284715000 | | | | USD | 4,431.275363284715000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 12766 | Name on file | FTX Trading Ltd. | AAPL | 0.569889420000000 | 40230 | Name on file | FTX Trading Ltd. | AAPL | 0.569889420000000 |
| | | | AMD | 0.820000000000000 | | | | AMD | 0.820000000000000 |
| | | | AURY | 57.562803900000000 | | | | AURY | 57.562803900000000 |
| | | | BTC | 0.000000001000000 | | | | BTC | 0.000000001000000 |
| | | | CEL | 10.000000000000000 | | | | CEL | 10.000000000000000 |
| | | | COIN | 6.000000000000000 | | | | COIN | 6.000000000000000 |
| | | | ETH | 0.000000007000000 | | | | ETH | 0.000000007000000 |
| | | | ETHBULL | 35.675000000000000 | | | | ETHBULL | 35.675000000000000 |
| | | | ETHW | 0.697000005000000 | | | | ETHW | 0.697000005000000 |
| | | | FTT | 110.040399700000000 | | | | FTT | 110.040399700000000 |
| | | | LINKBULL | 15,700.000000000000000 | | | | LINKBULL | 15,700.000000000000000 |
| | | | LUNA2 | 0.538418674700000 | | | | LUNA2 | 0.538418674700000 |
| | | | LUNA2_LOCKED | 1.256310241000000 | | | | LUNA2_LOCKED | 1.256310241000000 |
| | | | LUNC | 117,241.800000000000000 | | | | LUNC | 117,241.800000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS | 762.412799990000000 | | | | MAPS | 762.412799990000000 |
| | | | OXY | 381.993893130000000 | | | | OXY | 381.993893130000000 |
| | | | OXY_LOCKED | 820,610.687022950000000 | | | | OXY_LOCKED | 820,610.687022950000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | SRM | 0.596674000000000 | | | | SRM | 0.596674000000000 |
| | | | TRX | 0.000004000000000 | | | | TRX | 0.000004000000000 |
| | | | USD | 0.179036765664275 | | | | USD | 0.179036765664275 |
| | | | USDT | 1.240553331365800 | | | | USDT | 1.240553331365800 |
| 6304 | Name on file | FTX Trading Ltd. | USD | 8,000.000000000000000 | 80161 | Name on file | West Realm Shires Services Inc. | USD | 8,000.000000000000000 |
| 5862 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80148 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 20930 | Name on file | West Realm Shires Services Inc. | AAVE | 4.042438890000000 | 59826 | Name on file | West Realm Shires Services Inc. | AAVE | 4.042438890000000 |
| | | | AVAX | 14.962879210000000 | | | | AVAX | 14.962879210000000 |
| | | | DOGE | 444.990339800000000 | | | | DOGE | 444.990339800000000 |
| | | | ETH | 1.221682610000000 | | | | ETH | 1.221682610000000 |
| | | | ETHW | 1.221169530000000 | | | | ETHW | 1.221169530000000 |
| | | | GRT | 3,943.070103180000000 | | | | GRT | 3,943.070103180000000 |
| | | | SHIB | 169,200,625.375534770000000 | | | | SHIB | 169,200,625.375534770000000 |
| | | | SOL | 25.221724950000000 | | | | SOL | 25.221724950000000 |
| | | | TRX | 2.000000000000000 | | | | TRX | 2.000000000000000 |
| | | | USD | 4,208.795837032309500 | | | | USD | 4,208.795837032309500 |
| | | | USDT | 0.000000003258364 | | | | USDT | 0.000000003258364 |
| 7133 | Name on file | FTX Trading Ltd. | USD | 30.000000000000000 | 54341 | Name on file | FTX Trading Ltd. | USD | 30.000000000000000 |
| 18814 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 69141 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000037 | | | | ATOM-PERP | 0.000000000000037 |
| | | | AUD | 0.000000008000000 | | | | AUD | 0.000000008000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000001137855 | | | | BTC | 0.000000001137855 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000028 | | | | DOT-PERP | 0.000000000000028 |
| | | | ETH | 0.000000003619829 | | | | ETH | 0.000000003619829 |
| | | | ETH-PERP | 0.000000000000001 | | | | ETH-PERP | 0.000000000000001 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000002 | | | | FIL-PERP | -0.000000000000002 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000011347154 | | | | FTT | 0.000000011347154 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000001 | | | | LINK-PERP | 0.000000000000001 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000010000000 | | | | LTC | 0.000000010000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000009500000 | | | | LUNA2 | 0.000000009500000 |
| | | | LUNA2_LOCKED | 1.436459149000000 | | | | LUNA2_LOCKED | 1.436459149000000 |
| | | | LUNC | 0.000000010000000 | | | | LUNC | 0.000000010000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000000014 | | | | OXY-PERP | -0.000000000000014 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000113 | | | | SOL-PERP | 0.000000000000113 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000056 | | | | SXP-PERP | -0.000000000000056 |
| | | | THETA-PERP | 0.000000000000113 | | | | THETA-PERP | 0.000000000000113 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 211.121431746609320 | | | | USD | 211.121431746609320 |
| | | | USDT | -0.000000014483640 | | | | USDT | -0.000000014483640 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 5985 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 85155 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 5863 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 85193 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 85685 | Name on file | FTX Trading Ltd. | AAVE-0325 | 0.000000000000000 | 57462 | Name on file | FTX Trading Ltd. | AAVE-0325 | 0.000000000000000 |
| | | | AAVE-0624 | 0.000000000000000 | | | | AAVE-0624 | 0.000000000000000 |
| | | | ADA-0325 | 0.000000000000000 | | | | ADA-0325 | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-20211231 | 0.000000000000000 | | | | ALGO-20211231 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-20211231 | 0.000000000000000 | | | | ATOM-20211231 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-0624 | 0.000000000000000 | | | | AVAX-0624 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.058411211742566 | | | | BTC | 0.058411211742566 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EUR | 1.261466140722664 | | | | EUR | 1.261466140722664 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 5.114699050000000 | | | | FTT | 5.114699050000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.402670814400000 | | | | LUNA2 | 0.402670814400000 |
| | | | LUNA2_LOCKED | 0.939565233500000 | | | | LUNA2_LOCKED | 0.939565233500000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MSOL | 2.320752200000000 | | | | MSOL | 2.320752200000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | REEF-0624 | 0.000000000000000 | | | | REEF-0624 | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-20211231 | 0.000000000000000 | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 29.766378864956184 | | | | USD | 29.766378864956184 |
| | | | USDT | 0.000000015075536 | | | | USDT | 0.000000015075536 |
| | | | USTC | 57.000000000000000 | | | | USTC | 57.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| 10974 | Name on file | FTX Trading Ltd. | USD | 80.000000000000000 | 43615 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000007664830 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 0.000000020590670 |
| | | | | | | | | FTT | 0.000000004675241 |
| | | | | | | | | LUNA2_LOCKED | 0.000000019588023 |
| | | | | | | | | LUNC | 0.001828000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | USD | 79.909102068590030 |
| | | | | | | | | USDT | 0.000000011573354 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| 13222 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 70505 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000004675609 | | | | AVAX | 0.000000004675609 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BNB | 0.000000005000000 | | | | BNB | 0.000000005000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000003548012 | | | | BTC | 0.000000003548012 |
| | | | BTC-MOVE-WK-20210723 | 0.000000000000000 | | | | BTC-MOVE-WK-20210723 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DAI | 0.000000010000000 | | | | DAI | 0.000000010000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | -0.000000000194243 | | | | ETH | -0.000000000194243 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000011085428 | | | | FTT | 0.000000011085428 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000000599369 | | | | LUNC | 0.000000000599369 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.000000013923774 | | | | SOL | 0.000000013923774 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 10.157852740000000 | | | | SRM | 10.157852740000000 |
| | | | SRM_LOCKED | 492.303540650000000 | | | | SRM_LOCKED | 492.303540650000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.000000030000000 | | | | STEP | 0.000000030000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 36,131.966799889570000 | | | | USD | 36,131.966799889570000 |
| | | | USDT | 0.000000008433861 | | | | USDT | 0.000000008433861 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 33908 | Name on file | FTX Trading Ltd. | LUNA2 | 0.241811510000000 | 66031 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | LUNC | 20,280.452838300000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | USD | 3,198.590000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | USDT | 43.490000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.072543458040000 |
| | | | | | | | | LUNA2_LOCKED | 0.169268068800000 |
| | | | | | | | | LUNC | 20,280.452838300000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000028 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000085 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | USD | 3,198.589811636462000 |
| | | | | | | | | USDT | 0.000000000000000 |
| | | | | | | | | USTC | 0.000000002212040 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 5865 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 79983 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 10724 | Name on file | FTX Trading Ltd. | 1INCH | 11.000000000000000 | 14130 | Name on file | FTX Trading Ltd. | 1INCH | 11.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO | 36.000000000000000 | | | | ALGO | 36.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE | 16.897462000000000 | | | | ALICE | 16.897462000000000 |
| | | | ALICE-PERP | 0.000000000000001 | | | | ALICE-PERP | 0.000000000000001 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS | 5,706.375698600000000 | | | | ATLAS | 5,706.375698600000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 20.599406000000000 | | | | ATOM | 20.599406000000000 |
| | | | ATOM-PERP | -0.000000000000013 | | | | ATOM-PERP | -0.000000000000013 |
| | | | AVAX | 2.000000000000000 | | | | AVAX | 2.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT | 10.999100000000000 | | | | BAT | 10.999100000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB | 0.030000000000000 | | | | BNB | 0.030000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 0.499127000000000 | | | | BOBA | 0.499127000000000 |
| | | | BTC | 0.087622261212550 | | | | BTC | 0.087622261212550 |
| | | | BTC-PERP | -0.007900000000000 | | | | BTC-PERP | -0.007900000000000 |
| | | | CEL-PERP | -0.000000000000056 | | | | CEL-PERP | -0.000000000000056 |
| | | | CHZ | 50.000000000000000 | | | | CHZ | 50.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO | 29.998200000000000 | | | | CRO | 29.998200000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV | 7.000000000000000 | | | | CRV | 7.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DOGE | 288.259109500000000 | | | | DOGE | 288.259109500000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000007 | | | | DOT-PERP | -0.000000000000007 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.315022930000000 | | | | ETH | 0.315022930000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.259028500000000 | | | | ETHW | 0.259028500000000 |
| | | | EUR | 0.614100791000000 | | | | EUR | 0.614100791000000 |
| | | | FLUX-PERP | 0.000000000000000 | | | | FLUX-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.022538046162397 | | | | FTT | 0.022538046162397 |
| | | | FTT-PERP | -17.700000000000000 | | | | FTT-PERP | -17.700000000000000 |
| | | | FTXDXY-PERP | 0.000000000000000 | | | | FTXDXY-PERP | 0.000000000000000 |
| | | | GAL | 0.100000000000000 | | | | GAL | 0.100000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT | 10.198704000000000 | | | | HNT | 10.198704000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINK | 22.999460000000000 | | | | LINK | 22.999460000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.043852951826900 | | | | LUNA2 | 0.043852951826900 |
| | | | LUNA2_LOCKED | 0.102323554309400 | | | | LUNA2_LOCKED | 0.102323554309400 |
| | | | LUNC | 85.811498600000000 | | | | LUNC | 85.811498600000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 0.998200000000000 | | | | MANA | 0.998200000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 245.988300000000000 | | | | MATIC | 245.988300000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY | 10.998020000000000 | | | | RAY | 10.998020000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND | 13.999100000000000 | | | | SAND | 13.999100000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 2,499,381.340000000000000 | | | | SHIB | 2,499,381.340000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 3.000000000000000 | | | | SOL | 3.000000000000000 |
| | | | SOL-PERP | -0.000000000000014 | | | | SOL-PERP | -0.000000000000014 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SWEAT | 33.000000000000000 | | | | SWEAT | 33.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 64.000001000000000 | | | | TRX | 64.000001000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 205.530043357499000 | | | | USD | 205.530043357499000 |
| | | | USDT | 0.216800980004535 | | | | USDT | 0.216800980004535 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 25417 | Name on file | FTX Trading Ltd. | BTC | 0.000000006786636 | 53997 | Name on file | FTX Trading Ltd. | BTC | 0.000000006786636 |
| | | | DOGE | 0.000000109766755 | | | | DOGE | 0.000000109766755 |
| | | | ETH | 0.000000003788145 | | | | ETH | 0.000000003788145 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000147014463710 | | | | LUNA2 | 0.000147014463710 |
| | | | LUNA2_LOCKED | 0.000343033748592 | | | | LUNA2_LOCKED | 0.000343033748592 |
| | | | LUNC | 0.016318000000000 | | | | LUNC | 0.016318000000000 |
| | | | TRX | 0.000167010000000 | | | | TRX | 0.000167010000000 |
| | | | USD | 33.152753996198946 | | | | USD | 33.152753996198946 |
| | | | USDT | 484.021297081641650 | | | | USDT | 484.021297081641650 |
| | | | USTC | 0.020800000000000 | | | | USTC | 0.020800000000000 |
| 6308 | Name on file | FTX Trading Ltd. | USD | 1,260.000000000000000 | 80114 | Name on file | West Realm Shires Services Inc. | USD | 1,260.000000000000000 |
| 93827 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 93828 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALICE | 1.000000000000000 | | | | ALICE | 1.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BIT | 4.000000000000000 | | | | BIT | 4.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | GODS | 0.999810000000000 | | | | GODS | 0.999810000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 4.000000000000000 | | | | MANA | 4.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 16.000000000000000 | | | | TRX | 16.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.091017965562507 | | | | USD | 0.091017965562507 |
| | | | USDT | 0.000000010762883 | | | | USDT | 0.000000010762883 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| 5864 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 79930 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 5966 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 85196 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 40478 | Name on file | West Realm Shires Services Inc. | USD | 0.000000013106162 | 40850 | Name on file | West Realm Shires Services Inc. | USD | 0.000000013106162 |
| | | | USDT | 1,611.725583142461800 | | | | USDT | 1,611.725583142461800 |
| 85813 | Name on file | FTX Trading Ltd. | ATLAS | 2,858.029484350000000 | 73344 | Name on file | FTX Trading Ltd. | ATLAS | 2,858.029484350000000 |
| | | | BTC | 0.030088650000000 | | | | BTC | 0.030088650000000 |
| | | | EUR | 0.000431880000000 | | | | EUR | 0.000431880000000 |
| | | | FTT | 0.000000004332461 | | | | FTT | 0.000000004332461 |
| | | | KIN | 0.000000010000000 | | | | KIN | 0.000000010000000 |
| | | | LUNA2 | 0.151080489100000 | | | | LUNA2 | 0.151080489100000 |
| | | | LUNA2_LOCKED | 0.352379461200000 | | | | LUNA2_LOCKED | 0.352379461200000 |
| | | | POLIS | 145.116898240000000 | | | | POLIS | 145.116898240000000 |
| | | | SAND | 0.000000005500000 | | | | SAND | 0.000000005500000 |
| | | | STETH | 0.294325792941290 | | | | STETH | 0.294325792941290 |
| | | | USDT | 0.000000007645951 | | | | USDT | 0.000000007645951 |
| | | | USTC | 21.472866070000000 | | | | USTC | 21.472866070000000 |
| 6306 | Name on file | FTX Trading Ltd. | USD | 2,400.000000000000000 | 80118 | Name on file | West Realm Shires Services Inc. | USD | 2,400.000000000000000 |
| 56731 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 72891 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | FTT | 1.000000000000000 | | | | FTT | 1.000000000000000 |
| | | | LUNA2_LOCKED | 39.947112170000000 | | | | LUNA2_LOCKED | 39.947112170000000 |
| | | | LUNC | 836,057.110266380000000 | | | | LUNC | 836,057.110266380000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | TRX | 0.000957000000000 | | | | TRX | 0.000957000000000 |
| | | | USD | 7.457767158016461 | | | | USD | 7.457767158016461 |
| | | | USDT | -82.531505502782780 | | | | USDT | -82.531505502782780 |
| 6309 | Name on file | FTX Trading Ltd. | USD | 5,000.000000000000000 | 85028 | Name on file | West Realm Shires Services Inc. | USD | 5,000.000000000000000 |
| 77725 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 79257 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BAL | 0.000000010000000 | | | | BAL | 0.000000010000000 |
| | | | BAND | 0.000000003960000 | | | | BAND | 0.000000003960000 |
| | | | BNB | 0.000000000352556 | | | | BNB | 0.000000000352556 |
| | | | BTC | 0.005392404694949 | | | | BTC | 0.005392404694949 |
| | | | CBSE | -0.000000002500000 | | | | CBSE | -0.000000002500000 |
| | | | COIN | 1.055055295320000 | | | | COIN | 1.055055295320000 |
| | | | ETH | 0.000000015250000 | | | | ETH | 0.000000015250000 |
| | | | FTT | 0.070510125632879 | | | | FTT | 0.070510125632879 |
| | | | LINK | 0.000000005000000 | | | | LINK | 0.000000005000000 |
| | | | LTC | 0.000000016500000 | | | | LTC | 0.000000016500000 |
| | | | LUNA2 | 17.073105930000000 | | | | LUNA2 | 17.073105930000000 |
| | | | LUNA2_LOCKED | 39.837247160000000 | | | | LUNA2_LOCKED | 39.837247160000000 |
| | | | LUNC | 3,717,704.761253941000000 | | | | LUNC | 3,717,704.761253941000000 |
| | | | PAXG | 0.000000010000000 | | | | PAXG | 0.000000010000000 |
| | | | RUNE | 0.000000005000000 | | | | RUNE | 0.000000005000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000005000000 | | | | SOL | 0.000000005000000 |
| | | | SRM | 2.962077410000000 | | | | SRM | 2.962077410000000 |
| | | | SRM_LOCKED | 12.338002420000000 | | | | SRM_LOCKED | 12.338002420000000 |
| | | | USD | 50,303.274208520095000 | | | | USD | 50,303.274208520095000 |
| | | | USDT | 0.000000016295447 | | | | USDT | 0.000000016295447 |
| | | | YFI | 0.000000014250000 | | | | YFI | 0.000000014250000 |
| | | | YFII | 0.000000006500000 | | | | YFII | 0.000000006500000 |
| 52399 | Name on file | FTX Trading Ltd. | FTT | 1,130.980000000000000 | 58517 | Name on file | FTX Trading Ltd. | FTT | 1,130.980000000000000 |
| | | | SRM | 21.547031900000000 | | | | SRM | 21.547031900000000 |
| | | | SRM_LOCKED | 245.212968100000000 | | | | SRM_LOCKED | 245.212968100000000 |
| 56145 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.000000000000000 | 56152 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.450278813800000 | | | | LUNA2 | 0.450278813800000 |
| | | | LUNA2_LOCKED | 1.050650566000000 | | | | LUNA2_LOCKED | 1.050650566000000 |
| | | | LUNC | 4,213.590000000000000 | | | | LUNC | 4,213.590000000000000 |
| | | | USD | 1,429.212273391447500 | | | | USD | 1,429.212273391447500 |
| | | | USDT | 0.472177496847976 | | | | USDT | 0.472177496847976 |
| | | | USTC | 61.000000000000000 | | | | USTC | 61.000000000000000 |
| 6310 | Name on file | FTX Trading Ltd. | USD | 4,600.000000000000000 | 79962 | Name on file | West Realm Shires Services Inc. | USD | 4,600.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 86365 | Name on file | FTX Trading Ltd. | AKRO | 5.000000000000000 | 86401 | Name on file | FTX Trading Ltd. | AKRO | 5.000000000000000 |
| | | | AUD | 0.000000030750230 | | | | AUD | 0.000000030750230 |
| | | | AURY | 0.000000004035984 | | | | AURY | 0.000000004035984 |
| | | | AVAX | 0.000500670000000 | | | | AVAX | 0.000500670000000 |
| | | | BAO | 2.000000000000000 | | | | BAO | 2.000000000000000 |
| | | | CHR | 13,004.889193840000000 | | | | CHR | 13,004.889193840000000 |
| | | | CHZ | 2.000000000000000 | | | | CHZ | 2.000000000000000 |
| | | | DENT | 8.000000000000000 | | | | DENT | 8.000000000000000 |
| | | | DFL | 0.000000007499000 | | | | DFL | 0.000000007499000 |
| | | | ENJ | 1,763.975429090000000 | | | | ENJ | 1,763.975429090000000 |
| | | | ETH | 0.000000010000000 | | | | ETH | 0.000000010000000 |
| | | | FRONT | 2.015039250000000 | | | | FRONT | 2.015039250000000 |
| | | | GARI | 0.117814190000000 | | | | GARI | 0.117814190000000 |
| | | | GENE | 0.003854602527770 | | | | GENE | 0.003854602527770 |
| | | | GMT | 0.000000008868484 | | | | GMT | 0.000000008868484 |
| | | | GODS | 3,156.469141790000000 | | | | GODS | 3,156.469141790000000 |
| | | | GOG | 0.026670850000000 | | | | GOG | 0.026670850000000 |
| | | | HOLY | 0.000009630000000 | | | | HOLY | 0.000009630000000 |
| | | | IMX | 1,070.542428985127000 | | | | IMX | 1,070.542428985127000 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | LUNA2 | 0.000121447100200 | | | | LUNA2 | 0.000121447100200 |
| | | | LUNA2_LOCKED | 0.000283376567100 | | | | LUNA2_LOCKED | 0.000283376567100 |
| | | | LUNC | 26.445361763914313 | | | | LUNC | 26.445361763914313 |
| | | | MANA | 0.014169670000000 | | | | MANA | 0.014169670000000 |
| | | | MATH | 2.000000000000000 | | | | MATH | 2.000000000000000 |
| | | | MATIC | 1.016588730000000 | | | | MATIC | 1.016588730000000 |
| | | | OMG | 1.057805340000000 | | | | OMG | 1.057805340000000 |
| | | | RNDR | 676.642880138582500 | | | | RNDR | 676.642880138582500 |
| | | | RSR | 382,905.646176520000000 | | | | RSR | 382,905.646176520000000 |
| | | | SECO | 0.000009630000000 | | | | SECO | 0.000009630000000 |
| | | | SOL | 0.000319720000000 | | | | SOL | 0.000319720000000 |
| | | | SRM | 1.029383780000000 | | | | SRM | 1.029383780000000 |
| | | | SXP | 1.015338910000000 | | | | SXP | 1.015338910000000 |
| | | | TOMO | 1.000581280000000 | | | | TOMO | 1.000581280000000 |
| | | | TRU | 1.003387106348569 | | | | TRU | 1.003387106348569 |
| | | | TRX | 3.335749396763545 | | | | TRX | 3.335749396763545 |
| | | | UBXT | 7.000000000000000 | | | | UBXT | 7.000000000000000 |
| | | | USD | 0.000000000000583 | | | | USD | 0.000000000000583 |
| 41676 | Name on file | FTX Trading Ltd. | ALGO | 0.529900000000000 | 60507 | Name on file | FTX Trading Ltd. | ALGO | 0.529900000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000775435 | | | | BNB | 0.000000000775435 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.081000002116947 | | | | ETHW | 0.081000002116947 |
| | | | FTM | 0.000000010000000 | | | | FTM | 0.000000010000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.013896706299149 | | | | FTT | 0.013896706299149 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000015981475 | | | | LUNA2 | 0.000000015981475 |
| | | | LUNA2_LOCKED | 0.000000037290110 | | | | LUNA2_LOCKED | 0.000000037290110 |
| | | | LUNC | 0.003480000000000 | | | | LUNC | 0.003480000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | -0.000000004485373 | | | | SOL | -0.000000004485373 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.023275000000000 | | | | TRX | 0.023275000000000 |
| | | | USD | 312.896768113735000 | | | | USD | 312.896768113735000 |
| | | | USDT | 0.035854001245995 | | | | USDT | 0.035854001245995 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 0.100000000000000 | | | | XRP | 0.100000000000000 |
| 88394 | Name on file | Quoine Pte Ltd | EUR | 0.420000000000000 | 88555 | Name on file | Quoine Pte Ltd | EUR | 0.420000000000000 |
| | | | USDT | 5,900.275601000000000 | | | | USDT | 5,900.275601000000000 |
| 66028 | Name on file | FTX Trading Ltd. | BTC | 5.438403870000000 | 67986 | Name on file | FTX Trading Ltd. | BTC | 5.438403873900000 |
| | | | FTT | 27.092896800000000 | | | | ETH | 0.000000012000000 |
| | | | USD | 12.840000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000008661343 |
| | | | | | | | | FTT | 27.092896800000000 |
| | | | | | | | | INDI_IEO_TICKET | 1.000000000000000 |
| | | | | | | | | USD | 12.836480000000000 |
| | | | | | | | | USDT | 0.000000000625000 |
| 9923 | Name on file | FTX Trading Ltd. | APE | 15.000000000000000 | 9973 | Name on file | FTX Trading Ltd. | APE | 15.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 0.998000000000000 | | | | APT | 0.998000000000000 |
| | | | AVAX | 0.044264240000000 | | | | AVAX | 0.044264240000000 |
| | | | AVAX-PERP | 50.000000000000000 | | | | AVAX-PERP | 50.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.019870490000000 | | | | ETH | 0.019870490000000 |
| | | | ETHW | 0.042923320000000 | | | | ETHW | 0.042923320000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 10.010298924688561 | | | | FTT | 10.010298924688561 |
| | | | LOOKS | 0.983600000000000 | | | | LOOKS | 0.983600000000000 |
| | | | LOOKS-PERP | 3,500.000000000000000 | | | | LOOKS-PERP | 3,500.000000000000000 |
| | | | LTC | 4.425263818000000 | | | | LTC | 4.425263818000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000004000000 | | | | LUNA2 | 0.000000004000000 |
| | | | LUNA2_LOCKED | 7.690269448000000 | | | | LUNA2_LOCKED | 7.690269448000000 |
| | | | NFT (419160394000869837/THE HILL BY FTX #28240) | 1.000000000000000 | | | | NFT (419160394000869837/THE HILL BY FTX #28240) | 1.000000000000000 |
| | | | NFT (436717608048640655/FTX EU - WE ARE HERE! #259444) | 1.000000000000000 | | | | NFT (436717608048640655/FTX EU - WE ARE HERE! #259444) | 1.000000000000000 |
| | | | NFT (460052820802187026/FTX EU - WE ARE HERE! #259428) | 1.000000000000000 | | | | NFT (460052820802187026/FTX EU - WE ARE HERE! #259428) | 1.000000000000000 |
| | | | NFT (485472625736303067/FTX EU - WE ARE HERE! #259440) | 1.000000000000000 | | | | NFT (485472625736303067/FTX EU - WE ARE HERE! #259440) | 1.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 10.096398000000000 | | | | SOL | 10.096398000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.007114077148110 | | | | SRM | 0.007114077148110 |
| | | | SRM_LOCKED | 0.056828370000000 | | | | SRM_LOCKED | 0.056828370000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX | 0.000088003897300 | | | | TRX | 0.000088003897300 |
| | | | USD | -958.818700135142100 | | | | USD | -958.818700135142100 |
| | | | USDT | 0.590356437661050 | | | | USDT | 0.590356437661050 |
| | | | XRP | 0.000000002341432 | | | | XRP | 0.000000002341432 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 22970 | Name on file | FTX Trading Ltd. | CHF | 0.000000004553516 | 60213 | Name on file | FTX Trading Ltd. | CHF | 0.000000004553516 |
| | | | EUR | 0.000000001190491 | | | | EUR | 0.000000001190491 |
| | | | FTT | 18.733009410000000 | | | | FTT | 18.733009410000000 |
| | | | LUNA2 | 0.000679856532000 | | | | LUNA2 | 0.000679856532000 |
| | | | LUNA2_LOCKED | 0.001586331908000 | | | | LUNA2_LOCKED | 0.001586331908000 |
| | | | LUNC | 148.040191200000000 | | | | LUNC | 148.040191200000000 |
| | | | USDT | 55.115578212585945 | | | | USDT | 55.115578212585945 |
| | | | XRP | 864.984510000000000 | | | | XRP | 864.984510000000000 |
| 9925 | Name on file | FTX Trading Ltd. | BTC | 0.000000004000000 | 58187 | Name on file | FTX Trading Ltd. | BTC | 0.000000004000000 |
| | | | LTC | 0.000000002300000 | | | | LTC | 0.000000002300000 |
| | | | LUNA2 | 0.000000009000000 | | | | LUNA2 | 0.000000009000000 |
| | | | LUNA2_LOCKED | 2.369441315000000 | | | | LUNA2_LOCKED | 2.369441315000000 |
| | | | TONCOIN | 489.250934289952740 | | | | TONCOIN | 489.250934289952740 |
| | | | USD | 0.338916112102469 | | | | USD | 0.338916112102469 |
| | | | USDT | 0.000312295350459 | | | | USDT | 0.000312295350459 |
| | | | USTC | 0.149515104855266 | | | | USTC | 0.149515104855266 |
| 14160 | Name on file | FTX Trading Ltd. | BTC | 0.000000002590000 | 54197 | Name on file | FTX Trading Ltd. | BTC | 0.000000002590000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.082984230000000 | | | | ETH | 0.082984230000000 |
| | | | ETHW | 0.082984232000000 | | | | ETHW | 0.082984232000000 |
| | | | FTM | 43.268352500000000 | | | | FTM | 43.268352500000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RAY | 7.202875360000000 | | | | RAY | 7.202875360000000 |
| | | | SOL | 9.931658619275120 | | | | SOL | 9.931658619275120 |
| | | | SRM | 103.168086520000000 | | | | SRM | 103.168086520000000 |
| | | | SRM_LOCKED | 1.821188080000000 | | | | SRM_LOCKED | 1.821188080000000 |
| | | | TRX-20210924 | 0.000000000000000 | | | | TRX-20210924 | 0.000000000000000 |
| | | | USD | 0.000000040468614 | | | | USD | 0.000000040468614 |
| | | | USDT | 32.924980603404890 | | | | USDT | 32.924980603404890 |
| | | | XRP | 284.948130000000000 | | | | XRP | 284.948130000000000 |
| 28441 | Name on file | FTX Trading Ltd. | FTT | 8.000000000000000 | 35167 | Name on file | FTX Trading Ltd. | EUR | 1,149.090000000000000 |
| | | | USD | 990.000000000000000 | | | | FTT | 0.000000000000000 |
| | | | | | | | | USD | 0.000000000000000 |
| 5920 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80088 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 72886 | Name on file | West Realm Shires Services Inc. | BRZ | 5.079131240000000 | 72985 | Name on file | West Realm Shires Services Inc. | BRZ | 5.079131240000000 |
| | | | CUSDT | 5.000000000000000 | | | | CUSDT | 5.000000000000000 |
| | | | DOGE | 8.067628780000000 | | | | DOGE | 8.067628780000000 |
| | | | GRT | 2.058057900263674 | | | | GRT | 2.058057900263674 |
| | | | LTC | 0.000000007193085 | | | | LTC | 0.000000007193085 |
| | | | NEAR | 24.676575120000000 | | | | NEAR | 24.676575120000000 |
| | | | SHIB | 5.000000000000000 | | | | SHIB | 5.000000000000000 |
| | | | SOL | 12.633476432362539 | | | | SOL | 12.633476432362539 |
| | | | TRX | 13.130700650000000 | | | | TRX | 13.130700650000000 |
| | | | USD | 0.000000068581606 | | | | USD | 0.000000068581606 |
| | | | USDT | 1.095694030000000 | | | | USDT | 1.095694030000000 |
| 11221 | Name on file | FTX Trading Ltd. | EUR | 0.000000009303822 | 36851 | Name on file | FTX Trading Ltd. | EUR | 0.000000009303822 |
| | | | FTT | 22.801499810000000 | | | | FTT | 22.801499810000000 |
| | | | RAY | 73.665374322882410 | | | | RAY | 73.665374322882410 |
| | | | RUNE | 42.088947463367760 | | | | RUNE | 42.088947463367760 |
| | | | SOL | 11.224510250000000 | | | | SOL | 11.224510250000000 |
| | | | SRM | 165.403726540000000 | | | | SRM | 165.403726540000000 |
| | | | SRM_LOCKED | 2.731809590000000 | | | | SRM_LOCKED | 2.731809590000000 |
| 34623 | Name on file | FTX Trading Ltd. | USD | 0.310000000000000 | 54097 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | USDT | 0.160000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | XRP | 292.703240590000000 | | | | ATOM | 0.000000001645350 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 0.000000002272655 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FTT | 0.000000004153427 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.305062373158417 |
| | | | | | | | | USDT | 0.157380935000000 |
| | | | | | | | | XRP | 292.703240592309160 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| 34186 | Name on file | FTX Trading Ltd. | USD | 11,036.963000000000000 | 82409 | Name on file | FTX Trading Ltd. | ETHW | 3.140000000000000 |
| | | | | | | | | USD | 11,036.960000000000000 |
| 5842 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80053 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 22998 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 60249 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000113 | | | | ATOM-PERP | -0.000000000000113 |
| | | | AUDIO-PERP | -0.000000000000724 | | | | AUDIO-PERP | -0.000000000000724 |
| | | | AVAX-PERP | -0.000000000000014 | | | | AVAX-PERP | -0.000000000000014 |
| | | | AXS-PERP | -0.000000000000056 | | | | AXS-PERP | -0.000000000000056 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.010000007514799 | | | | BNB | 0.010000007514799 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.027636517649402 | | | | BTC | 0.027636517649402 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000023960464 | | | | ETH | 0.000000023960464 |
| | | | ETH-PERP | 0.000000000000001 | | | | ETH-PERP | 0.000000000000001 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000003643239 | | | | FTT | 0.000000003643239 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000003112273 | | | | LINK | 0.000000003112273 |
| | | | LINK-PERP | -0.000000000000022 | | | | LINK-PERP | -0.000000000000022 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000041347017 | | | | LUNA2 | 0.000000041347017 |
| | | | LUNA2_LOCKED | 0.000000096476373 | | | | LUNA2_LOCKED | 0.000000096476373 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | RAY | 0.000000010000000 | | | | RAY | 0.000000010000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000001385720 | | | | SOL | 0.000000001385720 |
| | | | SOL-PERP | 0.000000000000002 | | | | SOL-PERP | 0.000000000000002 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 0.327069503893415 | | | | USD | 0.327069503893415 |
| | | | USDT | 0.000000015404681 | | | | USDT | 0.000000015404681 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000000092030362 | | | | XRP | 0.000000092030362 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 14365 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 73356 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.000000002920391 | | | | ETH | 0.000000002920391 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 1,000.953599715885400 | | | | EUR | 1,000.953599715885400 |
| | | | FTT | 0.095500070000000 | | | | FTT | 0.095500070000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.001470431953000 | | | | LUNA2 | 0.001470431953000 |
| | | | LUNA2_LOCKED | 0.003431007891000 | | | | LUNA2_LOCKED | 0.003431007891000 |
| | | | LUNC | 0.000000004903933 | | | | LUNC | 0.000000004903933 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SLV | 415.000000000000000 | | | | SLV | 415.000000000000000 |
| | | | SOL | 0.000000004000000 | | | | SOL | 0.000000004000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STEP | 0.025091050000000 | | | | STEP | 0.025091050000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI | 0.498501505154793 | | | | SUSHI | 0.498501505154793 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 3.000000002213280 | | | | TRX | 3.000000002213280 |
| | | | TULIP | 0.097570000000000 | | | | TULIP | 0.097570000000000 |
| | | | USD | 2,322.250886843949000 | | | | USD | 2,322.250886843949000 |
| | | | USDT | 0.000000010444737 | | | | USDT | 0.000000010444737 |
| | | | USDT-20210625 | 0.000000000000000 | | | | USDT-20210625 | 0.000000000000000 |
| | | | USDT-20210924 | 0.000000000000000 | | | | USDT-20210924 | 0.000000000000000 |
| | | | USTC | 0.208146753750335 | | | | USTC | 0.208146753750335 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XAUT | 0.000000002000000 | | | | XAUT | 0.000000002000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XRP | 0.000000003479740 | | | | XRP | 0.000000003479740 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 5978 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 85210 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 5887 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 79939 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 6203 | Name on file | FTX Trading Ltd. | USD | 10,000.000000000000000 | 80096 | Name on file | West Realm Shires Services Inc. | USD | 10,000.000000000000000 |
| 36123 | Name on file | FTX Trading Ltd. | AKRO | 5.000000000000000 | 81928 | Name on file | FTX Trading Ltd. | AKRO | 5.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM | | | | | ATOM | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000006077380 | | | | AVAX | 0.000000006077380 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAO | 48.000000000000000 | | | | BAO | 48.000000000000000 |
| | | | BAT | 0.015297000000000 | | | | BAT | 0.015297000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000021980220 | | | | BNB | 0.000000021980220 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000400009009610 | | | | BTC | 0.000400009009610 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DENT | 4.000000000000000 | | | | DENT | 4.000000000000000 |
| | | | DOT | 37.681875392939190 | | | | DOT | 37.681875392939190 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000000015750910 | | | | ETH | 0.000000015750910 |
| | | | ETH-PERP | 0.000000000000008 | | | | ETH-PERP | 0.000000000000008 |
| | | | ETHW | 0.000601859398920 | | | | ETHW | 0.000601859398920 |
| | | | FTM | | | | | FTM | 0.000000000000000 |
| | | | FTT | 25.047221520000000 | | | | FTT | 25.047221520000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | | | INDI_IEO_TICKET | 1.000000000000000 |
| | | | KIN | 42.000000000000000 | | | | KIN | 42.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.076440744680000 | | | | LUNA2 | 0.076440744680000 |
| | | | LUNA2_LOCKED | 0.178361737600000 | | | | LUNA2_LOCKED | 0.178361737600000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000021524000 | | | | MATIC | 0.000000021524000 |
| | | | RAY | 0.657430536611316 | | | | RAY | 0.657430536611316 |
| | | | SOL | 0.000851018890409 | | | | SOL | 0.000851018890409 |
| | | | SRM | 0.579737230000000 | | | | SRM | 0.579737230000000 |
| | | | SRM_LOCKED | 0.641817930000000 | | | | SRM_LOCKED | 0.641817930000000 |
| | | | STETH | 0.000000001342511 | | | | STETH | 0.000000001342511 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 6,354.072937717982000 | | | | USD | 6,354.072937717982000 |
| | | | USDT | 1,415.770000000000000 | | | | USDT | 1,415.770000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 10.820556868620390 | | | | USTC | 10.820556868620390 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 27806 | Name on file | FTX Trading Ltd. | FTT | 0.039257000000000 | 32020* | Name on file | FTX Trading Ltd. | TRX | 0.418667640000000 |
| | | | TRX | 0.418667640000000 | | | | USD | 992.270000000000000 |
| | | | USD | 992.270000000000000 | | | | | |
| 6302 | Name on file | FTX Trading Ltd. | USD | 500,000.000000000000000 | 80055 | Name on file | West Realm Shires Services Inc. | USD | 500,000.000000000000000 |

32020*: Surviving Claim included as the claim to be modified subject to the Debtors· Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 11567 | Name on file | FTX Trading Ltd. | ALCX | 0.000000005000000 | 56348 | Name on file | FTX Trading Ltd. | ALCX | 0.000000005000000 |
| | | | ALTHEDGE | 0.000000005000000 | | | | ALTHEDGE | 0.000000005000000 |
| | | | ATOMHEDGE | 0.000000005000000 | | | | ATOMHEDGE | 0.000000005000000 |
| | | | BULL | 0.000000004880000 | | | | BULL | 0.000000004880000 |
| | | | COMP | 0.000000008500000 | | | | COMP | 0.000000008500000 |
| | | | ETH | 0.000000008003755 | | | | ETH | 0.000000008003755 |
| | | | FTT | 150.007810137606920 | | | | FTT | 150.007810137606920 |
| | | | HNT | 0.000000007530000 | | | | HNT | 0.000000007530000 |
| | | | SLP | 0.000000002807164 | | | | SLP | 0.000000002807164 |
| | | | SOL | 261.657109029353500 | | | | SOL | 261.657109029353500 |
| | | | SRM | 9.166346790000000 | | | | SRM | 9.166346790000000 |
| | | | SRM_LOCKED | 39.513782670000000 | | | | SRM_LOCKED | 39.513782670000000 |
| | | | SUSHI | 0.000000009123744 | | | | SUSHI | 0.000000009123744 |
| | | | USD | 0.000023522420344 | | | | USD | 0.000023522420344 |
| | | | USDT | 0.000002301069514 | | | | USDT | 0.000002301069514 |
| | | | WBTC | 0.000000000500000 | | | | WBTC | 0.000000000500000 |
| | | | YFI | 0.000000005000000 | | | | YFI | 0.000000005000000 |
| 5818 | Name on file | FTX Trading Ltd. | USD | 2,000.000000000000000 | 80010 | Name on file | West Realm Shires Services Inc. | USD | 2,000.000000000000000 |
| 5890 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 79941 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 14854 | Name on file | FTX Trading Ltd. | ALGO | 145.642330000000000 | 44230 | Name on file | FTX Trading Ltd. | ALGO | 145.642330000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM | 4.999400000000000 | | | | ATOM | 4.999400000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOT | 11.874022000000000 | | | | DOT | 11.874022000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM | 211.394910000000000 | | | | FTM | 211.394910000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK | 5.000000000000000 | | | | LINK | 5.000000000000000 |
| | | | LUNA2 | 0.050785772200000 | | | | LUNA2 | 0.050785772200000 |
| | | | LUNA2_LOCKED | 0.118500135100000 | | | | LUNA2_LOCKED | 0.118500135100000 |
| | | | LUNC | 11,058.708820000000000 | | | | LUNC | 11,058.708820000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 50.000000000000000 | | | | MATIC | 50.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RSR | 999.800000000000000 | | | | RSR | 999.800000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 24.995000000000000 | | | | SAND | 24.995000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.004298000000000 | | | | TRX | 0.004298000000000 |
| | | | USD | 408.789669529543350 | | | | USD | 408.789669529543350 |
| | | | USDT | 0.000000011185399 | | | | USDT | 0.000000011185399 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP | 192.690000000000000 | | | | XRP | 192.690000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 22691 | Name on file | FTX Trading Ltd. | AAVE-20210326 | 0.000000000000000 | 58128 | Name on file | FTX Trading Ltd. | AAVE-20210326 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000284 | | | | ATOM-PERP | 0.000000000000284 |
| | | | AVAX | 0.000000005000000 | | | | AVAX | 0.000000005000000 |
| | | | AVAX-PERP | 0.000000000000099 | | | | AVAX-PERP | 0.000000000000099 |
| | | | AXS-PERP | -0.000000000000170 | | | | AXS-PERP | -0.000000000000170 |
| | | | BADGER-PERP | 0.000000000000028 | | | | BADGER-PERP | 0.000000000000028 |
| | | | BAND-PERP | -0.000000000000227 | | | | BAND-PERP | -0.000000000000227 |
| | | | BNB | 0.000000001164384 | | | | BNB | 0.000000001164384 |
| | | | BNB-PERP | -0.000000000000097 | | | | BNB-PERP | -0.000000000000097 |
| | | | BTC | 0.225939554286913 | | | | BTC | 0.225939554286913 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV | 0.000000005105127 | | | | CRV | 0.000000005105127 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000002000000 | | | | DOGE | 0.000000002000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX | 0.000000003400000 | | | | DYDX | 0.000000003400000 |
| | | | DYDX-PERP | -0.000000000000312 | | | | DYDX-PERP | -0.000000000000312 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000454 | | | | EOS-PERP | -0.000000000000454 |
| | | | ETH | 1.721263863667099 | | | | ETH | 1.721263863667099 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000003 | | | | ETH-PERP | -0.000000000000003 |
| | | | ETHW | 0.000000009245293 | | | | ETHW | 0.000000009245293 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000003769860 | | | | FTT | 0.000000003769860 |
| | | | FTT-PERP | -0.000000000000511 | | | | FTT-PERP | -0.000000000000511 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-20210326 | -0.000000000000028 | | | | LINK-20210326 | -0.000000000000028 |
| | | | LINK-PERP | 0.000000000000113 | | | | LINK-PERP | 0.000000000000113 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000006605273 | | | | LTC | 0.000000006605273 |
| | | | LTC-PERP | 0.000000000000063 | | | | LTC-PERP | 0.000000000000063 |
| | | | LUNA2 | 6.575627298000000 | | | | LUNA2 | 6.575627298000000 |
| | | | LUNA2_LOCKED | 15.343130360000000 | | | | LUNA2_LOCKED | 15.343130360000000 |
| | | | LUNC-PERP | -0.000000000007005 | | | | LUNC-PERP | -0.000000000007005 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTA | 0.000000009200000 | | | | MTA | 0.000000009200000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000113 | | | | NEAR-PERP | 0.000000000000113 |
| | | | NEO-PERP | 0.000000000000028 | | | | NEO-PERP | 0.000000000000028 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000113 | | | | SNX-PERP | 0.000000000000113 |
| | | | SOL | 0.000000004505022 | | | | SOL | 0.000000004505022 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000113 | | | | SOL-PERP | -0.000000000000113 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000004500000 | | | | SUSHI | 0.000000004500000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.000000587051803 | | | | USD | 0.000000587051803 |
| | | | USDT | 0.000000008716854 | | | | USDT | 0.000000008716854 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000909 | | | | XTZ-PERP | 0.000000000000909 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 22325 | Name on file | Quoine Pte Ltd | BTC | 0.400000000000000 | 70128 | Name on file | Quoine Pte Ltd | BTC | 0.400000100000000 |
| | | | USD | 16,000.000000000000000 | | | | SGD | 0.009450000000000 |
| 67517 | Name on file | FTX Trading Ltd. | DOT | 5.998620000000000 | 81865 | Name on file | FTX Trading Ltd. | DOT | 5.998620000000000 |
| | | | FTT | 0.001155222165407 | | | | FTT | 0.001155222165407 |
| | | | GENE | 6.963280550000000 | | | | GENE | 6.963280550000000 |
| | | | LUNA2 | 0.006808684742000 | | | | LUNA2 | 0.006808684742000 |
| | | | LUNA2_LOCKED | 0.015886931070000 | | | | LUNA2_LOCKED | 0.015886931070000 |
| | | | LUNC-PERP | -0.000000000000003 | | | | LUNC-PERP | -0.000000000000003 |
| | | | NEAR | 9.991400000000000 | | | | NEAR | 9.991400000000000 |
| | | | SOL | 13.000000000000000 | | | | SOL | 13.000000000000000 |
| | | | USD | 500.000000005606000 | | | | USD | 500.000000005606000 |
| | | | USDT | 0.000000009321936 | | | | USDT | 0.000000009321936 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 39275 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 64804 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000170 | | | | ATOM-PERP | 0.000000000000170 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.012239040000000 | | | | BTC | 0.012239040000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DENT | 91,579.654085840000000 | | | | DENT | 91,579.654085840000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000002 | | | | ETH-PERP | -0.000000000000002 |
| | | | ETHW | 0.026000000000000 | | | | ETHW | 0.026000000000000 |
| | | | EUR | 0.000000016842723 | | | | EUR | 0.000000016842723 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 36.976744250000000 | | | | FTT | 36.976744250000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000014 | | | | LINK-PERP | 0.000000000000014 |
| | | | LTC-PERP | -0.000000000000005 | | | | LTC-PERP | -0.000000000000005 |
| | | | LUNA2 | 0.000306238453900 | | | | LUNA2 | 0.000306238453900 |
| | | | LUNA2_LOCKED | 0.000714556392500 | | | | LUNA2_LOCKED | 0.000714556392500 |
| | | | LUNC | 66.684068090000000 | | | | LUNC | 66.684068090000000 |
| | | | LUNC-PERP | -0.000000000000003 | | | | LUNC-PERP | -0.000000000000003 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000002 | | | | SOL-PERP | -0.000000000000002 |
| | | | STEP | 180.554978070000000 | | | | STEP | 180.554978070000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.013412929960666 | | | | USD | 0.013412929960666 |
| | | | USDT | 18,189.295855475546000 | | | | USDT | 18,189.295855475546000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 19325 | Name on file | West Realm Shires Services Inc. | BTC | 0.000082280000000 | 65325 | Name on file | West Realm Shires Services Inc. | BTC | 0.000082280000000 |
| | | | SOL | 683.302439150000000 | | | | SOL | 0.000000000000000 |
| | | | USD | 13,081.223760812982000 | | | | USD | 13,081.223760812982000 |
| | | | USDT | 0.000000000575225 | | | | USDT | 0.000000000575225 |
| 8493 | Name on file | FTX Trading Ltd. | USD | 207.198185777830002 | 42931 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 0.000000018087846 |
| | | | | | | | | LUNC | 0.001688000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | NFT (319050822997554089/FTX EU - WE ARE HERE! #90214) | 1.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.002470000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.000000045271622 |
| | | | | | | | | USDT | 207.198185777830000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | -0.000000000000003 |
| | | | | | | | | XRPBEAR | 0.099930000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000001 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 41711 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003805850 | 70475 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003805850 |
| | | | 1INCH-20210326 | 0.000000000000000 | | | | 1INCH-20210326 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000006995830 | | | | AAVE | 0.000000006995830 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | -0.000000000000001 | | | | ALCX-PERP | -0.000000000000001 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000277343 | | | | AMPL | 0.000000000277343 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-20210326 | 0.000000000000000 | | | | ATOM-20210326 | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000056 | | | | ATOM-PERP | -0.000000000000056 |
| | | | AVAX-20210326 | -0.000000000000056 | | | | AVAX-20210326 | -0.000000000000056 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000454 | | | | AXS-PERP | -0.000000000000454 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH | 0.000000007888620 | | | | BCH | 0.000000007888620 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000004336340 | | | | BNB | 0.000000004336340 |
| | | | BNB-20210326 | 0.000000000000000 | | | | BNB-20210326 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000003 | | | | BNB-PERP | 0.000000000000003 |
| | | | BNT-PERP | -0.000000000000056 | | | | BNT-PERP | -0.000000000000056 |
| | | | BSV-PERP | 0.000000000000004 | | | | BSV-PERP | 0.000000000000004 |
| | | | BTC | 0.000000008579310 | | | | BTC | 0.000000008579310 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTMX-20210326 | 0.000000000000000 | | | | BTMX-20210326 | 0.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | BULL | 0.000000005220000 | | | | BULL | 0.000000005220000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | 0.000000000348374 | | | | CEL | 0.000000000348374 |
| | | | CEL-0930 | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000001477 | | | | CEL-PERP | -0.000000000001477 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-20210326 | 0.000000000000000 | | | | CREAM-20210326 | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CUSDT | 0.000000006848480 | | | | CUSDT | 0.000000006848480 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DAI | 0.000000003571018 | | | | DAI | 0.000000003571018 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000001383100 | | | | DOGE | 0.000000001383100 |
| | | | DOGE-0624 | 0.000000000000000 | | | | DOGE-0624 | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGE-20210924 | 0.000000000000000 | | | | DOGE-20210924 | 0.000000000000000 |
| | | | DOGEBULL | 0.000000003660000 | | | | DOGEBULL | 0.000000003660000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000001068215 | | | | ETH | 0.000000001068215 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000003 | | | | ETH-0624 | 0.000000000000003 |
| | | | ETH-0930 | -0.000000000000001 | | | | ETH-0930 | -0.000000000000001 |
| | | | ETH-1230 | -2.800000000000000 | | | | ETH-1230 | -2.800000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETHBULL | 0.000000006820000 | | | | ETHBULL | 0.000000006820000 |
| | | | ETH-PERP | 2.800000000000000 | | | | ETH-PERP | 2.800000000000000 |
| | | | ETHW | 0.000000011433351 | | | | ETHW | 0.000000011433351 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000003556780 | | | | FTT | 0.000000003556780 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GME | 0.000000010000000 | | | | GME | 0.000000010000000 |
| | | | GME-20210326 | 0.000000000000000 | | | | GME-20210326 | 0.000000000000000 |
| | | | GMEPRE | -0.000000002526772 | | | | GMEPRE | -0.000000002526772 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GOOGL | 0.000000010000000 | | | | GOOGL | 0.000000010000000 |
| | | | GOOGLPRE | 0.000000004465510 | | | | GOOGLPRE | 0.000000004465510 |
| | | | GRT | 0.000000000960180 | | | | GRT | 0.000000000960180 |
| | | | GRT-0624 | 0.000000000000000 | | | | GRT-0624 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY | 0.000000009399500 | | | | HOLY | 0.000000009399500 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000028 | | | | HT-PERP | -0.000000000000028 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000028 | | | | ICP-PERP | 0.000000000000028 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | KBTT-PERP | 0.000000000000000 | | | | KBTT-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000003 | | | | KSM-PERP | 0.000000000000003 |
| | | | LEO | 0.000000005089350 | | | | LEO | 0.000000005089350 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000007317130 | | | | LINK | 0.000000007317130 |
| | | | LINK-PERP | 0.000000000000042 | | | | LINK-PERP | 0.000000000000042 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 0.000000007601920 | | | | LTC | 0.000000007601920 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000113 | | | | LUNA2-PERP | 0.000000000000113 |
| | | | LUNC | 0.000000009492145 | | | | LUNC | 0.000000009492145 |
| | | | LUNC-PERP | -0.000000001490121 | | | | LUNC-PERP | -0.000000001490121 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000003004070 | | | | MATIC | 0.000000003004070 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.000000005204380 | | | | MKR | 0.000000005204380 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | NVDA-20210326 | 0.000000000000000 | | | | NVDA-20210326 | 0.000000000000000 |
| | | | NVDA_PRE | 0.000000002500000 | | | | NVDA_PRE | 0.000000002500000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000454 | | | | OXY-PERP | 0.000000000000454 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000454 | | | | PUNDIX-PERP | 0.000000000000454 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY | 0.000000002633416 | | | | RAY | 0.000000002633416 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000005000000 | | | | ROOK | 0.000000005000000 |
| | | | ROOK-PERP | -0.000000000000001 | | | | ROOK-PERP | -0.000000000000001 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000006751580 | | | | RUNE | 0.000000006751580 |
| | | | RUNE-PERP | -0.000000000000284 | | | | RUNE-PERP | -0.000000000000284 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20210326 | 0.000000000000000 | | | | SHIT-20210326 | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SLV | 0.000000001114520 | | | | SLV | 0.000000001114520 |
| | | | SLV-20210326 | 0.000000000000000 | | | | SLV-20210326 | 0.000000000000000 |
| | | | SNX | 0.000000004933700 | | | | SNX | 0.000000004933700 |
| | | | SNX-PERP | 0.000000000000010 | | | | SNX-PERP | 0.000000000000010 |
| | | | SOL | 0.000000020000000 | | | | SOL | 0.000000020000000 |
| | | | SOL-0325 | 0.000000000000000 | | | | SOL-0325 | 0.000000000000000 |
| | | | SOL-0624 | 0.000000000000007 | | | | SOL-0624 | 0.000000000000007 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000440 | | | | SOL-PERP | 0.000000000000440 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000002910 | | | | STEP-PERP | 0.000000000002910 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000004208680 | | | | SUSHI | 0.000000004208680 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000008938290 | | | | SXP | 0.000000008938290 |
| | | | SXP-20210326 | 0.000000000000000 | | | | SXP-20210326 | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000227 | | | | SXP-PERP | -0.000000000000227 |
| | | | THETA-20210326 | 0.000000000000000 | | | | THETA-20210326 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000227 | | | | THETA-PERP | 0.000000000000227 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA | 0.000000020000000 | | | | TSLA | 0.000000020000000 |
| | | | TSLA-20210326 | 0.000000000000000 | | | | TSLA-20210326 | 0.000000000000000 |
| | | | TSLAPRE | -0.000000003556030 | | | | TSLAPRE | -0.000000003556030 |
| | | | UNI | 0.000000005355870 | | | | UNI | 0.000000005355870 |
| | | | UNI-20210326 | 0.000000000000000 | | | | UNI-20210326 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000014 | | | | UNI-PERP | 0.000000000000014 |
| | | | UNISWAP-0325 | 0.000000000000000 | | | | UNISWAP-0325 | 0.000000000000000 |
| | | | UNISWAP-20210326 | 0.000000000000000 | | | | UNISWAP-20210326 | 0.000000000000000 |
| | | | UNISWAP-20210625 | 0.000000000000000 | | | | UNISWAP-20210625 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 67.645233588927250 | | | | USD | 67.645233588927250 |
| | | | USDT | 345.265738691699540 | | | | USDT | 345.265738691699540 |
| | | | USTC | 0.000000005012892 | | | | USTC | 0.000000005012892 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-0624 | 0.000000000000000 | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WSB-20210326 | 0.000000000000000 | | | | WSB-20210326 | 0.000000000000000 |
| | | | XAUT | 0.000000009522280 | | | | XAUT | 0.000000009522280 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 0.000000006422790 | | | | XRP | 0.000000006422790 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000007457230 | | | | YFI | 0.000000007457230 |
| | | | YFI-20210326 | 0.000000000000000 | | | | YFI-20210326 | 0.000000000000000 |
| | | | YFII | 0.000000002000000 | | | | YFII | 0.000000002000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000000001 | | | | ZEC-PERP | -0.000000000000001 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 38459 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | 55262 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 |
| | | | AURY | 0.000000010000000 | | | | AURY | 0.000000010000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000184 | | | | AXS-PERP | -0.000000000000184 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.468533465382994 | | | | BNB | 0.468533465382994 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.005300000156810 | | | | BTC | 0.005300000156810 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000003000000 | | | | ETH | 0.000000003000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 25.213111254017120 | | | | FTT | 25.213111254017120 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK-20210326 | 0.000000000000000 | | | | LINK-20210326 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.005000000000000 | | | | MATIC | 0.005000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SOL | 0.003000000000000 | | | | SOL | 0.003000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 9.929006360000000 | | | | SRM | 9.929006360000000 |
| | | | SRM_LOCKED | 52.897678970000000 | | | | SRM_LOCKED | 52.897678970000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 13,243.916759740000000 | | | | STEP | 13,243.916759740000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | USD | 4.112320449856003 | | | | USD | 4.112320449856003 |
| | | | USDT | 77,788.752745577470000 | | | | USDT | 77,788.752745577470000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 5873 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 79956 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 6318 | Name on file | FTX Trading Ltd. | USD | 3,455.500000000000000 | 85174 | Name on file | West Realm Shires Services Inc. | USD | 3,455.500000000000000 |
| 5809 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80070 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 25420 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 57831 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000005204800 | | | | AVAX | 0.000000005204800 |
| | | | BNB | 0.000000004221600 | | | | BNB | 0.000000004221600 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000057415552719 | | | | BTC | 0.000057415552719 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT | 0.000000008482000 | | | | DOT | 0.000000008482000 |
| | | | ETH | 0.000620009433100 | | | | ETH | 0.000620009433100 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM | 0.000000000193350 | | | | FTM | 0.000000000193350 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000472232153378 | | | | FTT | 0.000472232153378 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.039233748580000 | | | | LUNA2 | 0.039233748580000 |
| | | | LUNA2_LOCKED | 0.091545413350000 | | | | LUNA2_LOCKED | 0.091545413350000 |
| | | | LUNC | 0.000000003690543 | | | | LUNC | 0.000000003690543 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | USD | 7,194.523969434190000 | | | | USD | 7,194.523969434190000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 16190 | Name on file | FTX Trading Ltd. | AMPL | 0.094465441965277 | 77116 | Name on file | FTX Trading Ltd. | AMPL | 0.094465441965277 |
| | | | AURY | 0.112969810000000 | | | | AURY | 0.112969810000000 |
| | | | BLT | 8,906.964870870000000 | | | | BLT | 8,906.964870870000000 |
| | | | BOBA | 48.947493850000000 | | | | BOBA | 48.947493850000000 |
| | | | BOBA-PERP | -0.000000000000227 | | | | BOBA-PERP | -0.000000000000227 |
| | | | BTC | 0.000020150000000 | | | | BTC | 0.000020150000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 0.000255392177117 | | | | ETH | 0.000255392177117 |
| | | | FIDA | 0.993898000000000 | | | | FIDA | 0.993898000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTT | 8,915.683502310000000 | | | | FTT | 8,915.683502310000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HT | 0.020983417021593 | | | | HT | 0.020983417021593 |
| | | | IMX | 1,048.016032720000000 | | | | IMX | 1,048.016032720000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MER | 0.716000000000000 | | | | MER | 0.716000000000000 |
| | | | OKB | 0.074090714809624 | | | | OKB | 0.074090714809624 |
| | | | OXY | 0.491759000000000 | | | | OXY | 0.491759000000000 |
| | | | PSY | 5,048.325252250000000 | | | | PSY | 5,048.325252250000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 0.000445860000000 | | | | SOL | 0.000445860000000 |
| | | | SRM | 1.291365650000000 | | | | SRM | 1.291365650000000 |
| | | | SRM_LOCKED | 7.708634350000000 | | | | SRM_LOCKED | 7.708634350000000 |
| | | | TRX | 0.090097000000000 | | | | TRX | 0.090097000000000 |
| | | | USD | 0.255315772103217 | | | | USD | 0.255315772103217 |
| | | | USDT | 0.009214000000000 | | | | USDT | 0.009214000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 16081 | Name on file | FTX Trading Ltd. | BTC | 0.317498090000000 | 72148* | Name on file | FTX Trading Ltd. | BTC | 0.317498090000000 |
| | | | USD | 15.360000000000000 | | | | USD | 15.360000000000000 |
| 72032 | Name on file | FTX Trading Ltd. | BTC | 0.317498090000000 | 72148* | Name on file | FTX Trading Ltd. | BTC | 0.317498090000000 |
| | | | USD | 15.360000000000000 | | | | USD | 15.360000000000000 |
| 5807 | Name on file | FTX Trading Ltd. | USD | 100,000.000000000000000 | 79997 | Name on file | West Realm Shires Services Inc. | USD | 100,000.000000000000000 |
| 85823 | Name on file | FTX Trading Ltd. | BNB | 19.852058624831370 | 77447 | Name on file | FTX Trading Ltd. | BNB | 19.852058624831370 |
| | | | BTC | 0.363734492927972 | | | | BTC | 0.363734492927972 |
| | | | ETH | 0.068007769742416 | | | | ETH | 0.068007769742416 |
| | | | ETHW | 0.052000006175770 | | | | ETHW | 0.052000006175770 |
| | | | FTT | 31.354397760000000 | | | | FTT | 31.354397760000000 |
| | | | LUNA2 | 0.035334963580000 | | | | LUNA2 | 0.035334963580000 |
| | | | LUNA2_LOCKED | 0.082448248340000 | | | | LUNA2_LOCKED | 0.082448248340000 |
| | | | LUNC | 6,474.789206700305000 | | | | LUNC | 6,474.789206700305000 |
| | | | SOL | 3.000000004073430 | | | | SOL | 3.000000004073430 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | USD | 2.207376546425260 | | | | USD | 2.207376546425260 |
| | | | USDT | 0.000000014932735 | | | | USDT | 0.000000014932735 |
| | | | USTC | 0.748540686300230 | | | | USTC | 0.748540686300230 |
| 5983 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80187 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 26819 | Name on file | FTX Trading Ltd. | FTT | 772.389697320000000 | 28053 | Name on file | FTX Trading Ltd. | FTT | 772.389697320000000 |
| | | | MATIC | 0.188169190000000 | | | | MATIC | 0.188169190000000 |
| | | | TRX | 0.000003000000000 | | | | TRX | 0.000003000000000 |
| | | | USD | 0.690000000000000 | | | | USD | 0.690000000000000 |
| 5823 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80080 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 5825 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80086 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 18802 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 55515 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAPL | 0.790000000000000 | | | | AAPL | 0.790000000000000 |
| | | | AAPL-0930 | 0.000000000000000 | | | | AAPL-0930 | 0.000000000000000 |
| | | | AAPL-1230 | 0.000000000000000 | | | | AAPL-1230 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS | 9.836600000000000 | | | | ATLAS | 9.836600000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AURY | 0.000000010000000 | | | | AURY | 0.000000010000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000028 | | | | AXS-PERP | 0.000000000000028 |
| | | | BABA | 0.009540200000000 | | | | BABA | 0.009540200000000 |
| | | | BABA-0930 | 0.000000000000000 | | | | BABA-0930 | 0.000000000000000 |
| | | | BABA-1230 | 0.000000000000000 | | | | BABA-1230 | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-1230 | 0.000000000000000 | | | | BNB-1230 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.001982743000000 | | | | BTC | 0.001982743000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 1.500123600000000 | | | | DOT | 1.500123600000000 |
| | | | DOT-PERP | 0.000000000000028 | | | | DOT-PERP | 0.000000000000028 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000031 | | | | EOS-PERP | -0.000000000000031 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000977208343095 | | | | ETH | 0.000977208343095 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.001958200000000 | | | | ETHW | 0.001958200000000 |
| | | | EUR | 0.000000000496825 | | | | EUR | 0.000000000496825 |
| | | | FB-1230 | 0.000000000000000 | | | | FB-1230 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 0.997530000000000 | | | | FTM | 0.997530000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GOOGL | 0.000962760000000 | | | | GOOGL | 0.000962760000000 |
| | | | GOOGL-1230 | 0.000000000000000 | | | | GOOGL-1230 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000001 | | | | KSM-PERP | 0.000000000000001 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000031 | | | | LINK-PERP | -0.000000000000031 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000183695124 | | | | LUNA2 | 0.000000183695124 |
| | | | LUNA2_LOCKED | 0.000000428621956 | | | | LUNA2_LOCKED | 0.000000428621956 |
| | | | LUNC | 0.040000000000000 | | | | LUNC | 0.040000000000000 |
| | | | LUNC-PERP | 0.000000000000001 | | | | LUNC-PERP | 0.000000000000001 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-1230 | 0.000000000000000 | | | | MATIC-1230 | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | -0.000000000000014 | | | | NEO-PERP | -0.000000000000014 |
| | | | NFLX-1230 | 0.000000000000000 | | | | NFLX-1230 | 0.000000000000000 |
| | | | NIO | 17.273733650000000 | | | | NIO | 17.273733650000000 |
| | | | NIO-1230 | 0.000000000000000 | | | | NIO-1230 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000003 | | | | RUNE-PERP | 0.000000000000003 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-1230 | 0.000000000000000 | | | | SOL-1230 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000003 | | | | SOL-PERP | 0.000000000000003 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 135.852941000000000 | | | | TRX | 135.852941000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA | 0.029943000000000 | | | | TSLA | 0.029943000000000 |
| | | | TSLA-0930 | 0.000000000000000 | | | | TSLA-0930 | 0.000000000000000 |
| | | | TSLA-1230 | 0.000000000000000 | | | | TSLA-1230 | 0.000000000000000 |
| | | | TSLAPRE-0930 | 0.000000000000000 | | | | TSLAPRE-0930 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 1,733.351117529769000 | | | | USD | 1,733.351117529769000 |
| | | | USDT | 0.000813442075658 | | | | USDT | 0.000813442075658 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-1230 | 0.000000000000000 | | | | XRP-1230 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 66564 | Name on file | Quoine Pte Ltd | ALBT | 2,680.600000000000000 | 66585 | Name on file | Quoine Pte Ltd | ALBT | 2,680.600000000000000 |
| 5816 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80090 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 51883 | Name on file | FTX Trading Ltd. | ATLAS | 9.946000000000000 | 60956 | Name on file | FTX Trading Ltd. | ATLAS | 9.946000000000000 |
| | | | BNB | 0.019982000000000 | | | | BNB | 0.019982000000000 |
| | | | BTC | 0.203241320000000 | | | | BTC | 0.203241320000000 |
| | | | DOT | 0.099802000000000 | | | | DOT | 0.099802000000000 |
| | | | ETH | 0.329929800000000 | | | | ETH | 0.329929800000000 |
| | | | ETHW | 0.329929800000000 | | | | ETHW | 0.329929800000000 |
| | | | FTM | 23.995680000000000 | | | | FTM | 23.995680000000000 |
| | | | FTT | 0.099820000000000 | | | | FTT | 0.099820000000000 |
| | | | LINK | 3.098020000000000 | | | | LINK | 3.098020000000000 |
| | | | LTC | 0.029701200000000 | | | | LTC | 0.029701200000000 |
| | | | LUNA2 | 0.758334306300000 | | | | LUNA2 | 0.758334306300000 |
| | | | LUNA2_LOCKED | 1.769446715000000 | | | | LUNA2_LOCKED | 1.769446715000000 |
| | | | LUNC | 165,128.891774200000000 | | | | LUNC | 165,128.891774200000000 |
| | | | SAND | 11.996940000000000 | | | | SAND | 11.996940000000000 |
| | | | SOL | 0.519292600000000 | | | | SOL | 0.519292600000000 |
| | | | USD | 5.093479732299295 | | | | USD | 5.093479732299295 |
| | | | USDT | 3.322194055853196 | | | | USDT | 3.322194055853196 |
| 10464 | Name on file | FTX Trading Ltd. | ETH | 1.750512243745240 | 85834 | Name on file | FTX Trading Ltd. | ETH | 1.750512243745240 |
| | | | ETHW | 1.754323612000000 | | | | ETHW | 1.754323612000000 |
| | | | LTC | 0.104722690000000 | | | | LTC | 0.104722690000000 |
| | | | LUNA2 | 0.003047132916000 | | | | LUNA2 | 0.003047132916000 |
| | | | LUNA2_LOCKED | 0.007109998663719 | | | | LUNA2_LOCKED | 0.007109998663719 |

72148*: Surviving Claim included as a claim to be modified subject to the Debtors· Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC | 0.011856000000000 | | | | LUNC | 0.011856000000000 |
| | | | USD | 293.036102068890330 | | | | USD | 293.036102068890330 |
| | | | USDT | 0.000000012012059 | | | | USDT | 0.000000012012059 |
| 5796 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80083 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 68388 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 82280 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | BAO | 6.000000000000000 | | | | BAO | 6.000000000000000 |
| | | | BTC | 0.047312170000000 | | | | BTC | 0.047312170000000 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| | | | ETH | 0.242123600000000 | | | | ETH | 0.242123600000000 |
| | | | ETHW | 0.241929120000000 | | | | ETHW | 0.241929120000000 |
| | | | EUR | 0.000017593638579 | | | | EUR | 0.000017593638579 |
| | | | FTT | 1.425077630000000 | | | | FTT | 1.425077630000000 |
| | | | KIN | 13.000000000000000 | | | | KIN | 13.000000000000000 |
| | | | SOL | 2.083945130000000 | | | | SOL | 2.083945130000000 |
| | | | UBXT | 2.000000000000000 | | | | UBXT | 2.000000000000000 |
| 71779 | Name on file | FTX Trading Ltd. | AVAX | 0.035743631653760 | 71879 | Name on file | FTX Trading Ltd. | AVAX | 0.035743631653760 |
| | | | BTC | 0.000000020000000 | | | | BTC | 0.000000020000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | FTT | 0.000005280000000 | | | | FTT | 0.000005280000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SOL | 0.003972311702076 | | | | SOL | 0.003972311702076 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 1.001566000000000 | | | | TRX | 1.001566000000000 |
| | | | UBXT | 2.000000000000000 | | | | UBXT | 2.000000000000000 |
| | | | USD | 0.000000013983149 | | | | USD | 0.000000013983149 |
| | | | USDT | 2,630.659974272854500 | | | | USDT | 2,630.659974272854500 |
| 59740 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 77160 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000014 | | | | ATOM-PERP | -0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BTC | 0.000500000000000 | | | | BTC | 0.000500000000000 |
| | | | BTC-PERP | -0.118500000000000 | | | | BTC-PERP | -0.118500000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | | | DOT-20211231 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.574000000000000 | | | | ETH | 0.574000000000000 |
| | | | ETH-PERP | -0.000000000000001 | | | | ETH-PERP | -0.000000000000001 |
| | | | ETHW | 0.574000000000000 | | | | ETHW | 0.574000000000000 |
| | | | EUR | 0.000000023802793 | | | | EUR | 0.000000023802793 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.442764900000000 | | | | LUNA2 | 2.442764900000000 |
| | | | LUNA2_LOCKED | 5.699784767000000 | | | | LUNA2_LOCKED | 5.699784767000000 |
| | | | LUNC | 531,917.200000000000000 | | | | LUNC | 531,917.200000000000000 |
| | | | LUNC-PERP | -0.000000000005820 | | | | LUNC-PERP | -0.000000000005820 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000007 | | | | NEAR-PERP | -0.000000000000007 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000010000000 | | | | SOL | 0.000000010000000 |
| | | | SOL-PERP | 0.000000000000003 | | | | SOL-PERP | 0.000000000000003 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX | 36.000000000000000 | | | | TRX | 36.000000000000000 |
| | | | USD | 2,768.095113160313800 | | | | USD | 2,768.095113160313800 |
| | | | USDT | 814.957963860822600 | | | | USDT | 814.957963860822600 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 30020 | Name on file | FTX Trading Ltd. | ATLAS | 76,437.676700000000000 | 30232 | Name on file | FTX Trading Ltd. | ATLAS | 76,437.676700000000000 |
| | | | AURY | 0.101596000000000 | | | | AURY | 0.101596000000000 |
| | | | FTT | 0.012917410000000 | | | | FTT | 0.012917410000000 |
| | | | POLIS | 149.971500000000000 | | | | POLIS | 149.971500000000000 |
| | | | RAY | 0.500123850000000 | | | | RAY | 0.500123850000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 270.870000000000000 | | | | USD | 270.870000000000000 |
| 19731 | Name on file | FTX Trading Ltd. | SOL | 0.000000000197697 | 57320 | Name on file | FTX Trading Ltd. | SOL | 0.000000000197697 |
| | | | USD | 0.000000522446152 | | | | USD | 0.000000522446152 |
| 25005 | Name on file | FTX Trading Ltd. | BNB | 0.179964000000000 | 78061 | Name on file | FTX Trading Ltd. | BNB | 0.179964000000000 |
| | | | BTC-PERP | 0.004600000000000 | | | | BTC-PERP | 0.004600000000000 |
| | | | DOGE | 309.000000000000000 | | | | DOGE | 309.000000000000000 |
| | | | ETHW | 0.000262950000000 | | | | ETHW | 0.000262950000000 |
| | | | FTT | 1.000000000000000 | | | | FTT | 1.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | MATIC | 39.992000000000000 | | | | MATIC | 39.992000000000000 |
| | | | SHIB | 1,800,000.000000000000000 | | | | SHIB | 1,800,000.000000000000000 |
| | | | SOL | 1.000057120000000 | | | | SOL | 1.000057120000000 |
| | | | UNI | 1.999600000000000 | | | | UNI | 1.999600000000000 |
| | | | USD | 4.840000000000000 | | | | USD | 0.000000000000000 |
| 78000 | Name on file | FTX Trading Ltd. | BNB | 0.179964000000000 | 78061 | Name on file | FTX Trading Ltd. | BNB | 0.179964000000000 |
| | | | BTC-PERP | 0.004600000000000 | | | | BTC-PERP | 0.004600000000000 |
| | | | DOGE | 309.000000000000000 | | | | DOGE | 309.000000000000000 |
| | | | ETHW | 0.000262950000000 | | | | ETHW | 0.000262950000000 |
| | | | FTT | 1.000000000000000 | | | | FTT | 1.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | MATIC | 39.992000000000000 | | | | MATIC | 39.992000000000000 |
| | | | SHIB | 1,800,000.000000000000000 | | | | SHIB | 1,800,000.000000000000000 |
| | | | SOL | 1.000057120000000 | | | | SOL | 1.000057120000000 |
| | | | UNI | 1.999600000000000 | | | | UNI | 1.999600000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| 63206 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 63213 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ATLAS | 9.551800000000000 | | | | ATLAS | 9.551800000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | CITY | 0.094600000000000 | | | | CITY | 0.094600000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.006654840000000 | | | | ETHW | 1.006654840000000 |
| | | | FTT | 0.000028510139822 | | | | FTT | 0.000028510139822 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 50.000000000000000 | | | | ICP-PERP | 50.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY | 91.983440000000000 | | | | OXY | 91.983440000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SXP-PERP | 300.000000000000000 | | | | SXP-PERP | 300.000000000000000 |
| | | | TLM | 0.406360000000000 | | | | TLM | 0.406360000000000 |
| | | | TOMO-PERP | 0.000000000000454 | | | | TOMO-PERP | 0.000000000000454 |
| | | | TRX | 1,003.661568000000000 | | | | TRX | 1,003.661568000000000 |
| | | | USD | 1.038000000000000 | | | | USD | 1,038.000000000000000 |
| | | | USDT | 1,038.603507764081300 | | | | USDT | 1,038.603507764081300 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 15773 | Name on file | FTX Trading Ltd. | AAVE | 0.000000002000000 | 68514 | Name on file | FTX Trading Ltd. | AAVE | 0.000000002000000 |
| | | | BCH | 0.000000004100000 | | | | BCH | 0.000000004100000 |
| | | | BTC | 0.000000008668315 | | | | BTC | 0.000000008668315 |
| | | | COMP | 0.000000002180000 | | | | COMP | 0.000000002180000 |
| | | | ETH | 1.251612536262629 | | | | ETH | 1.251612536262629 |
| | | | ETHW | 0.544763188000000 | | | | ETHW | 0.544763188000000 |
| | | | FTT | 3.285953608799254 | | | | FTT | 3.285953608799254 |
| | | | GBP | 0.000000005891344 | | | | GBP | 0.000000005891344 |
| | | | LINK | 0.000000008000000 | | | | LINK | 0.000000008000000 |
| | | | LTC | 0.000000015387651 | | | | LTC | 0.000000015387651 |
| | | | LUNA2 | 2.698065945000000 | | | | LUNA2 | 2.698065945000000 |
| | | | LUNA2_LOCKED | 6.295487205000000 | | | | LUNA2_LOCKED | 6.295487205000000 |
| | | | PAXG | 0.000000001570000 | | | | PAXG | 0.000000001570000 |
| | | | SOL | 0.000000016883415 | | | | SOL | 0.000000016883415 |
| | | | USD | 0.000008650429950 | | | | USD | 0.000008650429950 |
| | | | USDT | 0.000000002528935 | | | | USDT | 0.000000002528935 |
| | | | YFI | 0.000000008500000 | | | | YFI | 0.000000008500000 |
| 7095 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80145 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 85065 | Name on file | FTX Trading Ltd. | BTC | 0.027653990000000 | 85067 | Name on file | FTX Trading Ltd. | BTC | 0.027653990000000 |
| | | | ETHW | 0.378922670000000 | | | | ETHW | 0.378922670000000 |
| | | | EUR | 0.000000003457763 | | | | EUR | 0.000000003457763 |
| | | | LUNA2 | 0.647697270100000 | | | | LUNA2 | 0.647697270100000 |
| | | | LUNA2_LOCKED | 1.511293630000000 | | | | LUNA2_LOCKED | 1.511293630000000 |
| | | | LUNC | 141,037.444226600000000 | | | | LUNC | 141,037.444226600000000 |
| | | | SC-PERP | 100.000000000000000 | | | | SC-PERP | 100.000000000000000 |
| | | | USD | 1.693229369879118 | | | | USD | 1.693229369879118 |
| | | | USDT | 10.000180111138606 | | | | USDT | 10.000180111138606 |
| 5790 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80084 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 5810 | Name on file | FTX Trading Ltd. | USD | 15,000.000000000000000 | 80035 | Name on file | West Realm Shires Services Inc. | USD | 15,000.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 54498 | Name on file | FTX Trading Ltd. | BAT | 23,110.748331020000000 | 54505 | Name on file | FTX Trading Ltd. | BAT | 23,110.748331020000000 |
| | | | CQT | 2,957.592595660000000 | | | | CQT | 2,957.592595660000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ETH | 0.000000010000000 | | | | ETH | 0.000000010000000 |
| | | | ETHW | 0.000000009202257 | | | | ETHW | 0.000000009202257 |
| | | | EUR | 0.000000009556084 | | | | EUR | 0.000000009556084 |
| | | | FIDA | 1.000000000000000 | | | | FIDA | 1.000000000000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | RSR | 158,922.223690580000000 | | | | RSR | 158,922.223690580000000 |
| | | | STETH | 0.000000006897705 | | | | STETH | 0.000000006897705 |
| | | | STORJ | 2,251.205115870000000 | | | | STORJ | 2,251.205115870000000 |
| 13673 | Name on file | FTX Trading Ltd. | AVAX | 39.792130000000000 | 76331 | Name on file | FTX Trading Ltd. | AVAX | 39.792130000000000 |
| | | | BTC | 0.259434587000000 | | | | BTC | 0.259434587000000 |
| | | | ETH | 3.729291300000000 | | | | ETH | 3.729291300000000 |
| | | | ETHW | 3.729291300000000 | | | | ETHW | 3.729291300000000 |
| | | | FTM | 2,498.500200000000000 | | | | FTM | 2,498.500200000000000 |
| | | | FTT | 83.283768000000000 | | | | FTT | 83.283768000000000 |
| | | | LUNA2 | 4.137119387000000 | | | | LUNA2 | 4.137119387000000 |
| | | | LUNA2_LOCKED | 9.653278570000000 | | | | LUNA2_LOCKED | 9.653278570000000 |
| | | | LUNC | 0.008790000000000 | | | | LUNC | 0.008790000000000 |
| | | | NEAR | 356.831356000000000 | | | | NEAR | 356.831356000000000 |
| | | | RUNE | 669.771291000000000 | | | | RUNE | 669.771291000000000 |
| | | | SOL | 96.341501600000000 | | | | SOL | 96.341501600000000 |
| | | | USD | 28,983.718256283286000 | | | | USD | 28,983.718256283286000 |
| 45003 | Name on file | FTX Trading Ltd. | AUDIO | 500.000000000000000 | 45005 | Name on file | FTX Trading Ltd. | AUDIO | 500.000000000000000 |
| | | | ETH | 0.000400000000000 | | | | ETH | 0.000400000000000 |
| | | | ETHW | 0.705400000000000 | | | | ETHW | 0.705400000000000 |
| | | | FTT | 6.018554935443400 | | | | FTT | 6.018554935443400 |
| | | | SOL | 9.999806000000000 | | | | SOL | 9.999806000000000 |
| | | | SRM | 50.701437890000000 | | | | SRM | 50.701437890000000 |
| | | | SRM_LOCKED | 0.610341110000000 | | | | SRM_LOCKED | 0.610341110000000 |
| | | | USD | 93.027133180380670 | | | | USD | 93.027133180380670 |
| | | | USDT | 1.840676091875000 | | | | USDT | 1.840676091875000 |
| 26782 | Name on file | West Realm Shires Services Inc. | BTC | 0.365933700000000 | 86778 | Name on file | West Realm Shires Services Inc. | BTC | 0.365933700000000 |
| | | | SOL | 11.988000000000000 | | | | SOL | 11.988000000000000 |
| | | | USD | 38.500000000000000 | | | | USD | 38.500000000000000 |
| 74550 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 74591 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | ETHW | 0.000000003596883 | | | | ETHW | 0.000000003596883 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SOL | 0.000180050000000 | | | | SOL | 0.000180050000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 4,006.484529940368700 | | | | USD | 4,006.484529940368700 |
| 8651 | Name on file | FTX Trading Ltd. | ETH | 0.200978000000000 | 43160 | Name on file | FTX Trading Ltd. | ETH | 0.200978000971490 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | LUNC | 2.075828620000000 | | | | LUNA2 | 0.000009532989894 |
| | | | SOL | 5.000000000000000 | | | | LUNA2_LOCKED | 0.000022243643090 |
| | | | USD | 568.110000000000000 | | | | LUNC | 2.075828620000000 |
| | | | | | | | | SOL | 5.000000000000000 |
| | | | | | | | | USD | 568.109128200456800 |
| 76550 | Name on file | FTX Trading Ltd. | CVX | 726.134916730000000 | 77930 | Name on file | FTX Trading Ltd. | CVX | 726.134916730000000 |
| | | | ETH | 0.000000008398410 | | | | ETH | 0.000000008398410 |
| | | | FTT | 0.000000010000000 | | | | FTT | 0.000000010000000 |
| | | | LUNA2 | 0.006036925410000 | | | | LUNA2 | 0.006036925410000 |
| | | | LUNA2_LOCKED | 0.014086159290000 | | | | LUNA2_LOCKED | 0.014086159290000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SOL | 0.000063830000000 | | | | SOL | 0.000063830000000 |
| | | | SRM | 1.203701940000000 | | | | SRM | 1.203701940000000 |
| | | | SRM_LOCKED | 8.379985320000000 | | | | SRM_LOCKED | 8.379985320000000 |
| | | | TRX | 299.032768760000000 | | | | TRX | 299.032768760000000 |
| | | | USD | 0.252214801459460 | | | | USD | 0.252214801459460 |
| | | | USDT | 0.000000004483422 | | | | USDT | 0.000000004483422 |
| | | | USTC | 0.854555967206850 | | | | USTC | 0.854555967206850 |
| 86228 | Name on file | FTX Trading Ltd. | ATLAS | 1,340.000000000000000 | 86251 | Name on file | FTX Trading Ltd. | ATLAS | 1,340.000000000000000 |
| | | | BTC | 0.045998664300000 | | | | BTC | 0.045998664300000 |
| | | | ETH | 1.016000000000000 | | | | ETH | 1.016000000000000 |
| | | | ETHW | 1.016000000000000 | | | | ETHW | 1.016000000000000 |
| | | | FTT | 31.106938000000000 | | | | FTT | 31.106938000000000 |
| | | | HNT | 7.200000000000000 | | | | HNT | 7.200000000000000 |
| | | | RAY | 9.393972080000000 | | | | RAY | 9.393972080000000 |
| | | | SOL | 3.764722000000000 | | | | SOL | 3.764722000000000 |
| | | | SRM | 33.623328450000000 | | | | SRM | 33.623328450000000 |
| | | | SRM_LOCKED | 0.526693110000000 | | | | SRM_LOCKED | 0.526693110000000 |
| | | | STARS | 10.000000000000000 | | | | STARS | 10.000000000000000 |
| | | | TRX | 0.000013000000000 | | | | TRX | 0.000013000000000 |
| | | | USD | 0.637646598144250 | | | | USD | 0.637646598144250 |
| | | | USDT | 1.216909178904000 | | | | USDT | 1.216909178904000 |
| | | | XRP | 132.000000000000000 | | | | XRP | 132.000000000000000 |
| 5821 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80092 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 58093 | Name on file | FTX Trading Ltd. | BTC | 0.047930040000000 | 58123 | Name on file | FTX Trading Ltd. | BTC | 0.047930040000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ETHW | 2.091986900000000 | | | | ETHW | 2.091986900000000 |
| | | | EUR | 3,259.363047577033000 | | | | EUR | 3,259.363047577033000 |
| | | | FTT | 1.009916070000000 | | | | FTT | 1.009916070000000 |
| | | | HXRO | 1.000000000000000 | | | | HXRO | 1.000000000000000 |
| | | | KIN | 4.000000000000000 | | | | KIN | 4.000000000000000 |
| | | | RAY | 37.466356290000000 | | | | RAY | 37.466356290000000 |
| | | | SOL | 2.871234090000000 | | | | SOL | 2.871234090000000 |
| | | | SXP | 1.000000000000000 | | | | SXP | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| 5828 | Name on file | FTX Trading Ltd. | USD | 50,000.000000000000000 | 80102 | Name on file | West Realm Shires Services Inc. | USD | 50,000.000000000000000 |
| 11791 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 | 61612 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000093462135150 | | | | BTC | 0.000093462135150 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.300461493400000 | | | | ETH | 0.300461493400000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 25.560439065293778 | | | | FTT | 25.560439065293778 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.467984555100000 | | | | LUNA2 | 0.467984555100000 |
| | | | LUNA2_LOCKED | 1.072788629000000 | | | | LUNA2_LOCKED | 1.072788629000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | TRX | 0.000016000000000 | | | | TRX | 0.000016000000000 |
| | | | USD | 166.962705097213730 | | | | USD | 166.962705097213730 |
| | | | USDT | 0.000000005466264 | | | | USDT | 0.000000005466264 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 5833 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80002 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 93314 | Name on file | FTX Trading Ltd. | ETH | -0.000283089534618 | 93318 | Name on file | FTX Trading Ltd. | ETH | -0.000283089534618 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | -0.000281306773479 | | | | ETHW | -0.000281306773479 |
| | | | EUR | -231.309401107828280 | | | | EUR | -231.309401107828280 |
| | | | SOL | 0.964509190061664 | | | | SOL | 0.964509190061664 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI | 14.997150000000000 | | | | SUSHI | 14.997150000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 648.876690000000000 | | | | TRX | 648.876690000000000 |
| | | | USD | 232.898472839025710 | | | | USD | 232.898472839025710 |
| | | | USDT | 0.791145974500000 | | | | USDT | 0.791145974500000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP | 68.000000000000000 | | | | XRP | 68.000000000000000 |
| 17401 | Name on file | FTX Trading Ltd. | ATLAS | 428,465.682500000000000 | 43272 | Name on file | FTX Trading Ltd. | ATLAS | 428,465.682500000000000 |
| | | | LUNA2 | 127.851125000000000 | | | | LUNA2_LOCKED | 127.851125000000000 |
| | | | USD | 0.947698850180000 | | | | USD | 0.947698850180000 |
| | | | USDT | 0.007293820000000 | | | | USDT | 0.007293820000000 |
| 41652 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 61879 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | CRO | 8,556.867281070000000 | | | | CRO | 8,556.867281070000000 |
| | | | HOLY | 1.008274270000000 | | | | HOLY | 1.008274270000000 |
| | | | SHIB | 50,564,446.477841160000000 | | | | SHIB | 50,564,446.477841160000000 |
| | | | USD | 0.000000002857328 | | | | USD | 0.000000002857328 |
| | | | USDT | 0.000000008460990 | | | | USDT | 0.000000008460990 |
| | | | XRP | 10,276.761888210000000 | | | | XRP | 10,276.761888210000000 |
| 41665 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 61879 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | CRO | 8,556.867281070000000 | | | | CRO | 8,556.867281070000000 |
| | | | HOLY | 1.008274270000000 | | | | HOLY | 1.008274270000000 |
| | | | SHIB | 50,564,446.477841160000000 | | | | SHIB | 50,564,446.477841160000000 |
| | | | USD | 0.000000002857328 | | | | USD | 0.000000002857328 |
| | | | USDT | 0.000000008460990 | | | | USDT | 0.000000008460990 |
| | | | XRP | 10,276.761888210000000 | | | | XRP | 10,276.761888210000000 |
| 5813 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80098 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 7591 | Name on file | FTX Trading Ltd. | APE | 1,049.898502020000000 | 18310 | Name on file | FTX Trading Ltd. | APE | 1,049.898502027776900 |
| | | | USD | 0.010000000000000 | | | | APE-PERP | -0.000000000000454 |
| | | | USDT | 1.450000000000000 | | | | BTC | 0.000000007597895 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000006302000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000038800084 |
| | | | | | | | | LUNA2_LOCKED | 0.000000090533529 |
| | | | | | | | | LUNC | 0.008448800000000 |
| | | | | | | | | SOS | 0.000000002908908 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.005155944723962 |
| | | | | | | | | USDT | 1.445637215538211 |
| 27308 | Name on file | FTX Trading Ltd. | AVAX | 0.666096930000000 | 27326 | Name on file | FTX Trading Ltd. | AVAX | 0.057804040000000 |
| | | | BTC | 0.102822840000000 | | | | BTC | 0.102822840000000 |
| | | | ETH | 0.960427200000000 | | | | ETH | 0.960407200000000 |
| | | | ETHW | 0.666096930000000 | | | | ETHW | 0.666096930000000 |
| | | | FTT | 26.047467530000000 | | | | FTT | 26.047467530000000 |
| | | | MATIC | 0.057804040000000 | | | | MATIC | 0.865196810000000 |
| | | | SOL | 0.865196810000000 | | | | SOL | 0.000508490000000 |
| | | | TRX | 0.003303000000000 | | | | TRX | 0.003303000000000 |
| | | | USD | 343.190000000000000 | | | | USD | 343.190000000000000 |
| | | | USDT | 0.010000000000000 | | | | USDT | 0.010000000000000 |
| 13795 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 13935 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BTC | 0.000000063604750 | | | | BTC | 0.000000063604750 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.000000013419601 | | | | FTT | 0.000000013419601 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000005900000 | | | | LUNA2 | 0.000000005900000 |
| | | | LUNA2_LOCKED | 0.589387483700000 | | | | LUNA2_LOCKED | 0.589387483700000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 1,073.158326323154800 | | | | USD | 1,073.158326323154800 |
| | | | USDT | 0.009529624066587 | | | | USDT | 0.009529624066587 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 75946 | Name on file | FTX Trading Ltd. | ETH | 0.000000004759400 | 69070 | Name on file | FTX Trading Ltd. | ETH | 0.000000004759400 |
| | | | USD | 0.017141035329275 | | | | USD | 0.017141035329275 |
| | | | USDT | 0.000000017737856 | | | | USDT | 0.000000017737856 |
| 63404 | Name on file | Quoine Pte Ltd | BTC | 0.000041010000000 | 63424 | Name on file | Quoine Pte Ltd | BTC | 0.000041010000000 |
| | | | ETH | 5.184470760000000 | | | | ETH | 5.184470760000000 |
| | | | ETHW | 5.184470760000000 | | | | ETHW | 5.184470760000000 |
| | | | SGD | 5.676720000000000 | | | | SGD | 5.676720000000000 |
| | | | USDC | 11.909037210000000 | | | | USDC | 11.909037210000000 |
| | | | USDT | 0.050577000000000 | | | | USDT | 0.050577000000000 |
| | | | XRP | 0.678169110000000 | | | | XRP | 0.678169110000000 |
| 31823 | Name on file | FTX Trading Ltd. | USD | 1,053.950000000000000 | 33027 | Name on file | FTX Trading Ltd. | USDT | 0.000000000000000 |
| 7181 | Name on file | FTX Trading Ltd. | USD | 20.000000000000000 | 9776 | Name on file | FTX Trading Ltd. | ALGOBULL | 208.300000000000000 |
| | | | | | | | | DMGBULL | 60,075,233.933000000000000 |
| | | | | | | | | DOGEBEAR | 1,432.000000000000000 |
| | | | | | | | | DOGEBEAR2021 | 0.000631100000000 |
| | | | | | | | | DOGEBULL | 1.425763202000000 |
| | | | | | | | | EOSBULL | 0.974000000000000 |
| | | | | | | | | LUA | 0.060160000000000 |
| | | | | | | | | SXPBULL | 10,203.017092000000000 |
| | | | | | | | | TOMOBEAR | 13,995,200.000000000000000 |
| | | | | | | | | TOMOBULL | 30,099.409030000000000 |
| | | | | | | | | USD | 10.000000000000000 |
| | | | | | | | | USDT | 0.000000012665228 |
| | | | | | | | | XRPBULL | 3.490580000000000 |
| 85501 | Name on file | FTX Trading Ltd. | ETH | 6.401973170000000 | 75894 | Name on file | FTX Trading Ltd. | ETH | 6.401973170000000 |
| | | | ETHW | 0.000169400000000 | | | | ETHW | 0.000169400000000 |
| | | | SHIB | 20,577.656988880000000 | | | | SHIB | 20,577.656988880000000 |
| | | | TRX | 0.000309000000000 | | | | TRX | 0.000309000000000 |
| | | | USD | 0.001248120860000 | | | | USD | 0.001248120860000 |
| | | | USDT | 0.000000006500000 | | | | USDT | 0.000000006500000 |
| 23476 | Name on file | FTX Trading Ltd. | AKRO | 4.000000000000000 | 55382 | Name on file | FTX Trading Ltd. | AKRO | 4.000000000000000 |
| | | | ALPHA | 1.000000000000000 | | | | ALPHA | 1.000000000000000 |
| | | | ASD | 0.075661300000000 | | | | ASD | 0.075661300000000 |
| | | | BAO | 9.000000000000000 | | | | BAO | 9.000000000000000 |
| | | | BTC | 0.000000000978312 | | | | BTC | 0.000000000978312 |
| | | | CHZ | 1.000000000000000 | | | | CHZ | 1.000000000000000 |
| | | | ETH | 0.000000007422840 | | | | ETH | 0.000000007422840 |
| | | | ETHW | 3.089292328322841 | | | | ETHW | 3.089292328322841 |
| | | | FIDA | 1.000000000000000 | | | | FIDA | 1.000000000000000 |
| | | | HOLY | 1.038680810000000 | | | | HOLY | 1.038680810000000 |
| | | | HXRO | 1.000000000000000 | | | | HXRO | 1.000000000000000 |
| | | | KIN | 7.000000000000000 | | | | KIN | 7.000000000000000 |
| | | | LUNA2 | 19.108320036000000 | | | | LUNA2 | 19.108320036000000 |
| | | | LUNA2_LOCKED | 8.358899515000000 | | | | LUNA2_LOCKED | 8.358899515000000 |
| | | | LUNC | 14.944831610000000 | | | | LUNC | 14.944831610000000 |
| | | | MATH | 1.000000000000000 | | | | MATH | 1.000000000000000 |
| | | | MATIC | 1.000018260000000 | | | | MATIC | 1.000018260000000 |
| | | | RSR | 6.000000000000000 | | | | RSR | 6.000000000000000 |
| | | | SOL | 55.149124340000000 | | | | SOL | 55.149124340000000 |
| | | | SXP | 1.000000000000000 | | | | SXP | 1.000000000000000 |
| | | | TOMO | 1.000000000000000 | | | | TOMO | 1.000000000000000 |
| | | | TRX | 5.000000000000000 | | | | TRX | 5.000000000000000 |
| | | | UBXT | 4.000000000000000 | | | | UBXT | 4.000000000000000 |
| | | | USD | 13,458.781665072520000 | | | | USD | 13,458.781665072520000 |
| | | | USDT | 0.000000004571454 | | | | USDT | 0.000000004571454 |
| 39626 | Name on file | FTX Trading Ltd. | ETH | 2.165336180000000 | 66350 | Name on file | FTX Trading Ltd. | ETH | 2.165336180000000 |
| | | | ETHW | 1.301336180000000 | | | | ETHW | 1.301336180000000 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | LUNA2 | 0.521624072500000 | | | | LUNA2 | 0.521624072500000 |
| | | | LUNA2_LOCKED | 1.217122836000000 | | | | LUNA2_LOCKED | 1.217122836000000 |
| | | | TRX | 0.000124000000000 | | | | TRX | 0.000124000000000 |
| | | | USD | 1.162986152248234 | | | | USD | 1.162986152248234 |
| | | | USDT | 0.000007455808596 | | | | USDT | 0.000007455808596 |
| 34523 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 71629 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | FTT | 150.082218430000000 | | | | BNB | 0.000000000267526 |
| | | | LUNA2 | 48.064926310000000 | | | | ETH | 0.000000005000000 |
| | | | LUNC | 136,716.736081820000000 | | | | FTT | 150.082218430000000 |
| | | | USD | 2,057.580000000000000 | | | | GMT | 0.000000008183063 |
| | | | USDT | 30,523.300000000000000 | | | | LUNA2 | 14.459006230000000 |
| | | | | | | | | LUNA2_LOCKED | 33.605920080000000 |
| | | | | | | | | LUNC | 136,716.736081820000000 |
| | | | | | | | | USD | 2,057.579913802738000 |
| | | | | | | | | USDT | 30,523.297502121823000 |
| 23549 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000001 | 64188 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000001 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 10.000000000000000 | | | | FTT | 10.000000000000000 |
| | | | LUNA2 | 0.046563078200000 | | | | LUNA2 | 0.046563078200000 |
| | | | LUNA2_LOCKED | 0.108647182500000 | | | | LUNA2_LOCKED | 0.108647182500000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 17.526602500000000 | | | | SOL | 17.526602500000000 |
| | | | USD | 19,574.648106700720000 | | | | USD | 19,574.648106700720000 |
| 18655 | Name on file | FTX Trading Ltd. | BEAR | 730.960000000000000 | 64242 | Name on file | FTX Trading Ltd. | BEAR | 730.960000000000000 |
| | | | BTC | 0.000099886000000 | | | | BTC | 0.000099886000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | FTT | 0.099848000000000 | | | | FTT | 0.099848000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | MATIC | 9.935400000000000 | | | | MATIC | 9.935400000000000 |
| | | | MATICBEAR2021 | 12.109000000000000 | | | | MATICBEAR2021 | 12.109000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 99,088.000000000000000 | | | | SHIB | 99,088.000000000000000 |
| | | | SOL | 10.848255810000000 | | | | SOL | 10.848255810000000 |
| | | | SOL-PERP | 0.000000000000142 | | | | SOL-PERP | 0.000000000000142 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 30.390145797253133 | | | | USD | 30.390145797253133 |
| | | | XRP | 0.428900000000000 | | | | XRP | 0.428900000000000 |
| 47097 | Name on file | FTX Trading Ltd. | AAVE | 2.502260040000000 | 47100* | Name on file | FTX Trading Ltd. | AAVE | 2.502260040000000 |
| | | | BAT | 1.002341760000000 | | | | BAT | 1.002341760000000 |
| | | | BRZ | 4.000000000000000 | | | | BRZ | 4.000000000000000 |
| | | | CUSDT | 21.000000000000000 | | | | CUSDT | 21.000000000000000 |
| | | | DOGE | 9.115364640000000 | | | | DOGE | 9.115364640000000 |
| | | | LINK | 116.690757230000000 | | | | LINK | 116.690757230000000 |
| | | | MATIC | 549.150812730000000 | | | | MATIC | 549.150812730000000 |
| | | | SHIB | 15.000000000000000 | | | | SHIB | 15.000000000000000 |
| | | | SOL | 65.160767500000000 | | | | SOL | 65.160767500000000 |
| | | | TRX | 14.095048290000000 | | | | TRX | 14.095048290000000 |
| | | | USD | 12,613.577018535254000 | | | | USD | 12,613.577018535254000 |
| 6551 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 80189 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 94383 | Name on file | West Realm Shires Services Inc. | USD | 0.066400000000000 | 95481 | Name on file | West Realm Shires Services Inc. | USD | 0.066400000000000 |
| | | | USDT | 6,302.058924017641020 | | | | USDT | 6,302.058924017640000 |
| 94407 | Name on file | West Realm Shires Services Inc. | USDT | 6,302.058924017641020 | 95481 | Name on file | West Realm Shires Services Inc. | USD | 0.066400000000000 |
| | | | | | | | | USDT | 6,302.058924017640000 |
| 6422 | Name on file | FTX Trading Ltd. | USD | 20,000.000000000000000 | 85243 | Name on file | West Realm Shires Services Inc. | USD | 20,000.000000000000000 |
| 72583 | Name on file | FTX Trading Ltd. | EUR | 2,995.129685070000000 | 73089 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 0.000000000000000 |
| | | | FTT | 0.004627540589345 | | | | AXS-PERP | 0.000000000000000 |
| | | | GALA | 5,210.000000000000000 | | | | BTC-PERP | 0.000000000000014 |
| | | | LUNA2 | 52.274195560000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | RUNE | 4.209042057216201 | | | | ETC-PERP | 0.000000000000000 |
| | | | SOL | 0.004383500000000 | | | | EUR | 2,995.129685070000000 |
| | | | TRX | 0.000280000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | USD | 3.069576640575482 | | | | FTT | 0.004627540589345 |
| | | | USDT | 0.316015476579553 | | | | GALA | 5,210.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 15.682258670000000 |
| | | | | | | | | LUNA2_LOCKED | 36.591936890000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000909 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 4.209042057216201 |
| | | | | | | | | RUNE-PERP | -0.000000000017280 |
| | | | | | | | | SOL | 0.004383500000000 |
| | | | | | | | | SOL-PERP | -0.000000000002728 |
| | | | | | | | | TRX | 0.000028000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 3.069576640395329 |
| | | | | | | | | USDT | 0.316015476579553 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |

47100*: Surviving Claim included as a claim to be modified subject to the Debtors- Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)