## EXHIBIT A

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | Ref. No. __ |

## ORDER SUSTAINING DEBTORS' SIXTY-SEVENTH (NON-SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN SUPERSEDED CLAIMS (CUSTOMER CLAIMS)

Upon the sixty-seventh omnibus objection (the "Objection")[2] of FTX Trading

Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of

an order (this "Order") sustaining the Objection and disallowing and expunging in their entirety

the Superseded Claims set forth in Schedule 1 attached hereto; and this Court having jurisdiction

to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing*

*Order of Reference* from the United States District Court for the District of Delaware, dated

February 29, 2012; and this Court being able to issue a final order consistent with Article III of

the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this

district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core

proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate

---

[1]    The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]    Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

notice of the Objection and the relief requested therein has been provided in accordance with the

Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or

further notice is necessary; and responses (if any) to the Objection having been withdrawn,

resolved or overruled on the merits; and a hearing having been held to consider the relief

requested in the Objection and upon the record of the hearing and all of the proceedings had

before this Court; and this Court having found and determined that the relief set forth in this

Order is in the best interests of the Debtors and their estates; and that the legal and factual bases

set forth in the Objection establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Superseded Claim set forth in Schedule 1 attached hereto is

disallowed and expunged in its entirety.  The claims listed in the column titled

"Surviving Claims" identified on Schedule 1 attached hereto shall remain on the claims register,

subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

4.      This Order has no res judicata, estoppel, or other effect on the validity,

allowance, or disallowance of, and all rights to object to or defend on any basis are expressly

reserved with respect to any Superseded Claims referenced or identified in the Objection that is

not listed on Schedule 1 attached hereto.

5.      To the extent a response is filed regarding any Superseded Claim, each such Superseded Claim, and the Objection as it pertains to such Superseded Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Superseded Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

6.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

7.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtor may have to enforce rights of setoff against the claimants.

8.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtor pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or

causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

9.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

10.     This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
      Wilmington, Delaware

_____
The Honorable John T. Dorsey
Chief United States Bankruptcy Judge

## SCHEDULE 1

**Superseded Claims**

FTX Trading Ltd. 22-11068 (JTD)
Sixty-Seventh Omnibus Claims Objection
Schedule 1 - Superseded Claims

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 17659 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 62355 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | LUNA2 | 20.499214590000000 | | | | LUNA2 | 20.499214590000000 |
| | | | LUNA2_LOCKED | 47.831500700000000 | | | | LUNA2_LOCKED | 47.831500700000000 |
| | | | LUNC | 4,463,747.134756900000000 | | | | LUNC | 4,463,747.134756900000000 |
| | | | USD | 0.000000000000519 | | | | USD | 0.000000000000519 |
| 10991 | Name on file | FTX Trading Ltd. | ADABULL | 569.000000000000000 | 62155 | Name on file | FTX Trading Ltd. | ADABULL | 569.000000000000000 |
| | | | ALGOBULL | 630,000.000000000000000 | | | | ALGOBULL | 630,000.000000000000000 |
| | | | ALTBEAR | 9,521.200000000000000 | | | | ALTBEAR | 9,521.200000000000000 |
| | | | ATOMBULL | 6,719,270.400000000000000 | | | | ATOMBULL | 6,719,270.400000000000000 |
| | | | BICO | 65.987460000000000 | | | | BICO | 65.987460000000000 |
| | | | BNBBULL | 6.339583900000000 | | | | BNBBULL | 6.339583900000000 |
| | | | BTC | 0.068974379000000 | | | | BTC | 0.068974379000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 1.456000002200000 | | | | BULL | 1.456000002200000 |
| | | | DOGEBEAR2021 | 0.000000000000000 | | | | DOGEBEAR2021 | 0.000000000000000 |
| | | | DOGEBULL | 186.000000000000000 | | | | DOGEBULL | 186.000000000000000 |
| | | | ETHBULL | 21.110000000000000 | | | | ETHBULL | 21.110000000000000 |
| | | | FB | 1.930000000000000 | | | | FB | 1.930000000000000 |
| | | | FTT | 3.500000000000000 | | | | FTT | 3.500000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.499708369000000 | | | | LUNA2 | 0.499708369000000 |
| | | | LUNA2_LOCKED | 1.166127570000000 | | | | LUNA2_LOCKED | 1.166127570000000 |
| | | | LUNC | 108,825.760000000000000 | | | | LUNC | 108,825.760000000000000 |
| | | | MATICBULL | 459,800.000000000000000 | | | | MATICBULL | 459,800.000000000000000 |
| | | | NVDA | 0.640000000000000 | | | | NVDA | 0.640000000000000 |
| | | | PAXG | 0.000459310000000 | | | | PAXG | 0.000459310000000 |
| | | | SOL | 0.408265430000000 | | | | SOL | 0.408265430000000 |
| | | | USD | 2.379708440506471 | | | | USD | 2.379708440506471 |
| | | | XRPBULL | 1,626,000.000000000000000 | | | | XRPBULL | 1,626,000.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 64627 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002460071 | 64684 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002460071 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.000000004182125 | | | | BNB | 0.000000004182125 |
| | | | BNB-20210326 | 0.000000000000000 | | | | BNB-20210326 | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.000067390000000 | | | | BTC | 0.000067390000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRB-PERP | 0.000000000000000 | | | | CRB-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CUSDT | 2,080.439184458211000 | | | | CUSDT | 2,080.439184458211000 |
| | | | DENT | 10,299.600000000000000 | | | | DENT | 10,299.600000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 25.994836000000000 | | | | FTT | 25.994836000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KIN | 180,000.000000000000000 | | | | KIN | 180,000.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LINK | -0.000000000431320 | | | | LINK | -0.000000000431320 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUA | 11.363771100000000 | | | | LUA | 11.363771100000000 |
| | | | LUNA2 | 0.000021997491100 | | | | LUNA2 | 0.000021997491100 |
| | | | LUNA2_LOCKED | 0.000051327479230 | | | | LUNA2_LOCKED | 0.000051327479230 |
| | | | LUNC | 4.790000000000000 | | | | LUNC | 4.790000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | RAY | 0.116827300000000 | | | | RAY | 0.116827300000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.031004390000000 | | | | SRM | 0.031004390000000 |
| | | | SRM_LOCKED | 0.046801400000000 | | | | SRM_LOCKED | 0.046801400000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | UNI | 0.000000126389660 | | | | UNI | 0.000000126389660 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 255.755548677840440 | | | | USD | 255.755548677840440 |
| | | | USDT | 0.005252734744746 | | | | USDT | 0.005252734744746 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 0.000000000019310 | | | | XRP | 0.000000000019310 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000000014992 | | | | YFI | 0.000000000014992 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 73186 | Name on file | FTX Trading Ltd. | AVAX | 0.000000000314440 | 73222 | Name on file | FTX Trading Ltd. | AVAX | 0.000000000314440 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.008462593000000 | | | | BTC | 0.008462593000000 |
| | | | CHZ | 359.378718150000000 | | | | CHZ | 359.378718150000000 |
| | | | DFL | 2,152.274560440000000 | | | | DFL | 2,152.274560440000000 |
| | | | ETH | 0.077744160000000 | | | | ETH | 0.077744160000000 |
| | | | ETH-PERP | 0.034129940000000 | | | | ETH-PERP | 0.034129940000000 |
| | | | ETHW | 0.034129940000000 | | | | ETHW | 0.034129940000000 |
| | | | FTT | 27.191041100000000 | | | | FTT | 27.191041100000000 |
| | | | GALA | 620.642963530000000 | | | | GALA | 620.642963530000000 |
| | | | GRT | 0.005635500000000 | | | | GRT | 0.005635500000000 |
| | | | LINK | 10.673797080000000 | | | | LINK | 10.673797080000000 |
| | | | RAY | 115.088677900000000 | | | | RAY | 115.088677900000000 |
| | | | SOL | 2.001155720000000 | | | | SOL | 2.001155720000000 |
| | | | SRM | 100.768750950000000 | | | | SRM | 100.768750950000000 |
| | | | SRM_LOCKED | 0.699405100000000 | | | | SRM_LOCKED | 0.699405100000000 |
| | | | TRX | 4.504324740009670 | | | | TRX | 4.504324740009670 |
| | | | USD | 0.060151474261930 | | | | USD | 0.060151474261930 |
| | | | USDT | 318.950000001107400 | | | | USDT | 318.950000001107400 |
| 36266 | Name on file | FTX Trading Ltd. | BTC | 0.000001529901120 | 69913 | Name on file | FTX Trading Ltd. | BTC | 0.000001529901120 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000847420000000 | | | | ETH | 0.000847420000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 807.082365838370000 | | | | FTT | 807.082365838370000 |
| | | | MOB | 0.000000036491231 | | | | MOB | 0.000000036491231 |
| | | | OMG | 0.058619080000000 | | | | OMG | 0.058619080000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | SOL | 0.009440960000000 | | | | SOL | 0.009440960000000 |
| | | | SRM | 18.069781000000000 | | | | SRM | 18.069781000000000 |
| | | | SRM_LOCKED | 156.715582100000000 | | | | SRM_LOCKED | 156.715582100000000 |
| | | | USD | -0.819647401716347 | | | | USD | -0.819647401716347 |
| | | | USDT | 318.950000001407400 | | | | USDT | 318.950000001407400 |
| 12881 | Name on file | FTX Trading Ltd. | AUDIO | 99.981570000000000 | 6715 | Name on file | FTX Trading Ltd. | AUDIO | 99.981570000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BTC | 0.014917880000000 | | | | BTC | 0.014917880000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 212.831918100000000 | | | | EUR | 212.831918100000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-20210924 | 0.000000000000000 | | | | GRT-20210924 | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | USD | 1,026.105262081632000 | | | | USD | 1,026.105262081632000 |
| | | | USDT | 0.088843612589615 | | | | USDT | 0.088843612589615 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 11736 | Name on file | FTX Trading Ltd. | BNB | 0.000000055214957 | 85571 | Name on file | FTX Trading Ltd. | BNB | 0.000000055214957 |
| | | | BTC | 0.000000005402766 | | | | BTC | 0.000000005402766 |
| | | | DOGE | 0.200000041035120 | | | | DOGE | 0.200000041035120 |
| | | | ETH | 0.000000000931580 | | | | ETH | 0.000000000931580 |
| | | | ETHW | 0.000000000931580 | | | | ETHW | 0.000000000931580 |
| | | | FTT | 0.828914115425434 | | | | FTT | 0.828914115425434 |
| | | | LTC | 0.035014844000000 | | | | LTC | 0.035014844000000 |
| | | | LUNA2 | 0.044919990000000 | | | | LUNA2 | 0.044919990000000 |
| | | | LUNA2_LOCKED | 0.934449160000000 | | | | LUNA2_LOCKED | 0.934449160000000 |
| | | | LUNC | 0.000000007690144 | | | | LUNC | 0.000000007690144 |
| | | | LUNC-PERP | 0.000000086972775 | | | | LUNC-PERP | 0.000000086972775 |
| | | | MATIC | 0.000000029191367 | | | | MATIC | 0.000000029191367 |
| | | | SOL | 0.000000035101647 | | | | SOL | 0.000000035101647 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | TRX | 16.4398297191587 10 | | | | TRX | 16.4398297191587 10 |
| | | | USD | 0.2782104493027 48 | | | | USD | 0.2782104493027 48 |
| | | | USDT | 713.0100000 16028200 | | | | USDT | 713.0100000 16028200 |
| | | | USDT-0624 | 0.0000000000000000 | | | | USDT-0624 | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000005383406 | | | | XRP | 0.0000000005383406 |
| 41156 | Name on file | FTX Trading Ltd. | BNB | 0.0087200000000000 | 73671 | Name on file | FTX Trading Ltd. | BNB | 0.0087200000000000 |
| | | | BTC | 0.0000000071200000 | | | | BTC | 0.0000000071200000 |
| | | | DOGE | 10.0999335000000000 | | | | DOGE | 10.0999335000000000 |
| | | | ETH | 0.0009539950000000 | | | | ETH | 0.0009539950000000 |
| | | | ETHW | 0.0009539950000000 | | | | ETHW | 0.0009539950000000 |
| | | | FTT | 5.0000000000000000 | | | | FTT | 5.0000000000000000 |
| | | | LUNC | 0.0000000000000000 | | | | LUNC | 0.0000000000000000 |
| | | | SOL | 0.0099518000000000 | | | | SOL | 0.0099518000000000 |
| | | | SRM | 6.0358105000000000 | | | | SRM | 6.0358105000000000 |
| | | | SRM_LOCKED | 0.0216672000000000 | | | | SRM_LOCKED | 0.0216672000000000 |
| | | | USD | 1,944.7630703103 17700 | | | | USD | 1,944.7630703103 17700 |
| | | | USDT | 0.0000000091211000 | | | | USDT | 0.0000000091211000 |
| 37316 | Name on file | FTX Trading Ltd. | APT | 0.9156200000000000 | 53482 | Name on file | FTX Trading Ltd. | APT | 0.9156200000000000 |
| | | | BCH | 0.3500000000000000 | | | | BCH | 0.3500000000000000 |
| | | | BNB | 0.0000000049350000 | | | | BNB | 0.0000000049350000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000527690000000 | | | | BTC | 0.0000527690000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | COPE | 0.0000000000000000 | | | | COPE | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE | 0.2765300000000000 | | | | DOGE | 0.2765300000000000 |
| | | | DOT | 0.0659216000000000 | | | | DOT | 0.0659216000000000 |
| | | | DYDX | 166.9000000000000000 | | | | DYDX | 166.9000000000000000 |
| | | | DYDX-PERP | 0.0000000000000142 | | | | DYDX-PERP | 0.0000000000000142 |
| | | | ENJ | 0.7404600000000000 | | | | ENJ | 0.7404600000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0007934350000000 | | | | ETH | 0.0007934350000000 |
| | | | ETHBULL | 0.0000364700000000 | | | | ETHBULL | 0.0000364700000000 |
| | | | ETHW | 0.0007934350000000 | | | | ETHW | 0.0007934350000000 |
| | | | FTM | 2.9406791000000000 | | | | FTM | 2.9406791000000000 |
| | | | FTT | 222.2479400000000000 | | | | FTT | 222.2479400000000000 |
| | | | GST | 449.9200000000000000 | | | | GST | 449.9200000000000000 |
| | | | LTC | 8.0103621000000000 | | | | LTC | 8.0103621000000000 |
| | | | LUNA2 | 13.4732824300000000 | | | | LUNA2 | 13.4732824300000000 |
| | | | LUNA2_LOCKED | 31.4370300000000000 | | | | LUNA2_LOCKED | 31.4370300000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MAPS | 1,356.2894000000000000 | | | | MAPS | 1,356.2894000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC | 5.6236500000000000 | | | | MATIC | 5.6236500000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA | 0.0034431000000000 | | | | MEDIA | 0.0034431000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MKR | 0.0009278000000000 | | | | MKR | 0.0009278000000000 |
| | | | MOB | 0.4150700000000000 | | | | MOB | 0.4150700000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | PSY | 3,152.4009300000000000 | | | | PSY | 3,152.4009300000000000 |
| | | | SAND | 0.1902150000000000 | | | | SAND | 0.1902150000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB | 26,895,144.5100000000000000 | | | | SHIB | 26,895,144.5100000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 2,210.0000000000000000 | | | | SOL | 2,210.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000007 | | | | SOL-PERP | 0.0000000000000007 |
| | | | SRM | 0.9243000000000000 | | | | SRM | 0.9243000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | TONCOIN | 14,349.1831957931050000 | | | | TONCOIN | 14,349.1831957931050000 |
| | | | TRX | 0.0100290000000000 | | | | TRX | 0.0100290000000000 |
| | | | USD | 54.8371761178577 0 | | | | USD | 54.8371761178577 0 |
| | | | USDT | 114.4476749214369000 | | | | USDT | 114.4476749214369000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| 83095 | Name on file | FTX Trading Ltd. | AGIX-PERP | 0.0000000000000000 | 83147 | Name on file | FTX Trading Ltd. | AGIX-PERP | 0.0000000000000000 |
| | | | AVAX | 6.0286276500000000 | | | | AVAX | 6.0286276500000000 |
| | | | ETH | 0.0003381671515225 | | | | ETH | 0.0003381671515225 |
| | | | ETHW | 0.0003381671515225 | | | | ETHW | 0.0003381671515225 |
| | | | EUR | 0.0000178687854 45 | | | | EUR | 0.0000178687854 45 |
| | | | GALA-PERP | 1,610.0000000000000000 | | | | GALA-PERP | 1,610.0000000000000000 |
| | | | LINK | 51.2368738000000000 | | | | LINK | 51.2368738000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 184.0000000000000000 | | | | MANA-PERP | 184.0000000000000000 |
| | | | SAND-PERP | 130.0000000000000000 | | | | SAND-PERP | 130.0000000000000000 |
| | | | USD | -855.2114891273212 00 | | | | USD | -855.2114891273212 00 |
| | | | USDT | 0.0000000005775247 | | | | USDT | 0.0000000005775247 |
| | | | XRP | 1,476.4198000000000000 | | | | XRP | 1,476.4198000000000000 |
| 23604 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000000767040 | 54036 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000000767040 |
| | | | AAVE-PERP | -0.0000000000000025 | | | | AAVE-PERP | -0.0000000000000025 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | -0.0000000000000342 | | | | APE-PERP | -0.0000000000000342 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000443 | | | | ATOM-PERP | 0.0000000000000443 |
| | | | AVAX-PERP | 0.0000000000000443 | | | | AVAX-PERP | 0.0000000000000443 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | -0.0000000000000011 | | | | BNB-PERP | -0.0000000000000011 |
| | | | BTC | 0.0000000436136384 | | | | BTC | 0.0000000436136384 |
| | | | BTC-PERP | 0.0000000000013564 | | | | BTC-PERP | 0.0000000000013564 |
| | | | CEL-0930 | 0.0000000000000000 | | | | CEL-0930 | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | -0.0000000000000046 | | | | DOT-PERP | -0.0000000000000046 |
| | | | EGLD-PERP | 0.0000000000000001 | | | | EGLD-PERP | 0.0000000000000001 |
| | | | EOS-PERP | -0.0000000000000046 | | | | EOS-PERP | -0.0000000000000046 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000642900000 | | | | ETH | 0.0000000642900000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000077 8467 | | | | FTT | 0.0000000077 8467 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000028 | | | | HT-PERP | 0.0000000000000028 |
| | | | INJ-PERP | 0.0000000000000000 | | | | INJ-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000028 | | | | LDO-PERP | 0.0000000000000028 |
| | | | LINK | 0.0000000000000000 | | | | LINK | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000013 | | | | LINK-PERP | 0.0000000000000013 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000001104 | | | | NEAR-PERP | 0.0000000000001104 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000137 | | | | SNX-PERP | 0.0000000000000137 |
| | | | SOL | 0.0000000000013542 | | | | SOL | 0.0000000000013542 |
| | | | SOL-PERP | 0.0000000000000095 | | | | SOL-PERP | 0.0000000000000095 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 10.1704669800000000 | | | | SRM | 10.1704669800000000 |
| | | | SRM_LOCKED | 50.7955066600000000 | | | | SRM_LOCKED | 50.7955066600000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | SUSHI | 0.0000000495 7500 | | | | SUSHI | 0.0000000495 7500 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRUMP2024 | 0.0000000000000000 | | | | TRUMP2024 | 0.0000000000000000 |
| | | | TRX | 0.0000240000000000 | | | | TRX | 0.0000240000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | -0.0000000000000000 | | | | UNI-PERP | -0.0000000000000000 |
| | | | USD | 6,732.1097737010400 00 | | | | USD | 6,732.1097737010400 00 |
| | | | USDT | 0.0000000118860477 | | | | USDT | 0.0000000118860477 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| 18849 | Name on file | FTX Trading Ltd. | ADABULL | 0.0000000000466900 | 64629 | Name on file | FTX Trading Ltd. | ADABULL | 0.0000000000466900 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0000000188374977 | | | | AMPL | 0.0000000188374977 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BTC | 0.0036608000000000 | | | | BTC | 0.0036608000000000 |
| | | | BTC-PERP | 0.0000000162000000 | | | | BTC-PERP | 0.0000000162000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000002305 7000 | | | | BULL | 0.0000002305 7000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | COMP | 0.0000000000000000 | | | | COMP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.5000000000000000 | | | | ETH | 0.5000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Ticker | Ticker Quantity |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.125750605292236 | | | | FTT | 0.125750605292236 |
| | | | LINKBULL | 0.000000000750000 | | | | LINKBULL | 0.000000000750000 |
| | | | LUNA2 | 137.780553299248000 | | | | LUNA2 | 137.780553299248000 |
| | | | LUNA2_LOCKED | 321.487491131680000 | | | | LUNA2_LOCKED | 321.487491131680000 |
| | | | LUNC | 30,000,000.016812520000000 | | | | LUNC | 30,000,000.016812520000000 |
| | | | LUNC-PERP | 0.000000000000062 | | | | LUNC-PERP | 0.000000000000062 |
| | | | MKR | 0.000000011000000 | | | | MKR | 0.000000011000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE | 0.347420000000000 | | | | RUNE | 0.347420000000000 |
| | | | SNM-PERP | 0.000000000000000 | | | | SNM-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUN | 0.000000000000000 | | | | SUN | 0.000000000000000 |
| | | | SUN_OLD | 0.000000000000000 | | | | SUN_OLD | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.000008000000000 | | | | TRX | 0.000008000000000 |
| | | | USD | 1,311.304036403223600 | | | | USD | 1,311.304036403223600 |
| | | | USDT | 41.807910047159200 | | | | USDT | 41.807910047159200 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZBULL | 0.000162920000000 | | | | XTZBULL | 0.000162920000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 6177 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 | 76667 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 |
| | | | BULL | 0.000000000200000 | | | | BULL | 0.000000000200000 |
| | | | LUNA2 | 0.024497890800000 | | | | LUNA2 | 0.024497890800000 |
| | | | LUNA2_LOCKED | 0.058284120730000 | | | | LUNA2_LOCKED | 0.058284120730000 |
| | | | LUNC | 5,439.210000000000000 | | | | LUNC | 5,439.210000000000000 |
| | | | SHIB | 199,960.000000000000000 | | | | SHIB | 199,960.000000000000000 |
| | | | SXP | 248.739318774515230 | | | | SXP | 248.739318774515230 |
| | | | SXP-20200925 | 0.000000000000000 | | | | SXP-20200925 | 0.000000000000000 |
| | | | USD | 584.621681627123000 | | | | USD | 584.621681627123000 |
| | | | USDT | 0.006531000000000 | | | | USDT | 0.006531000000000 |
| | | | VETBEAR | 0.000000000000000 | | | | VETBEAR | 0.000000000000000 |
| | | | XTZ-PERP | 87.835000000000000 | | | | XTZ-PERP | 87.835000000000000 |
| 22587 | Name on file | FTX Trading Ltd. | AAVE | 0.169940600000000 | 38793 | Name on file | FTX Trading Ltd. | AAVE | 0.169940600000000 |
| | | | ALICE | 2.199442000000000 | | | | ALICE | 2.199442000000000 |
| | | | ATLAS | 339.955000000000000 | | | | ATLAS | 339.955000000000000 |
| | | | AVAX | 0.599946000000000 | | | | AVAX | 0.599946000000000 |
| | | | BNB | 0.020000000000000 | | | | BNB | 0.020000000000000 |
| | | | BTC | 0.024195824000000 | | | | BTC | 0.024195824000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT | 2.999640000000000 | | | | DOT | 2.999640000000000 |
| | | | ETH | 0.096988660000000 | | | | ETH | 0.096988660000000 |
| | | | ETHW | 0.096988660000000 | | | | ETHW | 0.096988660000000 |
| | | | FTT | 0.860690514780037 | | | | FTT | 0.860690514780037 |
| | | | LINK | 3.699766000000000 | | | | LINK | 3.699766000000000 |
| | | | LUNA2 | 0.000011479291990 | | | | LUNA2 | 0.000011479291990 |
| | | | LUNA2_LOCKED | 0.000026785014650 | | | | LUNA2_LOCKED | 0.000026785014650 |
| | | | LUNC | 2.499640000000000 | | | | LUNC | 2.499640000000000 |
| | | | POLIS | 18.397300000000000 | | | | POLIS | 18.397300000000000 |
| | | | SAND | 1.999640000000000 | | | | SAND | 1.999640000000000 |
| | | | SOL | 0.709902000000000 | | | | SOL | 0.709902000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | UNI | 3.999496000000000 | | | | UNI | 3.999496000000000 |
| | | | USD | 7.459698106315754 | | | | USD | 7.459698106315754 |
| | | | USDT | 0.000000089500000 | | | | USDT | 0.000000089500000 |
| 12377 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 54535 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000025336177 | | | | BTC | 0.000000025336177 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ETH | 0.000000011151199 | | | | ETH | 0.000000011151199 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000001364 | | | | FLM-PERP | 0.000000000001364 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000014477941 | | | | FTT | 0.000000014477941 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 0.000000000000000 | | | | LOOKS | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 0.000000001500000 | | | | LTC | 0.000000001500000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.091847562000000 | | | | LUNA2 | 0.091847562000000 |
| | | | LUNA2_LOCKED | 0.214310978000000 | | | | LUNA2_LOCKED | 0.214310978000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NIO-PERP | 0.000000000000000 | | | | NIO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000003405704 | | | | SOL | 0.000000003405704 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 243.764823029174920 | | | | USD | 243.764823029174920 |
| | | | USDT | 0.000000010526211 | | | | USDT | 0.000000010526211 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 14240 | Name on file | FTX Trading Ltd. | BLT | 44.000000000000000 | 73231 | Name on file | FTX Trading Ltd. | BLT | 44.000000000000000 |
| | | | FTT | 802.280000000000000 | | | | FTT | 802.280000000000000 |
| | | | PSY | 4,633.000000000000000 | | | | PSY | 4,633.000000000000000 |
| | | | SRM | 27.350092520000000 | | | | SRM | 27.350092520000000 |
| | | | SRM_LOCKED | 90.729907480000000 | | | | SRM_LOCKED | 90.729907480000000 |
| | | | USD | 25.647265882525000 | | | | USD | 25.647265882525000 |
| | | | USDT | 0.000000031538641 | | | | USDT | 0.000000031538641 |
| 20472 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 54018 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ATLAS | 9.677000000000000 | | | | ATLAS | 9.677000000000000 |
| | | | AUDIO | 207.977960000000000 | | | | AUDIO | 207.977960000000000 |
| | | | AUDIO-PERP | 0.000000000000113 | | | | AUDIO-PERP | 0.000000000000113 |
| | | | AVAX-PERP | 0.000000000000028 | | | | AVAX-PERP | 0.000000000000028 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.024363030000000 | | | | ETH | 0.024363030000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.024363030000000 | | | | ETHW | 0.024363030000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.432075788000000 | | | | LUNA2 | 2.432075788000000 |
| | | | LUNA2_LOCKED | 5.674841506000000 | | | | LUNA2_LOCKED | 5.674841506000000 |
| | | | LUNC | 0.000000086075120 | | | | LUNC | 0.000000086075120 |
| | | | LUNC-PERP | 0.000000000000023 | | | | LUNC-PERP | 0.000000000000023 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | POLIS | 0.089150000000000 | | | | POLIS | 0.089150000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLRS | 453.913740000000000 | | | | SLRS | 453.913740000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TONCOIN | 0.000000000000000 | | | | TONCOIN | 0.000000000000000 |
| | | | UBXT | 7,470.580320000000000 | | | | UBXT | 7,470.580320000000000 |
| | | | USD | 11.305710838561765 | | | | USD | 11.305710838561765 |
| | | | USDT | 105.986999075014650 | | | | USDT | 105.986999075014650 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 47024 | Name on file | FTX Trading Ltd. | FTT | 4.231285580000000 | 47026* | Name on file | FTX Trading Ltd. | FTT | 4.231285580000000 |
| | | | USD | 3,215.914032117100000 | | | | USD | 3,215.914032117100000 |
| | | | ZIL-PERP | 0.000000016502419 | | | | ZIL-PERP | 0.000000016502419 |
| 19512 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.000000000000000 | 66385 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.000000000000000 |
| | | | AAVE | 0.000000000000000 | | | | AAVE | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000051 | | | | AVAX-PERP | 0.000000000000051 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH | 0.000000000650000 | | | | BCH | 0.000000000650000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BORA | 487.310171180000000 | | | | BORA | 487.310171180000000 |
| | | | BTC | 0.000000024016070 | | | | BTC | 0.000000024016070 |
| | | | BTC-PERP | 0.000000000010000 | | | | BTC-PERP | 0.000000000010000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 13.679949927036170 | | | | DOT | 13.679949927036170 |
| | | | DOT-PERP | 0.000000000000042 | | | | DOT-PERP | 0.000000000000042 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000000014200000 | | | | ETH | 0.000000014200000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000000000 | | | | FTT | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 59.994182626111090 | | | | LINK-PERP | 59.994182626111090 |
| | | | LUNA2 | 0.000000000000059 | | | | LUNA2 | 0.000000000000059 |
| | | | LUNA2_LOCKED | 596.768045800000000 | | | | LUNA2_LOCKED | 596.768045800000000 |
| | | | LUNC | 43.300000000000000 | | | | LUNC | 43.300000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000046 | | | | MATIC-PERP | 0.000000000000046 |

47026*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RNDR | 66.000000000000000 | | | | RNDR | 66.000000000000000 |
| | | | RNDR-PERP | -0.000000000000014 | | | | RNDR-PERP | -0.000000000000014 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 6.031592884910620 | | | | SOL | 6.031592884910620 |
| | | | SOL-PERP | 0.000000000000005 | | | | SOL-PERP | 0.000000000000005 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | UNI | 0.000000000000000 | | | | UNI | 0.000000000000000 |
| | | | USD | 0.000356095971369 | | | | USD | 0.000356095971369 |
| | | | USDT | 0.751850041475340 | | | | USDT | 0.751850041475340 |
| | | | USTC | 36,203.715142000000000 | | | | USTC | 36,203.715142000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 22141 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.000000000000000 | 66381 | Name on file | FTX Trading Ltd. | 1INCH-20210924 | 0.000000000000000 |
| | | | AAVE | 0.000000000000000 | | | | AAVE | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000024 | | | | AR-PERP | 0.000000000000024 |
| | | | AVAX-PERP | 0.000000000000011 | | | | AVAX-PERP | 0.000000000000011 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH | 0.000000005500000 | | | | BCH | 0.000000005500000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 487.310171180000000 | | | | BOBA | 487.310171180000000 |
| | | | BTC | 0.000000024016070 | | | | BTC | 0.000000024016070 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 13.679949827016070 | | | | DOT | 13.679949827016070 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 59.994316263131997 | | | | FTT | 59.994316263131997 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 596.768045800000000 | | | | LUNA2_LOCKED | 596.768045800000000 |
| | | | LUNC | 43.300000000000000 | | | | LUNC | 43.300000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RNDR | 66.000000000000000 | | | | RNDR | 66.000000000000000 |
| | | | RNDR-PERP | -0.000000000000014 | | | | RNDR-PERP | -0.000000000000014 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 6.031592884910620 | | | | SOL | 6.031592884910620 |
| | | | SOL-PERP | 0.000000000000005 | | | | SOL-PERP | 0.000000000000005 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | UNI | 0.000000000000000 | | | | UNI | 0.000000000000000 |
| | | | USD | 0.000356095971369 | | | | USD | 0.000356095971369 |
| | | | USDT | 0.751850041475340 | | | | USDT | 0.751850041475340 |
| | | | USTC | 36,203.715142000000000 | | | | USTC | 36,203.715142000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 17816 | Name on file | FTX Trading Ltd. | ATLAS | 149.704453164000000 | 54009 | Name on file | FTX Trading Ltd. | ATLAS | 149.704453164000000 |
| | | | AVAX | 0.000000000000000 | | | | AVAX | 0.000000000000000 |
| | | | DOT | 1.000000000000000 | | | | DOT | 1.000000000000000 |
| | | | MTA | 20.000000000000000 | | | | MTA | 20.000000000000000 |
| | | | SRM | 1.014780200000000 | | | | SRM | 1.014780200000000 |
| | | | SRM_LOCKED | 0.012943540000000 | | | | SRM_LOCKED | 0.012943540000000 |
| | | | USD | 1.085375875916466 | | | | USD | 1.085375875916466 |
| | | | WRX | 7.000000000000000 | | | | WRX | 7.000000000000000 |
| 48505 | Name on file | FTX Trading Ltd. | ATOM/BULL | 0.000000000000000 | 48509 | Name on file | FTX Trading Ltd. | ATOM/BULL | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETCBULL | 22.000000000000000 | | | | ETCBULL | 22.000000000000000 |
| | | | ETHBULL | 0.000000000000000 | | | | ETHBULL | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000001400000 | | | | FTT | 0.000000001400000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | KNCBULL | 589.000000000000000 | | | | KNCBULL | 589.000000000000000 |
| | | | LUNA2_LOCKED | 64.805781000000000 | | | | LUNA2_LOCKED | 64.805781000000000 |
| | | | LUNC-PERP | -0.000000000848122 | | | | LUNC-PERP | -0.000000000848122 |
| | | | MATIC | 2,895.541700000000000 | | | | MATIC | 2,895.541700000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000000000000 | | | | PAXG | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX | 0.996940000000000 | | | | TRX | 0.996940000000000 |
| | | | USD | 16.435917654181907 | | | | USD | 16.435917654181907 |
| | | | USDT | 0.000000071000245 | | | | USDT | 0.000000071000245 |
| | | | XRP | 0.000000000679636 | | | | XRP | 0.000000000679636 |
| | | | XRPBULL | 9,915.400000000000000 | | | | XRPBULL | 9,915.400000000000000 |
| 25776 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000001 | 67373 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000001 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000005 | | | | APE-PERP | 0.000000000000005 |
| | | | AUD | -1.918141002934767 | | | | AUD | -1.918141002934767 |
| | | | BF_POINT | 300.000000000000000 | | | | BF_POINT | 300.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.050611469541197 | | | | FTT | 0.050611469541197 |
| | | | LUNA2 | 0.000000051567865 | | | | LUNA2 | 0.000000051567865 |
| | | | LUNA2_LOCKED | 0.000000035718353 | | | | LUNA2_LOCKED | 0.000000035718353 |
| | | | LUNC | 0.003101120000000 | | | | LUNC | 0.003101120000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SRM | 0.603748060000000 | | | | SRM | 0.603748060000000 |
| | | | SRM_LOCKED | 23.442524780000000 | | | | SRM_LOCKED | 23.442524780000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 60,136.318484535900000 | | | | USD | 60,136.318484535900000 |
| | | | USDT | 0.009557842991203 | | | | USDT | 0.009557842991203 |
| 16921 | Name on file | FTX Trading Ltd. | ADABULL | 5.698517000000000 | 19784 | Name on file | FTX Trading Ltd. | ADABULL | 5.698517000000000 |
| | | | ALGOBULL | 6,899.076000000000000 | | | | ALGOBULL | 6,899.076000000000000 |
| | | | ATOMBULL | 0.554260000000000 | | | | ATOMBULL | 0.554260000000000 |
| | | | BNBBULL | 0.009907783000000 | | | | BNBBULL | 0.009907783000000 |
| | | | BULLSHIT | 25.236986600000000 | | | | BULLSHIT | 25.236986600000000 |
| | | | DOGEBULL | 377.741933877000000 | | | | DOGEBULL | 377.741933877000000 |
| | | | ETCBULL | 109.979100000000000 | | | | ETCBULL | 109.979100000000000 |
| | | | ETHBULL | 4.639517400000000 | | | | ETHBULL | 4.639517400000000 |
| | | | HTBULL | 0.082520000000000 | | | | HTBULL | 0.082520000000000 |
| | | | LINKBULL | 13.700000000000000 | | | | LINKBULL | 13.700000000000000 |
| | | | LTCBULL | 1.224.000000000000000 | | | | LTCBULL | 1,224.000000000000000 |
| | | | LUNA2 | 0.000000000000000 | | | | LUNA2 | 0.000000000000000 |
| | | | LUNA2_LOCKED | 11.940630510000000 | | | | LUNA2_LOCKED | 11.940630510000000 |
| | | | MATICBULL | 190.734562987000000 | | | | MATICBULL | 190.734562987000000 |
| | | | SHIB | 1,757,497.501130000000000 | | | | SHIB | 1,757,497.501130000000000 |
| | | | SUSHIBULL | 29.947.493139700000000 | | | | SUSHIBULL | 29,947,493.513900000000000 |
| | | | SXPBULL | 20,016.408.963704000000000 | | | | SXPBULL | 20,016,408.963704000000000 |
| | | | THETABULL | 893.124823613000000 | | | | THETABULL | 893.124823613000000 |
| | | | TRX | 0.001620000000000 | | | | TRX | 0.001620000000000 |
| | | | USD | 0.022708330028852 | | | | USD | 0.022708330028852 |
| | | | USDT | 417.610638915332630 | | | | USDT | 417.610638915332630 |
| | | | XLMBULL | 15.250000000000000 | | | | XLMBULL | 15.250000000000000 |
| | | | XTZBULL | 33,109.229213000000000 | | | | XTZBULL | 33,109.229213000000000 |
| 14842 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 60718 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADABULL | 0.000000000000000 | | | | ADABULL | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000014 | | | | AGLD-PERP | 0.000000000000014 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | API3-PERP | 0.000000000000000 | | | | API3-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000036370 | | | | ASD-PERP | 0.000000000036370 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000664 | | | | AVAX-PERP | 0.000000000000664 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000028 | | | | BAND-PERP | 0.000000000000028 |
| | | | BAO | 1,425,971.200000000000000 | | | | BAO | 1,425,971.200000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNBBULL | 0.000000000000000 | | | | BNBBULL | 0.000000000000000 |
| | | | BTC | 0.000000007360551 | | | | BTC | 0.000000007360551 |
| | | | BTC-MOVE-0907 | 0.000000000000000 | | | | BTC-MOVE-0907 | 0.000000000000000 |
| | | | BTC-MOVE-1018 | 0.000000000000000 | | | | BTC-MOVE-1018 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | BULL | 0.000000000000000 | | | | BULL | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000363362 | | | | CEL-PERP | 0.000000000363362 |
| | | | CHZ-PERP | 0.000000000000364 | | | | CHZ-PERP | 0.000000000000364 |
| | | | CLV-PERP | 0.000000000000364 | | | | CLV-PERP | 0.000000000000364 |
| | | | COMPBULL | 0.000000007000000 | | | | COMPBULL | 0.000000007000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DOGEBULL | 0.000000000000000 | | | | DOGEBULL | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-20211231 | 0.000000000000000 | | | | EDEN-20211231 | 0.000000000000682 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000007 | | | | EGLD-PERP | 0.000000000000007 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-0325 | 0.000000000000000 | | | | EOS-0325 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000007351074 | | | | FTT | 0.000000007351074 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000011 | | | | GST-PERP | 0.000000000000011 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000024 | | | | HT-PERP | 0.000000000000024 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000271 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KBTT-PERP | -74,000.000000000000000 | | | | KBTT-PERP | -74,000.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KNCBEAR | 0.000000000000000 | | | | KNCBEAR | 0.000000000000000 |
| | | | KNCBULL | 0.000000000000000 | | | | KNCBULL | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINKBULL | 0.000000000000000 | | | | LINKBULL | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000019 | | | | LINK-PERP | 0.000000000000019 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 26.788872150000000 | | | | LUNA2_LOCKED | 26.788872150000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.000000000000000 | | | | LUNC | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PORT | 0.014140000000000 | | | | PORT | 0.014140000000000 |
| | | | PROM-PERP | 0.000000000000129 | | | | PROM-PERP | 0.000000000000129 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000005 | | | | SOL-PERP | 0.000000000000005 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | -0.000000000000227 | | | | STORJ-PERP | -0.000000000000227 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXPBULL | 0.000000005000000 | | | | SXPBULL | 0.000000005000000 |
| | | | SXP-PERP | 0.000000000006642 | | | | SXP-PERP | 0.000000000006642 |
| | | | THETABEAR | 0.000000000000000 | | | | THETABEAR | 0.000000000000000 |
| | | | THETABULL | 950,300.000000000000000 | | | | THETABULL | 950,300.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | -0.000000000000113 | | | | TONCOIN-PERP | -0.000000000000113 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 1,506.139855128280000 | | | | USD | 1,506.139855128280000 |
| | | | USDT | 0.000000405212444 | | | | USDT | 0.000000405212444 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VETBEAR | 0.000000000000000 | | | | VETBEAR | 0.000000000000000 |
| | | | VETBULL | 0.000000000000000 | | | | VETBULL | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000065 | | | | XRP-PERP | 0.000000000000065 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000001 | | | | ZEC-PERP | 0.000000000000001 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 69538 | Name on file | FTX Trading Ltd. | AAVE | 0.039992460000000 | 69932 | Name on file | FTX Trading Ltd. | AAVE | 0.039992460000000 |
| | | | ATLAS | 839.843640000000000 | | | | ATLAS | 839.843640000000000 |
| | | | AVAX | 0.499965000000000 | | | | AVAX | 0.499965000000000 |
| | | | AXS | 0.299943000000000 | | | | AXS | 0.299943000000000 |
| | | | BNB | 0.039991400000000 | | | | BNB | 0.039991400000000 |
| | | | CHZ | 19.996200000000000 | | | | CHZ | 19.996200000000000 |
| | | | DENT | 5,598.936000000000000 | | | | DENT | 5,598.936000000000000 |
| | | | DOGE | 75.985460000000000 | | | | DOGE | 75.985460000000000 |
| | | | LUNA2 | 0.000021763736380 | | | | LUNA2 | 0.000021763736380 |
| | | | LUNA2_LOCKED | 0.000050783351360 | | | | LUNA2_LOCKED | 0.000050783351360 |
| | | | LUNC | 4.700994000000000 | | | | LUNC | 4.700994000000000 |
| | | | MANA | 10.997910000000000 | | | | MANA | 10.997910000000000 |
| | | | MKR | 0.000099791000000 | | | | MKR | 0.000099791000000 |
| | | | POLIS | 6.398784000000000 | | | | POLIS | 6.398784000000000 |
| | | | SHIB | 499,905.000000000000000 | | | | SHIB | 499,905.000000000000000 |
| | | | SOL | 0.449910700000000 | | | | SOL | 0.449910700000000 |
| | | | TONCOIN | 10.797948000000000 | | | | TONCOIN | 10.797948000000000 |
| | | | TRX | 25.995060000000000 | | | | TRX | 25.995060000000000 |
| | | | UNI | 0.999810000000000 | | | | UNI | 0.999810000000000 |
| | | | USD | 0.120496428235000 | | | | USD | 0.120496428235000 |
| | | | USDT | 0.006551000000000 | | | | USDT | 0.006551000000000 |
| 50994 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 77124 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | API-PERP | 0.000000000000000 | | | | API-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000870580125155 | | | | AVAX | 0.000870580125155 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-MOVE-0320 | 0.000000000000000 | | | | BTC-MOVE-0320 | 0.000000000000000 |
| | | | BTC-MOVE-0321 | 0.000000000000000 | | | | BTC-MOVE-0321 | 0.000000000000000 |
| | | | BTC-MOVE-0322 | 0.000000000000000 | | | | BTC-MOVE-0322 | 0.000000000000000 |
| | | | BTC-MOVE-0327 | 0.000000000000000 | | | | BTC-MOVE-0327 | 0.000000000000000 |
| | | | BTC-MOVE-0328 | 0.000000000000000 | | | | BTC-MOVE-0328 | 0.000000000000000 |
| | | | BTC-MOVE-0606 | 0.000000000000000 | | | | BTC-MOVE-0606 | 0.000000000000000 |
| | | | BTC-MOVE-0725 | 0.000000000000000 | | | | BTC-MOVE-0725 | 0.000000000000000 |
| | | | BTC-MOVE-0726 | 0.000000000000000 | | | | BTC-MOVE-0726 | 0.000000000000000 |
| | | | BTC-MOVE-0727 | 0.000000000000000 | | | | BTC-MOVE-0727 | 0.000000000000000 |
| | | | BTC-MOVE-0729 | 0.000000000000000 | | | | BTC-MOVE-0729 | 0.000000000000000 |
| | | | BTC-MOVE-0921 | 0.000000000000000 | | | | BTC-MOVE-0921 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0325 | 0.000000000000000 | | | | BTC-MOVE-WK-0325 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0401 | 0.000000000000000 | | | | BTC-MOVE-WK-0401 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0610 | 0.000000000000000 | | | | BTC-MOVE-WK-0610 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CBB-PERP | 0.000000000000000 | | | | CBB-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000120000000 | | | | ETH | 0.000000120000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | EUR | 92.12104986000000 | | | | EUR | 92.12104986000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000014 | | | | FTT-PERP | 0.000000000000014 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000013 | | | | LINK-PERP | 0.000000000000013 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000284176354800 | | | | LUNA2 | 0.000284176354800 |
| | | | LUNA2_LOCKED | 0.000663078165900 | | | | LUNA2_LOCKED | 0.000663078165900 |
| | | | LUNC | 61.88900000000000 | | | | LUNC | 61.88900000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000001 | | | | NEAR-PERP | 0.000000000000001 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 1.35151276000000 | | | | SOL | 1.35151276000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 849.6287189468441500 | | | | USD | 849.6287189468441500 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 11031 | Name on file | FTX Trading Ltd. | BTC | 0.000094429000000 | 28875 | Name on file | FTX Trading Ltd. | BTC | 0.000094429000000 |
| | | | ETH | 0.060685740000000 | | | | ETH | 0.060685740000000 |
| | | | ETHW | 0.060685740000000 | | | | ETHW | 0.060685740000000 |
| | | | TRX | 0.000112909176777 | | | | TRX | 0.000112909176777 |
| | | | USDT | 0.000012595376777 | | | | USDT | 0.000012595376777 |
| 10075 | Name on file | FTX Trading Ltd. | ATLAS | 10.0000000000000 | 72074 | Name on file | FTX Trading Ltd. | ATLAS | 10.0000000000000 |
| | | | BTC | 0.024695312000000 | | | | BTC | 0.024695312000000 |
| | | | ETH | 0.000761490000000 | | | | ETH | 0.000761490000000 |
| | | | ETHW | 0.056761490000000 | | | | ETHW | 0.056761490000000 |
| | | | FTT | 0.097720000000000 | | | | FTT | 0.097720000000000 |
| | | | LUNA2 | 0.000000330315983 | | | | LUNA2 | 0.000000330315983 |
| | | | LUNA2_LOCKED | 0.000000077037295 | | | | LUNA2_LOCKED | 0.000000077037295 |
| | | | LUNC | 0.007189300000000 | | | | LUNC | 0.007189300000000 |
| | | | MATIC | 6.99810000000000 | | | | MATIC | 6.99810000000000 |
| | | | SOL | 0.000000001142410 | | | | SOL | 0.000000001142410 |
| | | | USD | 0.141075540242559 | | | | USD | 0.141075540242559 |
| | | | USDT | 0.020000000972708 | | | | USDT | 0.020000000972708 |
| 17778 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 77655 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | BTC | 0.000810000000000 | | | | BTC | 0.000810000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CONV | 84.44000000000000 | | | | CONV | 84.44000000000000 |
| | | | DOT | 246.3039700000000 | | | | DOT | 246.3039700000000 |
| | | | ETH-ORIG | 0.000000000000000 | | | | ETH-ORIG | 0.000000000000000 |
| | | | ETH-PERP | 1.00000000000000 | | | | ETH-PERP | 1.00000000000000 |
| | | | ETHW | 0.000297400000000 | | | | ETHW | 0.000297400000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FTT | 41.0000000000000 | | | | FTT | 41.0000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 0.012104970000000 | | | | LTC | 0.012104970000000 |
| | | | LUNA2 | 1.783128431000000 | | | | LUNA2 | 1.783128431000000 |
| | | | LUNA2_LOCKED | 76.68561801000000 | | | | LUNA2_LOCKED | 76.68561801000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 204,591.7914640000000 | | | | LUNC | 204,591.7914640000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SAND | 688.1620000000000 | | | | SAND | 688.1620000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SOL | 222.700000000000000 | | | | SOL | 222.700000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | -1,068.995951436554400 | | | | USD | -1,068.995951436554400 |
| | | | USDT | 0.012562516114487 | | | | USDT | 0.012562516114487 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP | 1,215.68341000000000 | | | | XRP | 1,215.68341000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 12489 | Name on file | FTX Trading Ltd. | AVAX | 0.000000008762560 | 51049 | Name on file | FTX Trading Ltd. | AVAX | 0.000000008762560 |
| | | | BCH | 0.000000000314500 | | | | BCH | 0.000000000314500 |
| | | | BTC | 0.004031721456638 | | | | BTC | 0.004031721456638 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 749.9316000000000 | | | | CRO | 749.9316000000000 |
| | | | DOGE | 2,007.038018472450600 | | | | DOGE | 2,007.038018472450600 |
| | | | DOT | 22.46062568056590 | | | | DOT | 22.46062568056590 |
| | | | FTM | 634.3447061830075600 | | | | FTM | 634.3447061830075600 |
| | | | FTT | 83.98682490000000 | | | | FTT | 83.98682490000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK | 0.000000000797124 | | | | LINK | 0.000000000797124 |
| | | | LUNA2 | 0.056644009910000 | | | | LUNA2 | 0.056644009910000 |
| | | | LUNA2_LOCKED | 0.131693044000000 | | | | LUNA2_LOCKED | 0.131693044000000 |
| | | | LUNC | 12,289.9504100000000 | | | | LUNC | 12,289.9504100000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 470.985061056197700 | | | | MATIC | 470.985061056197700 |
| | | | RAY | 643.1163521000000 | | | | RAY | 643.1163521000000 |
| | | | REN | 100.805210997791230 | | | | REN | 100.805210997791230 |
| | | | SHIB | 799,572.500000000000000 | | | | SHIB | 799,572.500000000000000 |
| | | | SOL | 31.50724501000000 | | | | SOL | 31.50724501000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 399.2454173400000 | | | | SRM | 399.2454173400000 |
| | | | SRM_LOCKED | 3.868017260000000 | | | | SRM_LOCKED | 3.868017260000000 |
| | | | TRX | 654.0000000814917800 | | | | TRX | 654.0000000814917800 |
| | | | USD | 0.399964383576971 | | | | USD | 0.399964383576971 |
| | | | XRP | 0.000000000529150 | | | | XRP | 0.000000000529150 |
| 71217 | Name on file | FTX Trading Ltd. | ATLAS | 320.7644000000000 | 71105 | Name on file | FTX Trading Ltd. | ATLAS | 320.7644000000000 |
| | | | LUNA2 | 2.930209700000000 | | | | LUNA2 | 2.930209700000000 |
| | | | LUNA2_LOCKED | 6.837156166000000 | | | | LUNA2_LOCKED | 6.837156166000000 |
| | | | LUNC | 338.0555000000000 | | | | LUNC | 338.0555000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 0.000000388385631 | | | | USD | 0.000000388385631 |
| | | | USDT | 0.000000016944651 | | | | USDT | 0.000000016944651 |
| 16845 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 57539 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-0930 | 0.000000000000000 | | | | ALGO-0930 | 0.000000000000000 |
| | | | AMC-0930 | 0.000000000000000 | | | | AMC-0930 | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000003965046 | | | | BNB | 0.000000003965046 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CEL-1230 | 0.000000000000000 | | | | CEL-1230 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000014 | | | | CREAM-PERP | 0.000000000000014 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000001497 | | | | DAWN-PERP | 0.000000000001497 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000241799914924 | | | | FIDA-PERP | 0.000241799914924 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.096294607561738 | | | | FTT | 25.096294607561738 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT | 2.197.200000000000 | | | | HT | 2.197.200000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK | 0.00000000644190 | | | | LINK | 0.00000000644190 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.00000010961092 | | | | LTC | 0.00000010961092 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 6.24807073678200 | | | | LUNA2 | 6.24807073678200 |
| | | | LUNA2_LOCKED | 14.57883171749000 | | | | LUNA2_LOCKED | 14.57883171749000 |
| | | | LUNC | 0.00000004209017 | | | | LUNC | 0.00000004209017 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MCB-PERP | 0.00000000000000 | | | | MCB-PERP | 0.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000556 | | | | MEDIA-PERP | 0.00000000000556 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-20211231 | 0.00000000000000 | | | | OMG-20211231 | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000184 | | | | PERP-PERP | 0.00000000000184 |
| | | | POLIS-PERP | 0.00000000000113 | | | | POLIS-PERP | 0.00000000000113 |
| | | | PRV-PERP | 0.00000000000000 | | | | PRV-PERP | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 | | | | PROM-PERP | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | | | RAMP-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND | 0.99800000000000 | | | | SAND | 0.99800000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 | | | | SECO-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000085 | | | | STEP-PERP | 0.00000000000085 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP | 0.00000012064755 | | | | SXP | 0.00000012064755 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | -0.00000000000022 | | | | TONCOIN-PERP | -0.00000000000022 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TULIP-PERP | 0.00000000000000 | | | | TULIP-PERP | 0.00000000000000 |
| | | | UNI | 0.00000007273877 | | | | UNI | 0.00000007273877 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 0.00000000600000 | | | | USD | 0.00000000600000 |
| | | | USDC | 0.00000007162863 | | | | USDC | 0.00000007162863 |
| | | | USTC | 1.15281678416746 | | | | USTC | 1.15281678416746 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 17417 | Name on file | FTX Trading Ltd. | ALGO | 0.47910000000000 | 56670 | Name on file | FTX Trading Ltd. | ALGO | 0.47910000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB | 0.00000002000000 | | | | BNB | 0.00000002000000 |
| | | | BTC | 0.00009937800000 | | | | BTC | 0.00009937800000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BULL | 4.06432406464000 | | | | BULL | 4.06432406464000 |
| | | | DOGE | 337.78670000000000 | | | | DOGE | 337.78670000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 0.04850000000000 | | | | DOT | 0.04850000000000 |
| | | | EOSBULL | 919,932.44000000000000 | | | | EOSBULL | 919,932.44000000000000 |
| | | | ETH | 0.02141800000000 | | | | ETH | 0.02141800000000 |
| | | | ETHW | 0.02141800000000 | | | | ETHW | 0.02141800000000 |
| | | | FTT | 2.46666317000000 | | | | FTT | 2.46666317000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | LINK | 0.09819500000000 | | | | LINK | 0.09819500000000 |
| | | | LTC | 0.88396160000000 | | | | LTC | 0.88396160000000 |
| | | | LTCBULL | 11,519.41354000000000 | | | | LTCBULL | 11,519.41354000000000 |
| | | | LUNA2 | 1.07970253400000 | | | | LUNA2 | 1.07970253400000 |
| | | | LUNA2_LOCKED | 4.85263925837126 | | | | LUNA2_LOCKED | 4.85263925837126 |
| | | | LUNC | 113,083.38010284382000 | | | | LUNC | 113,083.38010284382000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000000000 | | | | SOL | 0.00000000000000 |
| | | | TONCOIN | 13.79764000000000 | | | | TONCOIN | 13.79764000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRX | 0.70077000000000 | | | | TRX | 0.70077000000000 |
| | | | USD | -618.51980751433750000 | | | | USD | -618.51980751433750000 |
| | | | USDT | 427.38899295840740000 | | | | USDT | 427.38899295840740000 |
| | | | XRP | 431.08614100000000 | | | | XRP | 431.08614100000000 |
| | | | XRPBULL | 547,535.09990000000000 | | | | XRPBULL | 547,535.09990000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 13056 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 63876 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ADA-0930 | 0.00000000000000 | | | | ADA-0930 | 0.00000000000000 |
| | | | ADA-PERP | 15.00000000000000 | | | | ADA-PERP | 15.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-0930 | 0.00000000000000 | | | | APE-0930 | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000005 | | | | APE-PERP | 0.00000000000005 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ASD-PERP | 23.00000000000000 | | | | ASD-PERP | 23.00000000000000 |
| | | | ATOM-0930 | 0.00000000000000 | | | | ATOM-0930 | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-0624 | 0.00000000000000 | | | | AVAX-0624 | 0.00000000000000 |
| | | | AVAX-0930 | 0.00000000000000 | | | | AVAX-0930 | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.01000000000000 | | | | BNB | 0.01000000000000 |
| | | | BNB-0930 | 0.00000000000000 | | | | BNB-0930 | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00609891846130 | | | | BTC | 0.00609891846130 |
| | | | BTC-0331 | 0.00089999999999 | | | | BTC-0331 | 0.00089999999999 |
| | | | BTC-0624 | 0.00000000000000 | | | | BTC-0624 | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | | | BTC-0930 | 0.00000000000000 |
| | | | BTC-1230 | 0.00000000000000 | | | | BTC-1230 | 0.00000000000000 |
| | | | BTC-MOVE-0515 | 0.00000000000000 | | | | BTC-MOVE-0515 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTT-PERP | 0.00000000000000 | | | | BTT-PERP | 0.00000000000000 |
| | | | CBB-PERP | 0.00000000000000 | | | | CBB-PERP | 0.00000000000000 |
| | | | CEL-0930 | 0.00000000000000 | | | | CEL-0930 | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-0930 | 0.00000000000000 | | | | CHZ-0930 | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DENT | 21,280.46251952000000 | | | | DENT | 21,280.46251952000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 16.00000000000000 | | | | DOGE-PERP | 16.00000000000000 |
| | | | DOT-0930 | 0.00000000000000 | | | | DOT-0930 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EDEN-PERP | 0.00000000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | EOS-0930 | 0.00000000000000 | | | | EOS-0930 | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000452943 | | | | ETH | 0.00000000452943 |
| | | | ETH-0331 | 0.00000000000000 | | | | ETH-0331 | 0.00000000000000 |
| | | | ETH-0624 | 0.00000000000000 | | | | ETH-0624 | 0.00000000000000 |
| | | | ETH-0930 | 0.00000000000000 | | | | ETH-0930 | 0.00000000000000 |
| | | | ETH-1230 | 0.00000000000000 | | | | ETH-1230 | 0.00000000000000 |
| | | | ETH-PERP | 0.02499999999999 | | | | ETH-PERP | 0.02499999999999 |
| | | | ETHW | 0.07400801432943 | | | | ETHW | 0.07400801432943 |
| | | | FIL-PERP | 0.10000000000000 | | | | FIL-PERP | 0.10000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 200.00000000000000 | | | | FTM-PERP | 200.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.36000000000000 | | | | GAL-PERP | 0.36000000000000 |
| | | | GDX | 0.00000000000000 | | | | GDX | 0.00000000000000 |
| | | | GDXJ | 0.00000000000000 | | | | GDXJ | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000001 | | | | LINK-PERP | -0.000000000000001 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-0624 | 0.000000000000000 | | | | LTC-0624 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.068856715300050 | | | | LUNA2 | 0.068856715300050 |
| | | | LUNA2_LOCKED | 0.160733133100000 | | | | LUNA2_LOCKED | 0.160733133100000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000016574 | | | | LUNC-PERP | 0.000000000016574 |
| | | | MANA-PERP | 20.000000000000000 | | | | MANA-PERP | 20.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-0930 | 0.000000000000000 | | | | OP-0930 | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 2.900000000000000 | | | | RUNE-PERP | 2.900000000000000 |
| | | | RVN-PERP | 100.000000000000000 | | | | RVN-PERP | 100.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SLV | 0.999820000000000 | | | | SLV | 0.999820000000000 |
| | | | SLV-0624 | 0.000000000000000 | | | | SLV-0624 | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SPY-0624 | 0.000000000000000 | | | | SPY-0624 | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-0930 | 10.000000000000000 | | | | TRX-0930 | 10.000000000000000 |
| | | | TRX-1230 | 0.000000000000000 | | | | TRX-1230 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | -213.949462060635150 | | | | USD | -213.949462060635150 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT | 0.000000000000000 | | | | XAUT | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 99.982000003862170 | | | | XRP | 99.982000003862170 |
| | | | XRP-0624 | 0.000000000000000 | | | | XRP-0624 | 0.000000000000000 |
| | | | XRP-0930 | 0.000000000000000 | | | | XRP-0930 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 35941 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 66257 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALT | 0.000093952337 | | | | ALT | 0.000093952337 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000001512981 | | | | AXS | 0.000000001512981 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BTC | 0.000000007067562 | | | | BTC | 0.000000007067562 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.000000053578114 | | | | ETH | 0.000000053578114 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM | 0.046687562571570 | | | | FTM | 0.046687562571570 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000000000 | | | | FTT | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000889552000000 | | | | LUNA2 | 0.000889552000000 |
| | | | LUNA2_LOCKED | 0.006159756218000 | | | | LUNA2_LOCKED | 0.006159756218000 |
| | | | LUNC | 0.008504132034166 | | | | LUNC | 0.008504132034166 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000545410291544 | | | | MNGO-PERP | 0.000545410291544 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR | 0.081494000000000 | | | | RNDR | 0.081494000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000018488389 | | | | SOL | 0.000000018488389 |
| | | | SOL-PERP | 0.000000000000002 | | | | SOL-PERP | 0.000000000000002 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STARS | 0.000000001971038 | | | | STARS | 0.000000001971038 |
| | | | STEP | 500.000000097735500 | | | | STEP | 500.000000097735500 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | USD | 2,854.368477996941500 | | | | USD | 2,854.368477996941500 |
| | | | USDT | 0.000000010266349 | | | | USDT | 0.000000010266349 |
| | | | XTZ-PERP | 0.000000000000014 | | | | XTZ-PERP | 0.000000000000014 |
| 12412 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 54882 | Name on file | FTX Trading Ltd. | USD | 20,242.240000000000004 |
| | | | ALGO-PERP | 0.000000000000000 | | | | | |
| | | | ALICE-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | 0.000000000000004 | | | | | |
| | | | ATOM-PERP | 0.000000000000028 | | | | | |
| | | | AUDIO-PERP | 0.000000000000000 | | | | | |
| | | | AVAX | 0.000000003014388 | | | | | |
| | | | AVAX-PERP | 0.000000000000000 | | | | | |
| | | | BADGER-PERP | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | CHR-PERP | 0.000000000000000 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |
| | | | CVC-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT | 0.000000012000000 | | | | | |
| | | | DOT-PERP | 0.000000000000017 | | | | | |
| | | | DYDX-PERP | 0.000000000000000 | | | | | |
| | | | ETC-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000000001877669 | | | | | |
| | | | ETH-PERP | 0.000000000000010 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 0.019319625625806 | | | | | |
| | | | FTT-PERP | 0.000000000021178 | | | | | |
| | | | FXS-PERP | 0.000000000000000 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | KIN-PERP | 0.000000000000000 | | | | | |
| | | | KSHIB-PERP | 0.000000000000000 | | | | | |
| | | | KSOS-PERP | 0.000000000000000 | | | | | |
| | | | LINA-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LOOKS-PERP | 0.000000000000000 | | | | | |
| | | | LRC-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2_LOCKED | 46.252227070000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000078 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MOB-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000000 | | | | | |
| | | | OMG-2021231 | 0.000000000000000 | | | | | |
| | | | OMG-PERP | 0.000000000000000 | | | | | |
| | | | ONE-PERP | 0.000000000000000 | | | | | |
| | | | OXY-PERP | 0.000000000000000 | | | | | |
| | | | PERP-PERP | 0.000000000000000 | | | | | |
| | | | PROM-PERP | 0.000000000000000 | | | | | |
| | | | RNDR-PERP | 0.000000000000000 | | | | | |
| | | | ROOK-PERP | 0.000000000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SLP-PERP | 0.000000000000000 | | | | | |
| | | | SNX-PERP | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | STEP-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | | |
| | | | TRX | 9,001.000000000000000 | | | | | |
| | | | USD | 20,242.236341277340000 | | | | | |
| | | | USDT | 0.000000014499747 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | YFI-0325 | 0.000000000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| 17173 | Name on file | FTX Trading Ltd. | 1INCH | 7.884332380000000 | 70981 | Name on file | FTX Trading Ltd. | 1INCH | 7.884332380000000 |
| | | | AKRO | 1.000000000000000 | | | | AKRO | 1.000000000000000 |
| | | | ATOM | 0.000000000400000 | | | | ATOM | 0.000000000400000 |
| | | | BAL | 0.311916410000000 | | | | BAL | 0.311916410000000 |
| | | | BAO | 25.000000000000000 | | | | BAO | 25.000000000000000 |
| | | | BAT | 1.000000000000000 | | | | BAT | 1.000000000000000 |
| | | | BIT | 0.000000005000000 | | | | BIT | 0.000000005000000 |
| | | | BNB | 0.000002010000000 | | | | BNB | 0.000002010000000 |
| | | | BOBA | 0.722683420000000 | | | | BOBA | 0.722683420000000 |
| | | | BTC | 0.054042131100000 | | | | BTC | 0.054042131100000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.000130479761780 | | | | CEL | 0.000130479761780 |
| | | | CEL-PERP | -0.000000000000056 | | | | CEL-PERP | -0.000000000000056 |
| | | | CVX | 7.469080330000000 | | | | CVX | 7.469080330000000 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| | | | DYDX | 5.112432120000000 | | | | DYDX | 5.112432120000000 |
| | | | ETH | 0.000001269142668 | | | | ETH | 0.000001269142668 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.089977040000000 | | | | ETHW | 0.089977040000000 |
| | | | EUR | 0.000000155034338 | | | | EUR | 0.000000155034338 |
| | | | FIDA | 0.008100800000000 | | | | FIDA | 0.008100800000000 |
| | | | FIDA_LOCKED | 0.018646440000000 | | | | FIDA_LOCKED | 0.018646440000000 |
| | | | FTT | 68.450724589613810 | | | | FTT | 68.450724589613810 |
| | | | GBTC | 0.000036780000000 | | | | GBTC | 0.000036780000000 |
| | | | GODS | 8.514736120000000 | | | | GODS | 8.514736120000000 |
| | | | GRT | 4.085054170000000 | | | | GRT | 4.085054170000000 |
| | | | HOLY | 0.000000004000000 | | | | HOLY | 0.000000004000000 |
| | | | KIN | 27.000000000000000 | | | | KIN | 27.000000000000000 |
| | | | LINK | 11.923083970101000 | | | | LINK | 11.923083970101000 |
| | | | MATIC | 0.000000003700000 | | | | MATIC | 0.000000003700000 |
| | | | MKR | 0.171517170000000 | | | | MKR | 0.171517170000000 |
| | | | MRNA | 0.030601370000000 | | | | MRNA | 0.030601370000000 |
| | | | OMG | 1.362136000000000 | | | | OMG | 1.362136000000000 |
| | | | PAXG | 0.401160468541260 | | | | PAXG | 0.401160468541260 |
| | | | POLIS | 0.000000005000000 | | | | POLIS | 0.000000005000000 |
| | | | RSR | 2.000000000000000 | | | | RSR | 2.000000000000000 |
| | | | SOL | 5.684833416682256 | | | | SOL | 5.684833416682256 |
| | | | SPELL | 420.449071859729030 | | | | SPELL | 420.449071859729030 |
| | | | SRM | 0.004898329126800 | | | | SRM | 0.004898329126800 |
| | | | SRM_LOCKED | 0.022710990000000 | | | | SRM_LOCKED | 0.022710990000000 |
| | | | STETH | 0.000000002814567 | | | | STETH | 0.000000002814567 |
| | | | TRU | 1.000000000000000 | | | | TRU | 1.000000000000000 |
| | | | TRX | 4.000000004000000 | | | | TRX | 4.000000004000000 |
| | | | UBXT | 105.755014296000000 | | | | UBXT | 105.755014296000000 |
| | | | USD | 0.000148586480110 | | | | USD | 0.000148586480110 |
| | | | USDT | 0.000000876497812 | | | | USDT | 0.000000876497812 |
| | | | WRX | 15.927351960000000 | | | | WRX | 15.927351960000000 |
| | | | XRP | 0.000000002198609 | | | | XRP | 0.000000002198609 |
| 68823 | Name on file | FTX Trading Ltd. | AAVE | 0.000000007804642 | 68827 | Name on file | FTX Trading Ltd. | AAVE | 0.000000007804642 |
| | | | BNB | 0.001847143750713 | | | | BNB | 0.001847143750713 |
| | | | BTC | 0.000004733493794 | | | | BTC | 0.000004733493794 |
| | | | DOGE | 10.000000000734014 | | | | DOGE | 10.000000000734014 |
| | | | ENJ | 0.407575500000000 | | | | ENJ | 0.407575500000000 |
| | | | ETH | 0.052700271856581 | | | | ETH | 0.052700271856581 |
| | | | ETHW | 0.052700271856581 | | | | ETHW | 0.052700271856581 |
| | | | FTT | 150.022321231059460 | | | | FTT | 150.022321231059460 |
| | | | LINK | 0.000000005249961 | | | | LINK | 0.000000005249961 |
| | | | LINKBULL | 0.000000002000000 | | | | LINKBULL | 0.000000002000000 |
| | | | LTC | 0.000000008123267 | | | | LTC | 0.000000008123267 |
| | | | RSR | 0.000000007228160 | | | | RSR | 0.000000007228160 |
| | | | SOL | 0.001257350000000 | | | | SOL | 0.001257350000000 |
| | | | SRM | 232.277646930000000 | | | | SRM | 232.277646930000000 |
| | | | SRM_LOCKED | 6.349428320000000 | | | | SRM_LOCKED | 6.349428320000000 |
| | | | SUSHI | 0.000000008425789 | | | | SUSHI | 0.000000008425789 |
| | | | USD | -1.143793389281737 | | | | USD | -1.143793389281737 |
| | | | USDT | 0.000000015769109 | | | | USDT | 0.000000015769109 |
| | | | XRP | 0.205141464121312 | | | | XRP | 0.205141464121312 |
| 35300 | Name on file | FTX Trading Ltd. | BTC | 2.541247705624062 | 56088 | Name on file | FTX Trading Ltd. | BTC | 2.541247705624062 |
| | | | COIN | 2.370011750000000 | | | | COIN | 2.370011750000000 |
| | | | ETH | 0.866006771300000 | | | | ETH | 0.866006771300000 |
| | | | ETHW | 0.000003015000000 | | | | ETHW | 0.000003015000000 |
| | | | FTT | 152.013180560000000 | | | | FTT | 152.013180560000000 |
| | | | GODS | 64.303236750000000 | | | | GODS | 64.303236750000000 |
| | | | LINK | 725.429198270000000 | | | | LINK | 725.429198270000000 |
| | | | RAY | 49.344238080000000 | | | | RAY | 49.344238080000000 |
| | | | SOL | 0.007764590000000 | | | | SOL | 0.007764590000000 |
| | | | SRM | 66.341901810000000 | | | | SRM | 66.341901810000000 |
| | | | SRM_LOCKED | 1.711625620000000 | | | | SRM_LOCKED | 1.711625620000000 |
| | | | TRX | 0.000784000000000 | | | | TRX | 0.000784000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.003159096287064 |
| | | | USDT | 3,254.094535833821700 | | | | USDT | 3,254.094535833821700 |
| 65641 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000000038534 | 78879 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000000038534 |
| | | | BNB | 0.000000010000000 | | | | BNB | 0.000000010000000 |
| | | | ENJ | 327.644940322834200 | | | | ENJ | 327.644940322834200 |
| | | | FTT | 37.196192000000000 | | | | FTT | 37.196192000000000 |
| | | | LUNA2 | 0.057673636500000 | | | | LUNA2 | 0.057673636500000 |
| | | | LUNA2_LOCKED | 0.134571818500000 | | | | LUNA2_LOCKED | 0.134571818500000 |
| | | | MATIC | 0.303134250000000 | | | | MATIC | 0.303134250000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 128.354086342225400 | | | | USD | 128.354086342225400 |
| | | | USDT | 0.000000013880153 | | | | USDT | 0.000000013880153 |
| 20702 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 78753 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE | 24.300000000000000 | | | | APE | 24.300000000000000 |
| | | | AVAX | 5.600000000000000 | | | | AVAX | 5.600000000000000 |
| | | | AXS | 3.000000000000000 | | | | AXS | 3.000000000000000 |
| | | | BNB | 0.719858089000000 | | | | BNB | 0.719858089000000 |
| | | | BTC | 0.030329968000000 | | | | BTC | 0.030329968000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.548947843100000 | | | | ETH | 0.548947843100000 |
| | | | ETHW | 0.548947843100000 | | | | ETHW | 0.548947843100000 |
| | | | FTT | 20.393616000000000 | | | | FTT | 20.393616000000000 |
| | | | LUNA2 | 1.205572077000000 | | | | LUNA2 | 1.205572077000000 |
| | | | LUNA2_LOCKED | 2.813001514000000 | | | | LUNA2_LOCKED | 2.813001514000000 |
| | | | LUNC | 262,515.858011403000000 | | | | LUNC | 262,515.858011403000000 |
| | | | MANA | 137.000000000000000 | | | | MANA | 137.000000000000000 |
| | | | MATIC | 250.000000000000000 | | | | MATIC | 250.000000000000000 |
| | | | NEAR | 54.897290790000000 | | | | NEAR | 54.897290790000000 |
| | | | SAND | 154.971433500000000 | | | | SAND | 154.971433500000000 |
| | | | SOL | 59.240000000000000 | | | | SOL | 59.240000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | UNI | 13.790823000000000 | | | | UNI | 13.790823000000000 |
| | | | USD | 304.261484098577970 | | | | USD | 304.261484098577970 |
| | | | USDT | 0.006210213775000 | | | | USDT | 0.006210213775000 |
| 46866 | Name on file | FTX Trading Ltd. | ATOMBULL | 8,641,707.600000000000000 | 46872 | Name on file | FTX Trading Ltd. | ATOMBULL | 8,641,707.600000000000000 |
| | | | BTC | 0.025094340000000 | | | | BTC | 0.025094340000000 |
| | | | CRV | 141.954000000000000 | | | | CRV | 141.954000000000000 |
| | | | DOGE | 1,291.381398090000000 | | | | DOGE | 1,291.381398090000000 |
| | | | ETH | 0.210939000000000 | | | | ETH | 0.210939000000000 |
| | | | ETHW | 0.243939000000000 | | | | ETHW | 0.243939000000000 |
| | | | FTM | 482.869600000000000 | | | | FTM | 482.869600000000000 |
| | | | LUNA2 | 0.000000183658385 | | | | LUNA2 | 0.000000183658385 |
| | | | LUNA2_LOCKED | 0.000000428536231 | | | | LUNA2_LOCKED | 0.000000428536231 |
| | | | LUNC | 0.039992000000000 | | | | LUNC | 0.039992000000000 |
| | | | SHIB | 4,398,640.000000000000000 | | | | SHIB | 4,398,640.000000000000000 |
| | | | USD | 76.797938565000000 | | | | USD | 76.797938565000000 |
| | | | USDT | 0.000000008132463 | | | | USDT | 0.000000008132463 |
| 7820 | Name on file | FTX Trading Ltd. | USDT | 1,146.107154710289500 | 54181 | Name on file | FTX Trading Ltd. | BTC | 0.000000007577483 |
| | | | | | | | | FTT | 0.000000010000000 |
| | | | | | | | | USDT | 0.000000000000000 |
| 11428 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 53621 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | BCH | 0.000000006579730 | | | | BCH | 0.000000006579730 |
| | | | BNB | 123.000000005550390 | | | | BNB | 123.000000005550390 |
| | | | BTC | 0.000000007862370 | | | | BTC | 0.000000007862370 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000006385610 | | | | DOGE | 0.000000006385610 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000010933373 | | | | ETH | 0.000000010933373 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000004791918 | | | | ETHW | 0.000000004791918 |
| | | | FTT | 24.999999999755246 | | | | FTT | 24.999999999755246 |
| | | | GMT | 0.000000007955356 | | | | GMT | 0.000000007955356 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000017128804 | | | | LUNA2_LOCKED | 0.000000017128804 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000004777030 | | | | MATIC | 0.000000004777030 |
| | | | SOL | 0.000000008184160 | | | | SOL | 0.000000008184160 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 114.712859422857250 | | | | USD | 114.712859422857250 |
| | | | USDT | 0.000000009112284 | | | | USDT | 0.000000009112284 |
| 11738 | Name on file | FTX Trading Ltd. | ADABULL | 59.198271000000000 | 83695 | Name on file | FTX Trading Ltd. | ADABULL | 59.198271000000000 |
| | | | ALGOBULL | 3,665,261.252000000000000 | | | | ALGOBULL | 3,665,261.252000000000000 |
| | | | ATOMBULL | 297,815.497310000000000 | | | | ATOMBULL | 297,815.497310000000000 |
| | | | BALBULL | 220.000000000000000 | | | | BALBULL | 220.000000000000000 |
| | | | BCHBULL | 48,091.431000000000000 | | | | BCHBULL | 48,091.431000000000000 |
| | | | BEAR | 5,094.708500000000000 | | | | BEAR | 5,094.708500000000000 |
| | | | BEARSHIT | 34,000.000000000000000 | | | | BEARSHIT | 34,000.000000000000000 |
| | | | BNBBEAR | 3,092,778.100000000000000 | | | | BNBBEAR | 3,092,778.100000000000000 |
| | | | BNBBULL | 0.000000004500000 | | | | BNBBULL | 0.000000004500000 |
| | | | BSVBULL | 508,983.375000000000000 | | | | BSVBULL | 508,983.375000000000000 |
| | | | BULL | 0.000000307640000 | | | | BULL | 0.000000307640000 |
| | | | COMPBEAR | 10,000.000000000000000 | | | | COMPBEAR | 10,000.000000000000000 |
| | | | DOGEBEAR2021 | 14.370020000000000 | | | | DOGEBEAR2021 | 14.370020000000000 |
| | | | DOGEBULL | 140.802400000000000 | | | | DOGEBULL | 140.802400000000000 |
| | | | DRGNBEAR | 10,000.000000000000000 | | | | DRGNBEAR | 10,000.000000000000000 |
| | | | EOSBULL | 192,110.321311500000000 | | | | EOSBULL | 192,110.321311500000000 |
| | | | ETCBEAR | 1,000,000.000000000000000 | | | | ETCBEAR | 1,000,000.000000000000000 |
| | | | ETH | 0.000000008150000 | | | | ETH | 0.000000008150000 |
| | | | ETHBULL | 0.000000003500000 | | | | ETHBULL | 0.000000003500000 |
| | | | GRTBULL | 568,161.805079000000000 | | | | GRTBULL | 568,161.805079000000000 |
| | | | LTCBEAR | 100.408150000000000 | | | | LTCBEAR | 100.408150000000000 |
| | | | LTCBULL | 12,630.988410000000000 | | | | LTCBULL | 12,630.988410000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2 | 0.000000000000000 | | | | LUNA2 | 0.000000000000000 |
| | | | LUNA2_LOCKED | 14.978393100000000 | | | | LUNA2_LOCKED | 14.978393100000000 |
| | | | LUNC | 469,967.599077960000000 | | | | LUNC | 469,967.599077960000000 |
| | | | MATICBEAR2021 | 27,627.672221000000000 | | | | MATICBEAR2021 | 27,627.672221000000000 |
| | | | MATICBULL | 15,308.234074885000000 | | | | MATICBULL | 15,308.234074885000000 |
| | | | SRM | 0.016524200000000 | | | | SRM | 0.016524200000000 |
| | | | SRM_LOCKED | 0.064120620000000 | | | | SRM_LOCKED | 0.064120620000000 |
| | | | SUSHIBULL | 14,979,969.077500000000000 | | | | SUSHIBULL | 14,979,969.077500000000000 |
| | | | SXPBEAR | 6,000,000.000000000000000 | | | | SXPBEAR | 6,000,000.000000000000000 |
| | | | SXPBULL | 6,171,755.640378765000000 | | | | SXPBULL | 6,171,755.640378765000000 |
| | | | THETABEAR | 8,000,000.000000000000000 | | | | THETABEAR | 8,000,000.000000000000000 |
| | | | THETABULL | 2,700.000000000000000 | | | | THETABULL | 2,700.000000000000000 |
| | | | TOMOBULL | 568,297.624180000000000 | | | | TOMOBULL | 568,297.624180000000000 |
| | | | TRXBULL | 1,215.568612000000000 | | | | TRXBULL | 1,215.568612000000000 |
| | | | UNISWAPBULL | 79.000000000000000 | | | | UNISWAPBULL | 79.000000000000000 |
| | | | USD | 0.033620219183371 | | | | USD | 0.033620219183371 |
| | | | USDT | 0.000000004136362 | | | | USDT | 0.000000004136362 |
| | | | VETBULL | 28,000.000000000000000 | | | | VETBULL | 28,000.000000000000000 |
| | | | XRPBULL | 8,720.947366604880000 | | | | XRPBULL | 8,720.947366604880000 |
| | | | XTZBEAR | 750,000.000000000000000 | | | | XTZBEAR | 750,000.000000000000000 |
| | | | XTZBULL | 81,873.400000000000000 | | | | XTZBULL | 81,873.400000000000000 |
| | | | ZECBULL | 16,207.417074000000000 | | | | ZECBULL | 16,207.417074000000000 |
| 74037 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 54869 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.091962029900000 | | | | ETH | 0.091962029900000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.312000000000000 | | | | ETHW | 0.312000000000000 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 140.597882133214460 | | | | USD | 140.597882133214460 |
| | | | USDT | 9,165.569447801696000 | | | | USDT | 9,165.569447801696000 |
| 6651 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 | 75336 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000113 | | | | APE-PERP | 0.000000000000113 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BTC | 2.000920844875 | | | | BTC | 2.000920844875 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 25.000789162525940 | | | | ETH | 25.000789162525940 |
| | | | ETHW | 0.000910406589852 | | | | ETHW | 0.000910406589852 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.181054071392730 | | | | FTT | 25.181054071392730 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000001 | | | | GAL-PERP | 0.000000000000001 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GOOGL | 0.000000000000000 | | | | GOOGL | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | REN | 0.916491349594481 | | | | REN | 0.916491349594481 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.057160000000000 | | | | RUNE | 0.057160000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000007 | | | | SOL-PERP | 0.000000000000007 |
| | | | SUSHI | 0.000000587163 | | | | SUSHI | 0.000000587163 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX | 0.000106000000000 | | | | TRX | 0.000106000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 12,504.083823444833000 | | | | USD | 12,504.083823444833000 |
| | | | USDT | 0.406482626813882 | | | | USDT | 0.406482626813882 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 37166 | Name on file | FTX Trading Ltd. | BTC | 0.165914881829525 | 86317 | Name on file | FTX Trading Ltd. | BTC | 0.165914881829525 |
| | | | ETHW | 0.006526000000000 | | | | FTT | 0.000000000000000 |
| | | | FTT | 0.096524600000000 | | | | RAY | 0.000000000000000 |
| | | | RAY | 33.781001440000000 | | | | SRM | 0.000000000000000 |
| | | | SRM | 122.611297760000000 | | | | USD | 120.000000000000000 |
| | | | SRM_LOCKED | 2.184990590000000 | | | | | |
| | | | USD | 1.488073136937705 | | | | | |
| | | | USD | 120.854634670738330 | | | | | |
| 22857 | Name on file | FTX Trading Ltd. | BIT | 4,560.572500000000000 | 78178 | Name on file | FTX Trading Ltd. | BIT | 4,560.572500000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | EDEN | 7,629.365170140000000 |
| | | | EDEN | 7,629.365170140000000 | | | | ETH | 0.000725450000000 |
| | | | ETH | 0.000725450000000 | | | | ETH-PERP | 0.000715245000000 |
| | | | ETH-PERP | 0.000715245000000 | | | | FTT | 724.872537000000000 |
| | | | FTT | 724.872537000000000 | | | | SRM | 9.635995300000000 |
| | | | SRM | 9.635995300000000 | | | | SRM_LOCKED | 67.884504700000000 |
| | | | SRM_LOCKED | 67.884504700000000 | | | | TRX | 0.000001000000000 |
| | | | TRX | 0.000001000000000 | | | | USD | 838.514770020236300 |
| | | | USD | 838.514770020236300 | | | | USDT | 1,946.419043689611400 |
| 13141 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 | 54242 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.000000000000000 |
| | | | 1INCH-20210625 | 0.000000000000000 | | | | 1INCH-20210625 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-20210625 | 0.000000000000000 | | | | AAVE-20210625 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | ADA-20210625 | 0.000000000000000 | | | | ADA-20210625 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20210326 | 0.000000000000000 | | | | ALGO-20210326 | 0.000000000000000 |
| | | | ALGO-20210625 | 0.000000000000000 | | | | ALGO-20210625 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-20210625 | 0.000000000000000 | | | | ALT-20210625 | 0.000000000000000 |
| | | | ALT-20210924 | 0.000000000000000 | | | | ALT-20210924 | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APT | 100.000000000000000 | | | | APT | 100.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-20210625 | 0.000000000000000 | | | | ASD-20210625 | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-20210326 | 0.000000000000000 | | | | ATOM-20210326 | 0.000000000000000 |
| | | | ATOM-20210625 | 0.000000000000000 | | | | ATOM-20210625 | 0.000000000000000 |
| | | | ATOM-20211231 | 0.000000000000000 | | | | ATOM-20211231 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-20210326 | 0.000000000000000 | | | | AVAX-20210326 | 0.000000000000000 |
| | | | AVAX-20210625 | 0.000000000000000 | | | | AVAX-20210625 | 0.000000000000000 |
| | | | AVAX-20210924 | 0.000000000000000 | | | | AVAX-20210924 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-20210625 | 0.000000000000000 | | | | BAL-20210625 | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-20210625 | 0.000000000000000 | | | | BCH-20210625 | 0.000000000000000 |
| | | | BNB-20210326 | 0.000000000000000 | | | | BNB-20210326 | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000015119 | | | | BTC | 0.000000000015119 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-20210321 | 0.000000000000000 | | | | BTC-MOVE-20210321 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210917 | 0.000000000000000 | | | | BTC-MOVE-WK-20210917 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTMX-20210326 | 0.000000000000000 | | | | BTMX-20210326 | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CRB-PERP | 0.000000000000000 | | | | CRB-PERP | 0.000000000000000 |
| | | | CBSE | 0.000000024116833 | | | | CBSE | 0.000000024116833 |
| | | | CHZ-20210326 | 0.000000000000000 | | | | CHZ-20210326 | 0.000000000000000 |
| | | | CHZ-20210625 | 0.000000000000000 | | | | CHZ-20210625 | 0.000000000000000 |
| | | | CHZ-20210924 | 0.000000000000000 | | | | CHZ-20210924 | 0.000000000000000 |
| | | | COMP-20210326 | 0.000000000000000 | | | | COMP-20210326 | 0.000000000000000 |
| | | | COMP-20210625 | 0.000000000000000 | | | | COMP-20210625 | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-20210326 | 0.000000000000000 | | | | CREAM-20210326 | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | | | DEFI-20210326 | 0.000000000000000 |
| | | | DEFI-20210625 | 0.000000000000000 | | | | DEFI-20210625 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | | | DOT-20210625 | 0.000000000000056 |
| | | | DOT-20210924 | 0.000000000000000 | | | | DOT-20210924 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-20210625 | 0.000000000000000 | | | | EOS-20210625 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EXCH-20210326 | 0.000000000000000 | | | | EXCH-20210326 | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA | 0.873096470000000 | | | | FIDA | 0.873096470000000 |
| | | | FIDA_LOCKED | 3.117037180000000 | | | | FIDA_LOCKED | 3.117037180000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-20210326 | 0.000000000000000 | | | | FIL-20210326 | 0.000000000000000 |
| | | | FIL-20210625 | 0.000000000000000 | | | | FIL-20210625 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 377.342519757976000 | | | | FTT | 377.342519757976000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GME-20210625 | 0.000000000000000 | | | | GME-20210625 | 0.000000000000000 |
| | | | GRT | 0.000000000007340 | | | | GRT | 0.000000000007340 |
| | | | GRT-20210326 | 0.000000000000000 | | | | GRT-20210326 | 0.000000000000000 |
| | | | GRT-20210625 | 0.000000000000000 | | | | GRT-20210625 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-20210326 | 0.000000000000000 | | | | LINK-20210326 | 0.000000000000000 |
| | | | LINK-20210625 | 0.000000000000000 | | | | LINK-20210625 | 0.000000000000000 |
| | | | LINK-20211231 | 0.000000000000000 | | | | LINK-20211231 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-20210326 | 0.000000000000000 | | | | LTC-20210326 | 0.000000000000000 |
| | | | LTC-20210625 | 0.000000000000000 | | | | LTC-20210625 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MID-20210924 | 0.000000000000000 | | | | MID-20210924 | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-20210326 | 0.000000000000000 | | | | OKB-20210326 | 0.000000000000000 |
| | | | OKB-20210625 | 0.000000000000000 | | | | OKB-20210625 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000654 | | | | OXY-PERP | 0.000000000000654 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PRIV-20210326 | 0.000000000000000 | | | | PRIV-20210326 | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-20210625 | 0.000000000000000 | | | | REEF-20210625 | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000654 | | | | RUNE-PERP | 0.000000000000654 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20210326 | 0.000000000000000 | | | | SHIT-20210326 | 0.000000000000000 |
| | | | SHIT-20210924 | 0.000000000000000 | | | | SHIT-20210924 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-OVER-TWO | 0.000000000000000 | | | | SOL-OVER-TWO | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 57.972904950000000 | | | | SRM | 57.972904950000000 |
| | | | SRM_LOCKED | 164.772169200000000 | | | | SRM_LOCKED | 164.772169200000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20210326 | 0.000000000000000 | | | | SXP-20210326 | 0.000000000000000 |
| | | | SXP-20210625 | 0.000000000000000 | | | | SXP-20210625 | 0.000000000000000 |
| | | | SXP-20210924 | 0.000000000000000 | | | | SXP-20210924 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000113 | | | | SXP-PERP | 0.000000000000113 |
| | | | THETA-20210625 | 0.000000000000000 | | | | THETA-20210625 | 0.000000000000000 |
| | | | THETA-20210924 | 0.000000000000000 | | | | THETA-20210924 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-20210326 | 0.000000000000000 | | | | TRU-20210326 | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | | | TRX-20210625 | 0.000000000000000 |
| | | | TSLA | 0.000000000000000 | | | | TSLA | 0.000000000000000 |
| | | | TSLAPRE | 0.000000001114100 | | | | TSLAPRE | 0.000000001114100 |
| | | | TSM | 0.000000013427210 | | | | TSM | 0.000000013427210 |
| | | | UNI-20210625 | 0.000000000000000 | | | | UNI-20210625 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000113 | | | | UNI-PERP | 0.000000000000113 |
| | | | UNISWAP-20210326 | 0.000000000000000 | | | | UNISWAP-20210326 | 0.000000000000000 |
| | | | UNISWAP-20210625 | 0.000000000000000 | | | | UNISWAP-20210625 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 995.964037423162000 | | | | USD | 995.964037423162000 |
| | | | USDT | 0.000000004979543 | | | | USDT | 0.000000004979543 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-20210625 | 0.000000000000000 | | | | WAVES-20210625 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-20210326 | 0.000000000000000 | | | | YFI-20210326 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 83936 | Name on file | West Realm Shires Services Inc. | BNB | 1.069000000000000 | 82987 | Name on file | FTX Trading Ltd. | BNB | 1.069000000000000 |
| | | | FTT | 8.997047210000000 | | | | FTT | 8.997047210000000 |
| | | | HT | 0.000000019410538 | | | | HT | 0.000000019410538 |
| | | | SOL | 0.751391645000000 | | | | SOL | 0.751391645000000 |
| | | | USD | 0.952912900269602 | | | | USD | 0.952912900269602 |
| | | | USDT | 0.000000006090569 | | | | USDT | 0.000000006090569 |
| 40469 | Name on file | FTX Trading Ltd. | FTT | 10.697174630000000 | 76342 | Name on file | FTX Trading Ltd. | FTT | 10.697174630000000 |
| | | | RUNE | 0.079000000000000 | | | | RUNE | 0.079000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SRM | 3.074171210000000 | | | | SRM | 3.074171210000000 |
| | | | SRM_LOCKED | 0.060644810000000 | | | | SRM_LOCKED | 0.060644810000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 0.000000008244834 | | | | USD | 0.000000008244834 |
| | | | USDT | 63.655946000479985 | | | | USDT | 63.655946000479985 |
| 55907 | Name on file | FTX Trading Ltd. | BTC | 0.079621463310000 | 66434 | Name on file | FTX Trading Ltd. | BTC | 0.079621463310000 |
| | | | USDC | 334.970000000000000 | | | | ETH | 0.000000009511246 |
| | | | | | | | | ETHW | 0.000000009511246 |
| | | | | | | | | USD | 334.970185000000000 |
| 36874 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | 76184 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BTC | 0.000000000104327 | | | | BTC | 0.000000000104327 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 0.028740588700645 | | | | FTT | 0.028740588700645 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000003487952 | | | | LUNA2 | 0.000000003487952 |
| | | | LUNA2_LOCKED | 0.000000078686844 | | | | LUNA2_LOCKED | 0.000000078686844 |
| | | | LUNC | 0.007337800000000 | | | | LUNC | 0.007337800000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.005042000000000 | | | | SOL | 0.005042000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | USD | 45,973.325815451290000 | | | | USD | 45,973.325815451290000 |
| | | | USDT | 0.091250548754089 | | | | USDT | 0.091250548754089 |
| | | | XRP | 0.956485000000000 | | | | XRP | 0.956485000000000 |
| 26276 | Name on file | FTX Trading Ltd. | APE | 0.000162500000000 | 26286 | Name on file | FTX Trading Ltd. | APE | 0.000162500000000 |
| | | | AVT | 0.000000000000000 | | | | AVT | 0.000000000000000 |
| | | | BNB | 0.000017050000000 | | | | BNB | 0.000017050000000 |
| | | | BTC | 1.123068550000000 | | | | BTC | 1.123068550000000 |
| | | | ETH | 2.229621165000000 | | | | ETH | 2.229621165000000 |
| | | | ETHW | 2.228920940000000 | | | | ETHW | 2.228920940000000 |
| | | | FTT | 1,691.893418297060000 | | | | FTT | 1,691.893418297060000 |
| | | | GMT | 0.499919420000000 | | | | GMT | 0.499919420000000 |

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST | 0.407319090000000 | | | | GST | 0.407319090000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | IMX | 0.000000001444400 | | | | IMX | 0.000000001444400 |
| | | | SOL | 24.407195216408000 | | | | SOL | 24.407195216408000 |
| | | | SRM | 9.185898860000000 | | | | SRM | 9.185898860000000 |
| | | | SRM_LOCKED | 123.082972770000000 | | | | SRM_LOCKED | 123.082972770000000 |
| | | | USD | 38.726629916347280 | | | | USD | 38.726629916347280 |
| | | | USDT | 0.000000003501041 | | | | USDT | 0.000000003501041 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 16382 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 53146 | Name on file | FTX Trading Ltd. | BTC | 0.000769410000000 |
| | | | AAVE-PERP | 0.000000000000005 | | | | ETH | 52.692000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | USD | 0.894670320000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000005 | | | | | |
| | | | AVAX-PERP | 0.000000000000000 | | | | | |
| | | | AXS-PERP | 0.000000000000000 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BNB-PERP | 0.000000000000000 | | | | | |
| | | | BSV-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000769411192359 | | | | | |
| | | | BTC-PERP | -0.000000000000015 | | | | | |
| | | | CEL-PERP | 0.000000000000000 | | | | | |
| | | | COMP-PERP | 0.000000000000000 | | | | | |
| | | | DMG-PERP | 0.000000000000000 | | | | | |
| | | | DOGE | 0.000000000706471 | | | | | |
| | | | DOGEBEAR2021 | 0.000000008073515 | | | | | |
| | | | DOGEBULL | 0.000000011667489 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000001342 | | | | | |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | | | |
| | | | DYDX-PERP | 0.000000000000000 | | | | | |
| | | | ENJ-PERP | 0.000000000000000 | | | | | |
| | | | EOS-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 52.692000811189000 | | | | | |
| | | | ETH-PERP | 0.000000000000976 | | | | | |
| | | | FIL-PERP | 0.000000000000056 | | | | | |
| | | | FTT | 0.000000008177115 | | | | | |
| | | | FTT-PERP | -0.000000000000010 | | | | | |
| | | | KSM-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000036 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2 | 0.014994895200000 | | | | | |
| | | | LUNA2_LOCKED | 0.034988088000000 | | | | | |
| | | | LUNC | 3,265.170000000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MKR-PERP | 0.000000000000000 | | | | | |
| | | | MTA-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SNM-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 0.000000004904701 | | | | | |
| | | | SOL-PERP | 0.000000000000227 | | | | | |
| | | | SRM | 3.718597410321954 | | | | | |
| | | | SRM_LOCKED | 46.030926291000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | SRN-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI | 0.000000007614129 | | | | | |
| | | | SUSHIBULL | 0.000000000833338 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | SXPBULL | 0.000000007500000 | | | | | |
| | | | SXP-PERP | 0.000000000000030 | | | | | |
| | | | TOMOBULL | 0.000000000612561 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | UNI-PERP | 0.000000000000000 | | | | | |
| | | | UNISWAP-PERP | 0.000000000000094 | | | | | |
| | | | USD | 0.894670320748733 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000000 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| 38984 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 53146 | Name on file | FTX Trading Ltd. | BTC | 0.000769410000000 |
| | | | AAVE-PERP | 0.000000000000005 | | | | ETH | 52.692000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | USD | 0.894670320000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000005 | | | | | |
| | | | AVAX-PERP | 0.000000000000000 | | | | | |
| | | | AXS-PERP | 0.000000000000000 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BNB-PERP | 0.000000000000000 | | | | | |
| | | | BSV-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000769411192359 | | | | | |
| | | | BTC-PERP | -0.000000000000015 | | | | | |
| | | | CEL-PERP | 0.000000000000000 | | | | | |
| | | | COMP-PERP | 0.000000000000003 | | | | | |
| | | | DMG-PERP | 0.000000000000000 | | | | | |
| | | | DOGE | 0.000000000706471 | | | | | |
| | | | DOGEBEAR2021 | 0.000000008073515 | | | | | |
| | | | DOGEBULL | 0.000000011667489 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000001342 | | | | | |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | | | |
| | | | DYDX-PERP | 0.000000000000000 | | | | | |
| | | | ENJ-PERP | 0.000000000000000 | | | | | |
| | | | EOS-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 52.692000811189000 | | | | | |
| | | | ETH-PERP | 0.000000000000976 | | | | | |
| | | | FIL-PERP | 0.000000000000056 | | | | | |
| | | | FTT | 0.000000008177115 | | | | | |
| | | | FTT-PERP | -0.000000000000010 | | | | | |
| | | | KSM-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000036 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2 | 0.014994895200000 | | | | | |
| | | | LUNA2_LOCKED | 0.034988088000000 | | | | | |
| | | | LUNC | 3,265.170000000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MKR-PERP | 0.000000000000000 | | | | | |
| | | | MTA-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SNM-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 0.000000004904701 | | | | | |
| | | | SOL-PERP | 0.000000000000227 | | | | | |
| | | | SRM | 3.718597410321954 | | | | | |
| | | | SRM_LOCKED | 46.030926291000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | SRN-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI | 0.000000007614129 | | | | | |
| | | | SUSHIBULL | 0.000000000833338 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | SXPBULL | 0.000000007500000 | | | | | |
| | | | SXP-PERP | 0.000000000000030 | | | | | |
| | | | TOMOBULL | 0.000000000612561 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | UNI-PERP | 0.000000000000000 | | | | | |
| | | | UNISWAP-PERP | 0.000000000000094 | | | | | |
| | | | USD | 0.894670320748733 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000000 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| 23475 | Name on file | FTX Trading Ltd. | BTC | 0.000000004394761 | 55360 | Name on file | FTX Trading Ltd. | BTC | 0.000000004394761 |
| | | | ETH | 0.000000439395960 | | | | ETH | 0.000000439395960 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | LUNA2 | 0.008878995161000 | | | | LUNA2 | 0.008878995161000 |
| | | | LUNA2_LOCKED | 0.020717645810000 | | | | LUNA2_LOCKED | 0.020717645810000 |
| | | | LUNC | 4,002.459626325381600 | | | | LUNC | 4,002.459626325381600 |
| | | | SOL | 0.000000000512089 | | | | SOL | 0.000000000512089 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000000006791097 | | | | USD | 0.000000006791097 |
| | | | USDT | 0.000000004056547 | | | | USDT | 0.000000004056547 |
| | | | USTC | 0.000000003959240 | | | | USTC | 0.000000003959240 |
| | | | XRP | 0.000000004636770 | | | | XRP | 0.000000004636770 |
| 36583 | Name on file | FTX Trading Ltd. | BTC | 0.000000002795405 | 53844 | Name on file | FTX Trading Ltd. | BTC | 0.000000002795405 |
| | | | LUNA2 | 0.000000045721716 | | | | LUNA2 | 0.000000045721716 |
| | | | LUNA2_LOCKED | 0.000000106684004 | | | | LUNA2_LOCKED | 0.000000106684004 |
| | | | SAND | 0.009900000000000 | | | | SAND | 0.009900000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 0.009801039139579 | | | | USD | 0.009801039139579 |
| | | | USDT | 369.555007203000 | | | | USDT | 369.555007203000 |
| | | | XRP | 0.181043080000000 | | | | | |
| 35303 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 80579 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000070 | | | | APE-PERP | 0.000000000000070 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.503121140484153 | | | | BTC | 0.503121140484153 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | 0.014500000000002 | | | | BTC-PERP | 0.014500000000002 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000113 | | | | CEL-PERP | 0.000000000000113 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO | 1,926.336942170000000 | | | | CRO | 1,926.336942170000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.076999200000000 | | | | DOT | 0.076999200000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 5.256125900000000 | | | | ETH | 5.256125900000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETHBULL | 0.208960000000000 | | | | ETHBULL | 0.208960000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Claims to be Disallowed | | | | | | Surviving Claims |
| | | | ETH-PERP | -0.0000000000000038 | | | | | ETH-PERP | -0.0000000000000038 |
| | | | ETHW | 1.9872468200000000 | | | | | ETHW | 1.9872468200000000 |
| | | | FTM | 234.9515500000000000 | | | | | FTM | 234.9515500000000000 |
| | | | FTT-PERP | 0.0000000000000004 | | | | | FTT-PERP | 0.0000000000000004 |
| | | | GALA-PERP | 0.0000000000000000 | | | | | GALA-PERP | 0.0000000000000000 |
| | | | IMX | 52.2000000000000000 | | | | | IMX | 52.2000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | | KNC-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 2.2633461340000000 | | | | | LUNA2 | 2.2633461340000000 |
| | | | LUNA2_LOCKED | 5.2811409800000000 | | | | | LUNA2_LOCKED | 5.2811409800000000 |
| | | | LUNC | 492,848.3859930000000 | | | | | LUNC | 492,848.3859930000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA | 511.9018658300000000 | | | | | MANA | 511.9018658300000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 619.8821000000000000 | | | | | MATIC | 619.8821000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000014 | | | | | NEAR-PERP | 0.0000000000000014 |
| | | | OP-PERP | 0.0000000000000000 | | | | | OP-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 64.2398192300000000 | | | | | SOL | 64.2398192300000000 |
| | | | SOL-PERP | -0.0000000000000010 | | | | | SOL-PERP | -0.0000000000000010 |
| | | | SRM-PERP | 0.0000000000000000 | | | | | SRM-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | -13,737.0234628595830000 | | | | | USD | -13,737.0234628595830000 |
| | | | USDT | 186.2204016446744600 | | | | | USDT | 186.2204016446744600 |
| | | | USTC-PERP | 0.0000000000000000 | | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | | YFI-PERP | 0.0000000000000000 |
| 28290 | Name on file | FTX Trading Ltd. | ETH | 0.7901639900000000 | 12251* | Name on file | FTX Trading Ltd. | ETH | 0.7901639900000000 |
| | | | ETHW | 0.7898321600000000 | | | | | ETHW | 0.7898321600000000 |
| | | | SOL | 4.5860155300000000 | | | | | SOL | 4.5860155300000000 |
| | | | | | | | | | USD | 0.0000000975494440 |
| | | | | | | | | | USDT | 0.0025701093614 |
| 16953 | Name on file | FTX Trading Ltd. | DFL | 5,019.0462000000000000 | 56398 | Name on file | FTX Trading Ltd. | DFL | 5,019.0462000000000000 |
| | | | ETH | 3.6824853900000000 | | | | | ETH | 3.6824853900000000 |
| | | | ETHW | 3.6824851040000000 | | | | | ETHW | 3.6824851040000000 |
| | | | FTT | 0.4000000000000000 | | | | | FTT | 0.4000000000000000 |
| | | | FTT-PERP | 0.0000000000000028 | | | | | FTT-PERP | 0.0000000000000028 |
| | | | GALA | 14,777.1918000000000000 | | | | | GALA | 14,777.1918000000000000 |
| | | | SRM | 6.2831252600000000 | | | | | SRM | 6.2831252600000000 |
| | | | SRM_LOCKED | 29.7168747400000000 | | | | | SRM_LOCKED | 29.7168747400000000 |
| | | | USD | 2.7783692326715500 | | | | | USD | 2.7783692326715500 |
| | | | USDT | 0.0004781906509996 | | | | | USDT | 0.0004781906509996 |
| 40306 | Name on file | FTX Trading Ltd. | AXS | 0.0000000009945480 | 66871 | Name on file | FTX Trading Ltd. | AXS | 0.0000000009945480 |
| | | | BNB | 0.0000000100000000 | | | | | BNB | 0.0000000100000000 |
| | | | BTC | 0.0000000100000000 | | | | | BTC | 0.0000000100000000 |
| | | | CRO | 0.0000000084500000 | | | | | CRO | 0.0000000084500000 |
| | | | FTT | 0.0000000090071870 | | | | | FTT | 0.0000000090071870 |
| | | | LUNA2 | 0.0004767341138000 | | | | | LUNA2 | 0.0004767341138000 |
| | | | LUNA2_LOCKED | 0.0011123793990000 | | | | | LUNA2_LOCKED | 0.0011123793990000 |
| | | | MATIC | 0.0000000064170 | | | | | MATIC | 0.0000000064170 |
| | | | SOL | 0.0099919027a9462 | | | | | SOL | 0.0099919027a9462 |
| | | | TRX | 22.0000000000000000 | | | | | TRX | 22.0000000000000000 |
| | | | USD | 1,125.4158177499920800 | | | | | USD | 1,125.4158177499920800 |
| | | | USDT | 0.0000000104474530 | | | | | USDT | 0.0000000104474530 |
| 15141 | Name on file | FTX Trading Ltd. | AKRO | 5.0000000000000000 | 35285 | Name on file | FTX Trading Ltd. | AKRO | 5.0000000000000000 |
| | | | BAO | 3.0000000000000000 | | | | | BAO | 3.0000000000000000 |
| | | | BNB | 0.0000000300000000 | | | | | BNB | 0.0000000300000000 |
| | | | BTC | 0.0142526400000000 | | | | | BTC | 0.0142526400000000 |
| | | | CHZ | 1.0000000000000000 | | | | | CHZ | 1.0000000000000000 |
| | | | DENT | 1.0000000000000000 | | | | | DENT | 1.0000000000000000 |
| | | | DOGE | 2,516.2166980000000000 | | | | | DOGE | 2,516.2166980000000000 |
| | | | ETH | 0.1554527800000000 | | | | | ETH | 0.1554527800000000 |
| | | | ETHW | 0.1547512400000000 | | | | | ETHW | 0.1547512400000000 |
| | | | KIN | 6.0000000000000000 | | | | | KIN | 6.0000000000000000 |
| | | | LUNA2 | 0.7676829640000000 | | | | | LUNA2 | 0.7676829640000000 |
| | | | LUNA2_LOCKED | 1.7277806960000000 | | | | | LUNA2_LOCKED | 1.7277806960000000 |
| | | | LUNC | 2.3877187400000000 | | | | | LUNC | 2.3877187400000000 |
| | | | MANA | 143.0791595700000000 | | | | | MANA | 143.0791595700000000 |
| | | | RSR | 1.0000000000000000 | | | | | RSR | 1.0000000000000000 |
| | | | SAND | 105.0031796100000000 | | | | | SAND | 105.0031796100000000 |
| | | | SGD | 0.0001128434370092 | | | | | SGD | 0.0001128434370092 |
| | | | SHIB | 4,491.379.1307283690000000 | | | | | SHIB | 4,491.379.1307283690000000 |
| | | | SOL | 2.1054463000000000 | | | | | SOL | 2.1054463000000000 |
| | | | TRX | 3.0168028000000000 | | | | | TRX | 3.0168028000000000 |
| | | | UBXT | 4.0000000000000000 | | | | | UBXT | 4.0000000000000000 |
| | | | USD | 0.0001024690613 | | | | | USD | 0.0001024690613 |
| 12343 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 7030 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | | AGLD-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | | APT-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000085 | | | | | AVAX-PERP | 0.0000000000000085 |
| | | | AXS-PERP | 0.0000000000000056 | | | | | AXS-PERP | 0.0000000000000056 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000084400000 | | | | | BTC | 0.0000000084400000 |
| | | | BTC-MOVE-0609 | 0.0000000000000000 | | | | | BTC-MOVE-0609 | 0.0000000000000000 |
| | | | BTC-MOVE-0613 | 0.0000000000000000 | | | | | BTC-MOVE-0613 | 0.0000000000000000 |
| | | | BTC-MOVE-0614 | 0.0000000000000000 | | | | | BTC-MOVE-0614 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0617 | 0.0000000000000000 | | | | | BTC-MOVE-WK-0617 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-0701 | 0.0000000000000000 | | | | | BTC-MOVE-WK-0701 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000001 | | | | | BTC-PERP | -0.0000000000000001 |
| | | | CEL | 0.0053399428789217 | | | | | CEL | 0.0053399428789217 |
| | | | CEL-0930 | 0.0000000000000018 | | | | | CEL-0930 | 0.0000000000000018 |
| | | | CEL-PERP | -0.0000000000022827 | | | | | CEL-PERP | -0.0000000000022827 |
| | | | COMP-PERP | 0.0000000000000000 | | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000056 | | | | | CVX-PERP | 0.0000000000000056 |
| | | | DOGE | 0.0000000000000000 | | | | | DOGE | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | | DOT-PERP | 0.0000000000000000 |
| | | | ENS | 0.0080372400000000 | | | | | ENS | 0.0080372400000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000120908 | | | | | ETH | 0.0000000120908 |
| | | | ETH-0930 | 0.0000000000000000 | | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0996200000000000 | | | | | FTT | 0.0996200000000000 |
| | | | FTT-PERP | -0.0000000000000113 | | | | | FTT-PERP | -0.0000000000000113 |
| | | | FXS-PERP | 0.0000000000000000 | | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | | GALA-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-0930 | 0.0000000000000000 | | | | | GMT-0930 | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST | 0.0962460200000000 | | | | | GST | 0.0962460200000000 |
| | | | GST-0930 | 0.0000000000000000 | | | | | GST-0930 | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | | GST-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | | HNT-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | | KNC-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS | 0.0000000000000000 | | | | | LOOKS | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000302621977 | | | | | LUNA2 | 0.0000000302621977 |
| | | | LUNA2_LOCKED | 0.0000000714512800 | | | | | LUNA2_LOCKED | 0.0000000714512800 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | LUNC | 0.0000000016768 | | | | | LUNC | 0.0000000016768 |
| | | | MANA-PERP | 0.0000000000000000 | | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | | MKR-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000170 | | | | | RUNE-PERP | 0.0000000000000170 |
| | | | RVN-PERP | 0.0000000000000000 | | | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000449464749 | | | | | SOL | 0.0000000449464749 |
| | | | SOL-PERP | 0.0000000000000170 | | | | | SOL-PERP | 0.0000000000000170 |
| | | | SRM-PERP | 0.0000000000000000 | | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | | SRM-PERP | 0.0000000000000000 |
| | | | STG | 0.0000000000000000 | | | | | STG | 0.0000000000000000 |
| | | | TRX | 0.0001160000000000 | | | | | TRX | 0.0001160000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 2,675.4706229940000000 | | | | | USD | 2,675.4706229940000000 |
| | | | USDT | 0.0000000001815216 | | | | | USDT | 0.0000000001815216 |
| | | | USDT-PERP | 0.0000000000000000 | | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-0624 | 0.0000000000000000 | | | | | WAVES-0624 | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | | YFI-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | ZIL-PERP | 0.0000000000000000 |
| 42447 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 48019 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000374c1250 | | | | | BTC | 0.0000000374c1250 |
| | | | BTC-PERP | 0.0000000000000000 | | | | | BTC-PERP | 0.0000000000000000 |
| | | | COPE | 0.2100000000000000 | | | | | COPE | 0.2100000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | | DOT-PERP | 0.0000000000000000 |

12251*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | ETH | 0.00042107747442 | | | | ETH | 0.00042107747442 |
| | | | ETHW | 0.00042107897341 | | | | ETHW | 0.00042107897341 |
| | | | FTT | 0.09378631581316 | | | | FTT | 0.09378631581316 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00009135749420 | | | | LUNA2 | 0.00009135749420 |
| | | | LUNA2_LOCKED | 0.00021316748650 | | | | LUNA2_LOCKED | 0.00021316748650 |
| | | | LUNC | 19.89328671218545 | | | | LUNC | 19.89328671218545 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000014 | | | | POLIS-PERP | 0.00000000000014 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.00442247502493 | | | | SOL | 0.00442247502493 |
| | | | SOL-PERP | -0.00000000000000 | | | | SOL-PERP | -0.00000000000000 |
| | | | USD | 3,624.84491263169300 | | | | USD | 3,624.84491263169300 |
| | | | USDT | 0.00000000000000 | | | | USDT | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 46478 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 57597 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DEFIBULL | 3.99943000000000 | | | | DEFIBULL | 3.99943000000000 |
| | | | DOGEBULL | 0.99981000000000 | | | | DOGEBULL | 0.99981000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETHBULL | 0.06610000000000 | | | | ETHBULL | 0.06610000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.32140538640000 | | | | LUNA2 | 0.32140538640000 |
| | | | LUNA2_LOCKED | 0.74994306620000 | | | | LUNA2_LOCKED | 0.74994306620000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NFT (328530830735155037/THE HILL BY FTX #44203) | 1.00000000000000 | | | | NFT (328530830735155037/THE HILL BY FTX #44203) | 1.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000000019 | | | | SOL | 0.00000000000019 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 373.91106052132450 | | | | USD | 373.91106052132450 |
| | | | USDT | 0.00000001047765 | | | | USDT | 0.00000001047765 |
| | | | VST-PERP | 0.00000000000000 | | | | VST-PERP | 0.00000000000000 |
| | | | XGM-PERP | 0.00000000000000 | | | | XGM-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| 37815 | Name on file | FTX Trading Ltd. | BNB | 0.00000000028116 | 59817 | Name on file | FTX Trading Ltd. | BNB | 0.00000000028116 |
| | | | BTC | 0.05721667072151 | | | | BTC | 0.05721667072151 |
| | | | ETH | 0.00000000475203 | | | | ETH | 0.00000000475203 |
| | | | EUR | 0.00000018460189 | | | | EUR | 0.00000018460189 |
| | | | LUNA2 | 2.75187327000000 | | | | LUNA2 | 2.75187327000000 |
| | | | LUNA2_LOCKED | 6.19348371400000 | | | | LUNA2_LOCKED | 6.19348371400000 |
| | | | LUNC | 250,927.24231063000000 | | | | LUNC | 250,927.24231063000000 |
| | | | SPELL | 0.00000000734000 | | | | SPELL | 0.00000000734000 |
| | | | USD | 0.00000000000778 | | | | USD | 0.00000000000778 |
| | | | USDT | 0.00000000760981 | | | | USDT | 0.00000000760981 |
| | | | USTC | 224.66178700680000 | | | | USTC | 224.66178700680000 |
| 18992 | Name on file | FTX Trading Ltd. | GST | 0.00000000000000 | 57283 | Name on file | FTX Trading Ltd. | GST | 0.00000000000000 |
| | | | LUNA2 | 0.00000409328 | | | | LUNA2 | 0.00000409328 |
| | | | LUNA2_LOCKED | 0.00000510855099 | | | | LUNA2_LOCKED | 0.00000510855099 |
| | | | LUNC | 0.00965000000000 | | | | LUNC | 0.00965000000000 |
| | | | SOL | 0.00000009616340 | | | | SOL | 0.00000009616340 |
| | | | TRX | 0.26190800000000 | | | | TRX | 0.26190800000000 |
| | | | USD | 0.59863644243746 | | | | USD | 0.59863644243746 |
| | | | USDT | 2,999.71000000141400 | | | | USDT | 2,999.71000000141400 |
| 85170 | Name on file | FTX Trading Ltd. | GST | 0.00000000000000 | 57283 | Name on file | FTX Trading Ltd. | GST | 0.00000000000000 |
| | | | LUNA2 | 0.00000409328 | | | | LUNA2 | 0.00000409328 |
| | | | LUNA2_LOCKED | 0.00000510855099 | | | | LUNA2_LOCKED | 0.00000510855099 |
| | | | LUNC | 0.00965000000000 | | | | LUNC | 0.00965000000000 |
| | | | SOL | 0.00000009616340 | | | | SOL | 0.00000009616340 |
| | | | TRX | 0.26190800000000 | | | | TRX | 0.26190800000000 |
| | | | USD | 0.59863644243746 | | | | USD | 0.59863644243746 |
| | | | USDT | 2,999.71000000141400 | | | | USDT | 2,999.71000000141400 |
| 6880 | Name on file | FTX Trading Ltd. | 1INCH | 0.99133790000000 | 84866 | Name on file | FTX Trading Ltd. | 1INCH | 0.99133790000000 |
| | | | AGLD | 0.09146891000000 | | | | AGLD | 0.09146891000000 |
| | | | BNB | 2.48136927655265 | | | | BNB | 2.48136927655265 |
| | | | BTC | 0.00000000000000 | | | | BTC | 0.00000000000000 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.05098508080000 | | | | ETHW | 0.05098508080000 |
| | | | FTT | 15.23966759000000 | | | | FTT | 15.23966759000000 |
| | | | OKB | 0.08204200130000 | | | | OKB | 0.08204200130000 |
| | | | SAND | 0.97680640000000 | | | | SAND | 0.97680640000000 |
| | | | SOL | 0.92710553600000 | | | | SOL | 0.92710553600000 |
| | | | SRM | 37.10671764000000 | | | | SRM | 37.10671764000000 |
| | | | SRM_LOCKED | 0.77676586000000 | | | | SRM_LOCKED | 0.77676586000000 |
| | | | USD | 1,206.31717113544900 | | | | USD | 1,206.31717113544900 |
| | | | USDT | 0.00430131400000 | | | | USDT | 0.00430131400000 |
| 35170 | Name on file | FTX Trading Ltd. | ATOM | 3.89938123000000 | 6364 | Name on file | FTX Trading Ltd. | ATOM | 3.89938123000000 |
| | | | CRO | 1,209.49686100000000 | | | | CRO | 1,209.49686100000000 |
| | | | ETH | 1.02879985200000 | | | | ETH | 1.02879985200000 |
| | | | ETHW | 1.02879985200000 | | | | ETHW | 1.02879985200000 |
| | | | FTT | 6.57100371763930 | | | | FTT | 6.57100371763930 |
| | | | LUNA2 | 0.69292449030000 | | | | LUNA2 | 0.69292449030000 |
| | | | LUNA2_LOCKED | 1.61682381100000 | | | | LUNA2_LOCKED | 1.61682381100000 |
| | | | SPELL | 16,589.58705000000000 | | | | SPELL | 16,589.58705000000000 |
| | | | USD | 0.00850897560426 | | | | USD | 0.00850897560426 |
| 20950 | Name on file | FTX Trading Ltd. | AAVE | -0.00000000000000 | 40456* | Name on file | FTX Trading Ltd. | AAVE | -0.00000000000000 |
| | | | AAVE-PERP | -0.10000000000000 | | | | AAVE-PERP | -0.10000000000000 |
| | | | ADA-PERP | -90.00000000000000 | | | | ADA-PERP | -90.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 4.00000000000000 | | | | ATOM-PERP | 4.00000000000000 |
| | | | AVAX-PERP | -4.00000000000000 | | | | AVAX-PERP | -4.00000000000000 |
| | | | BCH | 0.00000000000000 | | | | BCH | 0.00000000000000 |
| | | | BNB | 0.97500000000000 | | | | BNB | 0.97500000000000 |
| | | | BNB-PERP | -0.20000000000000 | | | | BNB-PERP | -0.20000000000000 |
| | | | BTC | 0.10340000000000 | | | | BTC | 0.10340000000000 |
| | | | BTC-PERP | -0.00520000000000 | | | | BTC-PERP | -0.00520000000000 |
| | | | DOGE | 707.00000000000000 | | | | DOGE | 707.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | -2.10000000000000 | | | | DOT-PERP | -2.10000000000000 |
| | | | EOS-PERP | -36.00000000000000 | | | | EOS-PERP | -36.00000000000000 |
| | | | ETH | 0.43400000000000 | | | | ETH | 0.43400000000000 |
| | | | ETH-PERP | -0.04800000000000 | | | | ETH-PERP | -0.04800000000000 |
| | | | ETHW | 0.49900000000000 | | | | ETHW | 0.49900000000000 |
| | | | EUR | 0.00000004413000 | | | | EUR | 0.00000004413000 |
| | | | FTT | 0.00000000000000 | | | | FTT | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LINK | 0.10000000000000 | | | | LINK | 0.10000000000000 |
| | | | LTC | 0.51000000000000 | | | | LTC | 0.51000000000000 |
| | | | LTC-PERP | -0.60000000000000 | | | | LTC-PERP | -0.60000000000000 |
| | | | LUNA2 | 1.42460380608000 | | | | LUNA2 | 1.42460380608000 |
| | | | LUNA2_LOCKED | 3.32407514820000 | | | | LUNA2_LOCKED | 3.32407514820000 |
| | | | LUNC | 0.00000000000000 | | | | LUNC | 0.00000000000000 |
| | | | MATIC | 15.00000000000000 | | | | MATIC | 15.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | -0.10000000000000 | | | | NEAR-PERP | -0.10000000000000 |
| | | | RNDR | 10.40000000000000 | | | | RNDR | 10.40000000000000 |
| | | | SNX | 0.00000000000000 | | | | SNX | 0.00000000000000 |
| | | | SOL | 2.98000000000000 | | | | SOL | 2.98000000000000 |
| | | | SOL-PERP | -1.50000000000000 | | | | SOL-PERP | -1.50000000000000 |
| | | | TRX | 147.00000000000000 | | | | TRX | 147.00000000000000 |
| | | | TRX-PERP | -777.00000000000000 | | | | TRX-PERP | -777.00000000000000 |
| | | | UNI | 1.00000000000000 | | | | UNI | 1.00000000000000 |
| | | | UNI-PERP | -5.70000000000000 | | | | UNI-PERP | -5.70000000000000 |
| | | | USD | 17,844.91598514025200 | | | | USD | 17,844.91598514025200 |
| | | | USDT | 0.00000002331040R | | | | USDT | 0.00000002331040R |
| | | | USTC | 36.00000000000000 | | | | USTC | 36.00000000000000 |
| | | | XRP | 491.85712110000000 | | | | XRP | 491.85712110000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 22629 | Name on file | FTX Trading Ltd. | BNB | 0.07002130699710 | 67451 | Name on file | FTX Trading Ltd. | BNB | 0.07002130699710 |
| | | | BTC | 0.00000000804710 | | | | BTC | 0.00000000804710 |
| | | | DOT | 0.00000000860350 | | | | DOT | 0.00000000860350 |
| | | | ETH | 0.25059521639470 | | | | ETH | 0.25059521639470 |
| | | | ETHW | 0.00000000033721100 | | | | ETHW | 0.00000000033721100 |
| | | | FTM | 0.00000005102888 | | | | FTM | 0.00000005102888 |
| | | | FTT | 0.16351626262914 | | | | FTT | 0.16351626262914 |
| | | | LINK | 41.33184633476700 | | | | LINK | 41.33184633476700 |
| | | | LUNA2_LOCKED | 252.58705500000000 | | | | LUNA2_LOCKED | 252.58705500000000 |
| | | | LUNC | 0.00000000951780 | | | | LUNC | 0.00000000951780 |
| | | | RUNE | 0.00000008448710 | | | | RUNE | 0.00000008448710 |
| | | | SOL | 248.22548231546710 | | | | SOL | 248.22548231546710 |
| | | | USD | 248.22548231546710 | | | | USD | 248.22548231546710 |
| 11202 | Name on file | FTX Trading Ltd. | EUR | 0.00000000300586 | 58071* | Name on file | FTX Trading Ltd. | EUR | 0.00000000300586 |
| | | | FTT | 0.00000000195170 | | | | FTT | 0.00000000195170 |
| | | | GRT | 61.98760000000000 | | | | GRT | 61.98760000000000 |
| | | | LUNA2 | 0.01246105239000 | | | | LUNA2 | 0.01246105239000 |
| | | | LUNA2_LOCKED | 0.02907578891000 | | | | LUNA2_LOCKED | 0.02907578891000 |
| | | | LUNC | 1.98710000000000 | | | | LUNC | 1.98710000000000 |
| | | | USD | 0.01840949918885 | | | | USD | 0.01840949918885 |
| | | | USDT | 0.00000000591896 | | | | USDT | 0.00000000591896 |
| | | | USTC | 0.47210000000000 | | | | USTC | 0.47210000000000 |
| 12788 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 62405 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000000000 | | | | AVAX | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 0.00989532000000 | | | | BNB | 0.00989532000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRO | 8.46000000000000 | | | | CRO | 8.46000000000000 |
| | | | DOGE-PERP | -0.00000000000000 | | | | DOGE-PERP | -0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |

40456*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

58872*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 3.3754696600000000 | | | | ETH | 3.3754696600000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | GST | 0.0641361000000000 | | | | GST | 0.0641361000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC | 0.0100000000000000 | | | | LTC | 0.0100000000000000 |
| | | | LUNA2 | 0.0000043225299 | | | | LUNA2 | 0.0000043225299 |
| | | | LUNA2_LOCKED | 0.0000001008590000 | | | | LUNA2_LOCKED | 0.0000001008590000 |
| | | | LUNC | 0.0006114000000000 | | | | LUNC | 0.0006114000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | RUNE | 0.1000000000000000 | | | | RUNE | 0.1000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 0.0040906400000000 | | | | SOL | 0.0040906400000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | UNI | 0.0000000000000000 | | | | UNI | 0.0000000000000000 |
| | | | USD | 1,866.0363124694000 | | | | USD | 1,866.0363124694000 |
| | | | USDT | 0.0000000784925 1 | | | | USDT | 0.0000000784925 1 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| 78831 | Name on file | FTX Trading Ltd. | BTC | 0.0000000000000000 | 78886 | Name on file | FTX Trading Ltd. | BTC | 0.0000000000000000 |
| | | | CRO | 389.1565678511600000 | | | | CRO | 389.1565678511600000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | EUR | 0.0000001096307 1 | | | | EUR | 0.0000001096307 1 |
| | | | GODS | 0.0000000000000000 | | | | GODS | 0.0000000000000000 |
| | | | LRC | 902.3792820000000000 | | | | LRC | 902.3792820000000000 |
| | | | SAND | 432.8919019311620000 | | | | SAND | 432.8919019311620000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | USDT | 0.0000000000000000 | | | | USDT | 0.0000000000000000 |
| | | | XRP | 186.0205347059181000 | | | | XRP | 186.0205347059181000 |
| 75180 | Name on file | FTX Trading Ltd. | APE | 7.3579007500000000 | 75563 | Name on file | FTX Trading Ltd. | APE | 7.3579007500000000 |
| | | | BNB | 0.0000000070591141 | | | | BNB | 0.0000000070591141 |
| | | | BTC | 0.1749913137601502 | | | | BTC | 0.1749913137601502 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DOT | 5.0230570400000000 | | | | DOT | 5.0230570400000000 |
| | | | ETH | 0.6272898793827138 | | | | ETH | 0.6272898793827138 |
| | | | FTT | 5.8296200400000000 | | | | FTT | 5.8296200400000000 |
| | | | USD | 3.5025205018652560 | | | | USD | 3.5025205018652560 |
| 16524 | Name on file | FTX Trading Ltd. | APT | 0.0060000000000000 | 24195 | Name on file | FTX Trading Ltd. | APT | 0.0060000000000000 |
| | | | ETHW | 0.0747120000000000 | | | | ETHW | 0.0747120000000000 |
| | | | LTC | 0.0099540000000000 | | | | LTC | 0.0099540000000000 |
| | | | LUNA2 | 0.1177537280000000 | | | | LUNA2 | 0.1177537280000000 |
| | | | LUNA2_LOCKED | 0.2747576360000000 | | | | LUNA2_LOCKED | 0.2747576360000000 |
| | | | LUNC | 0.0230660000000000 | | | | LUNC | 0.0230660000000000 |
| | | | SHIB | 699,860.0000000000000000 | | | | SHIB | 699,860.0000000000000000 |
| | | | SOL | 0.0080680000000000 | | | | SOL | 0.0080680000000000 |
| | | | TRX | 0.0017160000000000 | | | | TRX | 0.0017160000000000 |
| | | | USD | 0.0034604230747 10 | | | | USD | 0.0034604230747 10 |
| | | | USDT | 520.2886023696017000 | | | | USDT | 520.2886023696017000 |
| 75998 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 | 76137 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000215000000 | | | | BTC | 0.0000000215000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETH | 2.0230000000000000 | | | | ETH | 2.0230000000000000 |
| | | | ETHW | 0.0000000005136728 | | | | ETHW | 0.0000000005136728 |
| | | | FLOW-PERP | 0.0000000000000454 | | | | FLOW-PERP | 0.0000000000000454 |
| | | | FTT | 0.0648971546824560 | | | | FTT | 0.0648971546824560 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SPY | 7.3790000000000000 | | | | SPY | 7.3790000000000000 |
| | | | SRM | 1.7081791000000000 | | | | SRM | 1.7081791000000000 |
| | | | SRM_LOCKED | 160.6958199500000000 | | | | SRM_LOCKED | 160.6958199500000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX | 0.0054450000000000 | | | | TRX | 0.0054450000000000 |
| | | | USD | 0.0692985392037 94 | | | | USD | 0.0692985392037 94 |
| | | | USDT | 0.0160000024175000 | | | | USDT | 0.0160000024175000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| 38522 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 66140 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH | 0.0000000000000000 | | | | BCH | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 1.2038818382000000 | | | | BTC | 1.2038818382000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000000000000000 | | | | BULL | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ETH | 0.0013008382277 84 | | | | ETH | 0.0013008382277 84 |
| | | | ETHBULL | 0.0000000000000000 | | | | ETHBULL | 0.0000000000000000 |
| | | | ETH-PERP | 0.1800000000000002 | | | | ETH-PERP | 0.1800000000000002 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 2.3506819244437 7 | | | | FTT | 2.3506819244437 7 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000024 | | | | LINK-PERP | 0.0000000000000024 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 3.1030466870000000 | | | | LUNA2 | 3.1030466870000000 |
| | | | LUNA2_LOCKED | 7.2404422700000000 | | | | LUNA2_LOCKED | 7.2404422700000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | SAND | 0.0000000227600000 | | | | SAND | 0.0000000227600000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL | 143.4387503700000000 | | | | SOL | 143.4387503700000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | UNI | 49.9903000000000000 | | | | UNI | 49.9903000000000000 |
| | | | USD | 7,025.7517164206700 | | | | USD | 7,025.7517164206700 |
| | | | USDT | 0.0874814758823 39 | | | | USDT | 0.0874814758823 39 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 23931 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 73551 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0000000017398500 | | | | ATOM | 0.0000000017398500 |
| | | | ATOM-PERP | 0.0000000000000028 | | | | ATOM-PERP | 0.0000000000000028 |
| | | | AUDIO-PERP | 0.0000000000000284 | | | | AUDIO-PERP | 0.0000000000000284 |
| | | | AVAX-PERP | 0.0000000000000028 | | | | AVAX-PERP | 0.0000000000000028 |
| | | | AXS | 0.0000000032582 40 | | | | AXS | 0.0000000032582 40 |
| | | | AXS-PERP | 0.0000000000000028 | | | | AXS-PERP | 0.0000000000000028 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000094413 79 | | | | BNB | 0.0000000094413 79 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000265110000 | | | | BTC | 0.0000000265110000 |
| | | | BTC-PERP | 0.0000000113919 19 | | | | BTC-PERP | 0.0000000113919 19 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP | 0.0000000000000000 | | | | COMP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000011 | | | | COMP-PERP | 0.0000000000000011 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000414 | | | | DOT-PERP | 0.0000000000000414 |
| | | | DYDX-PERP | 0.0000000000000005 | | | | DYDX-PERP | 0.0000000000000005 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0002536784848 72 | | | | ETH | 0.0002536784848 72 |
| | | | ETH-PERP | 0.0000000784837 2 | | | | ETH-PERP | 0.0000000784837 2 |
| | | | ETHW | 0.0000000007848372 | | | | ETHW | 0.0000000007848372 |
| | | | EUR | 0.0061408053397 10 | | | | EUR | 0.0061408053397 10 |
| | | | FIL-20211231 | 0.0000000000000000 | | | | FIL-20211231 | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000079 | | | | FIL-PERP | 0.0000000000000079 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 157.2870947403964 70 | | | | FTT | 157.2870947403964 70 |
| | | | FTT-PERP | 0.0000000000000007 | | | | FTT-PERP | 0.0000000000000007 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GRT | 0.000000004456800 | | | | GRT | 0.000000004456800 |
| | | | HNT | 0.090928000000000 | | | | HNT | 0.090928000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000028 | | | | LINK-PERP | -0.000000000000028 |
| | | | LOOKS | 34.000000000000000 | | | | LOOKS | 34.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.186232449600000 | | | | LUNA2 | 0.186232449600000 |
| | | | LUNA2_LOCKED | 0.434542382300000 | | | | LUNA2_LOCKED | 0.434542382300000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000022 | | | | LUNC-PERP | 0.000000000000022 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 4.293706729652833 | | | | MATIC | 4.293706729652833 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000056 | | | | NEAR-PERP | -0.000000000000056 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000002000000 | | | | PAXG | 0.000000002000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000042 | | | | RUNE-PERP | 0.000000000000042 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.000000003839039 | | | | SNX | 0.000000003839039 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000002360967 | | | | SOL | 0.000000002360967 |
| | | | SOL-PERP | 0.000000000000007 | | | | SOL-PERP | 0.000000000000007 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.006781440000000 | | | | SRM | 0.006781440000000 |
| | | | SRM_LOCKED | 0.303348550000000 | | | | SRM_LOCKED | 0.303348550000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000362 | | | | THETA-PERP | 0.000000000000362 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 1.394798004126400 | | | | UNI | 1.394798004126400 |
| | | | UNI-PERP | 0.000000000000012 | | | | UNI-PERP | 0.000000000000012 |
| | | | USD | 2,635.493365466419600 | | | | USD | 2,635.493365466419600 |
| | | | USDT | 0.004201378434569 | | | | USDT | 0.004201378434569 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-0325 | 0.000000000000000 | | | | XTZ-0325 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YGG | 0.993700000000000 | | | | YGG | 0.993700000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 27188 | Name on file | FTX Trading Ltd. | FTT | 38.783616360000000 | 27197 | Name on file | FTX Trading Ltd. | FTT | 0.000000000000000 |
| | | | SHIB | 10,484,279.276212550000000 | | | | SHIB | 0.000000000000000 |
| 8057 | Name on file | FTX Trading Ltd. | APE | 0.038910000000000 | 54183 | Name on file | FTX Trading Ltd. | APE | 0.038910000000000 |
| | | | APE-PERP | 0.000000000000454 | | | | APE-PERP | 0.000000000000454 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AVAX | 0.061580000000000 | | | | AVAX | 0.061580000000000 |
| | | | AVAX-1230 | 0.000000000000000 | | | | AVAX-1230 | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000174 | | | | AVAX-PERP | -0.000000000000174 |
| | | | BAND-PERP | -0.000000000007275 | | | | BAND-PERP | -0.000000000007275 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000007275 | | | | CEL-PERP | -0.000000000007275 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HNT | 0.076980000000000 | | | | HNT | 0.076980000000000 |
| | | | INTER | 0.207120000000000 | | | | INTER | 0.207120000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.010034950000000 | | | | LTC | 0.010034950000000 |
| | | | LUNA2 | 13.127335913896536 | | | | LUNA2 | 13.127335913896536 |
| | | | LUNA2_LOCKED | 30.630450462425250 | | | | LUNA2_LOCKED | 30.630450462425250 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 1.285013000000000 | | | | TRX | 1.285013000000000 |
| | | | USD | 12,380.660064015754000 | | | | USD | 12,380.660064015754000 |
| | | | USDT | 376.829322809537100 | | | | USDT | 376.829322809537100 |
| 67545 | Name on file | FTX Trading Ltd. | AMPL | 0.000000005639502 | 80789 | Name on file | FTX Trading Ltd. | AMPL | 0.000000005639502 |
| | | | BNB | 0.000000004000000 | | | | BNB | 0.000000004000000 |
| | | | BTC | 0.000000001294550 | | | | BTC | 0.000000001294550 |
| | | | FTT | 0.031792348042753 | | | | FTT | 0.031792348042753 |
| | | | LUNA2 | 0.005767534727000 | | | | LUNA2 | 0.005767534727000 |
| | | | LUNA2_LOCKED | 0.013457581030000 | | | | LUNA2_LOCKED | 0.013457581030000 |
| | | | LUNC | 0.008579617000000 | | | | LUNC | 0.008579617000000 |
| | | | SOL | 69.142445900000000 | | | | SOL | 69.142445900000000 |
| | | | USD | 0.001194036616206 | | | | USD | 0.001194036616206 |
| | | | USDT | 1.775352001273870 | | | | USDT | 1.775352001273870 |
| 13278 | Name on file | FTX Trading Ltd. | BTC | 0.000000001000000 | 59209 | Name on file | FTX Trading Ltd. | BTC | 0.000000001000000 |
| | | | EUR | 0.000000006623497 | | | | EUR | 0.000000006623497 |
| | | | LUNA2 | 3.793559074000000 | | | | LUNA2 | 3.793559074000000 |
| | | | LUNA2_LOCKED | 8.537946349000000 | | | | LUNA2_LOCKED | 8.537946349000000 |
| | | | LUNC | 11.799618190000000 | | | | LUNC | 11.799618190000000 |
| | | | MSOL | 0.000000002325664 | | | | MSOL | 0.000000002325664 |
| | | | STETH | 0.000052486975393 | | | | STETH | 0.000052486975393 |
| | | | USD | 7,751.991645257387000 | | | | USD | 7,751.991645257387000 |
| | | | USDT | 0.000000003971574 | | | | USDT | 0.000000003971574 |
| 93939 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 93940 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000088984000000 | | | | BTC | 0.000088984000000 |
| | | | BTC-MOVE-20200810 | 0.000000000000000 | | | | BTC-MOVE-20200810 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COPE | 0.000000009105120 | | | | COPE | 0.000000009105120 |
| | | | DEFI-20200626 | 0.000000000000000 | | | | DEFI-20200626 | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | -0.000000000000001 | | | | DOTPRESPLIT-2020PERP | -0.000000000000001 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000001 | | | | ETH-PERP | -0.000000000000001 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000014 | | | | LINK-PERP | -0.000000000000014 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TOMO-PERP | -0.000000000000369 | | | | TOMO-PERP | -0.000000000000369 |
| | | | USD | 0.000000085884460 | | | | USD | 0.000000085884460 |
| | | | USDT | 320.000000066989860 | | | | USDT | 320.000000066989860 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 21917 | Name on file | FTX Trading Ltd. | BTC | 0.018243201158000 | 33230 | Name on file | FTX Trading Ltd. | BTC | 0.018243200000000 |
| | | | CRO | 1,949.648025000000000 | | | | CRO | 1,949.648025000000000 |
| | | | ETH | 0.602048958362140 | | | | ETH | 0.602048950000000 |
| | | | ETHW | 0.600208045283970 | | | | ETHW | 0.600208040000000 |
| | | | FTT | 31.797917410000000 | | | | FTT | 31.797917410000000 |
| | | | SOL | 8.048537475000000 | | | | SOL | 1,949.648025000000000 |
| | | | USD | 13,650.947502096000000 | | | | USD | 13,650.947500000000000 |
| 59814 | Name on file | FTX Trading Ltd. | AKRO | 9.000000000000000 | 59868 | Name on file | FTX Trading Ltd. | AKRO | 9.000000000000000 |
| | | | ALPHA | 1.000000000000000 | | | | ALPHA | 1.000000000000000 |
| | | | ATLAS | 0.172671420000000 | | | | ATLAS | 0.172671420000000 |
| | | | BAO | 12.000000000000000 | | | | BAO | 12.000000000000000 |
| | | | BF_POINT | 200.000000000000000 | | | | BF_POINT | 200.000000000000000 |
| | | | CRV | 0.000743680000000 | | | | CRV | 0.000743680000000 |
| | | | DENT | 3.000000000000000 | | | | DENT | 3.000000000000000 |
| | | | EUR | 0.005944900621593 | | | | EUR | 0.005944900621593 |
| | | | FIDA | 1.016267850000000 | | | | FIDA | 1.016267850000000 |
| | | | KIN | 12.000000000000000 | | | | KIN | 12.000000000000000 |
| | | | LUNA2 | 1.884691066000000 | | | | LUNA2 | 1.884691066000000 |
| | | | LUNA2_LOCKED | 4.241766331000000 | | | | LUNA2_LOCKED | 4.241766331000000 |
| | | | LUNC | 5.862101580000000 | | | | LUNC | 5.862101580000000 |
| | | | POLIS | 0.000270181193806 | | | | POLIS | 0.000270181193806 |
| | | | RSR | 2.000000000000000 | | | | RSR | 2.000000000000000 |
| | | | SOL | 6.385348610000000 | | | | SOL | 6.385348610000000 |
| | | | SPELL | 0.063748610000000 | | | | SPELL | 0.063748610000000 |
| | | | TRX | 4.000000000000000 | | | | TRX | 4.000000000000000 |
| | | | UBXT | 4.000000000000000 | | | | UBXT | 4.000000000000000 |
| 18545 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 71259 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADABULL | 0.000000002950000 | | | | ADABULL | 0.000000002950000 |
| | | | ADA-PERP | 172.000000000000000 | | | | ADA-PERP | 172.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALTBULL | 0.000000008500000 | | | | ALTBULL | 0.000000008500000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000667440 | | | | AMPL | 0.000000000667440 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BALBULL | 0.000000005500000 | | | | BALBULL | 0.000000005500000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000001 | | | | BNB-PERP | 0.000000000000001 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000033587265 | | | | BTC | 0.000000033587265 |

| Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | BTC-20200626 | 0.000000000000 | | | | BTC-20200626 | 0.000000000000 |
| | | | BTC-20200925 | 0.000000000000 | | | | BTC-20200925 | 0.000000000000 |
| | | | BTC-PERP | 0.034900000000000 | | | | BTC-PERP | 0.034900000000000 |
| | | | BULL | 0.000000001515000 | | | | BULL | 0.000000001515000 |
| | | | BULLSHIT | 0.000000009150000 | | | | BULLSHIT | 0.000000009150000 |
| | | | COIN | 0.000000836440000 | | | | COIN | 0.000000836440000 |
| | | | COMP | 0.000000000000 | | | | COMP | 0.000000000000 |
| | | | COMPBULL | 0.000000000000 | | | | COMPBULL | 0.000000000000 |
| | | | COMP-PERP | 0.000000000000 | | | | COMP-PERP | 0.000000000000 |
| | | | CRV-PERP | 0.000000000000 | | | | CRV-PERP | 0.000000000000 |
| | | | DASH-PERP | 0.000000000000 | | | | DASH-PERP | 0.000000000000 |
| | | | DEFIBULL | 0.000000007410000 | | | | DEFIBULL | 0.000000007410000 |
| | | | DEFI-PERP | 0.000000000000 | | | | DEFI-PERP | 0.000000000000 |
| | | | DENT-PERP | 0.000000000000 | | | | DENT-PERP | 0.000000000000 |
| | | | DMG-PERP | 0.000000000000 | | | | DMG-PERP | 0.000000000000 |
| | | | DOGE-PERP | 0.000000000000 | | | | DOGE-PERP | 0.000000000000 |
| | | | DRGN-PERP | 0.000000000000 | | | | DRGN-PERP | 0.000000000000 |
| | | | EGLD-PERP | 0.080000000000000 | | | | EGLD-PERP | 0.080000000000000 |
| | | | EOS-PERP | 0.000000000000347 | | | | EOS-PERP | 0.000000000000347 |
| | | | ETC-PERP | 0.000000000000 | | | | ETC-PERP | 0.000000000000 |
| | | | ETH | 0.119978932146140 | | | | ETH | 0.119978932146140 |
| | | | ETH-20200626 | 0.000000000000 | | | | ETH-20200626 | 0.000000000000 |
| | | | ETH-20200925 | 0.000000000000 | | | | ETH-20200925 | 0.000000000000 |
| | | | ETHBULL | 0.000000026450000 | | | | ETHBULL | 0.000000026450000 |
| | | | ETH-PERP | -0.001000000000000 | | | | ETH-PERP | -0.001000000000000 |
| | | | ETHW | 0.000000010110780 | | | | ETHW | 0.000000010110780 |
| | | | EXCH-PERP | 0.000000000000 | | | | EXCH-PERP | 0.000000000000 |
| | | | FIDA | 250.000000000000000 | | | | FIDA | 250.000000000000000 |
| | | | FTT | 0.048172340000000 | | | | FTT | 0.048172340000000 |
| | | | FTT-PERP | 0.000000000000028 | | | | FTT-PERP | 0.000000000000028 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000 | | | | KNC-PERP | 0.000000000000 |
| | | | KSM-PERP | 0.000000000000 | | | | KSM-PERP | 0.000000000000 |
| | | | LINKBULL | 0.000000000000 | | | | LINKBULL | 0.000000000000 |
| | | | LINK-PERP | 0.000000000000 | | | | LINK-PERP | 0.000000000000 |
| | | | LUA | 5.291100000000000 | | | | LUA | 5.291100000000000 |
| | | | LUNA2 | 0.000000001000000 | | | | LUNA2 | 0.000000001000000 |
| | | | LUNA2_LOCKED | 9.758516744000000 | | | | LUNA2_LOCKED | 9.758516744000000 |
| | | | LUNC | 0.000000004405600 | | | | LUNC | 0.000000004405600 |
| | | | MATIC-PERP | 0.000000000000 | | | | MATIC-PERP | 0.000000000000 |
| | | | MER-PERP | 0.000000000000 | | | | MER-PERP | 0.000000000000 |
| | | | MID-PERP | 0.080999999999999 | | | | MID-PERP | 0.080999999999999 |
| | | | MRNA | 0.000000000000 | | | | MRNA | 0.000000000000 |
| | | | NEO-PERP | 0.000000000000 | | | | NEO-PERP | 0.000000000000 |
| | | | NFLX | 0.000000000000 | | | | NFLX | 0.000000000000 |
| | | | OMG-PERP | 0.000000000000 | | | | OMG-PERP | 0.000000000000 |
| | | | ONT-PERP | 0.000000000000 | | | | ONT-PERP | 0.000000000000 |
| | | | PAXG-20200626 | 0.000000000000 | | | | PAXG-20200626 | 0.000000000000 |
| | | | PAXG-PERP | 0.000000000000 | | | | PAXG-PERP | 0.000000000000 |
| | | | PERP | 150.000000000000000 | | | | PERP | 150.000000000000000 |
| | | | PFE | 0.000000005304700 | | | | PFE | 0.000000005304700 |
| | | | PRIV-PERP | 0.000000000000 | | | | PRIV-PERP | 0.000000000000 |
| | | | QTUM-PERP | 0.000000000000 | | | | QTUM-PERP | 0.000000000000 |
| | | | RAMP-PERP | 0.000000000000 | | | | RAMP-PERP | 0.000000000000 |
| | | | RAY | 300.004919064422500 | | | | RAY | 300.004919064422500 |
| | | | SHIB-PERP | 0.000000000000 | | | | SHIB-PERP | 0.000000000000 |
| | | | SHIT-PERP | 0.000000000000 | | | | SHIT-PERP | 0.000000000000 |
| | | | SKL-PERP | 0.000000000000 | | | | SKL-PERP | 0.000000000000 |
| | | | SOL-PERP | 0.000000000000 | | | | SOL-PERP | 0.000000000000 |
| | | | SPY | 0.000000000000 | | | | SPY | 0.000000000000 |
| | | | SRN-PERP | 0.000000000000 | | | | SRN-PERP | 0.000000000000 |
| | | | STEP | 3.003.700000000000000 | | | | STEP | 3.003.700000000000000 |
| | | | SXPBULL | 0.000000034150000 | | | | SXPBULL | 0.000000034150000 |
| | | | THETA-PERP | 0.000000000000 | | | | THETA-PERP | 0.000000000000 |
| | | | TLM-PERP | 0.000000000000 | | | | TLM-PERP | 0.000000000000 |
| | | | TRX-PERP | 0.000000000000 | | | | TRX-PERP | 0.000000000000 |
| | | | UNI | 10.000000000000000 | | | | UNI | 10.000000000000000 |
| | | | UNI-PERP | 0.000000000000 | | | | UNI-PERP | 0.000000000000 |
| | | | UNISWAPBULL | 0.000000000000 | | | | UNISWAPBULL | 0.000000000000 |
| | | | UNISWAP-PERP | 0.000000000000 | | | | UNISWAP-PERP | 0.000000000000 |
| | | | USD | 1,592.409496172128100 | | | | USD | 1,592.409496172128100 |
| | | | USDT | 0.005476035906138 | | | | USDT | 0.005476035906138 |
| | | | VETBULL | 0.000000000000 | | | | VETBULL | 0.000000000000 |
| | | | VET-PERP | 0.000000000000 | | | | VET-PERP | 0.000000000000 |
| | | | XEM-PERP | 0.000000000000 | | | | XEM-PERP | 0.000000000000 |
| | | | XLM-PERP | 0.000000000000 | | | | XLM-PERP | 0.000000000000 |
| | | | XRP-PERP | -4.000000000000000 | | | | XRP-PERP | -4.000000000000000 |
| | | | XTZBULL | 0.000000000000 | | | | XTZBULL | 0.000000000000 |
| | | | XTZ-PERP | 0.000000000000 | | | | XTZ-PERP | 0.000000000000 |
| | | | YFI-PERP | 0.000000000000 | | | | YFI-PERP | 0.000000000000 |
| 09640 | Name on file | FTX Trading Ltd. | CEL | 0.000000000000 | 09643 | Name on file | FTX Trading Ltd. | CEL | 0.000000000000 |
| | | | FTT | 50.024560879844100 | | | | FTT | 50.024560879844100 |
| | | | RAY | 473.193891300000000 | | | | RAY | 473.193891300000000 |
| | | | SNX | 0.000000100000000 | | | | SNX | 0.000000100000000 |
| | | | SRM | 51.834758000000000 | | | | SRM | 51.834758000000000 |
| | | | SRM_LOCKED | 1.221110000000000 | | | | SRM_LOCKED | 1.221110000000000 |
| | | | USD | 4.234344760000000 | | | | USD | 4.234344760000000 |
| | | | USDT | 0.711129927684134 | | | | USDT | 0.711129927684134 |
| 78228 | Name on file | FTX Trading Ltd. | BTC | 0.000016276000000 | 82314 | Name on file | FTX Trading Ltd. | BTC | 0.000016276000000 |
| | | | EUR | 0.034419365616232 | | | | EUR | 0.034419365616232 |
| | | | FTT | 2.000000000000000 | | | | FTT | 2.000000000000000 |
| | | | LUNA2 | 0.000220401830700 | | | | LUNA2 | 0.000220401830700 |
| | | | LUNA2_LOCKED | 0.000514270938300 | | | | LUNA2_LOCKED | 0.000514270938300 |
| | | | LUNC | 0.000715000000000 | | | | LUNC | 0.000715000000000 |
| | | | NFT (434717733350244068/X MAS LEGEND) | 1.000000000000000 | | | | NFT (434717733350244068/X MAS LEGEND) | 1.000000000000000 |
| | | | USD | 0.000000001428454 | | | | USD | 0.000000001428454 |
| | | | USDT | 31.881572571748265 | | | | USDT | 31.881572571748265 |
| 24019 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000027 | 32680 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000027 |
| | | | AVAX | 0.087510137541246 | | | | AVAX | 0.087510137541246 |
| | | | AVAX-PERP | 0.000000000000 | | | | AVAX-PERP | 0.000000000000 |
| | | | BNB | 0.009951000000000 | | | | BNB | 0.009951000000000 |
| | | | BTC | 0.000010546468187 | | | | BTC | 0.000010546468187 |
| | | | BTC-1230 | 0.000000000000 | | | | BTC-1230 | 0.000000000000 |
| | | | BTC-20211231 | 0.000000000000 | | | | BTC-20211231 | 0.000000000000 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | DOT-PERP | 0.000000000000 | | | | DOT-PERP | 0.000000000000 |
| | | | ETH | 0.000000002410474 | | | | ETH | 0.000000002410474 |
| | | | ETH-1230 | 0.000000000000 | | | | ETH-1230 | 0.000000000000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | ETHW | 3.913043002414074 | | | | ETHW | 3.913043002414074 |
| | | | FTT | 0.014506000000000 | | | | FTT | 0.014506000000000 |
| | | | FTT-PERP | 0.000000000000184 | | | | FTT-PERP | 0.000000000000184 |
| | | | GRTC | 26.741248100000000 | | | | GRTC | 26.741248100000000 |
| | | | LINK | 267.400000000000000 | | | | LINK | 267.400000000000000 |
| | | | LUNC-PERP | 0.000000000000 | | | | LUNC-PERP | 0.000000000000 |
| | | | MNGO-PERP | 0.000000000000 | | | | MNGO-PERP | 0.000000000000 |
| | | | OXY-PERP | 0.000000000000 | | | | OXY-PERP | 0.000000000000 |
| | | | RAY-PERP | 0.000000000000 | | | | RAY-PERP | 0.000000000000 |
| | | | SOL | 0.007567837410617 | | | | SOL | 0.007567837410617 |
| | | | SOL-PERP | 0.000000000000 | | | | SOL-PERP | 0.000000000000 |
| | | | SRM | 0.972712410000000 | | | | SRM | 0.972712410000000 |
| | | | SRM_LOCKED | 0.093488990000000 | | | | SRM_LOCKED | 0.093488990000000 |
| | | | SRM-PERP | 0.000000000000 | | | | SRM-PERP | 0.000000000000 |
| | | | STETH | 0.000001812546713 | | | | STETH | 0.000001812546713 |
| | | | TRUMP | 0.000000000000 | | | | TRUMP | 0.000000000000 |
| | | | USD | -76.756611592352670 | | | | USD | -76.756611592352670 |
| | | | USDT | 0.000000097277760 | | | | USDT | 0.000000097277760 |
| | | | USTC-PERP | 0.000000000000 | | | | USTC-PERP | 0.000000000000 |
| 46328 | Name on file | FTX Trading Ltd. | ETH | 4.684815184549598 | 81924 | Name on file | FTX Trading Ltd. | ETH | 4.684815184549598 |
| | | | ETHW | 4.684815182585201 | | | | ETHW | 4.684815182585201 |
| | | | LUNA2 | 0.000000014871038 | | | | LUNA2 | 0.000000014871038 |
| | | | LUNA2_LOCKED | 0.000000034699090 | | | | LUNA2_LOCKED | 0.000000034699090 |
| | | | LUNC | 0.003615820000000 | | | | LUNC | 0.003615820000000 |
| | | | USD | 4,392.853776895418000 | | | | USD | 4,392.853776895418000 |
| 36859 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000 | 61898 | Name on file | FTX Trading Ltd. | BTC | 0.000000000000 |
| | | | DOGE | 3,376.161010000000000 | | | | DOGE | 3,376.161010000000000 |
| | | | DOT | 49.990500000000000 | | | | DOT | 49.990500000000000 |
| | | | ETH | 0.000000000000 | | | | ETH | 0.000000000000 |
| | | | ETHW | 0.534638835000000 | | | | ETHW | 0.534638835000000 |
| | | | FTM | 477.909180000000000 | | | | FTM | 477.909180000000000 |
| | | | HNT | 35.791988000000000 | | | | HNT | 35.791988000000000 |
| | | | LUNA2 | 3.072624716000000 | | | | LUNA2 | 3.072624716000000 |
| | | | LUNA2_LOCKED | 7.169457675000000 | | | | LUNA2_LOCKED | 7.169457675000000 |
| | | | LUNC | 9.898110000000000 | | | | LUNC | 9.898110000000000 |
| | | | MATIC | 538.897400000000000 | | | | MATIC | 538.897400000000000 |
| | | | SHIB | 99,981.000000000000000 | | | | SHIB | 99,981.000000000000000 |
| | | | USD | 2.100102259658794 | | | | USD | 2.100102259658794 |
| | | | USDT | 0.000000000654413 | | | | USDT | 0.000000000654413 |
| 13857 | Name on file | FTX Trading Ltd. | FTT | 0.106414818685460 | 66616 | Name on file | FTX Trading Ltd. | FTT | 0.106414818685460 |
| | | | LUNA2_LOCKED | 214.310981300000000 | | | | LUNA2_LOCKED | 214.310981300000000 |
| | | | USD | 0.000000003819910 | | | | USD | 0.000000003819910 |
| 13460 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000 | 31424 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000 |
| | | | ANC-PERP | 0.000000000000 | | | | ANC-PERP | 0.000000000000 |
| | | | APE-PERP | 0.000000000000 | | | | APE-PERP | 0.000000000000 |
| | | | ATOM-PERP | 0.000000000000 | | | | ATOM-PERP | 0.000000000000 |
| | | | AVAX-PERP | 0.000000000000 | | | | AVAX-PERP | 0.000000000000 |
| | | | BNB | 0.000000004745600 | | | | BNB | 0.000000004745600 |
| | | | BTC | 0.000000002208230 | | | | BTC | 0.000000002208230 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | C98-PERP | 0.000000000000 | | | | C98-PERP | 0.000000000000 |
| | | | DOT | 62.896449317191220 | | | | DOT | 62.896449317191220 |
| | | | DOT-PERP | 0.000000000000 | | | | DOT-PERP | 0.000000000000 |
| | | | DYDX-PERP | 0.000000000000 | | | | DYDX-PERP | 0.000000000000 |
| | | | EGLD-PERP | 0.000000000000 | | | | EGLD-PERP | 0.000000000000 |
| | | | ETH | 0.000000000000 | | | | ETH | 0.000000000000 |
| | | | FTT | 0.000000014000000 | | | | FTT | 0.000000014000000 |
| | | | GAL-PERP | 0.000000000109921 | | | | GAL-PERP | 0.000000000109921 |
| | | | HNT-PERP | 0.000000000000 | | | | HNT-PERP | 0.000000000000 |
| | | | KNC-PERP | 0.000000000000 | | | | KNC-PERP | 0.000000000000 |
| | | | LUNA2_LOCKED | 0.001341938700000 | | | | LUNA2_LOCKED | 0.001341938700000 |
| | | | LUNC | 0.051058608000000 | | | | LUNC | 0.051058608000000 |
| | | | MATIC | 0.000000000000 | | | | MATIC | 0.000000000000 |
| | | | MATIC-PERP | 0.000000004274000 | | | | MATIC-PERP | 0.000000004274000 |
| | | | NEAR | 0.000000061221400 | | | | NEAR | 0.000000061221400 |
| | | | ONE-PERP | 0.000000000000 | | | | ONE-PERP | 0.000000000000 |
| | | | OP-PERP | 0.000000000000 | | | | OP-PERP | 0.000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL | 0.0000000004000000 | | | | SOL | 0.0000000004000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 0.0000000688439 | | | | USD | 0.0000000688439 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| 40507 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 56010 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB | 0.3760817000000 | | | | BNB | 0.3760817000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98 | 222.000000000000 | | | | C98 | 222.000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CRO | 3,270.000000000000 | | | | CRO | 3,270.000000000000 |
| | | | CRO-PERP | 4,130.000000000000 | | | | CRO-PERP | 4,130.000000000000 |
| | | | CRV | 308.000000000000 | | | | CRV | 308.000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EUR | 0.0000000000000000 | | | | EUR | 0.0000000000000000 |
| | | | FTM | 1,000.000000000000 | | | | FTM | 1,000.000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 4.0000000000000 | | | | FTT | 4.0000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0013771543000000 | | | | LUNA2 | 0.0013771543000000 |
| | | | LUNA2_LOCKED | 0.0032146646700000 | | | | LUNA2_LOCKED | 0.0032146646700000 |
| | | | LUNC | 300.000000000000 | | | | LUNC | 300.000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 | | | | MOB-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | RSR | 55,340.000000000000 | | | | RSR | 55,340.000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | USD | 3,713.9378782238100 | | | | USD | 3,713.9378782238100 |
| 42440 | Name on file | FTX Trading Ltd. | BTC | 0.7681485618200 | 55613 | Name on file | FTX Trading Ltd. | BTC | 0.7681485618200 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAD | 0.0000000001 | | | | CAD | 0.0000000001 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000022273 | | | | FTT | 0.0000000022273 |
| | | | LUNA2 | 0.0000010786656667 | | | | LUNA2 | 0.0000010786656667 |
| | | | LUNA2_LOCKED | 0.0000025168865556 | | | | LUNA2_LOCKED | 0.0000025168865556 |
| | | | LUNC | 0.2348817192248876 | | | | LUNC | 0.2348817192248876 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | USD | 0.1865953166178 | | | | USD | 0.1865953166178 |
| | | | USDT | 0.0000000185899117 | | | | USDT | 0.0000000185899117 |
| 22932 | Name on file | FTX Trading Ltd. | BNB | 0.0054529300000000 | 65466 | Name on file | FTX Trading Ltd. | BNB | 0.0054529300000000 |
| | | | BTC | 0.0127388200000000 | | | | BTC | 0.0127388200000000 |
| | | | BTT | 990,880.000000000000 | | | | BTT | 990,880.000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | DOGE | 2.6900000000000 | | | | DOGE | 2.6900000000000 |
| | | | ETH | 0.2011262800000000 | | | | ETH | 0.2011262800000000 |
| | | | ETHW | 4.9278130500000000 | | | | ETHW | 4.9278130500000000 |
| | | | FB | 50.1408846510000000 | | | | FB | 50.1408846510000000 |
| | | | FTT | 25.0952500000000000 | | | | FTT | 25.0952500000000000 |
| | | | GMT | 1.9918300000000000 | | | | GMT | 1.9918300000000000 |
| | | | GST | 0.0899061200000000 | | | | GST | 0.0899061200000000 |
| | | | HT | 0.0561100000000000 | | | | HT | 0.0561100000000000 |
| | | | LTC | 3.6399534911270000 | | | | LTC | 3.6399534911270000 |
| | | | LUNA2 | 0.0288288996660000 | | | | LUNA2 | 0.0288288996660000 |
| | | | LUNA2_LOCKED | 435.6984950311300000 | | | | LUNA2_LOCKED | 435.6984950311300000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | NFT (362985378878571971/THE HILL BY... | 1.0000000000000000 | | | | NFT (362985378878571971/THE HILL BY... | 1.0000000000000000 |
| | | | FTX #18695) | | | | | FTX #18695) | |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SOL | 0.0043851951000000 | | | | SOL | 0.0043851951000000 |
| | | | SUN | 0.0006450000000000 | | | | SUN | 0.0006450000000000 |
| | | | TRX | 17,488.1557330500000 | | | | TRX | 17,488.1557330500000 |
| | | | USD | 3,230.9580809141423 | | | | USD | 3,230.9580809141423 |
| | | | USDT | 109.8622724894210 | | | | USDT | 109.8622724894210 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 4.0800700000000000 | | | | USTC | 4.0800700000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| 21209 | Name on file | FTX Trading Ltd. | AXS | 0.0000000017716370 | 54124 | Name on file | FTX Trading Ltd. | AXS | 0.0000000017716370 |
| | | | AXS-PERP | 0.0000000000000113 | | | | AXS-PERP | 0.0000000000000113 |
| | | | BCH | 0.0000000000000000 | | | | BCH | 0.0000000000000000 |
| | | | BNB | 0.0000000000000000 | | | | BNB | 0.0000000000000000 |
| | | | BTC | 0.2875726717179... | | | | BTC | 0.2875726717179... |
| | | | DOT-PERP | 0.0000000000000113 | | | | DOT-PERP | 0.0000000000000113 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTM | 0.1200100000000000 | | | | FTM | 0.1200100000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | GALA | 6.3311000000000000 | | | | GALA | 6.3311000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | LINK | 0.0731843000000000 | | | | LINK | 0.0731843000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0001414924860000 | | | | LUNA2 | 0.0001414924860000 |
| | | | LUNA2_LOCKED | 0.0073310624680000 | | | | LUNA2_LOCKED | 0.0073310624680000 |
| | | | MATIC | 2,992.1419217256600 | | | | MATIC | 2,992.1419217256600 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | TRX | 0.0023310000000000 | | | | TRX | 0.0023310000000000 |
| | | | USD | 28,341.8960106294700 | | | | USD | 28,341.8960106294700 |
| | | | USDT | 2.2149288762958500 | | | | USDT | 2.2149288762958500 |
| | | | USTC | 0.4448350000000000 | | | | USTC | 0.4448350000000000 |
| 68759 | Name on file | FTX Trading Ltd. | ATLAS | 600.000000000000 | 68829 | Name on file | FTX Trading Ltd. | ATLAS | 600.000000000000 |
| | | | FTT | 2.9994060000000000 | | | | FTT | 2.9994060000000000 |
| | | | LTC | 0.0090006600000000 | | | | LTC | 0.0090006600000000 |
| | | | SPELL | 21,070.9692000000000 | | | | SPELL | 21,070.9692000000000 |
| | | | USD | 1.9851253000000... | | | | USD | 1.9851253000000... |
| 66407 | Name on file | FTX Trading Ltd. | EUR | 0.0000000498160... | 66906 | Name on file | FTX Trading Ltd. | EUR | 0.0000000498160... |
| | | | FTT | 0.0000142900000000 | | | | FTT | 0.0000142900000000 |
| | | | GBP | 0.0000000294162... | | | | GBP | 0.0000000294162... |
| | | | SKP | 0.0000000001639103 | | | | SKP | 0.0000000001639103 |
| | | | USD | 0.0000007668720 | | | | USD | 0.0000007668720 |
| | | | USDT | 0.0000002455792 | | | | USDT | 0.0000002455792 |
| | | | XRP | 124,805.5470140707000000 | | | | XRP | 124,805.5470140707000000 |
| 16886 | Name on file | FTX Trading Ltd. | BAD | 1.0000000000000000 | 34192 | Name on file | FTX Trading Ltd. | ETH | 0.0000000000000000 |
| | | | BTC | 0.0750758000000000 | | | | | |
| | | | ETHW | 0.3768971200000000 | | | | | |
| | | | EUR | 0.9008873000000000 | | | | | |
| | | | KIN | 2.0000000000000000 | | | | | |
| | | | LUNA2 | 0.0008686279609900 | | | | | |
| | | | LUNA2_LOCKED | 0.0202587934310000 | | | | | |
| | | | LUNC | 189.1453455000000000 | | | | | |
| | | | RSR | 0.0000000000000000 | | | | | |
| | | | TRX | 2.1164000000000000 | | | | | |
| | | | USDC | 2.1406953141175 | | | | | |
| | | | USDT | 0.0275000000000 | | | | | |
| 35358 | Name on file | FTX Trading Ltd. | BAT | 31,287.3325501000000000 | 35362* | Name on file | FTX Trading Ltd. | BAT | 31,287.3325501000000000 |
| 57430 | Name on file | FTX Trading Ltd. | AVAX | 0.9998000000000000 | 69694 | Name on file | FTX Trading Ltd. | AVAX | 0.9998000000000000 |
| | | | BEAR | 922.000000000000 | | | | BEAR | 922.000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 0.2342731360000000 | | | | BULL | 0.2342731360000000 |
| | | | ETHBULL | 0.6607678200000000 | | | | ETHBULL | 0.6607678200000000 |
| | | | LINK | 4.4990600000000000 | | | | LINK | 4.4990600000000000 |
| | | | SOL | 1.6496660000000000 | | | | SOL | 1.6496660000000000 |
| | | | USD | 0.1180681600000000 | | | | USD | 0.1180681600000000 |
| 15180 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 66830 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-0930 | 0.0000000000000000 | | | | AAVE-0930 | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000041 | | | | AAVE-PERP | 0.0000000000000041 |
| | | | ADA-20210924 | 0.0000000000000000 | | | | ADA-20210924 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALICE | 0.0000000000000000 | | | | ALICE | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALGO-20200925 | 0.0000000000000000 | | | | ALGO-20200925 | 0.0000000000000000 |
| | | | ALGO-20210924 | 0.0000000000000000 | | | | ALGO-20210924 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0000000062592 | | | | AMPL | 0.0000000062592 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000041 | | | | APE-PERP | 0.0000000000000041 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-0325 | 0.0000000000000000 | | | | ATOM-0325 | 0.0000000000000000 |
| | | | ATOM-20200925 | 0.0000000000000000 | | | | ATOM-20200925 | 0.0000000000000000 |
| | | | ATOM-20210625 | 0.0000000000000000 | | | | ATOM-20210625 | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000117 | | | | AVAX-PERP | 0.0000000000000117 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-20200925 | 0.0000000000000000 | | | | BAL-20200925 | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000003 | | | | BAND-PERP | 0.0000000000000003 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 3.5691021728000000 | | | | BNB | 3.5691021728000000 |
| | | | BNB-20200925 | 0.0000000000000000 | | | | BNB-20200925 | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |

35362*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BNT-PERP | -0.000000000000001 | | | | BNT-PERP | -0.000000000000001 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000679435000000 | | | | BTC | 0.000679435000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CBB-PERP | 0.000000000000000 | | | | CBB-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CBSE | 0.000000100000000 | | | | CBSE | 0.000000100000000 |
| | | | CEL-PERP | 0.000000000049392 | | | | CEL-PERP | 0.000000000049392 |
| | | | CHZ-PERP | 2,650.000000000000 | | | | CHZ-PERP | 2,650.000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO | 0.000000005794106 | | | | CRO | 0.000000005794106 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DMG-20200925 | 0.000000000000000 | | | | DMG-20200925 | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000127 | | | | DMG-PERP | 0.000000000000127 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.597520000000000 | | | | DOGE | 0.597520000000000 |
| | | | DOGE-20210924 | 0.000000000000000 | | | | DOGE-20210924 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20200925 | 0.000000000000000 | | | | DOT-20200925 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000133 | | | | DOT-PERP | 0.000000000000133 |
| | | | DOTPREPSPLIT-2020PERP | 0.000000000000000 | | | | DOTPREPSPLIT-2020PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000014 | | | | DYDX-PERP | 0.000000000000014 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-20200925 | 0.000000000000000 | | | | EOS-20200925 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-20200925 | 0.000000000000000 | | | | ETC-20200925 | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000921618000000 | | | | ETH | 0.000921618000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-20200925 | 0.000000000000000 | | | | ETH-20200925 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000001 | | | | ETH-PERP | 0.000000000000001 |
| | | | ETHW | 0.000938070000000 | | | | ETHW | 0.000938070000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000014 | | | | FIL-PERP | 0.000000000000014 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | 0.910400000000000 | | | | FTM | 0.910400000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1.069018000000000 | | | | FTT | 1.069018000000000 |
| | | | FTT-PERP | -85.100000000000100 | | | | FTT-PERP | -85.100000000000100 |
| | | | FXS-PERP | 0.000000000000014 | | | | FXS-PERP | 0.000000000000014 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GMX | 1.000000000000000 | | | | GMX | 1.000000000000000 |
| | | | GRT-20201225 | 0.000000000000000 | | | | GRT-20201225 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000014 | | | | HT-PERP | 0.000000000000014 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000001 | | | | KAVA-PERP | 0.000000000000001 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000120 | | | | KNC-PERP | 0.000000000000120 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEND-20201225 | 0.000000000000000 | | | | LEND-20201225 | 0.000000000000000 |
| | | | LEND-PERP | 0.000000000000000 | | | | LEND-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-20200925 | 0.000000000000000 | | | | LINK-20200925 | 0.000000000000000 |
| | | | LINK-20210625 | 0.000000000000000 | | | | LINK-20210625 | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000087 | | | | LINK-PERP | -0.000000000000087 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-20200925 | 0.000000000000000 | | | | LTC-20200925 | 0.000000000000000 |
| | | | LTC-20201225 | 0.000000000000000 | | | | LTC-20201225 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -2,142,000.000000000000 | | | | LUNC-PERP | -2,142,000.000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000000000000 | | | | MATIC | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MRNA-20201225 | 0.000000000000000 | | | | MRNA-20201225 | 0.000000000000000 |
| | | | MTA-20200925 | 0.000000000000000 | | | | MTA-20200925 | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | NFRS-PERP | 0.000000000000000 | | | | NFRS-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-0930 | 0.000000000000000 | | | | OP-0930 | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000085 | | | | OXY-PERP | 0.000000000000085 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000002 | | | | PERP-PERP | 0.000000000000002 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000449 | | | | PUNDIX-PERP | 0.000000000000449 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000001 | | | | RUNE-PERP | 0.000000000000001 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.001972725770000 | | | | SOL | 0.001972725770000 |
| | | | SOL-1230 | 0.000000000000000 | | | | SOL-1230 | 0.000000000000000 |
| | | | SOL-20200925 | 0.000000000000000 | | | | SOL-20200925 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000057108 | | | | SOL-PERP | 0.000000000057108 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 0.000091200000000 | | | | SRM_LOCKED | 0.000091200000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STG | 0.831612400000000 | | | | STG | 0.831612400000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | SUSHI-20200925 | 0.000000000000000 | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20200925 | 0.000000000000000 | | | | SXP-20200925 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000014 | | | | SXP-PERP | 0.000000000000014 |
| | | | THETA-PERP | 0.000000000000054 | | | | THETA-PERP | 0.000000000000054 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-20200925 | 0.000000000000000 | | | | TOMO-20200925 | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000113 | | | | TOMO-PERP | 0.000000000000113 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000804000000000 | | | | TRX | 0.000804000000000 |
| | | | TRX-0930 | 0.000000000000000 | | | | TRX-0930 | 0.000000000000000 |
| | | | TRX-20200925 | 0.000000000000000 | | | | TRX-20200925 | 0.000000000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | | | TRX-20210625 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000003 | | | | TRX-PERP | 0.000000000000003 |
| | | | UNI-PERP | 0.000000000000013 | | | | UNI-PERP | 0.000000000000013 |
| | | | UNISWAP-20200925 | 0.000000000000000 | | | | UNISWAP-20200925 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 88.265048571406980 | | | | USD | 88.265048571406980 |
| | | | USDT | 0.780657316255696 | | | | USDT | 0.780657316255696 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | -28,340.000000000000 | | | | USTC-PERP | -28,340.000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-0930 | 0.000000000000000 | | | | XRP-0930 | 0.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | | | XRP-20201225 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-20200925 | 0.000000000000000 | | | | XTZ-20200925 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 17137 | Name on File | FTX Trading Ltd. | CGT | 0.524984130000000 | 60078 | Name on File | FTX Trading Ltd. | CGT | 0.524984130000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | HMT | 0.717033100000000 | | | | HMT | 0.717033100000000 |
| | | | SOL | 0.250000000000000 | | | | SOL | 0.250000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM | 0.7406139400000000 | | | | SRM | 0.7406139400000000 |
| | | | SRM_LOCKED | 11.4993860000000000 | | | | SRM_LOCKED | 11.4993860000000000 |
| | | | TRX | 0.0000740000000000 | | | | TRX | 0.0000740000000000 |
| | | | USD | 0.6422585870575101 | | | | USD | 0.6422585870575101 |
| | | | USDT | 646.7893185225411100 | | | | USDT | 646.7893185225411100 |
| 51406 | Name on file | FTX Trading Ltd. | BIT-PERP | 0.0000000000000000 | 51408 | Name on file | FTX Trading Ltd. | BIT-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000075860650 | | | | BTC | 0.0000000075860650 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | ETH | 0.9324188913656556 | | | | ETH | 0.9324188913656556 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0111957895021130 | | | | ETHW | 0.0111957895021130 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 25.9977800000000000 | | | | FTT | 25.9977800000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SRM | 37.1349237300000000 | | | | SRM | 37.1349237300000000 |
| | | | SRM_LOCKED | 333.9450000000000000 | | | | SRM_LOCKED | 333.9450000000000000 |
| | | | USD | 23.6391288976320000 | | | | USD | 23.6391288976320000 |
| | | | USDT | 21.0021216212234000 | | | | USDT | 21.0021216212234000 |
| 36510 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 36516 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMC-20210625 | 0.0000000000000000 | | | | AMC-20210625 | 0.0000000000000000 |
| | | | AUD | 724.9603753703680000 | | | | AUD | 724.9603753703680000 |
| | | | AUDIO | 0.0218500000000000 | | | | AUDIO | 0.0218500000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | -0.0000000000000217 | | | | BADGER-PERP | -0.0000000000000217 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.0060000000000000 | | | | BNB | 0.0060000000000000 |
| | | | BNB-PERP | 0.0000000000000000a | | | | BNB-PERP | 0.0000000000000000a |
| | | | BTC | 0.0000623916242735 | | | | BTC | 0.0000623916242735 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000000053138500 | | | | BULL | 0.0000000053138500 |
| | | | CHZ | 0.1038000000000000 | | | | CHZ | 0.1038000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGEBEAR2021 | 0.0000000000000000 | | | | DOGEBEAR2021 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000047500000 | | | | ETH | 0.0000000047500000 |
| | | | ETHBULL | 0.0000000001175000 | | | | ETHBULL | 0.0000000001175000 |
| | | | ETH-PERP | 0.0000000000000397 | | | | ETH-PERP | 0.0000000000000397 |
| | | | ETHW | 0.1903000047500000 | | | | ETHW | 0.1903000047500000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTT | 0.0831396427313927 | | | | FTT | 0.0831396427313927 |
| | | | FTT-PERP | -0.0000000000000217 | | | | FTT-PERP | -0.0000000000000217 |
| | | | GME-20210326 | 0.0000000000000000 | | | | GME-20210326 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000217 | | | | LTC-PERP | 0.0000000000000217 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 0.0018826550000000 | | | | SOL | 0.0018826550000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 1.0438649900000000 | | | | SRM | 1.0438649900000000 |
| | | | SRM_LOCKED | 676.5761100100000000 | | | | SRM_LOCKED | 676.5761100100000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXPBULL | 0.0000000005000000 | | | | SXPBULL | 0.0000000005000000 |
| | | | SXP-PERP | 0.0000000003913 | | | | SXP-PERP | 0.0000000003913 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | -0.2512720675372132 | | | | USD | -0.2512720675372132 |
| | | | USDT | 0.0000001609288888 | | | | USDT | 0.0000001609288888 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000000000000 | | | | XRP | 0.0000000000000000 |
| | | | XRPBULL | 0.0344637200000000 | | | | XRPBULL | 0.0344637200000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 75022 | Name on file | FTX Trading Ltd. | BTC | 0.1576530900000000 | 57744 | Name on file | FTX Trading Ltd. | BTC | 0.1576530900000000 |
| | | | ETH | 2.3614217600000000 | | | | ETH | 2.3614217600000000 |
| | | | USD | 87,427.2393819457500000 | | | | USD | 87,427.2393819457500000 |
| | | | USDT | 2,446.6026724254360000 | | | | USDT | 2,446.6026724254360000 |
| 75023 | Name on file | FTX Trading Ltd. | BTC | 0.1576530900000000 | 57744 | Name on file | FTX Trading Ltd. | BTC | 0.1576530900000000 |
| | | | ETH | 2.3614217600000000 | | | | ETH | 2.3614217600000000 |
| | | | USD | 87,427.2393819457500000 | | | | USD | 87,427.2393819457500000 |
| | | | USDT | 2,446.6026724254360000 | | | | USDT | 2,446.6026724254360000 |
| 75109 | Name on file | FTX Trading Ltd. | BTC | 0.1576530900000000 | 57744 | Name on file | FTX Trading Ltd. | BTC | 0.1576530900000000 |
| | | | ETH | 2.3614217600000000 | | | | ETH | 2.3614217600000000 |
| | | | USD | 87,427.2393819457500000 | | | | USD | 87,427.2393819457500000 |
| | | | USDT | 2,446.6026724254360000 | | | | USDT | 2,446.6026724254360000 |
| 75355 | Name on file | FTX Trading Ltd. | BTC | 0.1576530900000000 | 57744 | Name on file | FTX Trading Ltd. | BTC | 0.1576530900000000 |
| | | | ETH | 2.3614217600000000 | | | | ETH | 2.3614217600000000 |
| | | | USD | 87,427.2393819457500000 | | | | USD | 87,427.2393819457500000 |
| | | | USDT | 2,446.6026724254360000 | | | | USDT | 2,446.6026724254360000 |
| 41154 | Name on file | FTX Trading Ltd. | AUD | 0.0000000966283158 | 58231 | Name on file | FTX Trading Ltd. | AUD | 0.0000000966283158 |
| | | | AXS | 0.0000000425537740 | | | | AXS | 0.0000000425537740 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BTC | 5.1562584457876210 | | | | BTC | 5.1562584457876210 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000000082808627 | | | | BULL | 0.0000000082808627 |
| | | | COMPBULL | 0.0000000005115106 | | | | COMPBULL | 0.0000000005115106 |
| | | | DOGE | 0.0000000063112697 | | | | DOGE | 0.0000000063112697 |
| | | | DOGEBULL | 0.0000000836163600 | | | | DOGEBULL | 0.0000000836163600 |
| | | | ETHBULL | 0.0000000000494751 | | | | ETHBULL | 0.0000000000494751 |
| | | | FTT | 0.0773357468351 | | | | FTT | 0.0773357468351 |
| | | | LINKBULL | 0.0000000085429370 | | | | LINKBULL | 0.0000000085429370 |
| | | | MATIC | 0.0000000048635281 | | | | MATIC | 0.0000000048635281 |
| | | | MATICBULL | 0.0000000551636000 | | | | MATICBULL | 0.0000000551636000 |
| | | | SOL | 0.0010460067307340 | | | | SOL | 0.0010460067307340 |
| | | | SRM | 0.0008046000000000 | | | | SRM | 0.0008046000000000 |
| | | | SRM_LOCKED | 0.2324126300000000 | | | | SRM_LOCKED | 0.2324126300000000 |
| | | | TOMOBULL | 0.0000000094466489 | | | | TOMOBULL | 0.0000000094466489 |
| | | | USD | 0.0000000005511484 | | | | USD | 0.0000000005511484 |
| | | | USDT | 0.0000000051994000 | | | | USDT | 0.0000000051994000 |
| | | | XTZBULL | 0.0000000005682243 | | | | XTZBULL | 0.0000000005682243 |
| 55038 | Name on file | FTX Trading Ltd. | BTC | 0.3964207000000000 | 56458 | Name on file | FTX Trading Ltd. | BTC | 0.3964207000000000 |
| | | | ETH | 2.9774040000000000 | | | | ETH | 2.9774040000000000 |
| | | | ETHW | 1.2977404000000000 | | | | ETHW | 1.2977404000000000 |
| | | | FTM | 233.9532000000000000 | | | | FTM | 233.9532000000000000 |
| | | | LINK | 9.9980000000000000 | | | | LINK | 9.9980000000000000 |
| | | | LUNA2 | 1.2414521100000000 | | | | LUNA2 | 1.2414521100000000 |
| | | | LUNA2_LOCKED | 2.8967218000000000 | | | | LUNA2_LOCKED | 2.8967218000000000 |
| | | | LUNC | 1.9991000000000000 | | | | LUNC | 1.9991000000000000 |
| | | | MATIC | 1,519.9690000000000000 | | | | MATIC | 1,519.9690000000000000 |
| | | | USD | 3.8530208000000000 | | | | USD | 3.8530208000000000 |
| 53932 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000054013990 | 58797 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000054013990 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ABNB-20211231 | 0.0000000000000000 | | | | ABNB-20211231 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0000000587406 | | | | AMPL | 0.0000000587406 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS | 408.0000000689700000 | | | | AXS | 408.0000000689700000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000004464841 | | | | BNB | 0.0000000004464841 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DAWN-PERP | 0.0000000000000000 | | | | DAWN-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT | 335.0000000647100 | | | | DOT | 335.0000000647100 |
| | | | DOT-20211231 | 0.0000000000000000 | | | | DOT-20211231 | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000227 | | | | ENS-PERP | -0.000000000000227 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000007575610 | | | | ETH | 0.000000007575610 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.014058219486819 | | | | FTT | 0.014058219486819 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GENE | 1,200.000000010000000 | | | | GENE | 1,200.000000010000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT | 0.000000001333460 | | | | HT | 0.000000001333460 |
| | | | HT-PERP | 0.000000000000227 | | | | HT-PERP | 0.000000000000227 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000454 | | | | KNC-PERP | -0.000000000000454 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000003 | | | | KSM-PERP | -0.000000000000003 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000001600000 | | | | LINK | 0.000000001600000 |
| | | | LINK-PERP | 0.000000000000113 | | | | LINK-PERP | 0.000000000000113 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000005000000 | | | | LTC | 0.000000005000000 |
| | | | LTC-20211231 | -0.000000000000014 | | | | LTC-20211231 | -0.000000000000014 |
| | | | LTC-PERP | -0.000000000000042 | | | | LTC-PERP | -0.000000000000042 |
| | | | LUNA2 | 0.085305117560000 | | | | LUNA2 | 0.085305117560000 |
| | | | LUNA2_LOCKED | 0.199045274300000 | | | | LUNA2_LOCKED | 0.199045274300000 |
| | | | LUNC | 5,588.698065975815000 | | | | LUNC | 5,588.698065975815000 |
| | | | LUNC-PERP | -0.000000000000056 | | | | LUNC-PERP | -0.000000000000056 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.209235015939810 | | | | MATIC | 0.209235015939810 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MRNA-20211231 | 0.000000000000000 | | | | MRNA-20211231 | 0.000000000000000 |
| | | | MSTR-20211231 | 0.000000000000000 | | | | MSTR-20211231 | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000454 | | | | NEAR-PERP | -0.000000000000454 |
| | | | OKB-20211231 | 0.000000000000000 | | | | OKB-20211231 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000002501 | | | | OKB-PERP | 0.000000000002501 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY | 2,328.711436921909000 | | | | RAY | 2,328.711436921909000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO | 0.001500000000000 | | | | SECO | 0.001500000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000008789390 | | | | SOL | 0.000000008789390 |
| | | | SOL-PERP | -0.000000000000113 | | | | SOL-PERP | -0.000000000000113 |
| | | | SRM | 6.732296410000000 | | | | SRM | 6.732296410000000 |
| | | | SRM_LOCKED | 59.309882490000000 | | | | SRM_LOCKED | 59.309882490000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSM-0325 | 0.000000000000000 | | | | TSM-0325 | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UBER-20211231 | 0.000000000000000 | | | | UBER-20211231 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 19,797.463084455300000 | | | | USD | 19,797.463084455300000 |
| | | | USDT | 4,746.738337657273000 | | | | USDT | 4,746.738337657273000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.000000001845860 | | | | USTC | 0.000000001845860 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 14263 | Name on file | FTX Trading Ltd. | USD | 4,800.051803860000000 | 27088 | Name on file | FTX Trading Ltd. | USD | 4,800.051803860000000 |
| | | | USDT | 0.000000006437726 | | | | | |
| 17076 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.000000000000000 | 69938 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.000000000000000 |
| | | | BF_POINT | 900.000000000000000 | | | | BF_POINT | 900.000000000000000 |
| | | | BTC | 0.000000001600000 | | | | BTC | 0.000000001600000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-0624 | 0.000000000000000 | | | | CEL-0624 | 0.000000000000000 |
| | | | DOGE | 0.000000005514982 | | | | DOGE | 0.000000005514982 |
| | | | ETH | 0.000614471000000 | | | | ETH | 0.000614471000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000328421000000 | | | | ETHW | 0.000328421000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 25.072830630000000 | | | | FTT | 25.072830630000000 |
| | | | LINK | 0.000000005441343 | | | | LINK | 0.000000005441343 |
| | | | MAPS | 0.010835000000000 | | | | MAPS | 0.010835000000000 |
| | | | PSY | 0.768752730000000 | | | | PSY | 0.768752730000000 |
| | | | SOL | 0.005630611000000 | | | | SOL | 0.005630611000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 5.497350610000000 | | | | SRM | 5.497350610000000 |
| | | | SRM_LOCKED | 44.077322970000000 | | | | SRM_LOCKED | 44.077322970000000 |
| | | | TRX | 0.002195000000000 | | | | TRX | 0.002195000000000 |
| | | | USD | 3,347.602152450687300 | | | | USD | 3,347.602152450687300 |
| | | | USDT | 0.000000005953714 | | | | USDT | 0.000000005953714 |
| 17106 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 55694 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000010 | | | | APE-PERP | -0.000000000000010 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000009575680 | | | | BTC | 0.000000009575680 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.086653565611720 | | | | DOT | 0.086653565611720 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000001058270000 | | | | ETH | 0.000001058270000 |
| | | | ETHBULL | 0.000000005000000 | | | | ETHBULL | 0.000000005000000 |
| | | | ETH-PERP | 0.000000000000001 | | | | ETH-PERP | 0.000000000000001 |
| | | | ETHW | 0.000001050000000 | | | | ETHW | 0.000001050000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000003 | | | | FLOW-PERP | -0.000000000000003 |
| | | | FTM | 0.140482724127090 | | | | FTM | 0.140482724127090 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.074965317253678 | | | | FTT | 25.074965317253678 |
| | | | FTT-PERP | 0.000000000000003 | | | | FTT-PERP | 0.000000000000003 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.027548241526700 | | | | LUNA2 | 0.027548241526700 |
| | | | LUNA2_LOCKED | 0.064279230239000 | | | | LUNA2_LOCKED | 0.064279230239000 |
| | | | LUNC | 20.859886394839080 | | | | LUNC | 20.859886394839080 |
| | | | LUNC-PERP | 0.000000000000454 | | | | LUNC-PERP | 0.000000000000454 |
| | | | MANA | 0.498958190000000 | | | | MANA | 0.498958190000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.586433797627490 | | | | MATIC | 0.586433797627490 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000007242509 | | | | SOL | 0.000000007242509 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000085 | | | | TONCOIN-PERP | 0.000000000000085 |
| | | | TRX | 351.011380620000000 | | | | TRX | 351.011380620000000 |
| | | | TRX-PERP | 1,471.000000000000000 | | | | TRX-PERP | 1,471.000000000000000 |
| | | | UNI-PERP | 0.000000000000042 | | | | UNI-PERP | 0.000000000000042 |
| | | | USD | 77.081087429279700 | | | | USD | 77.081087429279700 |
| | | | USDT | 0.000000014432654 | | | | USDT | 0.000000014432654 |
| | | | USTC | 1.000000000000000 | | | | USTC | 1.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | YGG | 0.599583140000000 | | | | YGG | 0.599583140000000 |
| 21867 | Name on file | FTX Trading Ltd. | 1INCH | 0.020445970000000 | 70734 | Name on file | FTX Trading Ltd. | 1INCH | 0.020445970000000 |
| | | | BTC | 0.115204198780000 | | | | BTC | 0.115204198780000 |
| | | | ETH | 0.000249709400000 | | | | ETH | 0.000249709400000 |
| | | | ETHW | 0.000249709400000 | | | | ETHW | 0.000249709400000 |
| | | | FIDA | 478.324485930000000 | | | | FIDA | 478.324485930000000 |
| | | | FIDA_LOCKED | 0.735138050000000 | | | | FIDA_LOCKED | 0.735138050000000 |
| | | | FTT | 155.109591495000000 | | | | FTT | 155.109591495000000 |
| | | | OXY | 0.842946000000000 | | | | OXY | 0.842946000000000 |
| | | | RAY | 0.116776000000000 | | | | RAY | 0.116776000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 0.000000010000000 | | | | SOL | 0.000000010000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.000004000000000 | | | | TRX | 0.000004000000000 |
| | | | USD | 32.391566317083440 | | | | USD | 32.391566317083440 |
| | | | USDT | 4.929977906429146 | | | | USDT | 4.929977906429146 |
| 39099 | Name on file | FTX Trading Ltd. | ETH | 0.408366699466955 | 75224 | Name on file | FTX Trading Ltd. | ETH | 0.408366699466955 |
| | | | ETHW | 0.000003711206699 | | | | ETHW | 0.000003711206699 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | MATIC | 0.000012128524139 | | | | MATIC | 0.000012128524139 |
| | | | USDT | 0.000000006638363 | | | | USDT | 0.000000006638363 |
| 74346 | Name on file | FTX Trading Ltd. | ETHW | 0.000000001846955 | 75224 | Name on file | FTX Trading Ltd. | ETHW | 0.000000001846955 |
| | | | KIN | 0.000003711206499 | | | | KIN | 0.000003711206499 |
| | | | MATIC | 0.000012128524139 | | | | MATIC | 0.000012128524139 |
| | | | USDT | 0.000000006638363 | | | | USDT | 0.000000006638363 |
| 15956 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 56281 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | BLT | 0.406197630000000 | | | | BLT | 0.406197630000000 |
| | | | BNB | 0.003738540000000 | | | | BNB | 0.003738540000000 |
| | | | EDEN | 0.041367500000000 | | | | EDEN | 0.041367500000000 |
| | | | ETH | 0.003092285681364 | | | | ETH | 0.003092285681364 |
| | | | ETHW | 0.000923956851364 | | | | ETHW | 0.000923956851364 |
| | | | FTT | 150.064077390000000 | | | | FTT | 150.064077390000000 |
| | | | REN | 0.639142890000000 | | | | REN | 0.639142890000000 |
| | | | SRM | 2.479565410000000 | | | | SRM | 2.479565410000000 |
| | | | SRM_LOCKED | 13.120416590000000 | | | | SRM_LOCKED | 13.120416590000000 |
| | | | USD | 1,032.047151092796000 | | | | USD | 1,032.047151092796000 |
| | | | USDT | 0.002001220000000 | | | | USDT | 0.002001220000000 |
| | | | XPLA | 3.330000000000000 | | | | XPLA | 3.330000000000000 |
| 25594 | Name on file | FTX Trading Ltd. | ATLAS | 1.870875000000000 | 50400 | Name on file | FTX Trading Ltd. | FTT | 1.870875000000000 |
| | | | BTC | 1.670871627812450 | | | | POLIS | 0.056040000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | SRM | 0.025670000000000 |
| | | | FTT | 0.056042982627321 | | | | USDC | 431.430000000000000 |
| | | | POLIS | 0.025670000000000 | | | | XRP | 7.984000000000000 |
| | | | SRM | 1.436724310000000 | | | | | |
| | | | SRM_LOCKED | 430.668989450000000 | | | | | |
| | | | TRX | 0.000000000000000 | | | | | |
| | | | USD | 7,984.306014932701000 | | | | | |
| | | | USDT | 0.000199605110136 | | | | | |
| | | | WRX | 0.644140000000000 | | | | | |
| | | | XRP | 12,835.031427300000000 | | | | | |
| 18307 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 70545 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000084540000 | | | | BTC | 0.000000084540000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 890.785360000000000 | | | | ETH | 890.785360000000000 |
| | | | ETHW | 1.600000001446865 | | | | ETHW | 1.600000001446865 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 300.131188944426250 | | | | FTT | 300.131188944426250 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-20210326 | 0.000000000000000 | | | | GMT-20210326 | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HT | 899.447880000000000 | | | | HT | 899.447880000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000011104717 | | | | LUNA2 | 0.000000011104717 |
| | | | LUNA2_LOCKED | 0.000000307643340 | | | | LUNA2_LOCKED | 0.000000307643340 |
| | | | LUNC | 0.002871000000000 | | | | LUNC | 0.002871000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS | 2,000.442265000000000 | | | | MAPS | 2,000.442265000000000 |
| | | | OMG-20211231 | 0.000000000001818 | | | | OMG-20211231 | 0.000000000001818 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.733443590000000 | | | | SOL | 0.733443590000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SWEAT | 0.003965000000000 | | | | SWEAT | 0.003965000000000 |
| | | | TRX | 451.000353000000000 | | | | TRX | 451.000353000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA | 0.009186860710937 | | | | TSLA | 0.009186860710937 |
| | | | TSLA-20201225 | 0.000000000000000 | | | | TSLA-20201225 | 0.000000000000000 |
| | | | TSLAPRE | 0.000000000000000 | | | | TSLAPRE | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 2,029.077544689000 | | | | USD | 2,029.077544689000 |
| | | | USDT | 0.000000408609113 | | | | USDT | 0.000000408609113 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 65862 | Name on file | FTX Trading Ltd. | AR-PERP | 0.000000000000000 | 72593 | Name on file | FTX Trading Ltd. | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 2.000000000000000 | | | | BNB-PERP | 2.000000000000000 |
| | | | BORA | 2.000000000000000 | | | | BORA | 2.000000000000000 |
| | | | BTC | 0.000000052160000 | | | | BTC | 0.000000052160000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.579710160000000 | | | | ETH | 0.579710160000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000710230000000 | | | | ETHW | 0.000710230000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 26.075496263127000 | | | | FTT | 26.075496263127000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LTC | 5.000000000000000 | | | | LTC | 5.000000000000000 |
| | | | LUNA2 | 5.254194360000000 | | | | LUNA2 | 5.254194360000000 |
| | | | LUNA2_LOCKED | 12.262645150000000 | | | | LUNA2_LOCKED | 12.262645150000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | NFT (313107442696950821/FTX AU - WE ARE HERE! #37910) | 1.000000000000000 | | | | NFT (313107442696950821/FTX AU - WE ARE HERE! #37910) | 1.000000000000000 |
| | | | NFT (332992214270695111/FTX EU - WE ARE HERE! #95333) | 1.000000000000000 | | | | NFT (332992214270695111/FTX EU - WE ARE HERE! #95333) | 1.000000000000000 |
| | | | NFT (346707605426556841/FTX AU - WE ARE HERE! #38199) | 1.000000000000000 | | | | NFT (346707605426556841/FTX AU - WE ARE HERE! #38199) | 1.000000000000000 |
| | | | NFT (533138678884138415/FTX EU - WE ARE HERE! #96396) | 1.000000000000000 | | | | NFT (533138678884138415/FTX EU - WE ARE HERE! #96396) | 1.000000000000000 |
| | | | OMG | 2.000000000000000 | | | | OMG | 2.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | SOL | 7.349338100000000 | | | | SOL | 7.349338100000000 |
| | | | SOL-PERP | 0.000000000001250 | | | | SOL-PERP | 0.000000000001250 |
| | | | STEP | 0.096126500000000 | | | | STEP | 0.096126500000000 |
| | | | STEP-PERP | 0.000000000014511 | | | | STEP-PERP | 0.000000000014511 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 1.057076244421178 | | | | USD | 1.057076244421178 |
| | | | USDT | 0.000000007747000 | | | | USDT | 0.000000007747000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 64061 | Name on file | FTX Trading Ltd. | AAVE | 0.000446000000000 | 64085 | Name on file | FTX Trading Ltd. | AAVE | 0.000446000000000 |
| | | | AUD | 0.000000010311702 | | | | AUD | 0.000000010311702 |
| | | | AUDIO | 0.734946000000000 | | | | AUDIO | 0.734946000000000 |
| | | | BAL | 0.161601320000000 | | | | BAL | 0.161601320000000 |
| | | | BCH | 2.952968880000000 | | | | BCH | 2.952968880000000 |
| | | | BNB | 0.009229960000000 | | | | BNB | 0.009229960000000 |
| | | | BTC | 0.515306244400000 | | | | BTC | 0.515306244400000 |
| | | | COMP | 3.664746000000000 | | | | COMP | 3.664746000000000 |
| | | | CREAM | 0.006383400000000 | | | | CREAM | 0.006383400000000 |
| | | | DOGE | 23,357.419104000000000 | | | | DOGE | 23,357.419104000000000 |
| | | | DOT | 470.915968000000000 | | | | DOT | 470.915968000000000 |
| | | | ETH | 9.350311456000000 | | | | ETH | 9.350311456000000 |
| | | | ETHW | 8.467643050000000 | | | | ETHW | 8.467643050000000 |
| | | | FRONT | 0.944322000000000 | | | | FRONT | 0.944322000000000 |
| | | | FTT | 0.096177720000000 | | | | FTT | 0.096177720000000 |
| | | | HGET | 478.534921600000000 | | | | HGET | 478.534921600000000 |
| | | | LINK | 0.035901150000000 | | | | LINK | 0.035901150000000 |
| | | | LTC | 6.198055480000000 | | | | LTC | 6.198055480000000 |
| | | | LUNA2 | 1.684444770000000 | | | | LUNA2 | 1.684444770000000 |
| | | | LUNA2_LOCKED | 3.930371150000000 | | | | LUNA2_LOCKED | 3.930371150000000 |
| | | | LUNC | 366,791.397046000000000 | | | | LUNC | 366,791.397046000000000 |
| | | | MAPS | 0.512478000000000 | | | | MAPS | 0.512478000000000 |
| | | | MATH | 2,750.696439400000000 | | | | MATH | 2,750.696439400000000 |
| | | | MKR | 0.011344000000000 | | | | MKR | 0.011344000000000 |
| | | | OXY | 1,426.725490000000000 | | | | OXY | 1,426.725490000000000 |
| | | | PAXG | 0.000091363200000 | | | | PAXG | 0.000091363200000 |
| | | | ROOK | 7.102626760000000 | | | | ROOK | 7.102626760000000 |
| | | | RUNE | 2.033664000000000 | | | | RUNE | 2.033664000000000 |
| | | | SOL | 94.644052420000000 | | | | SOL | 94.644052420000000 |
| | | | SRM | 258.952664000000000 | | | | SRM | 258.952664000000000 |
| | | | SUSHI | 121.785877000000000 | | | | SUSHI | 121.785877000000000 |
| | | | SXP | 0.811514800000000 | | | | SXP | 0.811514800000000 |
| | | | TRX | 0.711242000000000 | | | | TRX | 0.711242000000000 |
| | | | UNI | 0.003030400000000 | | | | UNI | 0.003030400000000 |
| | | | USDT | 1,247.223908367033000 | | | | USDT | 1,247.223908367033000 |
| | | | XRP | 6,619.729090000000000 | | | | XRP | 6,619.729090000000000 |
| | | | YFI | 0.000973990000000 | | | | YFI | 0.000973990000000 |
| 43187 | Name on file | FTX Trading Ltd. | APE | 1.691651220000000 | 43485 | Name on file | FTX Trading Ltd. | APE | 1.691651220000000 |
| | | | APT | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 643.918927270000000 | | | | AR-PERP | 643.918927270000000 |
| | | | ATLAS-PERP | 0.000000000000014 | | | | ATLAS-PERP | 0.000000000000014 |
| | | | BTC | 0.000064950315000 | | | | BTC | 0.000064950315000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DFL | 10,507.851854800000000 | | | | DFL | 10,507.851854800000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN | 0.091030000000000 | | | | EDEN | 0.091030000000000 |
| | | | ETH | 0.004304989750427 | | | | ETH | 0.004304989750427 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.004294859750427 | | | | ETHW | 0.004294859750427 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.061581840000000 | | | | FTT | 0.061581840000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GOG | 0.124000000000000 | | | | GOG | 0.124000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | IMX | 0.021000000000000 | | | | IMX | 0.021000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000008588859785 | | | | LUNA2 | 0.000008588859785 |
| | | | LUNA2_LOCKED | 0.000000967283100 | | | | LUNA2_LOCKED | 0.000000967283100 |
| | | | LUNC | 0.008461800000000 | | | | LUNC | 0.008461800000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | SRM | 0.281112230000000 | | | | SRM | 0.281112230000000 |
| | | | SRM_LOCKED | 2.714887800000000 | | | | SRM_LOCKED | 2.714887800000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SWEAT | 0.651800000000000 | | | | SWEAT | 0.651800000000000 |
| | | | TRX | 0.000029000000000 | | | | TRX | 0.000029000000000 |
| | | | USD | 0.000000018162362 | | | | USD | 0.000000018162362 |
| | | | USDT | 0.000000059364164 | | | | USDT | 0.000000059364164 |
| 43485 | Name on file | FTX Trading Ltd. | APE | 1.491631220000000 | 43491 | Name on file | FTX Trading Ltd. | APE | 1.491631220000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 643.918927170000000 | | | | APT | 643.918927170000000 |
| | | | AR-PERP | 0.000000000000014 | | | | AR-PERP | 0.000000000000014 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BTC | 0.000064950115000 | | | | BTC | 0.000064950115000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DFL | 10,507.351850860000000 | | | | DFL | 10,507.351850860000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN | 0.091010000000000 | | | | EDEN | 0.091010000000000 |
| | | | ETH | 0.004304895750427 | | | | ETH | 0.004304895750427 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.004294859750427 | | | | ETHW | 0.004294859750427 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.061581840000000 | | | | FTT | 0.061581840000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GOG | 0.124000000000000 | | | | GOG | 0.124000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | IMX | 0.021000000000000 | | | | IMX | 0.021000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000008588859785 | | | | LUNA2 | 0.000008588859785 |
| | | | LUNA2_LOCKED | 0.000000967283100 | | | | LUNA2_LOCKED | 0.000000967283100 |
| | | | LUNC | 0.008461800000000 | | | | LUNC | 0.008461800000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | SRM | 0.281112230000000 | | | | SRM | 0.281112230000000 |
| | | | SRM_LOCKED | 2.714887800000000 | | | | SRM_LOCKED | 2.714887800000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SWEAT | 0.651800000000000 | | | | SWEAT | 0.651800000000000 |
| | | | TRX | 0.000029000000000 | | | | TRX | 0.000029000000000 |
| | | | USD | 0.000000018162362 | | | | USD | 0.000000018162362 |
| | | | USDT | 0.000000059364164 | | | | USDT | 0.000000059364164 |
| 50918 | Name on file | FTX Trading Ltd. | MBS | 19,999.000000000000000 | 56790 | Name on file | FTX Trading Ltd. | MBS | 19,999.000000000000000 |
| | | | MOB | 11,263.631211499910000 | | | | MOB | 11,263.631211499910000 |
| | | | NFT (475356127975985922/FTX EU - WE ARE HERE! #162360) | 1.000000000000000 | | | | NFT (475356127975985922/FTX EU - WE ARE HERE! #162360) | 1.000000000000000 |
| | | | SRM | 4.917114870000000 | | | | SRM | 4.917114870000000 |
| | | | SRM_LOCKED | 35.082885130000000 | | | | SRM_LOCKED | 35.082885130000000 |
| | | | TRX | 0.000000100000000 | | | | TRX | 0.000000100000000 |
| | | | USD | 6.169492264785085 | | | | USD | 6.169492264785085 |
| | | | USDT | 0.365385623954429 | | | | USDT | 0.365385623954429 |
| 61826 | Name on file | FTX Trading Ltd. | ATOM | 0.099535000000000 | 73118 | Name on file | FTX Trading Ltd. | ATOM | 0.099535000000000 |
| | | | AVAX | 0.099943000000000 | | | | AVAX | 0.099943000000000 |
| | | | BTC | 0.000000006121755 | | | | BTC | 0.000000006121755 |
| | | | ETH | 0.000686000000000 | | | | ETH | 0.000686000000000 |
| | | | FTT | 40.087207460000000 | | | | FTT | 40.087207460000000 |
| | | | GRT | 0.992020000000000 | | | | GRT | 0.992020000000000 |
| | | | HNT | 2.599156400000000 | | | | HNT | 2.599156400000000 |
| | | | LTC | 0.008397510000000 | | | | LTC | 0.008397510000000 |
| | | | NKR | 0.000595340000000 | | | | NKR | 0.000595340000000 |
| | | | RAY | 27.984422710000000 | | | | RAY | 27.984422710000000 |
| | | | SOL | 0.002629340000000 | | | | SOL | 0.002629340000000 |
| | | | SRM | 74.033442140000000 | | | | SRM | 74.033442140000000 |
| | | | SRM_LOCKED | 0.405911800000000 | | | | SRM_LOCKED | 0.405911800000000 |
| | | | TRX | 0.000017000000000 | | | | TRX | 0.000017000000000 |
| | | | UNI | 0.048366000000000 | | | | UNI | 0.048366000000000 |
| | | | USD | 73.833111876201950 | | | | USD | 73.833111876201950 |
| | | | USDT | 10.547072304151890 | | | | USDT | 10.547072304151890 |
| 16348 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 51370 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.983622786200000 | | | | BULL | 0.983622786200000 |
| | | | DOGEBEAR2021 | 0.000000000000000 | | | | DOGEBEAR2021 | 0.000000000000000 |
| | | | ETHBULL | 0.000000000000000 | | | | ETHBULL | 0.000000000000000 |
| | | | FTT | 0.098712751741282 | | | | FTT | 0.098712751741282 |
| | | | SOL | 90.261069410000000 | | | | SOL | 90.261069410000000 |
| | | | SRM | 1,430.391338490000000 | | | | SRM | 1,430.391338490000000 |
| | | | SRM_LOCKED | 4.607649470000000 | | | | SRM_LOCKED | 4.607649470000000 |
| | | | THETABULL | 0.000000000000000 | | | | THETABULL | 0.000000000000000 |
| | | | USD | 602.055018779561500 | | | | USD | 602.055018779561500 |
| 19139 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | 63839 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 |
| | | | BNB | 0.000000004862617 | | | | BNB | 0.000000004862617 |
| | | | BTC | 0.012445271594200 | | | | BTC | 0.012445271594200 |
| | | | BTC-MOVE-0109 | 0.000000000000000 | | | | BTC-MOVE-0109 | 0.000000000000000 |
| | | | BTC-MOVE-0110 | 0.000000000000000 | | | | BTC-MOVE-0110 | 0.000000000000000 |
| | | | BTC-MOVE-0111 | 0.000000000000000 | | | | BTC-MOVE-0111 | 0.000000000000000 |
| | | | BTC-MOVE-0112 | 0.000000000000000 | | | | BTC-MOVE-0112 | 0.000000000000000 |
| | | | BTC-MOVE-0113 | 0.000000000000000 | | | | BTC-MOVE-0113 | 0.000000000000000 |
| | | | BTC-MOVE-0117 | 0.000000000000000 | | | | BTC-MOVE-0117 | 0.000000000000000 |
| | | | BTC-MOVE-0119 | 0.000000000000000 | | | | BTC-MOVE-0119 | 0.000000000000000 |
| | | | BTC-MOVE-0121 | 0.000000000000000 | | | | BTC-MOVE-0121 | 0.000000000000000 |
| | | | BTC-MOVE-0122 | 0.000000000000000 | | | | BTC-MOVE-0122 | 0.000000000000000 |
| | | | BTC-MOVE-0123 | 0.000000000000000 | | | | BTC-MOVE-0123 | 0.000000000000000 |
| | | | BTC-MOVE-0124 | 0.000000000000000 | | | | BTC-MOVE-0124 | 0.000000000000000 |
| | | | BTC-MOVE-0125 | 0.000000000000000 | | | | BTC-MOVE-0125 | 0.000000000000000 |
| | | | BTC-MOVE-0126 | 0.000000000000000 | | | | BTC-MOVE-0126 | 0.000000000000000 |
| | | | BTC-MOVE-0130 | 0.000000000000000 | | | | BTC-MOVE-0130 | 0.000000000000000 |
| | | | BTC-MOVE-0206 | 0.000000000000000 | | | | BTC-MOVE-0206 | 0.000000000000000 |
| | | | BTC-MOVE-0207 | 0.000000000000000 | | | | BTC-MOVE-0207 | 0.000000000000000 |
| | | | BTC-MOVE-0210 | 0.000000000000000 | | | | BTC-MOVE-0210 | 0.000000000000000 |
| | | | BTC-MOVE-0213 | 0.000000000000000 | | | | BTC-MOVE-0213 | 0.000000000000000 |
| | | | BTC-MOVE-0214 | 0.000000000000000 | | | | BTC-MOVE-0214 | 0.000000000000000 |
| | | | BTC-MOVE-0316 | 0.000000000000000 | | | | BTC-MOVE-0316 | 0.000000000000000 |
| | | | BTC-MOVE-0327 | 0.000000000000000 | | | | BTC-MOVE-0327 | 0.000000000000000 |
| | | | BTC-MOVE-0331 | 0.000000000000000 | | | | BTC-MOVE-0331 | 0.000000000000000 |
| | | | BTC-MOVE-0404 | 0.000000000000000 | | | | BTC-MOVE-0404 | 0.000000000000000 |
| | | | BTC-MOVE-0408 | 0.000000000000000 | | | | BTC-MOVE-0408 | 0.000000000000000 |
| | | | BTC-MOVE-0410 | 0.000000000000000 | | | | BTC-MOVE-0410 | 0.000000000000000 |
| | | | BTC-MOVE-0418 | 0.000000000000000 | | | | BTC-MOVE-0418 | 0.000000000000000 |
| | | | BTC-MOVE-0424 | 0.000000000000000 | | | | BTC-MOVE-0424 | 0.000000000000000 |
| | | | BTC-MOVE-0523 | 0.000000000000000 | | | | BTC-MOVE-0523 | 0.000000000000000 |
| | | | BTC-MOVE-0615 | 0.000000000000000 | | | | BTC-MOVE-0615 | 0.000000000000000 |
| | | | BTC-MOVE-0617 | 0.000000000000000 | | | | BTC-MOVE-0617 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 47.009039120000000 | | | | CRO | 47.009039120000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.218091094072015 | | | | ETH | 0.218091094072015 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.476607900100000 | | | | LUNA2 | 0.476607900100000 |
| | | | LUNA2_LOCKED | 1.119081100000000 | | | | LUNA2_LOCKED | 1.119081100000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.000000005091181 | | | | SOL | 0.000000005091181 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 0.000037771514308 | | | | USD | 0.000037771514308 |
| | | | USDT | 0.000013617361702 | | | | USDT | 0.000013617361702 |
| 18272 | Name on file | FTX Trading Ltd. | AKRO | 4.000000000000000 | 36018 | Name on file | FTX Trading Ltd. | AKRO | 4.000000000000000 |
| | | | BAO | 18.000000000000000 | | | | BAO | 18.000000000000000 |
| | | | BNB | 0.624643762400000 | | | | BNB | 0.624643762400000 |
| | | | BTC | 0.048306390000000 | | | | BTC | 0.048306390000000 |
| | | | DENT | 5.000000000000000 | | | | DENT | 5.000000000000000 |
| | | | ETH | 1.799778321960000 | | | | ETH | 1.799778321960000 |
| | | | ETHW | 1.799022261960000 | | | | ETHW | 1.799022261960000 |
| | | | KIN | 18.000000000000000 | | | | KIN | 18.000000000000000 |
| | | | SOL | 3.108015448707126 | | | | SOL | 3.108015448707126 |
| | | | TONCOIN | 12.953528840000000 | | | | TONCOIN | 12.953528840000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | UBXT | 2.000000000000000 | | | | UBXT | 2.000000000000000 |
| | | | USD | 1,476.062672915154200 | | | | USD | 1,476.062672915154200 |
| | | | USDT | 0.002370982566283 | | | | USDT | 0.002370982566283 |
| 73055 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 72086 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | ATLAS | 1,570.000000000000000 | | | | ATLAS | 1,570.000000000000000 |
| | | | BNB | 2.000000000000000 | | | | BNB | 2.000000000000000 |
| | | | BTC | 0.000031138726250 | | | | BTC | 0.000031138726250 |
| | | | BTC-MOVE-1102 | 0.000000000000000 | | | | BTC-MOVE-1102 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 2.000000000000000 | | | | DOGE | 2.000000000000000 |
| | | | ETH | 0.800000000000000 | | | | ETH | 0.800000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.591467747500000 | | | | EUR | 0.591467747500000 |
| | | | FTT | 0.093606000000000 | | | | FTT | 0.093606000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HT | 0.088200000000000 | | | | HT | 0.088200000000000 |
| | | | LUNA2 | 0.000558927341000 | | | | LUNA2 | 0.000558927341000 |
| | | | LUNA2_LOCKED | 0.001187497129000 | | | | LUNA2_LOCKED | 0.001187497129000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC | 110.820000000000000 | | | | LUNC | 110.820000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.961400000000000 | | | | TRX | 0.961400000000000 |
| | | | USD | 3,237.118290249865100 | | | | USD | 3,237.118290249865100 |
| 10395 | Name on file | FTX Trading Ltd. | BAND | 0.000000000422104S | 14903 | Name on file | FTX Trading Ltd. | BAND | 0.000000000422104S |
| | | | BTC-0525 | 0.000000000000000 | | | | BTC-0525 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 6.516000000000000 | | | | ETHW | 6.516000000000000 |
| | | | FTT | 150.083208671368280 | | | | FTT | 150.083208671368280 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GBP | 0.000000021138482 | | | | GBP | 0.000000021138482 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LUNA2 | 6.649763489000000 | | | | LUNA2 | 6.649763489000000 |
| | | | LUNA2_LOCKED | 15.516114810000000 | | | | LUNA2_LOCKED | 15.516114810000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NFT (317917485796538525/FTX EU - WE | | | | | NFT (317917485796538525/FTX EU - WE | |
| | | | ARE HERE! #247397) | 1.000000000000000 | | | | ARE HERE! #247397) | 1.000000000000000 |
| | | | NFT (323025342993375651/FTX EU - WE | | | | | NFT (323025342993375651/FTX EU - WE | |
| | | | ARE HERE! #247391) | 1.000000000000000 | | | | ARE HERE! #247391) | 1.000000000000000 |
| | | | NFT (385151546571275456/FTX EU - WE | | | | | NFT (385151546571275456/FTX EU - WE | |
| | | | ARE HERE! #34458) | 1.000000000000000 | | | | ARE HERE! #34458) | 1.000000000000000 |
| | | | NFT (452111025418240201/FTX AU - WE | | | | | NFT (452111025418240201/FTX AU - WE | |
| | | | ARE HERE! #34539) | 1.000000000000000 | | | | ARE HERE! #34539) | 1.000000000000000 |
| | | | NFT (557739645234294724/FTX EU - WE | | | | | NFT (557739645234294724/FTX EU - WE | |
| | | | ARE HERE! #247372) | 1.000000000000000 | | | | ARE HERE! #247372) | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | USD | 1,553.603329495483000 | | | | USD | 1,553.603329495483000 |
| | | | USDT | 0.000000009119058 | | | | USDT | 0.000000009119058 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 8945 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.000000000000000 | 63686 | Name on file | FTX Trading Ltd. | ALCX-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 0.075000000000000 | | | | APE | 0.075000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000014 | | | | AR-PERP | 0.000000000000014 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000006617150 | | | | ETH | 0.000000006617150 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 43.376777006338680 | | | | FTT | 43.376777006338680 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000341 | | | | HT-PERP | 0.000000000000341 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.093373232752000 | | | | LUNA2 | 0.093373232752000 |
| | | | LUNA2_LOCKED | 0.217870870490000 | | | | LUNA2_LOCKED | 0.217870870490000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NKR-PERP | 0.000000000000000 | | | | NKR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000103750 | | | | SOL | 0.000000000103750 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-1230 | 0.000000000000000 | | | | SUSHI-1230 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX | 0.657097009685673 | | | | TRX | 0.657097009685673 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 20.000000000000000 | | | | UNI-PERP | 20.000000000000000 |
| | | | UNRE | 0.000000000000000 | | | | UNRE | 0.000000000000000 |
| | | | USD | 766.190107689512300 | | | | USD | 766.190107689512300 |
| | | | USDT | 0.006709144722249 | | | | USDT | 0.006709144722249 |
| | | | USTC | 1.000000000000000 | | | | USTC | 1.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 0.037160077561100 | | | | XRP | 0.037160077561100 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 18384 | Name on file | FTX Trading Ltd. | ATLAS | 5,909.185945000000000 | 18428 | Name on file | FTX Trading Ltd. | ATLAS | 5,909.185945000000000 |
| | | | AVAX | 37.692968000000000 | | | | AVAX | 37.692968000000000 |
| | | | BOBA | 598.253683700000000 | | | | BOBA | 598.253683700000000 |
| | | | FTM | 0.814497360000000 | | | | FTM | 0.814497360000000 |
| | | | FTT | 23.095677120000000 | | | | FTT | 23.095677120000000 |
| | | | HNT | 170.269260000000000 | | | | HNT | 170.269260000000000 |
| | | | LUNA2 | 1.134678857000000 | | | | LUNA2 | 1.134678857000000 |
| | | | LUNA2_LOCKED | 2.647583990000000 | | | | LUNA2_LOCKED | 2.647583990000000 |
| | | | LUNC | 247,078.710000000000000 | | | | LUNC | 247,078.710000000000000 |
| | | | RAY | 434.511200000000000 | | | | RAY | 434.511200000000000 |
| | | | RNDR | 61.807680000000000 | | | | RNDR | 61.807680000000000 |
| | | | TRX | 0.000015000000000 | | | | TRX | 0.000015000000000 |
| | | | USD | 609.607977080021900 | | | | USD | 609.607977080021900 |
| | | | USDT | 2,800.000000000000000 | | | | USDT | 2,800.000000000000000 |
| 20713 | Name on file | FTX Trading Ltd. | ATLAS | 1,674,000.000000000000000 | 81105 | Name on file | FTX Trading Ltd. | ATLAS | 1,674,000.000000000000000 |
| | | | GRTBULL | 1.000000000000000 | | | | GRTBULL | 1.000000000000000 |
| | | | LUNA2 | 1.000000000000000 | | | | LUNA2 | 1.000000000000000 |
| | | | LUNA2_LOCKED | 3.057774010000000 | | | | LUNA2_LOCKED | 3.057774010000000 |
| | | | TRX | 0.000010000000000 | | | | TRX | 0.000010000000000 |
| | | | TRXBULL | 996.000000000000000 | | | | TRXBULL | 996.000000000000000 |
| | | | USD | 0.000000007713534 | | | | USD | 0.000000007713534 |
| 51659 | Name on file | FTX Trading Ltd. | BLT | 0.161687070000000 | 52647 | Name on file | FTX Trading Ltd. | BLT | 0.161687070000000 |
| | | | ETH | 0.731000000000000 | | | | ETH | 0.731000000000000 |
| | | | FTT | 0.098180000000000 | | | | FTT | 0.098180000000000 |
| | | | IMX | 247.130560000000000 | | | | IMX | 247.130560000000000 |
| | | | LUNA2 | 14.128800050000000 | | | | LUNA2 | 14.128800050000000 |
| | | | LUNA2_LOCKED | 32.967201180000000 | | | | LUNA2_LOCKED | 32.967201180000000 |
| | | | USD | 990.380214970288200 | | | | USD | 990.380214970288200 |
| | | | USDT | 0.000000000694416 | | | | USDT | 0.000000000694416 |
| | | | USTC | 2.000000000000000 | | | | USTC | 2.000000000000000 |
| 16927 | Name on file | FTX Trading Ltd. | AKRO | 4.000000000000000 | 38039 | Name on file | FTX Trading Ltd. | AKRO | 4.000000000000000 |
| | | | BAO | 9.000000000000000 | | | | BAO | 9.000000000000000 |
| | | | BTC | 0.000071260000000 | | | | BTC | 0.000071260000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | DYDX | 277.804798740000000 | | | | DYDX | 277.804798740000000 |
| | | | ETHW | 0.000764260000000 | | | | ETHW | 0.000764260000000 |
| | | | EUR | 0.000000009091345 | | | | EUR | 0.000000009091345 |
| | | | KIN | 8.000000000000000 | | | | KIN | 8.000000000000000 |
| | | | MATIC | 224.599731710000000 | | | | MATIC | 224.599731710000000 |
| | | | RAY | 134.537045902748220 | | | | RAY | 134.537045902748220 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SOL | 97.989152617224280 | | | | SOL | 97.989152617224280 |
| | | | SRM | 402.420920910000000 | | | | SRM | 402.420920910000000 |
| | | | SRM_LOCKED | 8.477751920000000 | | | | SRM_LOCKED | 8.477751920000000 |
| | | | TRX | 16.000000000000000 | | | | TRX | 16.000000000000000 |
| | | | UBXT | 4.000000000000000 | | | | UBXT | 4.000000000000000 |
| | | | USD | 16.173333015619285 | | | | USD | 16.173333015619285 |
| | | | USDT | 0.590147862948433 | | | | USDT | 0.590147862948433 |
| 16802 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000063 | 82673 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000063 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BNB | 0.559838000000000 | | | | BNB | 0.559838000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-MOVE-0126 | 0.000000000000000 | | | | BTC-MOVE-0126 | 0.000000000000000 |
| | | | BTC-MOVE-0127 | 0.000000000000000 | | | | BTC-MOVE-0127 | 0.000000000000000 |
| | | | BTC-MOVE-1016 | 0.000000000000000 | | | | BTC-MOVE-1016 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.998000000000000 | | | | ETH | 0.998000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.682000000000000 | | | | ETHW | 0.682000000000000 |
| | | | EUR | 0.000000001549760 | | | | EUR | 0.000000001549760 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000586295329773 | | | | FTT | 0.000586295329773 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000007 | | | | HT-PERP | 0.000000000000007 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000007 | | | | LINK-PERP | -0.000000000000007 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.999004715100000 | | | | LUNA2 | 0.999004715100000 |
| | | | LUNA2_LOCKED | 2.331011002000000 | | | | LUNA2_LOCKED | 2.331011002000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 1.624706381530926 | | | | USD | 1.624706381530926 |
| | | | USDT | 0.000000001775501 | | | | USDT | 0.000000001775501 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 18663 | Name on file | FTX Trading Ltd. | BTC | 0.000071424000000 | 66653 | Name on file | FTX Trading Ltd. | BTC | 0.000071424000000 |
| | | | COMP | 0.000000008000000 | | | | COMP | 0.000000008000000 |
| | | | ETH | 0.000623420000000 | | | | ETH | 0.000623420000000 |
| | | | FTT | 954.439326582569000 | | | | FTT | 954.439326582569000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | IP3 | 209.960100000000000 | | | | IP3 | 209.960100000000000 |
| | | | MAPS | 0.002660000000000 | | | | MAPS | 0.002660000000000 |
| | | | MATIC | 0.979290000000000 | | | | MATIC | 0.979290000000000 |
| | | | POLIS | 0.006315500000000 | | | | POLIS | 0.006315500000000 |
| | | | SOL | 0.000331500000000 | | | | SOL | 0.000331500000000 |
| | | | SRM | 19.936779950000000 | | | | SRM | 19.936779950000000 |
| | | | SRM_LOCKED | 278.620065810000000 | | | | SRM_LOCKED | 278.620065810000000 |
| | | | TRX | 0.201810000000000 | | | | TRX | 0.201810000000000 |
| | | | USD | 6.318298818421920 | | | | USD | 6.318298818421920 |
| | | | USDT | 3,137.267674360614000 | | | | USDT | 3,137.267674360614000 |
| 53644 | Name on file | FTX Trading Ltd. | BTC | 0.000071424000000 | 66653 | Name on file | FTX Trading Ltd. | BTC | 0.000071424000000 |
| | | | COMP | 0.000000008000000 | | | | COMP | 0.000000008000000 |
| | | | ETH | 0.000623420000000 | | | | ETH | 0.000623420000000 |
| | | | FTT | 954.439326582569000 | | | | FTT | 954.439326582569000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | IP3 | 209.960100000000000 | | | | IP3 | 209.960100000000000 |
| | | | MAPS | 0.002660000000000 | | | | MAPS | 0.002660000000000 |
| | | | MATIC | 0.979290000000000 | | | | MATIC | 0.979290000000000 |
| | | | POLIS | 0.006315500000000 | | | | POLIS | 0.006315500000000 |
| | | | SOL | 0.000331500000000 | | | | SOL | 0.000331500000000 |
| | | | SRM | 19.936779950000000 | | | | SRM | 19.936779950000000 |
| | | | SRM_LOCKED | 278.620065810000000 | | | | SRM_LOCKED | 278.620065810000000 |
| | | | TRX | 0.201810000000000 | | | | TRX | 0.201810000000000 |
| | | | USD | 6.318298818421920 | | | | USD | 6.318298818421920 |
| | | | USDT | 3,137.267674360614000 | | | | USDT | 3,137.267674360614000 |
| 37671 | Name on file | FTX Trading Ltd. | ATOM-20210326 | 0.000000000000000 | 37697 | Name on file | FTX Trading Ltd. | ATOM-20210326 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.009310804250000 | | | | ETH | 0.009310804250000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.009310804250000 | | | | ETHW | 0.009310804250000 |
| | | | FTT | 113.061107208969860 | | | | FTT | 113.061107208969860 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.296189050000000 | | | | LUNA2 | 2.296189050000000 |
| | | | LUNA2_LOCKED | 5.357774450000000 | | | | LUNA2_LOCKED | 5.357774450000000 |
| | | | LUNC | 500,000.000000000000000 | | | | LUNC | 500,000.000000000000000 |
| | | | MAPS | 736.571713050000000 | | | | MAPS | 736.571713050000000 |
| | | | MATIC | 1,012.762000000000000 | | | | MATIC | 1,012.762000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | NFT (296486482641416903/FTX EU - WE ARE HERE! #38919) | 1.000000000000000 | | | | NFT (296486482641416903/FTX EU - WE ARE HERE! #38919) | 1.000000000000000 |
| | | | NFT (411825973255703610/FTX EU - WE ARE HERE! #39130) | 1.000000000000000 | | | | NFT (411825973255703610/FTX EU - WE ARE HERE! #39130) | 1.000000000000000 |
| | | | NFT (423427922989073927/FTX CRYPTO CUP 2022 KEY #2963) | 1.000000000000000 | | | | NFT (423427922989073927/FTX CRYPTO CUP 2022 KEY #2963) | 1.000000000000000 |
| | | | OXY | 50.994993500000000 | | | | OXY | 50.994993500000000 |
| | | | PSY | 100.000000000000000 | | | | PSY | 100.000000000000000 |
| | | | SAND | 85.941442080000000 | | | | SAND | 85.941442080000000 |
| | | | TRX | 0.000006000000000 | | | | TRX | 0.000006000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 25.170021842184955 | | | | USD | 25.170021842184955 |
| | | | USDT | 2.271037416461081 | | | | USDT | 2.271037416461081 |
| 20047 | Name on file | FTX Trading Ltd. | FTT | 737.540053740000000 | 67368 | Name on file | FTX Trading Ltd. | FTT | 737.540053740000000 |
| | | | LUNA2 | 0.870514751900000 | | | | LUNA2 | 0.870514751900000 |
| | | | LUNA2_LOCKED | 2.031201088000000 | | | | LUNA2_LOCKED | 2.031201088000000 |
| | | | NFT (454805423040083429/FTX CRYPTO CUP 2022 KEY #14410) | 1.000000000000000 | | | | NFT (454805423040083429/FTX CRYPTO CUP 2022 KEY #14410) | 1.000000000000000 |
| | | | NFT (487464961308873535/THE HILL BY FTX #8175) | 1.000000000000000 | | | | NFT (487464961308873535/THE HILL BY FTX #8175) | 1.000000000000000 |
| | | | SRM | 1.030279770000000 | | | | SRM | 1.030279770000000 |
| | | | SRM_LOCKED | 14.569720230000000 | | | | SRM_LOCKED | 14.569720230000000 |
| | | | TRX | 0.000777000000000 | | | | TRX | 0.000777000000000 |
| | | | USD | 1.267212567427642 | | | | USD | 1.267212567427642 |
| | | | USDT | 0.225715724242157 | | | | USDT | 0.225715724242157 |
| | | | XRP | 0.310727009048832 | | | | XRP | 0.310727009048832 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 37278 | Name on file | FTX Trading Ltd. | FTT | 737.540053740000000 | 67368 | Name on file | FTX Trading Ltd. | FTT | 737.540053740000000 |
| | | | LUNA2 | 0.870514751900000 | | | | LUNA2 | 0.870514751900000 |
| | | | LUNA2_LOCKED | 2.031201088000000 | | | | LUNA2_LOCKED | 2.031201088000000 |
| | | | NFT (454805423040083429/FTX CRYPTO CUP 2022 KEY #14410) | 1.000000000000000 | | | | NFT (454805423040083429/FTX CRYPTO CUP 2022 KEY #14410) | 1.000000000000000 |
| | | | NFT (487464961308873535/THE HILL BY FTX #8175) | 1.000000000000000 | | | | NFT (487464961308873535/THE HILL BY FTX #8175) | 1.000000000000000 |
| | | | SRM | 1.030279770000000 | | | | SRM | 1.030279770000000 |
| | | | SRM_LOCKED | 14.569720230000000 | | | | SRM_LOCKED | 14.569720230000000 |
| | | | TRX | 0.000777000000000 | | | | TRX | 0.000777000000000 |
| | | | USD | 1.267212567427642 | | | | USD | 1.267212567427642 |
| | | | USDT | 0.225715724242157 | | | | USDT | 0.225715724242157 |
| | | | XRP | 0.310727009048832 | | | | XRP | 0.310727009048832 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 18368 | Name on file | FTX Trading Ltd. | BRZ | 0.000000008029676 | 80323 | Name on file | FTX Trading Ltd. | BRZ | 0.000000008029676 |
| | | | BTC | 0.000000006600570 | | | | BTC | 0.000000006600570 |
| | | | ETH | 0.000000007078000 | | | | ETH | 0.000000007078000 |
| | | | ETHW | 0.000000009432000 | | | | ETHW | 0.000000009432000 |
| | | | EUR | 0.000000007363360 | | | | EUR | 0.000000007363360 |
| | | | FTT | 0.587827100409085 | | | | FTT | 0.587827100409085 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LEO | 0.000000006575430 | | | | LEO | 0.000000006575430 |
| | | | LUNA2 | 0.000158722730500 | | | | LUNA2 | 0.000158722730500 |
| | | | LUNA2_LOCKED | 0.000370353037700 | | | | LUNA2_LOCKED | 0.000370353037700 |
| | | | LUNC | 34.562208008000000 | | | | LUNC | 34.562208008000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 1,613.743164482929800 | | | | USD | 1,613.743164482929800 |
| | | | USDT | 2,355.889025104882400 | | | | USDT | 2,355.889025104882400 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 25521 | Name on file | FTX Trading Ltd. | BTC | 0.036196922000000 | 27557 | Name on file | FTX Trading Ltd. | BTC | 0.036196920000000 |
| | | | CHZ | 2,599.031000000000000 | | | | CHZ | 2,599.031000000000000 |
| | | | ETH | 0.100971500000000 | | | | ETH | 0.100971500000000 |
| | | | ETHW | 0.100971500000000 | | | | ETHW | 0.100971500000000 |
| | | | USD | 2,853.331825727078697 | | | | USD | 2,853.330000000000000 |
| | | | USDT | 9.968403940000000 | | | | USDT | 9.970000000000000 |
| 72816 | Name on file | FTX Trading Ltd. | BTC | 0.000000001474000 | 72895 | Name on file | FTX Trading Ltd. | BTC | 0.000000001474000 |
| | | | ETH | 0.434941600000000 | | | | ETH | 0.434941600000000 |
| | | | ETHW | 0.434941600000000 | | | | ETHW | 0.434941600000000 |
| | | | LUNA2 | 24.944223620000000 | | | | LUNA2 | 24.944223620000000 |
| | | | LUNA2_LOCKED | 58.203188440000000 | | | | LUNA2_LOCKED | 58.203188440000000 |
| | | | LUNC | 5,431,657.210000000000000 | | | | LUNC | 5,431,657.210000000000000 |
| | | | MATIC | 561.338000000000000 | | | | MATIC | 561.338000000000000 |
| | | | SHIB | 20,097,640.000000000000000 | | | | SHIB | 20,097,640.000000000000000 |
| | | | SOL | 6.983357000000000 | | | | SOL | 6.983357000000000 |
| | | | TRX | 3,943.796000000000000 | | | | TRX | 3,943.796000000000000 |
| | | | USD | 1.277276536650223 | | | | USD | 1.277276536650223 |
| 36566 | Name on file | FTX Trading Ltd. | ATLAS | 540.000000000000000 | 68419 | Name on file | FTX Trading Ltd. | ATLAS | 540.000000000000000 |
| | | | AURY | 8.000000000000000 | | | | AURY | 8.000000000000000 |
| | | | LUNA2 | 10.110922590000000 | | | | LUNA2 | 10.110922590000000 |
| | | | LUNA2_LOCKED | 23.592152710000000 | | | | LUNA2_LOCKED | 23.592152710000000 |
| | | | LUNC | 2,201,674.681112000000000 | | | | LUNC | 2,201,674.681112000000000 |
| | | | POLIS | 10.900000000000000 | | | | POLIS | 10.900000000000000 |
| | | | RUNE | 9.100000000000000 | | | | RUNE | 9.100000000000000 |
| | | | USD | 280.602542258530260 | | | | USD | 280.602542258530260 |
| | | | USDT | 0.000000008593648 | | | | USDT | 0.000000008593648 |
| 9326 | Name on file | FTX Trading Ltd. | ATLAS | 65,377.958000000000000 | 10656 | Name on file | FTX Trading Ltd. | ATLAS | 65,377.958000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | GALA | 19,666.066000000000000 | | | | GALA | 19,666.066000000000000 |
| | | | LUNA2 | 1.240295698000000 | | | | LUNA2 | 1.240295698000000 |
| | | | LUNA2_LOCKED | 2.894023295000000 | | | | LUNA2_LOCKED | 2.894023295000000 |
| | | | LUNC | 0.999542000000000 | | | | LUNC | 0.999542000000000 |
| | | | MANA | 909.818000000000000 | | | | MANA | 909.818000000000000 |
| | | | SAND | 404.919000000000000 | | | | SAND | 404.919000000000000 |
| | | | TLM | 0.007387520000000 | | | | TLM | 0.007387520000000 |
| | | | TRX | 171.000000000000000 | | | | TRX | 171.000000000000000 |
| | | | USD | 0.089713747241525 | | | | USD | 0.089713747241525 |
| | | | USDT | 0.000000005404179 | | | | USDT | 0.000000005404179 |
| 53242 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 53248 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ALICE-PERP | 0.00000000000000000 | | | | ALICE-PERP | 0.00000000000000000 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | APE | 24.19221400000000000 | | | | APE | 24.19221400000000000 |
| | | | APE-PERP | 0.00000000000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BAL-PERP | 0.00000000000000000 | | | | BAL-PERP | 0.00000000000000000 |
| | | | BCH-PERP | 0.00000000000000000 | | | | BCH-PERP | 0.00000000000000000 |
| | | | BNB | 0.00000000844960000 | | | | BNB | 0.00000000844960000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | BTTMG-PERP | 0.00000000000000000 | | | | BTTMG-PERP | 0.00000000000000000 |
| | | | C98-PERP | 0.00000000000000000 | | | | C98-PERP | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | | | CAKE-PERP | 0.00000000000000000 |
| | | | CELO-PERP | 0.00000000000000000 | | | | CELO-PERP | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | | | COMP-PERP | 0.00000000000000000 |
| | | | CRV-PERP | 0.00000000000000000 | | | | CRV-PERP | 0.00000000000000000 |
| | | | CVC-PERP | 0.00000000000000000 | | | | CVC-PERP | 0.00000000000000000 |
| | | | DODO-PERP | 0.00000000000000000 | | | | DODO-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | | DOT-PERP | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000000000 | | | | DYDX-PERP | 0.00000000000000000 |
| | | | EGLD-PERP | 0.00000000000000000 | | | | EGLD-PERP | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 0.27860562961819 | | | | ETH | 0.27860562961819 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.00000002044468 | | | | ETHW | 0.00000002044468 |
| | | | FIL-PERP | 0.00000000000000000 | | | | FIL-PERP | 0.00000000000000000 |
| | | | FLM-PERP | 0.00000000000000000 | | | | FLM-PERP | 0.00000000000000000 |
| | | | FLOW-PERP | 0.00000000000000000 | | | | FLOW-PERP | 0.00000000000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | FXS-PERP | 0.00000000000000000 | | | | FXS-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000000 | | | | ICP-PERP | 0.00000000000000000 |
| | | | IMX-PERP | 0.00000000000000000 | | | | IMX-PERP | 0.00000000000000000 |
| | | | JASMY-PERP | 0.00000000000000000 | | | | JASMY-PERP | 0.00000000000000000 |
| | | | KAVA-PERP | 0.00000000000000000 | | | | KAVA-PERP | 0.00000000000000000 |
| | | | LINA-PERP | 0.00000000000000000 | | | | LINA-PERP | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000000 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LRC-PERP | 0.00000000000000000 | | | | LRC-PERP | 0.00000000000000000 |
| | | | LTC-PERP | 0.00000000000000000 | | | | LTC-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.69381749370000 | | | | LUNA2 | 0.69381749370000 |
| | | | LUNA2_LOCKED | 1.61890748500000 | | | | LUNA2_LOCKED | 1.61890748500000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | NEAR-PERP | 0.00000000000000000 |
| | | | OMG-PERP | 0.00000000000000000 | | | | OMG-PERP | 0.00000000000000000 |
| | | | ONE-PERP | 0.00000000000000000 | | | | ONE-PERP | 0.00000000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000000 | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | REEF-PERP | 0.00000000000000000 | | | | REEF-PERP | 0.00000000000000000 |
| | | | RSR-PERP | 0.00000000000000000 | | | | RSR-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SHIB | 0.00000000180000 | | | | SHIB | 0.00000000180000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SNX-PERP | 0.00000000000000000 | | | | SNX-PERP | 0.00000000000000000 |
| | | | SOL | 0.00000000263435 | | | | SOL | 0.00000000263435 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | SXP-PERP | 0.00000000000000000 | | | | SXP-PERP | 0.00000000000000000 |
| | | | THETA-PERP | 0.00000000000000000 | | | | THETA-PERP | 0.00000000000000000 |
| | | | TLM-PERP | 0.00000000000000000 | | | | TLM-PERP | 0.00000000000000000 |
| | | | TOMO-PERP | 0.00000000000000000 | | | | TOMO-PERP | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | TRYB-PERP | 0.00000000000000000 | | | | TRYB-PERP | 0.00000000000000000 |
| | | | USD | 1,826.72642838235100 | | | | USD | 1,826.72642838235100 |
| | | | USDT | 0.00000010161018 | | | | USDT | 0.00000010161018 |
| | | | USDT-0624 | 0.00000000000000000 | | | | USDT-0624 | 0.00000000000000000 |
| | | | USDT-PERP | 0.00000000000000000 | | | | USDT-PERP | 0.00000000000000000 |
| | | | VET-PERP | 0.00000000000000000 | | | | VET-PERP | 0.00000000000000000 |
| | | | WAVES-PERP | 0.00000000000000000 | | | | WAVES-PERP | 0.00000000000000000 |
| | | | XMR-PERP | 0.00000000000000000 | | | | XMR-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | XTZ-PERP | 0.00000000000000000 | | | | XTZ-PERP | 0.00000000000000000 |
| 19140 | Name on file | FTX Trading Ltd. | USDC | 187.41171053200000 | 65742 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.00000000000000000 |
| | | | USDT | 2,000.00000000000000 | | | | ETH | 0.00000000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000000 |
| | | | | | | | | LUNA2 | 0.00000043407617 |
| | | | | | | | | LUNA2_LOCKED | 0.00000010128440 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | XRP | 0.00000000166360 |
| 13650 | Name on file | FTX Trading Ltd. | APT | 299.00000000000000 | 81388 | Name on file | FTX Trading Ltd. | APT | 299.00000000000000 |
| | | | AGG-PERP | 0.00000000000000000 | | | | AGG-PERP | 0.00000000000000000 |
| | | | ATLAS | 2,588.27892696000000 | | | | ATLAS | 2,588.27892696000000 |
| | | | BNB | 0.00384574000000000 | | | | BNB | 0.00384574000000000 |
| | | | BTMX-20201225 | 0.00000000000000000 | | | | BTMX-20201225 | 0.00000000000000000 |
| | | | CEL-PERP | 0.00000000000000028 | | | | CEL-PERP | 0.00000000000000028 |
| | | | DEFIBULL | 0.00000975870000000 | | | | DEFIBULL | 0.00000975870000000 |
| | | | DENT-PERP | 0.00000000000000000 | | | | DENT-PERP | 0.00000000000000000 |
| | | | DOGE | 0.88479500000000000 | | | | DOGE | 0.88479500000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000013 | | | | DOT-PERP | 0.00000000000000013 |
| | | | EOS-PERP | 0.00000000000000014 | | | | EOS-PERP | 0.00000000000000014 |
| | | | FIDA-PERP | 0.00000000000000000 | | | | FIDA-PERP | 0.00000000000000000 |
| | | | FTT | 0.09249975000000 | | | | FTT | 0.09249975000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | KIN-PERP | 0.00000000000000000 | | | | KIN-PERP | 0.00000000000000000 |
| | | | LINA | 9.77960000000000 | | | | LINA | 9.77960000000000 |
| | | | LINA-PERP | 0.00000000000000000 | | | | LINA-PERP | 0.00000000000000000 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.00005110109931 | | | | LUNA2 | 0.00005110109931 |
| | | | LUNA2_LOCKED | 0.00012870458077 | | | | LUNA2_LOCKED | 0.00012870458077 |
| | | | LUNC | 12.01101251685775 | | | | LUNC | 12.01101251685775 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MEDIA | 0.00030800000000 | | | | MEDIA | 0.00030800000000 |
| | | | MER | 0.88030000000000 | | | | MER | 0.88030000000000 |
| | | | MER-PERP | 0.00000000000000000 | | | | MER-PERP | 0.00000000000000000 |
| | | | MTA-PERP | 0.00000000000000000 | | | | MTA-PERP | 0.00000000000000000 |
| | | | OXY-PERP | 0.00000000000000000 | | | | OXY-PERP | 0.00000000000000000 |
| | | | POLIS | 0.09016250000000 | | | | POLIS | 0.09016250000000 |
| | | | RAY | 0.48035500000000 | | | | RAY | 0.48035500000000 |
| | | | RAY-PERP | 0.00000000000000000 | | | | RAY-PERP | 0.00000000000000000 |
| | | | SLRS | 325.94735100000000 | | | | SLRS | 325.94735100000000 |
| | | | SOL | 43.00000000000000 | | | | SOL | 43.00000000000000 |
| | | | SOL-1230 | 0.00000000000000000 | | | | SOL-1230 | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM | 1.29136561600000 | | | | SRM | 1.29136561600000 |
| | | | SRM_LOCKED | 7.70863415000000 | | | | SRM_LOCKED | 7.70863415000000 |
| | | | STEP | 0.09842410000000 | | | | STEP | 0.09842410000000 |
| | | | STEP-PERP | 0.00000000000011.13 | | | | STEP-PERP | 0.00000000000011.13 |
| | | | SXP | 0.07516441000000 | | | | SXP | 0.07516441000000 |
| | | | TOMO | 0.02625150000000 | | | | TOMO | 0.02625150000000 |
| | | | TOMO-PERP | 0.00000000000000000 | | | | TOMO-PERP | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | UBXT | 8,868.31623000000000 | | | | UBXT | 8,868.31623000000000 |
| | | | USD | 2,237.74738544785300 | | | | USD | 2,237.74738544785300 |
| | | | USDT | 0.00000001313250 | | | | USDT | 0.00000001313250 |
| | | | USTC | 0.00000002717700 | | | | USTC | 0.00000002717700 |
| | | | USTC-PERP | 0.00000000000000000 | | | | USTC-PERP | 0.00000000000000000 |
| | | | XRP | 0.93120000000000 | | | | XRP | 0.93120000000000 |
| | | | XRP-20201225 | 0.00000000000000000 | | | | XRP-20201225 | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| 12438 | Name on file | FTX Trading Ltd. | ADABEAR | 133,977,220.00000000000000 | 17622 | Name on file | FTX Trading Ltd. | ADABEAR | 133,977,220.00000000000000 |
| | | | ALGO | 99.98300000000000 | | | | ALGO | 99.98300000000000 |
| | | | ATOM | 2.99949000000000 | | | | ATOM | 2.99949000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | COPE | 6.99881000000000 | | | | COPE | 6.99881000000000 |
| | | | DODO-PERP | 0.00000000000000000 | | | | DODO-PERP | 0.00000000000000000 |
| | | | EMB | 102.96800000000000 | | | | EMB | 102.96800000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | GENE | 19.99560000000000 | | | | GENE | 19.99560000000000 |
| | | | GODS | 0.09926900000000 | | | | GODS | 0.09926900000000 |
| | | | LOOKS | 19.99507000000000 | | | | LOOKS | 19.99507000000000 |
| | | | LUNA2 | 0.00020496807700 | | | | LUNA2 | 0.00020496807700 |
| | | | LUNA2_LOCKED | 0.00047826078470 | | | | LUNA2_LOCKED | 0.00047826078470 |
| | | | LUNC | 44.63241120000000 | | | | LUNC | 44.63241120000000 |
| | | | MIT (310957013766)12271/FTX CRYPTO CUP 2022 KEY #17635) | 1.00000000000000 | | | | MIT (310957013766)12271/FTX CRYPTO CUP 2022 KEY #17635) | 1.00000000000000 |
| | | | OXY | 29.61627100000000 | | | | OXY | 29.61627100000000 |
| | | | PRISM | 4.66860800000000 | | | | PRISM | 4.66860800000000 |
| | | | SOL | 0.00839518000000 | | | | SOL | 0.00839518000000 |
| | | | SXP | 7.39874200000000 | | | | SXP | 7.39874200000000 |
| | | | TRX | 0.00003900000000 | | | | TRX | 0.00003900000000 |
| | | | USD | 509.14939161478700 | | | | USD | 509.14939161478700 |
| | | | USDT | 52.27009936415200 | | | | USDT | 52.27009936415200 |
| 19053 | Name on file | FTX Trading Ltd. | ADA-20211231 | 0.00000000000000000 | 82344 | Name on file | FTX Trading Ltd. | ADA-20211231 | 0.00000000000000000 |
| | | | AVAX | 0.00000005186903 | | | | AVAX | 0.00000005186903 |
| | | | BTC | 0.00000000154287 | | | | BTC | 0.00000000154287 |
| | | | FTT | 0.00000007193659 | | | | FTT | 0.00000007193659 |
| | | | LUNA2 | 0.00000918482684 | | | | LUNA2 | 0.00000918482684 |
| | | | LUNA2_LOCKED | 0.00002143126264 | | | | LUNA2_LOCKED | 0.00002143126264 |
| | | | LUNC | 2.00000000000000 | | | | LUNC | 2.00000000000000 |
| | | | MATIC | 0.00000000507606 | | | | MATIC | 0.00000000507606 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | USD | 15.71148349923016 | | | | USD | 15.71148349923016 |
| | | | USDT | 0.00000007509000 | | | | USDT | 0.00000007509000 |
| | | | USTC | 0.00000000000000 | | | | USTC | 0.00000000000000 |
| 72200 | Name on file | FTX Trading Ltd. | ADA-20211231 | 0.00000000000000000 | 82344 | Name on file | FTX Trading Ltd. | ADA-20211231 | 0.00000000000000000 |
| | | | AVAX | 0.00000005186903 | | | | AVAX | 0.00000005186903 |
| | | | BTC | 0.00000001542878 | | | | BTC | 0.00000001542878 |
| | | | FTT | 0.00000007193659 | | | | FTT | 0.00000007193659 |
| | | | LUNA2 | 0.00000918482684 | | | | LUNA2 | 0.00000918482684 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2_LOCKED | 0.000021431262640 | | | | LUNA2_LOCKED | 0.000021431262640 |
| | | | LUNC | 2.000000000000000 | | | | LUNC | 2.000000000000000 |
| | | | MATIC | 0.000000005907606 | | | | MATIC | 0.000000005907606 |
| | | | TRX | 0.000000000000600 | | | | TRX | 0.000000000000600 |
| | | | USD | 15.714834892342616 | | | | USD | 15.714834892342616 |
| | | | USDT | 0.000000007500000 | | | | USDT | 0.000000007500000 |
| | | | USTC | 0.000000000000000 | | | | USTC | 0.000000000000000 |
| 10628 | Name on file | FTX Trading Ltd. | AMPL | 0.000000010154872 | 50640 | Name on file | FTX Trading Ltd. | AMPL | 0.000000010154872 |
| | | | BNB | 0.136295043518627 | | | | BNB | 0.136295043518627 |
| | | | BTC | 0.000000005185707 | | | | BTC | 0.000000005185707 |
| | | | CEL-0930 | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | COMP | 0.000000000000000 | | | | COMP | 0.000000000000000 |
| | | | DOGE | 0.000000053591512 | | | | DOGE | 0.000000053591512 |
| | | | DYDX | 0.000000000000000 | | | | DYDX | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | HT | 13.779637770000000 | | | | HT | 13.779637770000000 |
| | | | SOL | 0.000000006265368 | | | | SOL | 0.000000006265368 |
| | | | SRM | 0.000007180000000 | | | | SRM | 0.000007180000000 |
| | | | SRM_LOCKED | 0.006320320000000 | | | | SRM_LOCKED | 0.006320320000000 |
| | | | STETH | 0.000000000502384 | | | | STETH | 0.000000000502384 |
| | | | SUSHI | 0.000000000000000 | | | | SUSHI | 0.000000000000000 |
| | | | USD | 0.001131749368825 | | | | USD | 0.001131749368825 |
| | | | USDT | 0.000000000606716 | | | | USDT | 0.000000000606716 |
| | | | WBTC | 0.000000000000000 | | | | WBTC | 0.000000000000000 |
| 53108 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 53110 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | BTC | 0.425100109461148 | | | | BTC | 0.425100109461148 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 8.717000000000000 | | | | ETHW | 8.717000000000000 |
| | | | FTT | 0.994910000000000 | | | | FTT | 0.994910000000000 |
| | | | LUNA2 | 0.005001100000000 | | | | LUNA2 | 0.005001100000000 |
| | | | LUNA2_LOCKED | 0.000264876687400 | | | | LUNA2_LOCKED | 0.000264876687400 |
| | | | SOL | 0.000618052604000 | | | | SOL | 0.000618052604000 |
| | | | TRX | 7.138614400000000 | | | | TRX | 7.138614400000000 |
| | | | USD | 0.000654000000000 | | | | USD | 0.000654000000000 |
| | | | USDT | 1,454.210147509700000 | | | | USDT | 1,454.210147509700000 |
| | | | USTC | 0.000000025159405 | | | | USTC | 0.000000025159405 |
| 23892 | Name on file | FTX Trading Ltd. | AKRO | 15.000000000000000 | 74472 | Name on file | FTX Trading Ltd. | AKRO | 15.000000000000000 |
| | | | BAO | 6.000000000000000 | | | | BAO | 6.000000000000000 |
| | | | BTC | 0.000791370000000 | | | | BTC | 0.000791370000000 |
| | | | DENT | 12.000000000000000 | | | | DENT | 12.000000000000000 |
| | | | ETH | 1.007669460000000 | | | | ETH | 1.007669460000000 |
| | | | KIN | 9.000000000000000 | | | | KIN | 9.000000000000000 |
| | | | RSR | 3.000000000000000 | | | | RSR | 3.000000000000000 |
| | | | SOL | 2.437010560000000 | | | | SOL | 2.437010560000000 |
| | | | TRX | 15.024895240000000 | | | | TRX | 15.024895240000000 |
| | | | UBRT | 14.000000000000000 | | | | UBRT | 14.000000000000000 |
| | | | USD | -0.068342867507895 | | | | USD | -0.068342867507895 |
| | | | USDT | 0.000000009479728 | | | | USDT | 0.000000009479728 |
| | | | XRP | 1,731.891597140000000 | | | | XRP | 1,731.891597140000000 |
| 23903 | Name on file | FTX Trading Ltd. | AKRO | 15.000000000000000 | 74470 | Name on file | FTX Trading Ltd. | AKRO | 15.000000000000000 |
| | | | BAO | 6.000000000000000 | | | | BAO | 6.000000000000000 |
| | | | BTC | 0.000791370000000 | | | | BTC | 0.000791370000000 |
| | | | DENT | 12.000000000000000 | | | | DENT | 12.000000000000000 |
| | | | ETH | 1.007669460000000 | | | | ETH | 1.007669460000000 |
| | | | KIN | 9.000000000000000 | | | | KIN | 9.000000000000000 |
| | | | RSR | 3.000000000000000 | | | | RSR | 3.000000000000000 |
| | | | SOL | 2.437010560000000 | | | | SOL | 2.437010560000000 |
| | | | TRX | 15.024895240000000 | | | | TRX | 15.024895240000000 |
| | | | UBRT | 14.000000000000000 | | | | UBRT | 14.000000000000000 |
| | | | USD | -0.068342867507895 | | | | USD | -0.068342867507895 |
| | | | USDT | 0.000000009479728 | | | | USDT | 0.000000009479728 |
| | | | XRP | 1,731.891597140000000 | | | | XRP | 1,731.891597140000000 |
| 24129 | Name on file | FTX Trading Ltd. | AKRO | 15.000000000000000 | 74473 | Name on file | FTX Trading Ltd. | AKRO | 15.000000000000000 |
| | | | BAO | 6.000000000000000 | | | | BAO | 6.000000000000000 |
| | | | BTC | 0.000791370000000 | | | | BTC | 0.000791370000000 |
| | | | DENT | 12.000000000000000 | | | | DENT | 12.000000000000000 |
| | | | ETH | 1.007669460000000 | | | | ETH | 1.007669460000000 |
| | | | KIN | 9.000000000000000 | | | | KIN | 9.000000000000000 |
| | | | RSR | 3.000000000000000 | | | | RSR | 3.000000000000000 |
| | | | SOL | 2.437010560000000 | | | | SOL | 2.437010560000000 |
| | | | TRX | 15.024895240000000 | | | | TRX | 15.024895240000000 |
| | | | UBRT | 14.000000000000000 | | | | UBRT | 14.000000000000000 |
| | | | USD | -0.068342867507895 | | | | USD | -0.068342867507895 |
| | | | USDT | 0.000000009479728 | | | | USDT | 0.000000009479728 |
| | | | XRP | 1,731.891597140000000 | | | | XRP | 1,731.891597140000000 |
| 24209 | Name on file | FTX Trading Ltd. | AKRO | 15.000000000000000 | 74471 | Name on file | FTX Trading Ltd. | AKRO | 15.000000000000000 |
| | | | BAO | 6.000000000000000 | | | | BAO | 6.000000000000000 |
| | | | BTC | 0.000791370000000 | | | | BTC | 0.000791370000000 |
| | | | DENT | 12.000000000000000 | | | | DENT | 12.000000000000000 |
| | | | ETH | 1.007669460000000 | | | | ETH | 1.007669460000000 |
| | | | KIN | 9.000000000000000 | | | | KIN | 9.000000000000000 |
| | | | RSR | 3.000000000000000 | | | | RSR | 3.000000000000000 |
| | | | SOL | 2.437010560000000 | | | | SOL | 2.437010560000000 |
| | | | TRX | 15.024895240000000 | | | | TRX | 15.024895240000000 |
| | | | UBRT | 14.000000000000000 | | | | UBRT | 14.000000000000000 |
| | | | USD | -0.068342867507895 | | | | USD | -0.068342867507895 |
| | | | USDT | 0.000000009479728 | | | | USDT | 0.000000009479728 |
| | | | XRP | 1,731.891597140000000 | | | | XRP | 1,731.891597140000000 |
| 74470 | Name on file | FTX Trading Ltd. | AKRO | 15.000000000000000 | 74472 | Name on file | FTX Trading Ltd. | AKRO | 15.000000000000000 |
| | | | BAO | 6.000000000000000 | | | | BAO | 6.000000000000000 |
| | | | BTC | 0.000791370000000 | | | | BTC | 0.000791370000000 |
| | | | DENT | 12.000000000000000 | | | | DENT | 12.000000000000000 |
| | | | ETH | 1.007669460000000 | | | | ETH | 1.007669460000000 |
| | | | KIN | 9.000000000000000 | | | | KIN | 9.000000000000000 |
| | | | RSR | 3.000000000000000 | | | | RSR | 3.000000000000000 |
| | | | SOL | 2.437010560000000 | | | | SOL | 2.437010560000000 |
| | | | TRX | 15.024895240000000 | | | | TRX | 15.024895240000000 |
| | | | UBRT | 14.000000000000000 | | | | UBRT | 14.000000000000000 |
| | | | USD | -0.068342867507895 | | | | USD | -0.068342867507895 |
| | | | USDT | 0.000000009479728 | | | | USDT | 0.000000009479728 |
| | | | XRP | 1,731.891597140000000 | | | | XRP | 1,731.891597140000000 |
| 16662 | Name on file | FTX Trading Ltd. | 1INCH | 799.655662000000000 | 77199 | Name on file | FTX Trading Ltd. | 1INCH | 799.655662000000000 |
| | | | AAVE | 0.019396800000000 | | | | AAVE | 0.019396800000000 |
| | | | AXS | 0.198760000000000 | | | | AXS | 0.198760000000000 |
| | | | BCH | 0.000961400000000 | | | | BCH | 0.000961400000000 |
| | | | BNB | 0.009834000000000 | | | | BNB | 0.009834000000000 |
| | | | ETH | 0.306569702000000 | | | | ETH | 0.306569702000000 |
| | | | ETHW | 0.306569702000000 | | | | ETHW | 0.306569702000000 |
| | | | FTT | 1.495838868090052 | | | | FTT | 1.495838868090052 |
| | | | LINK | 20.495921000000000 | | | | LINK | 20.495921000000000 |
| | | | LTC | 0.009782000000000 | | | | LTC | 0.009782000000000 |
| | | | LUNA2 | 0.155475419800000 | | | | LUNA2 | 0.155475419800000 |
| | | | LUNA2_LOCKED | 0.362775975620000 | | | | LUNA2_LOCKED | 0.362775975620000 |
| | | | LUNC | 33,855.100000000000000 | | | | LUNC | 33,855.100000000000000 |
| | | | MANA | 0.973800000000000 | | | | MANA | 0.973800000000000 |
| | | | RUNE | 0.097240000000000 | | | | RUNE | 0.097240000000000 |
| | | | SOL | 1.999664240000000 | | | | SOL | 1.999664240000000 |
| | | | SUSHI | 0.993440000000000 | | | | SUSHI | 0.993440000000000 |
| | | | USD | 0.042804083115780 | | | | USD | 0.042804083115780 |
| | | | XRP | 7.032000000000000 | | | | XRP | 7.032000000000000 |
| 12837 | Name on file | FTX Trading Ltd. | AVAX | 0.000000001442376 | 55536 | Name on file | FTX Trading Ltd. | AVAX | 0.000000001442376 |
| | | | BTC | 0.086010392155239 | | | | BTC | 0.086010392155239 |
| | | | DAI | 0.000000000000000 | | | | DAI | 0.000000000000000 |
| | | | FTT | 0.600574851590292 | | | | FTT | 0.600574851590292 |
| | | | LUNA2 | 0.001722141788000 | | | | LUNA2 | 0.001722141788000 |
| | | | LUNA2_LOCKED | 0.004018330838000 | | | | LUNA2_LOCKED | 0.004018330838000 |
| | | | USD | 4.310955475000000 | | | | USD | 4.310955475000000 |
| 55534 | Name on file | FTX Trading Ltd. | AVAX | 0.000000001442376 | 55536 | Name on file | FTX Trading Ltd. | AVAX | 0.000000001442376 |
| | | | BTC | 0.086010392155239 | | | | BTC | 0.086010392155239 |
| | | | DAI | 0.000000000000000 | | | | DAI | 0.000000000000000 |
| | | | FTT | 0.600574851590292 | | | | FTT | 0.600574851590292 |
| | | | LUNA2 | 0.001722141788000 | | | | LUNA2 | 0.001722141788000 |
| | | | LUNA2_LOCKED | 0.004018330838000 | | | | LUNA2_LOCKED | 0.004018330838000 |
| | | | USD | 4.310955475000000 | | | | USD | 4.310955475000000 |
| 18339 | Name on file | FTX Trading Ltd. | BTC | 0.211350539838947 | 64577 | Name on file | FTX Trading Ltd. | BTC | 0.211350539838947 |
| | | | EUR | 1.957409089531174 | | | | EUR | 1.957409089531174 |
| | | | FTT | 0.000000015117470 | | | | FTT | 0.000000015117470 |
| | | | LUNA2 | 0.000360284412900 | | | | LUNA2 | 0.000360284412900 |
| | | | LUNA2_LOCKED | 0.000840663630000 | | | | LUNA2_LOCKED | 0.000840663630000 |
| | | | POLIS | 205.500000000000000 | | | | POLIS | 205.500000000000000 |
| | | | TRX | 0.000016000000000 | | | | TRX | 0.000016000000000 |
| | | | USD | 1.703179025584941 | | | | USD | 1.703179025584941 |
| | | | USDT | 0.000087961564739 | | | | USDT | 0.000087961564739 |
| | | | USTC | 0.051000000000000 | | | | USTC | 0.051000000000000 |
| 36402 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 36469 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB | 0.061244585100000 | | | | BNB | 0.061244585100000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.011581336479994 | | | | BTC | 0.011581336479994 |
| | | | BTC-PERP | -0.004999999999999 | | | | BTC-PERP | -0.004999999999999 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.061770731150000 | | | | ETH | 0.061770731150000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.061770731150000 | | | | ETHW | 0.061770731150000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000002743250 | | | | FTT | 0.000002743250 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GST-0930 | 0.000000000000000 | | | | GST-0930 | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000000000000 | | | | LUNA2 | 0.374052778300000 |
| | | | LUNA2_LOCKED | 0.872789816000000 | | | | LUNA2_LOCKED | 0.872789816000000 |
| | | | LUNC | 10,000.000000000000 | | | | LUNC | 10,000.000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC | 14.000000000000000 | | | | MATIC | 14.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 80.922806986546830 | | | | USD | 80.922806986546830 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 81728 | Name on file | FTX Trading Ltd. | AAPL | 1.660000000000000 | 81791 | Name on file | FTX Trading Ltd. | AAPL | 1.660000000000000 |
| | | | AAPL-0624 | 0.000000000000000 | | | | AAPL-0624 | 0.000000000000000 |
| | | | AAPL-0930 | 0.000000000000000 | | | | AAPL-0930 | 0.000000000000000 |
| | | | AMD-0930 | 0.000000000000000 | | | | AMD-0930 | 0.000000000000000 |
| | | | AMD-1230 | 0.000000000000000 | | | | AMD-1230 | 0.000000000000000 |
| | | | AMZN | 0.414000000000000 | | | | AMZN | 0.414000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-0930 | 0.000000000000000 | | | | APE-0930 | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ARKK-0624 | 0.000000000000000 | | | | ARKK-0624 | 0.000000000000000 |
| | | | ARKK-0930 | 0.000000000000000 | | | | ARKK-0930 | 0.000000000000000 |
| | | | ATOM | 0.000000004384870 | | | | ATOM | 0.000000004384870 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BABA-0624 | 0.000000000000000 | | | | BABA-0624 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000001 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000125159034 | | | | ETH | 0.000000125159034 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000034341240 | | | | ETHW | 0.000000034341240 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 25.008662170523607 | | | | FTT | 25.008662170523607 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GOOGL | 0.110000000000000 | | | | GOOGL | 0.110000000000000 |
| | | | GST-PERP | 0.000000000000738 | | | | GST-PERP | 0.000000000000738 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | JPY | 0.000000000000000 | | | | JPY | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.005768585707066 | | | | LUNA2 | 0.005768585707066 |
| | | | LUNA2_LOCKED | 0.013460033319153 | | | | LUNA2_LOCKED | 0.013460033319153 |
| | | | LUNA3 | 0.000000000000000 | | | | LUNA3 | 0.000000000000000 |
| | | | LUNC | 0.000000094900640 | | | | LUNC | 0.000000094900640 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000094670083 | | | | MATIC | 0.000000094670083 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NVDA-0930 | 0.000000000000000 | | | | NVDA-0930 | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PYPL-1230 | 0.000000000000000 | | | | PYPL-1230 | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.000000008384200 | | | | SOL | 0.000000008384200 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN | 1.000000000000000 | | | | TONCOIN | 1.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000271 |
| | | | TRX | 3.000290000000000 | | | | TRX | 3.000290000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA | 19.960000000000000 | | | | TSLA | 19.960000000000000 |
| | | | TSLA-0624 | 0.000000000000000 | | | | TSLA-0624 | 0.000000000000000 |
| | | | TSLA-0930 | 0.000000000000000 | | | | TSLA-0930 | 0.000000000000000 |
| | | | TSLAPRE-0930 | 0.000000000000000 | | | | TSLAPRE-0930 | 0.000000000000000 |
| | | | TWTR-0624 | 0.000000000000000 | | | | TWTR-0624 | 0.000000000000000 |
| | | | USD | 0.518155570957100 | | | | USD | 0.518155570957100 |
| | | | USDT | 0.000000154796410 | | | | USDT | 0.000000154796410 |
| | | | USTC | 0.693366305794700 | | | | USTC | 0.693366305794700 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| 25627 | Name on file | FTX Trading Ltd. | ETH | 0.345065045286954 | 30487 | Name on file | FTX Trading Ltd. | ETH | 0.345065045286954 |
| | | | ETHW | 0.068091133451974 | | | | ETHW | 0.068091133451974 |
| | | | LUNA2 | 0.018326675700000 | | | | LUNA2 | 0.018326675700000 |
| | | | LUNC | 0.742762710000000 | | | | LUNC | 0.742762710000000 |
| | | | SOL | 69,316.347391200000000 | | | | SOL | 69,316.347391200000000 |
| | | | USD | 0.684547251819700 | | | | USD | 0.684547251819700 |
| 14889 | Name on file | FTX Trading Ltd. | FTT | 0.000753000000000 | 64155 | Name on file | FTX Trading Ltd. | MOB | 0.000753000000000 |
| | | | MOB | | | | | NFT (3117559280483011067/THE HILL BY | |
| | | | NFT (3117559280483011067/THE HILL BY | | | | | FTX #99041) | |
| | | | FTX #99041) | 1.000000000000000 | | | | NFT (495295394139064103/FTX AU - WE | 1.000000000000000 |
| | | | NFT (495295394139064103/FTX AU - WE | | | | | ARE HERE! #30062) | |
| | | | ARE HERE! #30062) | 1.000000000000000 | | | | NFT (500852664553815782/FTX AU - WE | 1.000000000000000 |
| | | | NFT (500852664553815782/FTX AU - WE | | | | | ARE HERE! #34943) | |
| | | | ARE HERE! #34943) | 1.000000000000000 | | | | SNX | 0.000677000000000 |
| | | | SNX | 0.000677000000000 | | | | SRM | 1.038493200000000 |
| | | | SRM | 1.038493200000000 | | | | SRM_LOCKED | 0.226101660000000 |
| | | | SRM_LOCKED | 0.226101660000000 | | | | USD | 229.746070301089170 |
| | | | USD | 229.746070301089170 | | | | | |
| 53667 | Name on file | FTX Trading Ltd. | FTT | 0.000607480000000 | 64155 | Name on file | FTX Trading Ltd. | FTT | 0.000607480000000 |
| | | | MOB | 0.000755000000000 | | | | MOB | 0.000755000000000 |
| | | | NFT (3117559280483011067/THE HILL BY | | | | | NFT (3117559280483011067/THE HILL BY | |
| | | | FTX #99041) | 1.000000000000000 | | | | FTX #99041) | 1.000000000000000 |
| | | | NFT (495295394139064103/FTX AU - WE | | | | | NFT (495295394139064103/FTX AU - WE | |
| | | | ARE HERE! #30062) | 1.000000000000000 | | | | ARE HERE! #30062) | 1.000000000000000 |
| | | | NFT (500852664553815782/FTX AU - WE | | | | | NFT (500852664553815782/FTX AU - WE | |
| | | | ARE HERE! #34943) | 1.000000000000000 | | | | ARE HERE! #34943) | 1.000000000000000 |
| | | | SNX | 0.000677000000000 | | | | SNX | 0.000677000000000 |
| | | | SRM | 1.038493200000000 | | | | SRM | 1.038493200000000 |
| | | | SRM_LOCKED | 0.226101660000000 | | | | SRM_LOCKED | 0.226101660000000 |
| | | | USD | 229.746070301089170 | | | | USD | 229.746070301089170 |
| 20041 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 40599 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRB-PERP | 0.000000000000000 | | | | CRB-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | USD | 43,587.189937840460000 | | | | USD | 43,587.189937840460000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 39772 | Name on file | FTX Trading Ltd. | LUNA2 | 0.504115000000000 | 44374 | Name on file | FTX Trading Ltd. | LUNA2 | 0.504115000000000 |
| | | | LUNA2_LOCKED | 1.176282343000000 | | | | LUNA2_LOCKED | 1.176282343000000 |
| | | | LUNC | 109,773.410000000000000 | | | | LUNC | 109,773.410000000000000 |
| | | | TONCOIN | 1,543.896160000000000 | | | | TONCOIN | 1,543.896160000000000 |
| | | | USD | 0.017494862100000 | | | | USD | 0.017494862100000 |
| | | | USDT | 0.000767063774762 | | | | USDT | 0.000767063774762 |
| 50267 | Name on file | FTX Trading Ltd. | USD | 90,890.260174134280870 | 50271* | Name on file | FTX Trading Ltd. | USD | 90,890.260174134280870 |
| | | | USDT | 0.007410570000000 | | | | USDT | 0.007410570000000 |
| 89834 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 69850 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX | | | | | ALCX | |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALTBEAR | 64,843.400000000000000 | | | | ALTBEAR | 64,843.400000000000000 |

50271*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | APE-PERP | 0.000000000000000054 | | | | APE-PERP | 0.000000000000000054 |
| | | | ATOM-PERP | 0.000000000000000000 | | | | ATOM-PERP | 0.000000000000000000 |
| | | | BAL-PERP | 0.000000000000000000 | | | | BAL-PERP | 0.000000000000000000 |
| | | | BNBBULL | 7.200000000000000000 | | | | BNBBULL | 7.200000000000000000 |
| | | | BNB-PERP | 0.000000000000000000 | | | | BNB-PERP | 0.000000000000000000 |
| | | | BTC-MOVE-0314 | 0.000000000000000000 | | | | BTC-MOVE-0314 | 0.000000000000000000 |
| | | | BTC-MOVE-0317 | 0.000000000000000000 | | | | BTC-MOVE-0317 | 0.000000000000000000 |
| | | | BTC-MOVE-0321 | 0.000000000000000000 | | | | BTC-MOVE-0321 | 0.000000000000000000 |
| | | | BTC-MOVE-0322 | 0.000000000000000000 | | | | BTC-MOVE-0322 | 0.000000000000000000 |
| | | | BTC-MOVE-0404 | 0.000000000000000000 | | | | BTC-MOVE-0404 | 0.000000000000000000 |
| | | | BTC-MOVE-0405 | 0.000000000000000000 | | | | BTC-MOVE-0405 | 0.000000000000000000 |
| | | | BTC-MOVE-0407 | 0.000000000000000000 | | | | BTC-MOVE-0407 | 0.000000000000000000 |
| | | | BTC-MOVE-0516 | 0.000000000000000000 | | | | BTC-MOVE-0516 | 0.000000000000000000 |
| | | | BTC-MOVE-0518 | 0.000000000000000000 | | | | BTC-MOVE-0518 | 0.000000000000000000 |
| | | | BTC-MOVE-0523 | 0.000000000000000000 | | | | BTC-MOVE-0523 | 0.000000000000000000 |
| | | | BTC-MOVE-0524 | 0.000000000000000000 | | | | BTC-MOVE-0524 | 0.000000000000000000 |
| | | | BTC-MOVE-0807 | 0.000000000000000000 | | | | BTC-MOVE-0807 | 0.000000000000000000 |
| | | | BTC-MOVE-0810 | 0.000000000000000000 | | | | BTC-MOVE-0810 | 0.000000000000000000 |
| | | | BTC-MOVE-0824 | 0.000000000000000000 | | | | BTC-MOVE-0824 | 0.000000000000000000 |
| | | | BTC-MOVE-0908 | 0.000000000000000000 | | | | BTC-MOVE-0908 | 0.000000000000000000 |
| | | | BTC-MOVE-0913 | 0.000000000000000000 | | | | BTC-MOVE-0913 | 0.000000000000000000 |
| | | | BTC-PERP | 0.000000000000000000 | | | | BTC-PERP | 0.000000000000000000 |
| | | | CRB-PERP | 0.000000000000000000 | | | | CRB-PERP | 0.000000000000000000 |
| | | | CEL-PERP | 0.000000000000000000 | | | | CEL-PERP | 0.000000000000000000 |
| | | | DOGE-PERP | 0.000000000000000000 | | | | DOGE-PERP | 0.000000000000000000 |
| | | | DOT-PERP | 0.000000000000000000 | | | | DOT-PERP | 0.000000000000000000 |
| | | | DYDX-PERP | 0.000000000000000000 | | | | DYDX-PERP | 0.000000000000000000 |
| | | | EGLD-PERP | 0.000000000000000000 | | | | EGLD-PERP | 0.000000000000000000 |
| | | | ENS-PERP | 0.000000000000000000 | | | | ENS-PERP | 0.000000000000000000 |
| | | | EOS-PERP | 0.000000000000000082 | | | | EOS-PERP | 0.000000000000000082 |
| | | | ETC-PERP | 0.000000000000000000 | | | | ETC-PERP | 0.000000000000000000 |
| | | | ETH | 0.114000000000000000 | | | | ETH | 0.114000000000000000 |
| | | | ETHBULL | 0.087057202350000 | | | | ETHBULL | 0.087057202350000 |
| | | | ETH-PERP | 0.000000000000001 | | | | ETH-PERP | 0.000000000000001 |
| | | | EUR | 0.000000000046798 | | | | EUR | 0.000000000046798 |
| | | | FTM-PERP | 0.000000000000000000 | | | | FTM-PERP | 0.000000000000000000 |
| | | | FTT | 0.095546171316168 | | | | FTT | 0.095546171316168 |
| | | | GALA-PERP | 0.000000000000000000 | | | | GALA-PERP | 0.000000000000000000 |
| | | | ICP-PERP | 0.000000000000000000 | | | | ICP-PERP | 0.000000000000000000 |
| | | | IOTA-PERP | 0.000000000000000000 | | | | IOTA-PERP | 0.000000000000000000 |
| | | | LDO-PERP | 0.000000000000000000 | | | | LDO-PERP | 0.000000000000000000 |
| | | | LINA-PERP | 0.000000000000000000 | | | | LINA-PERP | 0.000000000000000000 |
| | | | LUNA2 | 0.277423721300000 | | | | LUNA2 | 0.277423721300000 |
| | | | LUNA2_LOCKED | 0.647322016400000 | | | | LUNA2_LOCKED | 0.647322016400000 |
| | | | LUNC | 60,409.599400925000000 | | | | LUNC | 60,409.599400925000000 |
| | | | MATICBEAR2021 | 80,000.000000000000000 | | | | MATICBEAR2021 | 80,000.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000000 | | | | MATIC-PERP | 0.000000000000000000 |
| | | | RAY-PERP | 0.000000000000000000 | | | | RAY-PERP | 0.000000000000000000 |
| | | | ROSE-PERP | 0.000000000000000000 | | | | ROSE-PERP | 0.000000000000000000 |
| | | | SHIB-PERP | 0.000000000000000000 | | | | SHIB-PERP | 0.000000000000000000 |
| | | | SKL-PERP | 0.000000000000000000 | | | | SKL-PERP | 0.000000000000000000 |
| | | | SNX-PERP | 0.000000000000000054 | | | | SNX-PERP | 0.000000000000000054 |
| | | | SOL | 0.008987300000000 | | | | SOL | 0.008987300000000 |
| | | | SOL-PERP | 0.000000000000000000 | | | | SOL-PERP | 0.000000000000000000 |
| | | | TLM-PERP | 0.000000000000000000 | | | | TLM-PERP | 0.000000000000000000 |
| | | | USD | 1.091809104277174 | | | | USD | 1.091809104277174 |
| | | | USDT | 0.056714705350405 | | | | USDT | 0.056714705350405 |
| | | | VET-PERP | 0.000000000000000000 | | | | VET-PERP | 0.000000000000000000 |
| | | | XLM-PERP | 0.000000000000000000 | | | | XLM-PERP | 0.000000000000000000 |
| 23721 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000000 | 54420 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000000 |
| | | | ADA-PERP | 0.000000000000000000 | | | | ADA-PERP | 0.000000000000000000 |
| | | | ALGO-PERP | 0.000000000000000000 | | | | ALGO-PERP | 0.000000000000000000 |
| | | | ATOM-PERP | 0.000000000000000000 | | | | ATOM-PERP | 0.000000000000000000 |
| | | | AUDIO | 1.834100000000000 | | | | AUDIO | 1.834100000000000 |
| | | | AXS-PERP | 0.000000000000000000 | | | | AXS-PERP | 0.000000000000000000 |
| | | | BAT-PERP | 0.000000000000000000 | | | | BAT-PERP | 0.000000000000000000 |
| | | | BICO | 759.582569000000000 | | | | BICO | 759.582569000000000 |
| | | | BTC | 0.235382839571000 | | | | BTC | 0.235382839571000 |
| | | | BTC-PERP | 0.000000000000000000 | | | | BTC-PERP | 0.000000000000000000 |
| | | | CHZ-PERP | 0.000000000000000000 | | | | CHZ-PERP | 0.000000000000000000 |
| | | | COMP | 8.044484540000000 | | | | COMP | 8.044484540000000 |
| | | | DASH-PERP | 0.000000000000000000 | | | | DASH-PERP | 0.000000000000000000 |
| | | | DODO | 0.025700000000000 | | | | DODO | 0.025700000000000 |
| | | | DOT-PERP | 0.000000000000028 | | | | DOT-PERP | 0.000000000000028 |
| | | | DYDX | 0.227100100000000 | | | | DYDX | 0.227100100000000 |
| | | | ETC-PERP | 0.000000000000000000 | | | | ETC-PERP | 0.000000000000000000 |
| | | | ETH | 0.100000000000000 | | | | ETH | 0.100000000000000 |
| | | | ETH-PERP | 0.000000000000000000 | | | | ETH-PERP | 0.000000000000000000 |
| | | | ETHW | 0.000000000000000000 | | | | ETHW | 0.000000000000000000 |
| | | | FTT | 5.078050250000000 | | | | FTT | 5.078050250000000 |
| | | | GENE | 321.021387500000000 | | | | GENE | 321.021387500000000 |
| | | | HNT | 207.953629510000000 | | | | HNT | 207.953629510000000 |
| | | | HT-PERP | 0.000000000000000000 | | | | HT-PERP | 0.000000000000000000 |
| | | | ICP-PERP | 0.000000000000000000 | | | | ICP-PERP | 0.000000000000000000 |
| | | | IMX-PERP | 0.000000000000000000 | | | | IMX-PERP | 0.000000000000000000 |
| | | | IOTA-PERP | 0.000000000000000000 | | | | IOTA-PERP | 0.000000000000000000 |
| | | | KAVA-PERP | 0.000000000000000000 | | | | KAVA-PERP | 0.000000000000000000 |
| | | | LTC | 0.000000000000000000 | | | | LTC | 0.000000000000000000 |
| | | | LTC-PERP | 0.000000000000000000 | | | | LTC-PERP | 0.000000000000000000 |
| | | | LUNA2 | 1.224619089000000 | | | | LUNA2 | 1.224619089000000 |
| | | | LUNA2_LOCKED | 2.857444542000000 | | | | LUNA2_LOCKED | 2.857444542000000 |
| | | | LUNC | 266,663.384988653000000 | | | | LUNC | 266,663.384988653000000 |
| | | | LUNC-PERP | 0.000000000000000000 | | | | LUNC-PERP | 0.000000000000000000 |
| | | | MATIC-PERP | 0.000000000000000000 | | | | MATIC-PERP | 0.000000000000000000 |
| | | | NEAR-PERP | 0.000000000000000000 | | | | NEAR-PERP | 0.000000000000000000 |
| | | | NEO-PERP | 0.000000000000000000 | | | | NEO-PERP | 0.000000000000000000 |
| | | | PTU | 573.793400000000000 | | | | PTU | 573.793400000000000 |
| | | | SC-PERP | 0.000000000000000000 | | | | SC-PERP | 0.000000000000000000 |
| | | | SHIB-PERP | 0.000000000000000000 | | | | SHIB-PERP | 0.000000000000000000 |
| | | | SLP | 8,080.556593000000000 | | | | SLP | 8,080.556593000000000 |
| | | | SLP-PERP | 0.000000000000000000 | | | | SLP-PERP | 0.000000000000000000 |
| | | | SNX | 9.865716450041223 | | | | SNX | 9.865716450041223 |
| | | | TRX | -16,560.677434775018000 | | | | TRX | -16,560.677434775018000 |
| | | | TRX-PERP | 0.000000000000000000 | | | | TRX-PERP | 0.000000000000000000 |
| | | | USD | -2,725.868597197700000 | | | | USD | -2,725.868597197700000 |
| | | | USDT | 13.016281876156897 | | | | USDT | 13.016281876156897 |
| | | | XLM-PERP | 0.000000000000000000 | | | | XLM-PERP | 0.000000000000000000 |
| | | | XRP | 8,280.903439173830000 | | | | XRP | 8,280.903439173830000 |
| | | | XRP-PERP | 0.000000000000000000 | | | | XRP-PERP | 0.000000000000000000 |
| | | | XTZ-PERP | 0.000000000000000000 | | | | XTZ-PERP | 0.000000000000000000 |
| | | | ZEC-PERP | 0.000000000000000000 | | | | ZEC-PERP | 0.000000000000000000 |
| 14107 | Name on file | FTX Trading Ltd. | AKRO | 2.724189500000000000 | 69616 | Name on file | FTX Trading Ltd. | AKRO | 2.724189500000000000 |
| | | | ALGO-0930 | 0.000000000000000000 | | | | ALGO-0930 | 0.000000000000000000 |
| | | | APT | 2.999460000000000 | | | | APT | 2.999460000000000 |
| | | | ATLAS | 4,709.526400000000000 | | | | ATLAS | 4,709.526400000000000 |
| | | | COMP | 0.089983800000000 | | | | COMP | 0.089983800000000 |
| | | | HT | 0.099810200000000 | | | | HT | 0.099810200000000 |
| | | | LUNA2 | 0.000009458596032 | | | | LUNA2 | 0.000009458596032 |
| | | | LUNA2_LOCKED | 0.000022070057410 | | | | LUNA2_LOCKED | 0.000022070057410 |
| | | | LUNC | 2.059629200000000 | | | | LUNC | 2.059629200000000 |
| | | | MTA | 6.998740000000000 | | | | MTA | 6.998740000000000 |
| | | | POLIS | 1.399760000000000 | | | | POLIS | 1.399760000000000 |
| | | | SKL | 0.995860000000000 | | | | SKL | 0.995860000000000 |
| | | | STEP | 837.020746000000000 | | | | STEP | 837.020746000000000 |
| | | | SXP | 7.200000000000000 | | | | SXP | 7.200000000000000 |
| | | | TLM | 602.895460000000000 | | | | TLM | 602.895460000000000 |
| | | | TONCOIN | 4.999100000000000 | | | | TONCOIN | 4.999100000000000 |
| | | | TRX | 0.000029000000000 | | | | TRX | 0.000029000000000 |
| | | | TRX-1230 | 0.000000000000000000 | | | | TRX-1230 | 0.000000000000000000 |
| | | | UMEE | 719.973000000000000 | | | | UMEE | 719.973000000000000 |
| | | | USD | 154.124162855311760 | | | | USD | 154.124162855311760 |
| | | | USDT | 0.000000007622778 | | | | USDT | 0.000000007622778 |
| 15059 | Name on file | FTX Trading Ltd. | BNB | 2.000000000000000000 | 59810 | Name on file | FTX Trading Ltd. | BNB | 2.000000000000000000 |
| | | | CHZ | 9.622000000000000 | | | | CHZ | 9.622000000000000 |
| | | | LINK | 0.085100000000000 | | | | LINK | 0.085100000000000 |
| | | | LUNA2 | 0.000129387312200 | | | | LUNA2 | 0.000129387312200 |
| | | | LUNA2_LOCKED | 0.000301903775200 | | | | LUNA2_LOCKED | 0.000301903775200 |
| | | | LUNC | 28.174364000000000 | | | | LUNC | 28.174364000000000 |
| | | | USD | 0.863768016000000 | | | | USD | 0.863768016000000 |
| | | | USDT | 0.192997187500000 | | | | USDT | 0.192997187500000 |
| 79630 | Name on file | FTX Trading Ltd. | APT | 0.023500000000000000 | 84364 | Name on file | FTX Trading Ltd. | APT | 0.023500000000000000 |
| | | | BNB | 0.100012800000000 | | | | BNB | 0.100012800000000 |
| | | | BTC | 0.000000000000000000 | | | | BTC | 0.000000000000000000 |
| | | | DOGE | 50.341492290000000 | | | | DOGE | 50.341492290000000 |
| | | | ETH | 0.000353670000000 | | | | ETH | 0.000353670000000 |
| | | | ETHW | 0.000000000000000000 | | | | ETHW | 0.000000000000000000 |
| | | | FTT | 0.062387260000000 | | | | FTT | 0.062387260000000 |
| | | | GMT-PERP | 0.000000000000000000 | | | | GMT-PERP | 0.000000000000000000 |
| | | | LUNA2 | 0.000000023805193 | | | | LUNA2 | 0.000000023805193 |
| | | | LUNA2_LOCKED | 0.000000076545452 | | | | LUNA2_LOCKED | 0.000000076545452 |
| | | | LUNC | 0.007144900000000 | | | | LUNC | 0.007144900000000 |
| | | | MATIC | 79.520285850000000 | | | | MATIC | 79.520285850000000 |
| | | | STG | 1,203.278441000000000 | | | | STG | 1,203.278441000000000 |
| | | | USD | 1.039772195221123 | | | | USD | 1.039772195221123 |
| | | | USDT | 0.000597765484537 | | | | USDT | 0.000597765484537 |
| 8153 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000000 | 55412 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000000 |
| | | | ALGO | 0.000000007290908 | | | | ALGO | 0.000000007290908 |
| | | | APE-PERP | 0.000000000000000000 | | | | APE-PERP | 0.000000000000000000 |
| | | | APT-PERP | 0.000000000000000000 | | | | APT-PERP | 0.000000000000000000 |
| | | | AVAX | 0.000000000419953 | | | | AVAX | 0.000000000419953 |
| | | | BAT-PERP | 0.000000000000000000 | | | | BAT-PERP | 0.000000000000000000 |
| | | | BNB | 0.000000000824916 | | | | BNB | 0.000000000824916 |
| | | | BTC | 0.015294460000000 | | | | BTC | 0.015294460000000 |
| | | | BTC-PERP | 0.000000000000000000 | | | | BTC-PERP | 0.000000000000000000 |
| | | | ETC-PERP | 0.000000000000000000 | | | | ETC-PERP | 0.000000000000000000 |
| | | | ETH | 0.000000000000000000 | | | | ETH | 0.000000000000000000 |
| | | | ETH-0930 | 0.000000000000000000 | | | | ETH-0930 | 0.000000000000000000 |
| | | | ETH-PERP | 0.000000000000000000 | | | | ETH-PERP | 0.000000000000000000 |
| | | | ETHW | 0.010103978241308 | | | | ETHW | 0.010103978241308 |
| | | | FTT | 0.119123704268790 | | | | FTT | 0.119123704268790 |
| | | | FTT-PERP | 0.000000000000000000 | | | | FTT-PERP | 0.000000000000000000 |
| | | | GAL-PERP | 0.000000000000000000 | | | | GAL-PERP | 0.000000000000000000 |
| | | | GMT-PERP | 0.000000000000000000 | | | | GMT-PERP | 0.000000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000000 | | | | KLUNC-PERP | 0.000000000000000000 |
| | | | LINA-PERP | 0.000000000000000000 | | | | LINA-PERP | 0.000000000000000000 |
| | | | LUNA2 | 0.031194960800000 | | | | LUNA2 | 0.031194960800000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | LUNA2_LOCKED | 0.072788241880000 | | | | LUNA2_LOCKED | 0.072788241880000 |
| | | | LUNC | 5,460.332932100000000 | | | | LUNC | 5,460.332932100000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000001644384 | | | | MATIC | 0.000000001644384 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 0.000000018545841 | | | | USD | 0.000000018545841 |
| | | | USDT | 0.005223696448395 | | | | USDT | 0.005223696448395 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.000000002107612 | | | | USTC | 0.000000002107612 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 12500 | Name on file | FTX Trading Ltd. | AAVE | 0.000000005499256 | 76560 | Name on file | FTX Trading Ltd. | AAVE | 0.000000005499256 |
| | | | BAO | 2.000000000000000 | | | | BAO | 2.000000000000000 |
| | | | BTC | 0.000096077954901 | | | | BTC | 0.000096077954901 |
| | | | CRO | 0.000000000000000 | | | | CRO | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000889004 | | | | FTT | 0.000000000889004 |
| | | | GMT | 0.000000000000000 | | | | GMT | 0.000000000000000 |
| | | | KIN | 4.000000000000000 | | | | KIN | 4.000000000000000 |
| | | | LINK | 0.000000004767764 | | | | LINK | 0.000000004767764 |
| | | | MANA | 0.000000001128450 | | | | MANA | 0.000000001128450 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | SOL | 0.000000083085643 | | | | SOL | 0.000000083085643 |
| | | | SRM | 0.001616000000000 | | | | SRM | 0.001616000000000 |
| | | | SRM_LOCKED | 0.050203100000000 | | | | SRM_LOCKED | 0.050203100000000 |
| | | | TRX | 1.000000000561824 | | | | TRX | 1.000000000561824 |
| | | | TSLA-0325 | 0.000000000000000 | | | | TSLA-0325 | 0.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 0.000036753228961 | | | | USD | 0.000036753228961 |
| | | | USDT | 0.000000007785572 | | | | USDT | 0.000000007785572 |
| 69097 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000700000 | 77483 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000700000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000004599934 | | | | AVAX | 0.000000004599934 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.003747625461940 | | | | BTC | 0.003747625461940 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | COMP | 0.000000000000000 | | | | COMP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000001 | | | | ETH-PERP | 0.000000000000001 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.011183131300550 | | | | FTT | 0.011183131300550 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FTXDXY-PERP | 0.000000000000000 | | | | FTXDXY-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.377713430000000 | | | | LUNA2 | 1.377713430000000 |
| | | | LUNA2_LOCKED | 3.214664670000000 | | | | LUNA2_LOCKED | 3.214664670000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR | 0.000000000000000 | | | | MKR | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NFT (427296397488636600/FTX CRYPTO | 1.000000000000000 | | | | NFT (427296397488636600/FTX CRYPTO | 1.000000000000000 |
| | | | CUP 2022 KEY #1993) | | | | | CUP 2022 KEY #1993) | |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.002719680000000 | | | | SRM | 0.002719680000000 |
| | | | SRM_LOCKED | 0.294581630000000 | | | | SRM_LOCKED | 0.294581630000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 24.686099138820574 | | | | USD | 24.686099138820574 |
| | | | USDT | 0.000000005736318 | | | | USDT | 0.000000005736318 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 92617 | Name on file | FTX Trading Ltd. | 31473551563085624/FTX EU - WE ARE HERE/ #75223 | 1.000000000000000 | 92635 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | (9760099470784769&/FTX AU - WE ARE HERE/ #1106 | 1.000000000000000 | | | | APE | 37.054912513620050 |
| | | | 6301358834600709532/FTX AU - WE ARE HERE/ #1106 | 1.000000000000000 | | | | BTC | 0.060616000000000 |
| | | | AKRO | 1.000000000000000 | | | | ETH | 2.085144897620979 |
| | | | APE | 37.054912513620050 | | | | ETHW | 2.085868744856392 |
| | | | BTC | 0.060616000000000 | | | | LINK | 2.459745680000000 |
| | | | ETH | 2.085144897620979 | | | | SAND | 0.000356731883373 |
| | | | ETHW | 2.085868744856392 | | | | SOL | 0.000000000285381 |
| | | | LINK | 2.459745680000000 | | | | USD | 0.000014543435426 |
| | | | SAND | 0.000356731883373 | | | | USDT | 0.000000007132903 |
| | | | SOL | 0.000000000285381 | | | | XRP | 191.959724010000000 |
| | | | USD | 0.000014543435426 | | | | | |
| | | | USDT | 0.000000007132903 | | | | | |
| | | | XRP | 191.959724010000000 | | | | | |
| 73912 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 51862 | Name on file | FTX Trading Ltd. | NFT (42770701724467987) | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | NFT (4304186154403745&) | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | NFT (49215407702627117) | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | NFT (576504510985123373) | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | FTT | 0.000000001140500 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | USD | 62,278.936871462070081 |
| | | | ALT-PERP | 0.000000000000000 | | | | USDT | 0.000000001419827 |
| | | | AR-PERP | 0.000000000000011 | | | | | |
| | | | ATLAS-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000396 | | | | | |
| | | | AUDIO-PERP | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000170 | | | | | |
| | | | AXS-PERP | 0.000000000000117 | | | | | |
| | | | BAND-PERP | 0.000000000000113 | | | | | |
| | | | BCH-20210625 | 0.000000000000000 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BNB-20210625 | 0.000000000000000 | | | | | |
| | | | BNB-PERP | 0.000000000000000 | | | | | |
| | | | BSV-PERP | 0.000000000000000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | CHB-PERP | 0.000000000000000 | | | | | |
| | | | CAKE-PERP | 0.000000000000000 | | | | | |
| | | | CHR-PERP | 0.000000000000011 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | COMP-PERP | 0.000000000000000 | | | | | |
| | | | CRO-PERP | 0.000000000000011 | | | | | |
| | | | CVC-PERP | 0.000000000000000 | | | | | |
| | | | DASH-PERP | 0.000000000000000 | | | | | |
| | | | DODO-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-20210625 | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000016 | | | | | |
| | | | DYDX-PERP | 0.000000000000000 | | | | | |
| | | | EGLD-PERP | 0.000000000000000 | | | | | |
| | | | ENJ-PERP | 0.000000000000000 | | | | | |
| | | | EOS-PERP | 0.000000000000000 | | | | | |
| | | | ETC-PERP | 0.000000000000000 | | | | | |
| | | | ETH-0624 | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | EXCH-PERP | 0.000000000000011 | | | | | |
| | | | FIDA-PERP | 0.000000000000000 | | | | | |
| | | | FIL-PERP | 0.000000000000000 | | | | | |
| | | | FLOW-PERP | 0.000000000000011 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 0.000000001140500 | | | | | |
| | | | FTT-PERP | 0.000000000000016 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | GRT-PERP | 0.000000000000000 | | | | | |
| | | | HBAR-PERP | 0.000000000000000 | | | | | |
| | | | HOT-PERP | 0.000000000000000 | | | | | |
| | | | ICP-PERP | 0.000000000000078 | | | | | |
| | | | ICX-PERP | 0.000000000000000 | | | | | |
| | | | IOTA-PERP | 0.000000000000000 | | | | | |
| | | | KSHIB-PERP | 0.000000000000000 | | | | | |
| | | | KSM-PERP | 0.000000000000000 | | | | | |
| | | | LINA-PERP | 0.000000000000051 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LRC-PERP | 0.000000000000000 | | | | | |
| | | | LTC-PERP | 0.000000000000065 | | | | | |
| | | | LUNC-PERP | 0.000000000000056 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MKR-PERP | 0.000000000000000 | | | | | |
| | | | MSTR-0325 | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000013 | | | | | |
| | | | NEO-PERP | 0.000000000000000 | | | | | |
| | | | NFT (427707317244679873/FTX AU - WE ARE HERE! #61316) | 1.000000000000000 | | | | | |
| | | | NFT (430418615440374587/FTX EU - WE ARE HERE! #96698) | 1.000000000000000 | | | | | |
| | | | NFT (493214073526271173/FTX EU - WE ARE HERE! #90042) | 1.000000000000000 | | | | | |
| | | | NFT (574064915598123373/FTX EU - WE ARE HERE! #96809) | 1.000000000000000 | | | | | |
| | | | OKB-PERP | 0.000000000000000 | | | | | |
| | | | OMG-PERP | 0.000000000000096 | | | | | |
| | | | ONE-PERP | 0.000000000000000 | | | | | |
| | | | OP-PERP | 0.000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | |
| | | | RAY-PERP | 0.000000000000000 | | | | | |
| | | | RUNE-PERP | 0.000000000000842 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SC-PERP | 0.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SHIT-PERP | 0.000000000000000 | | | | | |
| | | | SKL-PERP | 0.000000000000000 | | | | | |
| | | | SLP-PERP | 0.000000000000000 | | | | | |
| | | | SNX-PERP | 0.000000000000000 | | | | | |
| | | | SOL-20210625 | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000170 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | SRN-PERP | 0.000000000000000 | | | | | |
| | | | STEP-PERP | 0.000000000000000 | | | | | |
| | | | STORJ-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | SXP-PERP | 0.000000000000227 | | | | | |
| | | | THETA-PERP | 0.000000000000000 | | | | | |
| | | | TLM-PERP | 0.000000000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | UNI-PERP | 0.000000000000000 | | | | | |
| | | | USD | 62,279.834871462040000 | | | | | |
| | | | USDT | 0.000000514419827 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XMR-PERP | 0.000000000000007 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000571 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| 46121 | Name on file | FTX Trading Ltd. | ATOM | 51.879156000000000 | 76247 | Name on file | FTX Trading Ltd. | ATOM | 51.879156000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | CRO | 9.893600000000000 | | | | CRO | 9.893600000000000 |
| | | | FTT | 25.095544029611100 | | | | FTT | 25.095544029611100 |
| | | | LUNA2 | 0.250484407400000 | | | | LUNA2 | 0.250484407400000 |
| | | | LUNA2_LOCKED | 0.584463617300000 | | | | LUNA2_LOCKED | 0.584463617300000 |
| | | | MATIC | 0.979100000000000 | | | | MATIC | 0.979100000000000 |
| | | | SOL | 0.009549700000000 | | | | SOL | 0.009549700000000 |
| | | | TONCOIN | 0.064090000942621 | | | | TONCOIN | 0.064090000942621 |
| | | | USD | 5.795546958275600 | | | | USD | 5.795546958275600 |
| | | | USDT | 0.000000012462141 | | | | USDT | 0.000000012462141 |
| 40445 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 61780 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 9.916311810000000 | | | | CRO | 9.916311810000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.002883070934000 | | | | LUNA2 | 0.002883070934000 |
| | | | LUNA2_LOCKED | 0.006722032179000 | | | | LUNA2_LOCKED | 0.006722032179000 |
| | | | LUNC | 0.001851000000000 | | | | LUNC | 0.001851000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL | 49.745318260000000 | | | | SOL | 49.745318260000000 |
| | | | TRX | 0.000100000000000 | | | | TRX | 0.000100000000000 |
| | | | USD | 22.752749449582120 | | | | USD | 22.752749449582120 |
| | | | USDT | 6,016.047326766098000 | | | | USDT | 6,016.047326766098000 |
| | | | USTC | 0.407800000000000 | | | | USTC | 0.407800000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 36093 | Name on file | FTX Trading Ltd. | USD | 30,431.523408347766000 | 80847 | Name on file | FTX Trading Ltd. | USD | 30,431.523408347766000 |
| | | | USDT | 21,410.621711567130000 | | | | USDT | 21,410.621711567130000 |
| 46656 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 55424 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000217 | | | | APE-PERP | 0.000000000000217 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000021 | | | | AVAX-PERP | 0.000000000000021 |
| | | | AXS-PERP | 0.000000000000007 | | | | AXS-PERP | 0.000000000000007 |
| | | | BCH-PERP | 0.000000000000006 | | | | BCH-PERP | 0.000000000000006 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-20210326 | 0.000000000000000 | | | | BNB-20210326 | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000000 | | | | BNB-20211231 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000014 | | | | BNB-PERP | 0.000000000000014 |
| | | | BTC | 0.000000089468862 | | | | BTC | 0.000000089468862 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000000 | | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-20191020 | 0.000000000000000 | | | | BTC-MOVE-20191020 | 0.000000000000000 |
| | | | BTC-MOVE-20191024 | 0.000000000000000 | | | | BTC-MOVE-20191024 | 0.000000000000000 |
| | | | BTC-MOVE-20191025 | 0.000000000000000 | | | | BTC-MOVE-20191025 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | | | DOT-20210625 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000000600432 | | | | FTT | 0.000000000600432 |
| | | | FTT-PERP | 0.000000000000071 | | | | FTT-PERP | 0.000000000000071 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-20201225 | 0.000000000000000 | | | | LINK-20201225 | 0.000000000000000 |
| | | | LINK-20210326 | 0.000000000000000 | | | | LINK-20210326 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000041 | | | | LINK-PERP | 0.000000000000041 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.521305142000000 | | | | LUNA2 | 2.521305142000000 |
| | | | LUNA2_LOCKED | 0.000000000000000 | | | | LUNA2_LOCKED | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NFT (289917251690539594/MONACO TICKET STUB #746) | 1.000000000000000 | | | | NFT (289917251690539594/MONACO TICKET STUB #746) | 1.000000000000000 |
| | | | NFT (298087776201140674/FTX AU - WE ARE HERE! #4055) | 1.000000000000000 | | | | NFT (298087776201140674/FTX AU - WE ARE HERE! #4055) | 1.000000000000000 |
| | | | NFT (303327554576589809/FTX AU - WE ARE HERE! #31689) | 1.000000000000000 | | | | NFT (303327554576589809/FTX AU - WE ARE HERE! #31689) | 1.000000000000000 |
| | | | NFT (332730088796313860/MONTREAL TICKET STUB #55) | 1.000000000000000 | | | | NFT (332730088796313860/MONTREAL TICKET STUB #55) | 1.000000000000000 |
| | | | NFT (347883838745083622/FTX EU - WE ARE HERE! #108773) | 1.000000000000000 | | | | NFT (347883838745083622/FTX EU - WE ARE HERE! #108773) | 1.000000000000000 |
| | | | NFT (355103589195888633/FTX EU - WE ARE HERE! #116048) | 1.000000000000000 | | | | NFT (355103589195888633/FTX EU - WE ARE HERE! #116048) | 1.000000000000000 |
| | | | NFT (356401324019578874/JAPAN TICKET STUB #858) | 1.000000000000000 | | | | NFT (356401324019578874/JAPAN TICKET STUB #858) | 1.000000000000000 |
| | | | NFT (362710949161033969/MEXICO TICKET STUB #779) | 1.000000000000000 | | | | NFT (362710949161033969/MEXICO TICKET STUB #779) | 1.000000000000000 |
| | | | NFT (383986046491139430/BAKU TICKET STUB #2386) | 1.000000000000000 | | | | NFT (383986046491139430/BAKU TICKET STUB #2386) | 1.000000000000000 |
| | | | NFT (406985758173705946/MONZA TICKET STUB #1530) | 1.000000000000000 | | | | NFT (406985758173705946/MONZA TICKET STUB #1530) | 1.000000000000000 |
| | | | NFT (406989299255160852/FTX AU - WE ARE HERE! #4088) | 1.000000000000000 | | | | NFT (406989299255160852/FTX AU - WE ARE HERE! #4088) | 1.000000000000000 |
| | | | NFT (413230766500022983/AUSTRIA TICKET STUB #473) | 1.000000000000000 | | | | NFT (413230766500022983/AUSTRIA TICKET STUB #473) | 1.000000000000000 |
| | | | NFT (415067378296731240/HUNGARY TICKET STUB #834) | 1.000000000000000 | | | | NFT (415367378296731240/HUNGARY TICKET STUB #834) | 1.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Ticker | Ticker Quantity |
| | | | NFT (44706871812471300)/SINGAPORE TICKET STUB #3101) | 1.000000000000000 | | | | NFT (44706871812471300)/SINGAPORE TICKET STUB #3101) | 1.000000000000000 |
| | | | NFT (491272746708572900)/FTX CRYPTO CUP 2022 KEY #268) | 1.000000000000000 | | | | NFT (491272746708572900)/FTX CRYPTO CUP 2022 KEY #268) | 1.000000000000000 |
| | | | NFT (500902530531188859)/AUSTIN TICKET STUB #3095) | 1.000000000000000 | | | | NFT (500902530531188859)/AUSTIN TICKET STUB #3095) | 1.000000000000000 |
| | | | NFT (511902256290103305)/THE HILL BY FTX #612) | 1.000000000000000 | | | | NFT (511902256290103305)/THE HILL BY FTX #612) | 1.000000000000000 |
| | | | NFT (543796444442207756)/BELGIUM TICKET STUB #13032) | 1.000000000000000 | | | | NFT (543796444442207756)/BELGIUM TICKET STUB #13032) | 1.000000000000000 |
| | | | NFT (548427720215129591)/FTX EU - WE ARE HERE! #108684) | 1.000000000000000 | | | | NFT (548427720215129591)/FTX EU - WE ARE HERE! #108684) | 1.000000000000000 |
| | | | NFT (569400974102160891)/SILVERSTONE TICKET STUB #241) | 0.000000000000000 | | | | NFT (569400974102160891)/SILVERSTONE TICKET STUB #241) | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.016093489143962 | | | | SRM | 0.016093489143962 |
| | | | SRM_LOCKED | 13.945094960200000 | | | | SRM_LOCKED | 13.945094960200000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-20201225 | 0.000000000000000 | | | | UNI-20201225 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.281441342308642 | | | | USD | 0.281441342308642 |
| | | | USDT | 707.818586290962100 | | | | USDT | 707.818586290962100 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 45333 | Name on file | FTX Trading Ltd. | FTT | 25.001687180000000 | 46120 | Name on file | FTX Trading Ltd. | FTT | 25.001687180000000 |
| | | | LUNA2 | 0.000000036739024 | | | | LUNA2 | 0.000000036739024 |
| | | | LUNA2_LOCKED | 0.000000036739024 | | | | LUNA2_LOCKED | 0.000000036739024 |
| | | | TONCOIN | 862.101838270000000 | | | | TONCOIN | 862.101838270000000 |
| | | | USD | 8,140.070246628229000 | | | | USD | 8,140.070246628229000 |
| 25554 | Name on file | FTX Trading Ltd. | APE | 13.197492000000000 | 65897* | Name on file | FTX Trading Ltd. | APE | 13.197492000000000 |
| | | | BTC | 0.064687809030000 | | | | BTC | 0.064687809030000 |
| | | | DOT | 33.691597000000000 | | | | DOT | 33.691597000000000 |
| | | | ETH | 0.973810934800000 | | | | ETH | 0.973810934800000 |
| | | | ETHW | 0.577886174800000 | | | | ETHW | 0.577886174800000 |
| | | | FTT | 3.299373000000000 | | | | FTT | 3.299373000000000 |
| | | | LUNA2 | 0.006885882000000 | | | | LUNA2 | 0.006885882000000 |
| | | | LUNA2_LOCKED | 0.016067060000000 | | | | LUNA2_LOCKED | 0.016067060000000 |
| | | | SOL | 7.508573100000000 | | | | SOL | 7.508573100000000 |
| | | | USD | 0.132032149000000 | | | | USD | 0.132032149000000 |
| | | | USTC | 0.974730000000000 | | | | USTC | 0.974730000000000 |
| 25560 | Name on file | FTX Trading Ltd. | APE | 13.197492000000000 | 65897* | Name on file | FTX Trading Ltd. | APE | 13.197492000000000 |
| | | | BTC | 0.064687809030000 | | | | BTC | 0.064687809030000 |
| | | | DOT | 33.691597000000000 | | | | DOT | 33.691597000000000 |
| | | | ETH | 0.973810934800000 | | | | ETH | 0.973810934800000 |
| | | | ETHW | 0.577886174800000 | | | | ETHW | 0.577886174800000 |
| | | | FTT | 3.299373000000000 | | | | FTT | 3.299373000000000 |
| | | | LUNA2 | 0.006885882000000 | | | | LUNA2 | 0.006885882000000 |
| | | | LUNA2_LOCKED | 0.016067060000000 | | | | LUNA2_LOCKED | 0.016067060000000 |
| | | | SOL | 7.508573100000000 | | | | SOL | 7.508573100000000 |
| | | | USD | 0.132032149000000 | | | | USD | 0.132032149000000 |
| | | | USTC | 0.974730000000000 | | | | USTC | 0.974730000000000 |
| 34113 | Name on file | FTX Trading Ltd. | USDT | 1,444.010000000000000 | 34116* | Name on file | FTX Trading Ltd. | USDT | 1,444.010000000000000 |
| 40885 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 40888* | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | FTT | 0.000000000000000 | | | | FTT | 0.000000000000000 |
| | | | USD | 1,265.781453220137600 | | | | USD | 1,265.781453220137600 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| 77104 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 77174 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | BTC | 0.100067130000000 | | | | BTC | 0.100067130000000 |
| | | | DOGE | 0.004951440000000 | | | | DOGE | 0.004951440000000 |
| | | | TRX | 0.001647000000000 | | | | TRX | 0.001647000000000 |
| | | | USD | 0.194255640667945 | | | | USD | 0.194255640667945 |
| | | | USDT | 0.717772161104617 | | | | USDT | 0.717772161104617 |
| 25461 | Name on file | FTX Trading Ltd. | DENT | 0.005651170379408 | 25467 | Name on file | FTX Trading Ltd. | DENT | 0.005651170379408 |
| | | | USD | 615.120184510000000 | | | | USD | 615.120184510000000 |
| 20554 | Name on file | FTX Trading Ltd. | BTC | 0.025076250000000 | 62473 | Name on file | FTX Trading Ltd. | BTC | 0.025076250000000 |
| | | | ETH | 0.000955430000000 | | | | ETH | 0.000955430000000 |
| | | | ETHW | 0.000955430000000 | | | | ETHW | 0.000955430000000 |
| | | | SOL | 29.994000000000000 | | | | SOL | 29.994000000000000 |
| | | | USD | 22.170541020000000 | | | | USD | 22.170541020000000 |
| | | | USDT | 157.837197003003900 | | | | USDT | 157.837197003003900 |
| 93061 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 93427 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BCH | 0.000574400000000 | | | | BCH | 0.000574400000000 |
| | | | BRZ | 0.000000027184490 | | | | BRZ | 0.000000027184490 |
| | | | BTC | 2.520186784350000 | | | | BTC | 2.520186784350000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CUSDT | 0.436273626422240 | | | | CUSDT | 0.436273626422240 |
| | | | DOGE | 0.000000003837100 | | | | DOGE | 0.000000003837100 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000587700000000 | | | | ETH | 0.000587700000000 |
| | | | ETHW | 0.000587700000000 | | | | ETHW | 0.000587700000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.094932100000000 | | | | FTT | 150.094932100000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 31.100992722144.. | | | | LTC | 31.100992722144.. |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | RAY | 0.000000000000000 | | | | RAY | 0.000000000000000 |
| | | | SXP | 0.091150000000000 | | | | SXP | 0.091150000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | UBXT | 0.848400000000000 | | | | UBXT | 0.848400000000000 |
| | | | USD | 17,294.403720745770000 | | | | USD | 17,294.403720745770000 |
| | | | USDT | 0.000000078515141 | | | | USDT | 0.000000078515141 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 44849 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 48234* | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATOM | 1.535824120000000 | | | | ATOM | 1.535824120000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.010101210000000 | | | | BTC | 0.010101210000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.128481750000000 | | | | ETH | 0.128481750000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.114068870000000 | | | | ETHW | 0.114068870000000 |
| | | | EUR | 0.000000031961749 | | | | EUR | 0.000000031961749 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 3.015253050000000 | | | | FTT | 3.015253050000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINK | 3.672029360000000 | | | | LINK | 3.672029360000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.451155064000000 | | | | LUNA2 | 0.451155064000000 |
| | | | LUNA2_LOCKED | 1.053581818000000 | | | | LUNA2_LOCKED | 1.053581818000000 |
| | | | LUNC | 53,572.190258110000000 | | | | LUNC | 53,572.190258110000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NFT (388958465640986855)/THE HILL BY FTX #4406.2) | 1.000000000000000 | | | | NFT (388958465640986855)/THE HILL BY FTX #4406.2) | 1.000000000000000 |
| | | | NFT (545716146648402099/NFT) | 1.000000000000000 | | | | NFT (545716146648402099/NFT) | 1.000000000000000 |
| | | | RAY | 52.150403140000000 | | | | RAY | 52.150403140000000 |
| | | | SOL | 17.436777530000000 | | | | SOL | 17.436777530000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 51.140672615498870 | | | | SRM | 51.140672615498870 |
| | | | SRM_LOCKED | 2.451097070000000 | | | | SRM_LOCKED | 2.451097070000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | USD | 14.994050104788723 | | | | USD | 14.994050104788723 |
| | | | USDT | 0.000000014441347 | | | | USDT | 0.000000014441347 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 57488 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 84711 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BABA-0325 | 0.000000000000000 | | | | BABA-0325 | 0.000000000000000 |
| | | | BIT | 353.968400000000000 | | | | BIT | 353.968400000000000 |
| | | | BNB | 0.414197328220049 | | | | BNB | 0.414197328220049 |
| | | | BTC | 0.005644014671000 | | | | BTC | 0.005644014671000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DAI | 0.453681271784487 | | | | DAI | 0.453681271784487 |
| | | | ETH | 0.000298488287079 | | | | ETH | 0.000298488287079 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |

65897*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
34116*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
40888*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
48234*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHW | -4.367426488431386 | | | | ETHW | -4.367426488431386 |
| | | | FTT | 0.074986654783165 | | | | FTT | 0.074986654783165 |
| | | | GBTC | 139.690000000000000 | | | | GBTC | 139.690000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MSTR | 2.765000000000000 | | | | MSTR | 2.765000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | SOL | 1.630641490000000 | | | | SOL | 1.630641490000000 |
| | | | SRM | 0.006559130000000 | | | | SRM | 0.006559130000000 |
| | | | SRM_LOCKED | 0.035318540000000 | | | | SRM_LOCKED | 0.035318540000000 |
| | | | TRX | 8.763440000000000 | | | | TRX | 8.763440000000000 |
| | | | USD | 16,093.051417182500 | | | | USD | 16,093.051417182500 |
| | | | USDT | -0.006210234199059 | | | | USDT | -0.006210234199059 |
| 72124 | Name on file | FTX Trading Ltd. | BNB | 0.000000033617565 | 72157 | Name on file | FTX Trading Ltd. | BNB | 0.000000033617565 |
| | | | ENJ | 465.711974000000000 | | | | ENJ | 465.711974000000000 |
| | | | LUNA2 | 7.624428639000000 | | | | LUNA2 | 7.624428639000000 |
| | | | LUNA2_LOCKED | 17.790310490000000 | | | | LUNA2_LOCKED | 17.790310490000000 |
| | | | LUNC | 1,660,235.388418760000000 | | | | LUNC | 1,660,235.388418760000000 |
| | | | SGD | 0.000000513654596 | | | | SGD | 0.000000513654596 |
| | | | USD | 497.591074102153250 | | | | USD | 497.591074102153250 |
| | | | USDT | 0.000000006126438 | | | | USDT | 0.000000006126438 |
| 20046 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 56968 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.095126010000000 | | | | LUNA2 | 1.095126010000000 |
| | | | LUNA2_LOCKED | 2.354861837000000 | | | | LUNA2_LOCKED | 2.354861837000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL | 2.770000030000000 | | | | SOL | 2.770000030000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 0.087105632215285 | | | | USD | 0.087105632215285 |
| | | | USDT | 0.000000099517636 | | | | USDT | 0.000000099517636 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| 45304 | Name on file | FTX Trading Ltd. | BTT | 23,995,600.000000000000000 | 78767 | Name on file | FTX Trading Ltd. | BTT | 23,995,600.000000000000000 |
| | | | DENT | 12,600.000000000000000 | | | | DENT | 12,600.000000000000000 |
| | | | ETH | 1.477780520000000 | | | | ETH | 1.477780520000000 |
| | | | ETHW | 1.477780520000000 | | | | ETHW | 1.477780520000000 |
| | | | EUR | 1.407383530000000 | | | | EUR | 1.407383530000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUA | 1,360.839960000000000 | | | | LUA | 1,360.839960000000000 |
| | | | LUNA2 | 10.361287140000000 | | | | LUNA2 | 10.361287140000000 |
| | | | LUNA2_LOCKED | 24.176166890000000 | | | | LUNA2_LOCKED | 24.176166890000000 |
| | | | SHIB | 2,256,192.110070000000000 | | | | SHIB | 2,256,192.110070000000000 |
| | | | SPELL | 1,200,000.000000000000000 | | | | SPELL | 1,200,000.000000000000000 |
| | | | USD | 269.779481473268540 | | | | USD | 269.779481473268540 |
| | | | USDT | 0.274926282300000 | | | | USDT | 0.274926282300000 |
| 23138 | Name on file | FTX Trading Ltd. | KIN | 163,139,972.080000000000000 | 30636 | Name on file | FTX Trading Ltd. | KIN | 163,139,972.080000000000000 |
| | | | USD | 0.095563488300000 | | | | USD | 0.095563488300000 |
| | | | USDT | 0.000000004063861 | | | | USDT | 0.000000004063861 |
| 19464 | Name on file | FTX Trading Ltd. | BNB | 3.003013643400060 | 54174 | Name on file | FTX Trading Ltd. | BNB | 3.003013643400060 |
| | | | CHF | 0.000005794089521 | | | | CHF | 0.000005794089521 |
| | | | ETH | 6.007197417208117 | | | | ETH | 6.007197417208117 |
| | | | ETH-PERP | 0.167000000000000 | | | | ETH-PERP | 0.167000000000000 |
| | | | FTT | 26.034673300888344 | | | | FTT | 26.034673300888344 |
| | | | LINK | 29.161165818507940 | | | | LINK | 29.161165818507940 |
| | | | SOL | 0.000000002442140 | | | | SOL | 0.000000002442140 |
| | | | SRM | 103.137499750000000 | | | | SRM | 103.137499750000000 |
| | | | SRM_LOCKED | 1.799717550000000 | | | | SRM_LOCKED | 1.799717550000000 |
| | | | USD | 891.880877890716200 | | | | USD | 891.880877890716200 |
| | | | USDT | 0.009012849302321 | | | | USDT | 0.009012849302321 |
| 24100 | Name on file | FTX Trading Ltd. | CVX-PERP | 0.000000000000000 | 65821 | Name on file | FTX Trading Ltd. | CVX-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000376391309100 | | | | LUNA2 | 0.000376391309100 |
| | | | LUNA2_LOCKED | 0.000878246387800 | | | | LUNA2_LOCKED | 0.000878246387800 |
| | | | LUNC | 81.960000000000000 | | | | LUNC | 81.960000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATICBULL | 46.160000000000000 | | | | MATICBULL | 46.160000000000000 |
| | | | USD | 539.793062210000000 | | | | USD | 539.793062210000000 |
| 66471 | Name on file | FTX Trading Ltd. | BTT | 999,810.000000000000000 | 66904 | Name on file | FTX Trading Ltd. | BTT | 999,810.000000000000000 |
| | | | HT | 0.994262000000000 | | | | HT | 0.994262000000000 |
| | | | JST | 9.610500000000000 | | | | JST | 9.610500000000000 |
| | | | LUNA2 | 0.809796754500000 | | | | LUNA2 | 0.809796754500000 |
| | | | LUNA2_LOCKED | 1.889525761000000 | | | | LUNA2_LOCKED | 1.889525761000000 |
| | | | LUNC | 174,959.749500000000000 | | | | LUNC | 174,959.749500000000000 |
| | | | SUN | 8.664000000000000 | | | | SUN | 8.664000000000000 |
| | | | TONCOIN | 1,121.103316000000000 | | | | TONCOIN | 1,121.103316000000000 |
| | | | TRX | 3.618740000000000 | | | | TRX | 3.618740000000000 |
| | | | USD | 0.119047244368864 | | | | USD | 0.119047244368864 |
| | | | USDT | 0.000000002518890 | | | | USDT | 0.000000002518890 |
| 51677 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 51699 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BNB | 0.000000012152514 | | | | BNB | 0.000000012152514 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000505480814644 | | | | BTC | 0.000505480814644 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 2.673054533038971 | | | | ETH | 2.673054533038971 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 0.000000001546115 | | | | LTC | 0.000000001546115 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.069712483250000 | | | | LUNA2 | 0.069712483250000 |
| | | | LUNA2_LOCKED | 0.162662460900000 | | | | LUNA2_LOCKED | 0.162662460900000 |
| | | | SOL | 0.000000005281418 | | | | SOL | 0.000000005281418 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 0.000005446116967 | | | | USD | 0.000005446116967 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 46785 | Name on file | FTX Trading Ltd. | AAVE | 0.000000006200000 | 51327 | Name on file | FTX Trading Ltd. | AAVE | 0.000000006200000 |
| | | | BTC | 0.000000008546484 | | | | BTC | 0.000000008546484 |
| | | | LUNA2 | 77.004567700000000 | | | | LUNA2 | 77.004567700000000 |
| | | | LUNA2_LOCKED | 179.746180000000000 | | | | LUNA2_LOCKED | 179.746180000000000 |
| | | | SOL | 824.752657594820900 | | | | SOL | 824.752657594820900 |
| | | | USD | 0.000118981092876 | | | | USD | 0.000118981092876 |
| | | | USDT | 0.000000002530191 | | | | USDT | 0.000000002530191 |
| 22103 | Name on file | FTX Trading Ltd. | BTC | 0.002280720682800 | 40991 | Name on file | FTX Trading Ltd. | BTC | 0.002280720682800 |
| | | | CLV | 583.640000000000000 | | | | CLV | 583.640000000000000 |
| | | | EMB | 939.294724400000000 | | | | EMB | 939.294724400000000 |
| | | | FTM | 52.397254000000000 | | | | FTM | 52.397254000000000 |
| | | | LUNA2 | 0.000793316167000 | | | | LUNA2 | 0.000793316167000 |
| | | | LUNA2_LOCKED | 0.001851164399000 | | | | LUNA2_LOCKED | 0.001851164399000 |
| | | | MNGO | 310.000000000000000 | | | | MNGO | 310.000000000000000 |
| | | | USD | 0.000000003147137 | | | | USD | 0.000000003147137 |
| | | | USDT | 0.000000008362863 | | | | USDT | 0.000000008362863 |
| | | | USTC | 0.111325500000000 | | | | USTC | 0.111325500000000 |
| 42385 | Name on file | FTX Trading Ltd. | BNB | 5.220000000000000 | 64901 | Name on file | FTX Trading Ltd. | BNB | 5.220000000000000 |
| | | | ETHW | 1.005000000000000 | | | | ETHW | 1.005000000000000 |
| | | | FTT | 0.089640000000000 | | | | FTT | 0.089640000000000 |
| | | | LUNA2 | 3.900735173000000 | | | | LUNA2 | 3.900735173000000 |
| | | | LUNA2_LOCKED | 9.101715870000000 | | | | LUNA2_LOCKED | 9.101715870000000 |
| | | | SOL | 0.008197432000000 | | | | SOL | 0.008197432000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 0.683935591212619 | | | | USD | 0.683935591212619 |
| | | | USDT | 0.002578505273449 | | | | USDT | 0.002578505273449 |
| 82191 | Name on file | FTX Trading Ltd. | AAVE | 1.070000000000000 | 82347 | Name on file | FTX Trading Ltd. | AAVE | 1.070000000000000 |
| | | | APT | 0.000000008064310 | | | | APT | 0.000000008064310 |
| | | | BNB | 0.149607121000000 | | | | BNB | 0.149607121000000 |
| | | | BTC | 0.000000002599800 | | | | BTC | 0.000000002599800 |
| | | | FTT | 3.020542261912611 | | | | FTT | 3.020542261912611 |
| | | | LINK | 0.000000005526040 | | | | LINK | 0.000000005526040 |
| | | | LUNA2 | 0.108627660000000 | | | | LUNA2 | 0.108627660000000 |
| | | | LUNA2_LOCKED | 0.253463540000000 | | | | LUNA2_LOCKED | 0.253463540000000 |
| | | | SRM | 0.000000025629200 | | | | SRM | 0.000000025629200 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 0.198158413441493 | | | | USD | 0.198158413441493 |
| | | | USDT | 0.000000011794989 | | | | USDT | 0.000000011794989 |
| 70845 | Name on file | FTX Trading Ltd. | ALGO | 764.854010000000000 | 70494 | Name on file | FTX Trading Ltd. | ALGO | 764.854010000000000 |
| | | | AURY | 223.000000000000000 | | | | AURY | 223.000000000000000 |
| | | | CHZ | 81,974.421900000000000 | | | | CHZ | 81,974.421900000000000 |
| | | | KNC | 1,052.699949000000000 | | | | KNC | 1,052.699949000000000 |
| | | | LUNA2 | 9.069810610000000 | | | | LUNA2 | 9.069810610000000 |
| | | | LUNA2_LOCKED | 21.162820740000000 | | | | LUNA2_LOCKED | 21.162820740000000 |
| | | | LUNC | 1,974,988.210000000000000 | | | | LUNC | 1,974,988.210000000000000 |
| | | | SOL | 1.009671000000000 | | | | SOL | 1.009671000000000 |
| | | | SXP | 910.027061000000000 | | | | SXP | 910.027061000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 0.200123157600000 | | | | USD | 0.200123157600000 |
| | | | USDT | 0.000000008073771 | | | | USDT | 0.000000008073771 |
| 52232 | Name on file | FTX Trading Ltd. | AAVE | 0.000000085961966 | 76071 | Name on file | FTX Trading Ltd. | AAVE | 0.000000085961966 |
| | | | APT | 0.000000000000000 | | | | APT | 0.000000000000000 |
| | | | BTC | 0.000512985587113 | | | | BTC | 0.000512985587113 |
| | | | CREAM | 0.0000002286558713 | | | | CREAM | 0.0000002286558713 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | ETH | 0.000000074936141 | | | | ETH | 0.000000074936141 |
| | | | ETHW | 0.000000003436145 | | | | ETHW | 0.000000003436145 |
| | | | FTT | 0.077564532471492 | | | | FTT | 0.077564532471492 |
| | | | LINK | 0.000000001143897 | | | | LINK | 0.000000001143897 |
| | | | LUNA2 | 0.007113281232000 | | | | LUNA2 | 0.007113281232000 |
| | | | LUNA2_LOCKED | 0.016597616880000 | | | | LUNA2_LOCKED | 0.016597616880000 |
| | | | SOL | 0.004680920000000 | | | | SOL | 0.004680920000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO | 0.000000000000000 | | | | TOMO | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 2.923.513417834700 | | | | USD | 2.923.513417834700 |
| | | | USDT | 0.000000097976757 | | | | USDT | 0.000000097976757 |
| | | | USTC | 0.000000001220680 | | | | USTC | 0.000000001220680 |
| | | | WBTC | 0.000000000031691 | | | | WBTC | 0.000000000031691 |
| 25654 | Name on file | FTX Trading Ltd. | BTC | 0.283208225602659 | 58053 | Name on file | FTX Trading Ltd. | BTC | 0.283208225602659 |
| | | | CEL | 0.849000000000000 | | | | CEL | 0.849000000000000 |
| | | | EUR | 0.000154060609761 | | | | EUR | 0.000154060609761 |
| | | | LUNA2 | 0.000052487583710 | | | | LUNA2 | 0.000052487583710 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Claims to be Disallowed | | | | | | Surviving Claims |
| | | | LUNA2_LOCKED | 0.0001224710228700 | | | | | LUNA2_LOCKED | 0.0001224710228700 |
| | | | LUNC | 11.4292818600000000 | | | | | LUNC | 11.4292818600000000 |
| | | | REEF | 0.0000000344700000 | | | | | REEF | 0.0000000344700000 |
| | | | TRX | 0.0000000000000000 | | | | | TRX | 0.0000000000000000 |
| | | | USD | 1.0000000089512792 | | | | | USD | 1.0000000089512792 |
| | | | USDT | 0.0000000069116333 | | | | | USDT | 0.0000000069116333 |
| 14088 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.0000000000000065 | | 59599 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.0000000000000065 |
| | | | ADA-PERP | 0.0000000000000000 | | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | | ALT-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000028 | | | | | APE-PERP | 0.0000000000000028 |
| | | | AR-PERP | 0.0000000000000000 | | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000014 | | | | | ATOM-PERP | 0.0000000000000014 |
| | | | AVAX-PERP | -0.0000000000000063 | | | | | AVAX-PERP | -0.0000000000000063 |
| | | | AXS-PERP | 0.0000000000000000 | | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | -0.0000000000000014 | | | | | BAL-PERP | -0.0000000000000014 |
| | | | BNB-PERP | 0.0000000000000000 | | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | -0.0000000000000028 | | | | | CAKE-PERP | -0.0000000000000028 |
| | | | CELO-PERP | 0.0000000000000000 | | | | | CELO-PERP | 0.0000000000000000 |
| | | | CEL-PERP | -0.0000000000000028 | | | | | CEL-PERP | -0.0000000000000028 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000028 | | | | | CVX-PERP | 0.0000000000000028 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000007 | | | | | DYDX-PERP | 0.0000000000000007 |
| | | | EOS-PERP | -0.0000000000000056 | | | | | EOS-PERP | -0.0000000000000056 |
| | | | ETC-PERP | 0.0000000000000001 | | | | | ETC-PERP | 0.0000000000000001 |
| | | | ETH-PERP | 0.0000000000000000 | | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000014 | | | | | FIL-PERP | 0.0000000000000014 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0836082700000000 | | | | | FTT | 0.0836082700000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | | FXS-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | | GMT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | -0.0000000000000000 | | | | | HNT-PERP | -0.0000000000000000 |
| | | | HT-PERP | -0.0000000000000007 | | | | | HT-PERP | -0.0000000000000007 |
| | | | ICP-PERP | 0.0000000000000000 | | | | | ICP-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000056 | | | | | KNC-PERP | 0.0000000000000056 |
| | | | KSM-PERP | 0.0000000000000000 | | | | | KSM-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | | LEO-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 23.8066024300000000 | | | | | LUNA2 | 23.8066024300000000 |
| | | | LUNA2_LOCKED | 55.5482317200000000 | | | | | LUNA2_LOCKED | 55.5482317200000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000007 | | | | | MANA-PERP | 0.0000000000000007 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | | MKR-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000170 | | | | | NEAR-PERP | 0.0000000000000170 |
| | | | OKB-PERP | 0.0000000000000000 | | | | | OKB-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | | ONE-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000113 | | | | | RUNE-PERP | 0.0000000000000113 |
| | | | RVN-PERP | 0.0000000000000000 | | | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | | SOL-PERP | 0.0000000000000000 |
| | | | STG-PERP | 0.0000000000000000 | | | | | STG-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | | THETA-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | | UNI-PERP | 0.0000000000000000 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 1,038.9094624905470000 | | | | | USD | 1,038.9094624905470000 |
| | | | USDT | 0.0000000171107390 | | | | | USDT | 0.0000000171107390 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | ZIL-PERP | 0.0000000000000000 |
| 40783 | Name on file | FTX Trading Ltd. | CLV | 0.0626200000000 | | 61610 | Name on file | FTX Trading Ltd. | CLV | 0.0626200000000 |
| | | | ETH | 0.0292120000000000 | | | | | ETH | 0.0292120000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 785.0000000000000000 | | | | | FTT | 785.0000000000000000 |
| | | | SRM | 4.8258740000000000 | | | | | SRM | 4.8258740000000000 |
| | | | SRM_LOCKED | 81.3341260000000000 | | | | | SRM_LOCKED | 81.3341260000000000 |
| | | | TRX | 0.0001000000000000 | | | | | TRX | 0.0001000000000000 |
| | | | USD | 1.1249325630770000 | | | | | USD | 1.1249325630770000 |
| | | | USDT | 4.1905583591912006 | | | | | USDT | 4.1905583591912006 |
| 23454 | Name on file | FTX Trading Ltd. | 1INCH | 1.6263751300000000 | | 64998 | Name on file | FTX Trading Ltd. | 1INCH | 1.6263751300000000 |
| | | | EUR | 1,000.0000000000000000 | | | | | EUR | 1,000.0000000000000000 |
| | | | FTT | 0.0315077280000000 | | | | | FTT | 0.0315077280000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | | GALA-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | | HNT-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | | LEO-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.3659199063300000 | | | | | LUNA2 | 0.3659199063300000 |
| | | | LUNA2_LOCKED | 0.8538101147000000 | | | | | LUNA2_LOCKED | 0.8538101147000000 |
| | | | LUNC | 79,679.8300000000000000 | | | | | LUNC | 79,679.8300000000000000 |
| | | | LUNC-PERP | -0.0000000000000028 | | | | | LUNC-PERP | -0.0000000000000028 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000056 | | | | | MATIC-PERP | 0.0000000000000056 |
| | | | NEAR-PERP | 0.0000000000000341 | | | | | NEAR-PERP | 0.0000000000000341 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | | SAND-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | | SOL-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | | THETA-PERP | 0.0000000000000000 |
| | | | USD | 0.1666098349000941 | | | | | USD | 0.1666098349000941 |
| | | | USDT | 0.0000000146704513 | | | | | USDT | 0.0000000146704513 |
| | | | YFI-PERP | 0.0000000000000000 | | | | | YFI-PERP | 0.0000000000000000 |
| 9754 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.0000000000000069 | | 69495 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.0000000000000069 |
| | | | ATOM-PERP | 0.0000000000000028 | | | | | ATOM-PERP | 0.0000000000000028 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0700000000000000 | | | | | AVAX | 0.0700000000000000 |
| | | | AVAX-PERP | 0.0000000000000028 | | | | | AVAX-PERP | 0.0000000000000028 |
| | | | BTC-PERP | 0.0000000000000000 | | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | | C98-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000227 | | | | | DOT-PERP | 0.0000000000000227 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | | EOS-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 857.8440800000000000 | | | | | FTT | 857.8440800000000000 |
| | | | GST | 0.0005190000000000 | | | | | GST | 0.0005190000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | | GST-PERP | 0.0000000000000000 |
| | | | JOE | 0.0000000000000000 | | | | | JOE | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | | MER-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | | REEF-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | | | | SOL | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 17.6666816200000000 | | | | | SRM | 17.6666816200000000 |
| | | | SRM_LOCKED | 149.4810130000000000 | | | | | SRM_LOCKED | 149.4810130000000000 |
| | | | SRM4-PERP | 0.0000000000000000 | | | | | SRM4-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000637 | | | | | STEP-PERP | 0.0000000000000637 |
| | | | TRX | 0.0007780000000000 | | | | | TRX | 0.0007780000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | | TRX-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | | TULIP-PERP | 0.0000000000000000 |
| | | | USD | 0.4829873895634441 | | | | | USD | 0.4829873895634441 |
| | | | USDT | 0.0067811311168368 | | | | | USDT | 0.0067811311168368 |
| 24200 | Name on file | FTX Trading Ltd. | FTT | 9.3900000000000000 | | 36946 | Name on file | FTX Trading Ltd. | FTT | 9.3900000000000000 |
| | | | MRNA | 1.4200000000000000 | | | | | MRNA | 1.4200000000000000 |
| | | | RAY | 127.7847591000000000 | | | | | RAY | 127.7847591000000000 |
| | | | SRM | 103.7247234800000000 | | | | | SRM | 103.7247234800000000 |
| | | | SRM_LOCKED | 0.5123147300000000 | | | | | SRM_LOCKED | 0.5123147300000000 |
| | | | USD | 0.1066951132500000 | | | | | USD | 0.1066951132500000 |
| | | | USDT | 0.0000000002998443 | | | | | USDT | 0.0000000002998443 |
| 10563 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000057515120 | | 46308 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000057515120 |
| | | | 1INCH-20210326 | 0.0000000000000000 | | | | | 1INCH-20210326 | 0.0000000000000000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-20210326 | 0.0000000000000000 | | | | | AAVE-20210326 | 0.0000000000000000 |
| | | | AAVE-20210625 | 0.0000000257014701 | | | | | AAVE-20210625 | 0.0000000257014701 |
| | | | AAVE-PERP | -0.0000000000000007 | | | | | AAVE-PERP | -0.0000000000000007 |
| | | | ADA-20210625 | 0.0000000000000000 | | | | | ADA-20210625 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMC | 0.0000005266490000 | | | | | AMC | 0.0000005266490000 |
| | | | AMC-20210326 | 0.0000000000000000 | | | | | AMC-20210326 | 0.0000000000000000 |
| | | | AMD-20210326 | 0.0000000000000000 | | | | | AMD-20210326 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000383 | | | | | ALGO-PERP | 0.0000000000000383 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000028 | | | | | AVAX-PERP | 0.0000000000000028 |
| | | | AXS-PERP | 0.0000000000000000 | | | | | AXS-PERP | 0.0000000000000000 |
| | | | BABA-20210326 | 0.0000000000000000 | | | | | BABA-20210326 | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-20210625 | 0.0000000000000000 | | | | | BAL-20210625 | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | | BAO-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | | BCH-PERP | 0.0000000000000000 |
| | | | BILI | 0.0000000942946381 | | | | | BILI | 0.0000000942946381 |
| | | | BIT-PERP | 0.0000000022443570 | | | | | BIT-PERP | 0.0000000022443570 |
| | | | BNB | 0.0000000002243570 | | | | | BNB | 0.0000000002243570 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BNB-20210326 | 0.000000000000 | | | | BNB-20210326 | 0.000000000000 |
| | | | BNB-20210625 | 0.000000000000 | | | | BNB-20210625 | 0.000000000000 |
| | | | BNB-PERP | 0.000000000000 | | | | BNB-PERP | 0.000000000000 |
| | | | BNT-PERP | 0.000000000000 | | | | BNT-PERP | 0.000000000000 |
| | | | BOBA-PERP | 0.000000000000 | | | | BOBA-PERP | 0.000000000000 |
| | | | BTC | 0.000000000000 | | | | BTC | 0.000001827756 |
| | | | BTC-20210326 | 0.000000000000 | | | | BTC-20210326 | 0.000000000000 |
| | | | BTC-20210625 | 0.000000000000 | | | | BTC-20210625 | 0.000000000000 |
| | | | BTC-20210924 | 0.000000000000 | | | | BTC-20210924 | 0.000000000000 |
| | | | BTC-20211231 | 0.000000000000 | | | | BTC-20211231 | 0.000000000000 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000001 |
| | | | BTTPRE-PERP | 0.000000000000 | | | | BTTPRE-PERP | 0.000000000000 |
| | | | C98-PERP | 0.000000000000 | | | | C98-PERP | 0.000000000000 |
| | | | CAKE-PERP | 0.000000000000 | | | | CAKE-PERP | 0.000000000000 |
| | | | CEL-20210625 | 0.000000000000 | | | | CEL-20210625 | 0.000000000000 |
| | | | CELO-PERP | 0.000000000000 | | | | CELO-PERP | 0.000000000000 |
| | | | CHZ-20210326 | 0.000000000000 | | | | CHZ-20210326 | 0.000000000000 |
| | | | CHZ-20210625 | 0.000000000000 | | | | CHZ-20210625 | 0.000000000000 |
| | | | CHZ-PERP | 0.000000000000 | | | | CHZ-PERP | 0.000000000000 |
| | | | CREAM-PERP | 0.000000000000 | | | | CREAM-PERP | 0.000000000000 |
| | | | CRV-PERP | 0.000000000000 | | | | CRV-PERP | 0.000000000000 |
| | | | DEFI-PERP | 0.000000000000 | | | | DEFI-PERP | 0.000000000000 |
| | | | DOGE-PERP | 0.000000000000 | | | | DOGE-PERP | 0.000000000000 |
| | | | DOT-20210625 | 0.000000000000 | | | | DOT-20210625 | 0.000000000000 |
| | | | DOT-PERP | 0.000000000227 | | | | DOT-PERP | 0.000000000227 |
| | | | DYDX-PERP | 0.000000000000 | | | | DYDX-PERP | 0.000000000113 |
| | | | EGLD-PERP | 0.000000000000 | | | | EGLD-PERP | 0.000000000000 |
| | | | ENJ-PERP | 0.000000000000 | | | | ENJ-PERP | 0.000000000000 |
| | | | ENS-PERP | 0.000000000000 | | | | ENS-PERP | 0.000000000000 |
| | | | EOS-PERP | 0.000000000000 | | | | EOS-PERP | 0.000000000000 |
| | | | ETC-PERP | 0.000000000000 | | | | ETC-PERP | 0.000000000000 |
| | | | ETH | 0.002585252000000 | | | | ETH | 0.002585252000000 |
| | | | ETH-20210326 | 0.000000000000 | | | | ETH-20210326 | 0.000000000000 |
| | | | ETH-20210625 | 0.000000000000 | | | | ETH-20210625 | 0.000000000000 |
| | | | ETH-20210924 | 0.000000000000 | | | | ETH-20210924 | 0.000000000000 |
| | | | ETH-20211231 | 0.000000000000 | | | | ETH-20211231 | 0.000000000000 |
| | | | ETHBULL | 0.000000000000 | | | | ETHBULL | 0.000000000000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | FIDA | 0.02385252000000-6 | | | | FIDA | 0.02385252000000-6 |
| | | | FIDA_LOCKED | 6.074441770000000 | | | | FIDA_LOCKED | 6.074441770000000 |
| | | | FIDA-PERP | 0.000000000000 | | | | FIDA-PERP | 0.000000000000 |
| | | | FIL-20210625 | 0.000000000000 | | | | FIL-20210625 | 0.000000000000 |
| | | | FIL-PERP | 0.000000000000 | | | | FIL-PERP | 0.000000000000 |
| | | | FLOW-PERP | 0.000000000000 | | | | FLOW-PERP | 0.000000000000 |
| | | | FTM-PERP | 0.000000000000 | | | | FTM-PERP | 0.000000000000 |
| | | | FTT | 0.070360036625148 | | | | FTT | 291.000000000000 |
| | | | FTT-PERP | 0.000000000000196 | | | | FTT-PERP | 0.000000000000 |
| | | | GALA-PERP | 0.000000000000 | | | | GALA-PERP | 0.000000000000 |
| | | | GME-20210326 | 0.000000000000 | | | | GME-20210326 | 0.000000000000 |
| | | | GMEPRE | 0.000000023804400 | | | | GMEPRE | 0.000000000000 |
| | | | GRT-PERP | 0.000000000000 | | | | GRT-PERP | 0.000000000000 |
| | | | HOT-PERP | 0.000000000000 | | | | HOT-PERP | 0.000000000000 |
| | | | HT-PERP | 0.000000000021 | | | | HT-PERP | 0.000000000021 |
| | | | ICP-PERP | 0.000000000000 | | | | ICP-PERP | 0.000000000000 |
| | | | KAVA-PERP | 0.000000000000 | | | | KAVA-PERP | 0.000000000000 |
| | | | KIN-PERP | 0.000000000000 | | | | KIN-PERP | 0.000000000000 |
| | | | KNC-PERP | 0.000000000000 | | | | KNC-PERP | 0.000000000000 |
| | | | KSHIB-PERP | 0.000000000000 | | | | KSHIB-PERP | 0.000000000000 |
| | | | KSM-PERP | 0.000000000056 | | | | KSM-PERP | 0.000000000056 |
| | | | LINA-PERP | 0.000000000000 | | | | LINA-PERP | 0.000000000000 |
| | | | LINK-20210326 | 0.000000000000 | | | | LINK-20210326 | 0.000000000000 |
| | | | LINK-20210625 | 0.000000000000 | | | | LINK-20210625 | 0.000000000000 |
| | | | LINK-PERP | 0.000000000014 | | | | LINK-PERP | 0.000000000014 |
| | | | LOOKS-PERP | 0.000000000000 | | | | LOOKS-PERP | 0.000000000000 |
| | | | LRC-PERP | 0.000000000000 | | | | LRC-PERP | 0.000000000000 |
| | | | LTC-20210326 | 0.000000000000 | | | | LTC-20210326 | 0.000000000000 |
| | | | LTC-PERP | 0.000000000000 | | | | LTC-PERP | 0.000000000000 |
| | | | LUNC-PERP | 0.000000000007 | | | | LUNC-PERP | 0.000000000007 |
| | | | MANA-PERP | 0.000000000000 | | | | MANA-PERP | 0.000000000000 |
| | | | MAPS-PERP | 0.000000000000 | | | | MAPS-PERP | 0.000000000000 |
| | | | MATIC | 0.000000000000 | | | | MATIC | 0.000000000000 |
| | | | MATIC-PERP | 0.000000000000 | | | | MATIC-PERP | 0.000000000000 |
| | | | MKR-PERP | 0.000000000000 | | | | MKR-PERP | 0.000000000000 |
| | | | MNGO-PERP | 0.000000000000 | | | | MNGO-PERP | 0.000000000000 |
| | | | MSTR-20210326 | 0.000000000000 | | | | MSTR-20210326 | 0.000000000000 |
| | | | NEAR-PERP | 0.000000000000113 | | | | NEAR-PERP | 0.000000000000 |
| | | | NVO-20210326 | 0.000000000000 | | | | NVO-20210326 | 0.000000000000 |
| | | | NVDA-20210326 | 0.000000000000 | | | | NVDA-20210326 | 0.000000000000 |
| | | | OKB-PERP | 0.000000000000 | | | | OKB-PERP | 0.000000000000 |
| | | | ONE-PERP | 0.000000000000 | | | | ONE-PERP | 0.000000000000 |
| | | | OXY-PERP | 0.000000000000 | | | | OXY-PERP | 0.000000000000 |
| | | | PERP-PERP | 0.000000000227 | | | | PERP-PERP | 0.000000000000 |
| | | | PSY | 2,500.000000000000 | | | | PSY | 2,500.000000000000 |
| | | | RAY-PERP | 0.000000000000 | | | | RAY-PERP | 0.000000000000 |
| | | | REEF-PERP | 0.000000000000 | | | | REEF-PERP | 0.000000000000 |
| | | | REN-PERP | 0.000000000000 | | | | REN-PERP | 0.000000000000 |
| | | | RNDR-PERP | 0.000000000000 | | | | RNDR-PERP | 0.000000000000 |
| | | | ROOK-PERP | 0.000000000000 | | | | ROOK-PERP | 0.000000000000 |
| | | | RSR-PERP | 0.000000000000 | | | | RSR-PERP | 0.000000000000 |
| | | | RUNE-PERP | 0.000000000000 | | | | RUNE-PERP | 0.000000000000 |
| | | | SAND-PERP | 0.000000000000 | | | | SAND-PERP | 0.000000000000 |
| | | | SECO-PERP | 0.000000000000 | | | | SECO-PERP | 0.000000000000 |
| | | | SHIB-PERP | 0.000000000000 | | | | SHIB-PERP | 0.000000000000 |
| | | | SHIT-PERP | 0.000000000000 | | | | SHIT-PERP | 0.000000000000 |
| | | | SLV-20210326 | 0.000000000000 | | | | SLV-20210326 | 0.000000000000 |
| | | | SNX-PERP | 0.000000000000 | | | | SNX-PERP | 0.000000000000 |
| | | | SOL | 0.000000000000 | | | | SOL | 0.000000000000 |
| | | | SOL-20210326 | 0.000000000000 | | | | SOL-20210326 | 0.000000000000 |
| | | | SOL-20210625 | 0.000000000000 | | | | SOL-20210625 | 0.000000000000 |
| | | | SOL-PERP | 0.000000000042 | | | | SOL-PERP | 0.000000000042 |
| | | | SRM | 38.450268890000000 | | | | SRM | 38.450268890000000 |
| | | | SRM_LOCKED | 37.328532420000000 | | | | SRM_LOCKED | 37.328532420000000 |
| | | | SRM-PERP | 0.000000000000 | | | | SRM-PERP | 0.000000000000 |
| | | | STEP-PERP | 0.000000001364 | | | | STEP-PERP | 0.000000001364 |
| | | | SUSHI | 0.000000098080 | | | | SUSHI | 0.000000000000 |
| | | | SUSHI-20210326 | 0.000000000000 | | | | SUSHI-20210326 | 0.000000000000 |
| | | | SUSHI-20210625 | 0.000000000000 | | | | SUSHI-20210625 | 0.000000000000 |
| | | | SUSHI-PERP | 0.000000000000 | | | | SUSHI-PERP | 0.000000000000 |
| | | | SXP-20210326 | 0.000000000000 | | | | SXP-20210326 | 0.000000000000 |
| | | | SXP-PERP | 0.000000000170 | | | | SXP-PERP | 0.000000000170 |
| | | | THETA-PERP | 0.000000000000 | | | | THETA-PERP | 0.000000000000 |
| | | | TOMO-PERP | 0.000000000000 | | | | TOMO-PERP | 0.000000000000 |
| | | | TRU-PERP | 0.000000000000 | | | | TRU-PERP | 0.000000000000 |
| | | | TRX | 1,083.000000000000 | | | | TRX | 1,083.000000000000 |
| | | | TRX-20210326 | 0.000000000000 | | | | TRX-20210326 | 0.000000000000 |
| | | | TRX-PERP | 0.000000000000 | | | | TRX-PERP | 0.000000000000 |
| | | | TSLA-20210326 | 0.000000000000 | | | | TSLA-20210326 | 0.000000000000 |
| | | | TSM-20210326 | 0.000000000000 | | | | TSM-20210326 | 0.000000000000 |
| | | | UBXT_LOCKED | 71.569957670000000 | | | | UBXT_LOCKED | 71.569957670000000 |
| | | | UNI-20210625 | 0.000000000000 | | | | UNI-20210625 | 0.000000000000 |
| | | | UNI-PERP | 0.000000000000 | | | | UNI-PERP | 0.000000000000 |
| | | | USD | 0.397929440331568 | | | | USD | 0.397929440331368 |
| | | | USDT | 0.000000004863546 | | | | USDT | 0.000000004863546 |
| | | | VET-PERP | 0.000000000000 | | | | VET-PERP | 0.000000000000 |
| | | | WSB-20210326 | 0.000000000000 | | | | WSB-20210326 | 0.000000000000 |
| | | | XLM-PERP | 0.000000000000 | | | | XLM-PERP | 0.000000000000 |
| | | | XRP-20210625 | 0.000000000000 | | | | XRP-20210625 | 0.000000000000 |
| | | | XRP-PERP | 0.000000000000 | | | | XRP-PERP | 0.000000000000 |
| | | | YFI | 0.000000011891340 | | | | YFI | 0.000000011891340 |
| | | | YFI-20210326 | 0.000000000000 | | | | YFI-20210326 | 0.000000000000 |
| | | | YFI-20210625 | 0.000000000000 | | | | YFI-20210625 | 0.000000000000 |
| | | | YFII-PERP | 0.000000000000 | | | | YFII-PERP | 0.000000000000 |
| | | | ZM-20210326 | 0.000000000000 | | | | ZM-20210326 | 0.000000000000 |
| 25720 | Name on File | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000 | 57401 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000 |
| | | | AAVE-PERP | 0.000000000000 | | | | AAVE-PERP | 0.000000000000 |
| | | | ADABULL | 0.000000164479950 | | | | ADABULL | 0.000000164479950 |
| | | | ADA-PERP | 0.000000000000 | | | | ADA-PERP | 0.000000000000 |
| | | | AGLD-PERP | 0.000000000000 | | | | AGLD-PERP | 0.000000000000 |
| | | | ALCX-PERP | 0.000000000000 | | | | ALCX-PERP | 0.000000000000 |
| | | | ALGO-PERP | 0.000000000000 | | | | ALGO-PERP | 0.000000000000 |
| | | | ALICE-PERP | 0.000000000003 | | | | ALICE-PERP | 0.000000000003 |
| | | | ALPHA-PERP | 0.000000000000 | | | | ALPHA-PERP | 0.000000000000 |
| | | | ALT-PERP | 0.000000000000 | | | | ALT-PERP | 0.000000000000 |
| | | | AMPL-PERP | 0.000000000000 | | | | AMPL-PERP | 0.000000000000 |
| | | | ANC-PERP | 0.000000000000 | | | | ANC-PERP | 0.000000000000 |
| | | | APE-PERP | 0.000000000000 | | | | APE-PERP | 0.000000000000 |
| | | | API-PERP | 0.000000000000 | | | | API-PERP | 0.000000000003 |
| | | | AR-PERP | 0.000000000014 | | | | AR-PERP | 0.000000000014 |
| | | | ASD-PERP | 0.000000000000 | | | | ASD-PERP | 0.000000000774 |
| | | | ATLAS-PERP | 0.000000000000 | | | | ATLAS-PERP | 0.000000000000 |
| | | | ATOMBULL | 0.000000074160000 | | | | ATOMBULL | 0.000000074160000 |
| | | | ATOM-PERP | 0.000000000185 | | | | ATOM-PERP | 0.000000000185 |
| | | | AUDIO-PERP | 0.000000000000 | | | | AUDIO-PERP | 0.000000000000 |
| | | | AVAX-PERP | 0.000000000064 | | | | AVAX-PERP | 0.000000000077 |
| | | | AXS-PERP | 0.000000000004 | | | | AXS-PERP | 0.000000000004 |
| | | | BABA-0325 | 0.000000000000 | | | | BABA-0325 | 0.000000000000 |
| | | | BABA-0624 | 0.000000000000 | | | | BABA-0624 | 0.000000000000 |
| | | | BADGER-PERP | 0.000000000629 | | | | BADGER-PERP | 0.000000000629 |
| | | | BAL | 0.000000012500000 | | | | BAL | 0.000000012500000 |
| | | | BAL-PERP | 0.000000000017 | | | | BAL-PERP | 0.000000000017 |
| | | | BAND-PERP | 0.000000000000 | | | | BAND-PERP | 0.000000000000 |
| | | | BAT-PERP | 0.000000000000 | | | | BAT-PERP | 0.000000000000 |
| | | | BCH | 0.002281260694946 | | | | BCH | 0.002281260694946 |
| | | | BCH-PERP | 0.000000000000 | | | | BCH-PERP | 0.000000000000 |
| | | | BNB | 20.000005486131187 | | | | BNB | 20.000005486131187 |
| | | | BNBBULL | 0.000000000000 | | | | BNBBULL | 0.000000000000 |
| | | | BNB-PERP | 0.000000000000 | | | | BNB-PERP | 0.000000000000 |
| | | | BNT-PERP | 0.000000000000 | | | | BNT-PERP | 0.000000000003 |
| | | | BOBA-PERP | 0.000000000014 | | | | BOBA-PERP | 0.000000000014 |
| | | | BSV-PERP | 0.000000000000 | | | | BSV-PERP | 0.000000000000 |
| | | | BTC | 0.466075748011988 | | | | BTC | 0.466075748011988 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | BTT-PERP | 0.000000000000 | | | | BTT-PERP | 0.000000000000 |
| | | | BTTPRE-PERP | 0.000000000000 | | | | BTTPRE-PERP | 0.000000000000 |
| | | | C98-PERP | 0.000000000000 | | | | C98-PERP | 0.000000000000 |
| | | | CAKE-PERP | 0.000000000000 | | | | CAKE-PERP | 0.000000000000 |
| | | | CELO-PERP | 0.000000000974 | | | | CELO-PERP | 0.000000000974 |
| | | | CEL-PERP | 0.000000000384 | | | | CEL-PERP | 0.000000000384 |
| | | | CHR-PERP | 0.000000000000 | | | | CHR-PERP | 0.000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000012 | | | | COMP-PERP | 0.00000000000012 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CREAM | 0.00000000000000 | | | | CREAM | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000271 | | | | CVX-PERP | 0.00000000000271 |
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DMG-PERP | 0.00000000000207 | | | | DMG-PERP | 0.00000000000207 |
| | | | DODO-PERP | 0.00000000000007 | | | | DODO-PERP | 0.00000000000007 |
| | | | DOGE | 4,024.99997836240000 | | | | DOGE | 4,024.99997836240000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000145 | | | | DOT-PERP | 0.00000000000145 |
| | | | DOTPREDICT-2020PERP | 0.00000000000000 | | | | DOTPREDICT-2020PERP | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 | | | | DRGN-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000790 | | | | DYDX-PERP | 0.00000000000790 |
| | | | EDEN-PERP | 0.00000000001065 | | | | EDEN-PERP | 0.00000000001065 |
| | | | EGLD-PERP | 0.00000000000003 | | | | EGLD-PERP | 0.00000000000003 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000009 | | | | ENS-PERP | 0.00000000000009 |
| | | | EOS-PERP | 0.00000000000297 | | | | EOS-PERP | 0.00000000000297 |
| | | | ETC-PERP | 0.00000000000011 | | | | ETC-PERP | 0.00000000000011 |
| | | | ETH | 0.00000001800000 | | | | ETH | 0.00000001800000 |
| | | | ETHBULL | 0.00000000039600 | | | | ETHBULL | 0.00000000039600 |
| | | | ETH-PERP | 0.00000000000029 | | | | ETH-PERP | 0.00000000000029 |
| | | | EXCH-PERP | 0.00000000000000 | | | | EXCH-PERP | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000132 | | | | FIL-PERP | 0.00000000000132 |
| | | | FLM-PERP | 0.00000000000408 | | | | FLM-PERP | 0.00000000000408 |
| | | | FLOW-PERP | 0.00000000000066 | | | | FLOW-PERP | 0.00000000000066 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.00000000195450 | | | | FTT | 25.00000000195450 |
| | | | FTT-PERP | 0.00000000000047 | | | | FTT-PERP | 0.00000000000047 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000003 | | | | GAL-PERP | 0.00000000000003 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HOLY-PERP | 0.00000000000000 | | | | HOLY-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000051 | | | | HT-PERP | 0.00000000000051 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000036 | | | | ICP-PERP | 0.00000000000036 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | INJ-PERP | 0.00000000000000 | | | | INJ-PERP | 0.00000000000000 |
| | | | IOST-PERP | 0.00000000000000 | | | | IOST-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000045 | | | | KAVA-PERP | 0.00000000000045 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KLAY-PERP | 0.00000000000000 | | | | KLAY-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000147 | | | | KNC-PERP | 0.00000000000147 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LEND-PERP | 0.00000000000000 | | | | LEND-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK | 0.00000000500000 | | | | LINK | 0.00000000500000 |
| | | | LINK-PERP | 0.00000000000087 | | | | LINK-PERP | 0.00000000000087 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.00000000000000 | | | | LTC | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000018 | | | | LTC-PERP | 0.00000000000018 |
| | | | LUNA2 | 0.03380330360000 | | | | LUNA2 | 0.03380330360000 |
| | | | LUNA2_LOCKED | 0.06720770839000 | | | | LUNA2_LOCKED | 0.06720770839000 |
| | | | LUNC-PERP | 0.00000000234608 | | | | LUNC-PERP | 0.00000000234608 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | | | MID-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000019 | | | | OKB-PERP | 0.00000000000019 |
| | | | OMG-PERP | 0.00000000000088 | | | | OMG-PERP | 0.00000000000088 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000004475 | | | | OXY-PERP | 0.00000000004475 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000001935 | | | | POLIS-PERP | 0.00000000001935 |
| | | | PRIV-PERP | 0.00000000000000 | | | | PRIV-PERP | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000874 | | | | PUNDIX-PERP | 0.00000000000874 |
| | | | QTUM-PERP | 0.00000000000029 | | | | QTUM-PERP | 0.00000000000029 |
| | | | RAMP-PERP | 0.00000000000000 | | | | RAMP-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000347 | | | | RNDR-PERP | 0.00000000000347 |
| | | | RON-PERP | 0.00000000000966 | | | | RON-PERP | 0.00000000000966 |
| | | | ROOK | 0.00000000000000 | | | | ROOK | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000146 | | | | RUNE-PERP | 0.00000000000146 |
| | | | RVN-PERP | 0.00000000000000 | | | | RVN-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 | | | | SECO-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000005 | | | | SHIB-PERP | 0.00000000000005 |
| | | | SHIT-PERP | 0.00000000000005 | | | | SHIT-PERP | 0.00000000000005 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 1.00000000000000 | | | | SOL | 1.00000000000000 |
| | | | SOL-PERP | 0.00000000000046 | | | | SOL-PERP | 0.00000000000046 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000005544 | | | | STEP-PERP | 0.00000000005544 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000016 | | | | STORJ-PERP | 0.00000000000016 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | SUSHIBULL | 0.00000000000000 | | | | SUSHIBULL | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXPBULL | 0.00000001790000 | | | | SXPBULL | 0.00000001790000 |
| | | | SXP-PERP | 0.00000000000709 | | | | SXP-PERP | 0.00000000000709 |
| | | | THETABULL | 0.00000000841200 | | | | THETABULL | 0.00000000841200 |
| | | | THETA-PERP | 0.00000000000402 | | | | THETA-PERP | 0.00000000000402 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000264 | | | | TOMO-PERP | 0.00000000000264 |
| | | | TONCOIN-PERP | 0.00000000003256 | | | | TONCOIN-PERP | 0.00000000003256 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 0.00007500000000 | | | | TRX | 0.00007500000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TULIP-PERP | 0.00000000000043 | | | | TULIP-PERP | 0.00000000000043 |
| | | | UNI-PERP | 0.00000000000125 | | | | UNI-PERP | 0.00000000000125 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 0.00023703402261 | | | | USD | 0.00023703402261 |
| | | | USDT | 9.62312372587176 | | | | USDT | 9.62312372587176 |
| | | | VET-PERP | 0.00000000049000 | | | | VET-PERP | 0.00000000049000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000497 | | | | XTZ-PERP | 0.00000000000497 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000006 | | | | YFI-PERP | 0.00000000000006 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 17010 | Name on File | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000005 | 66352 | Name on File | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000005 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL | 0.00000001489940 | | | | AMPL | 0.00000001489940 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000001195 | | | | ASD-PERP | 0.00000000001195 |
| | | | ATLAS-PERP | 0.00000000000043 | | | | ATLAS-PERP | 0.00000000000043 |
| | | | ATOM-PERP | 0.00000000000001 | | | | ATOM-PERP | 0.00000000000001 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000001 | | | | AVAX-PERP | 0.00000000000001 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000007 | | | | BAND-PERP | 0.00000000000007 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNT-PERP | 0.0000000000000004 | | | | BNT-PERP | 0.0000000000000004 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BRZ-PERP | 0.0000000000000000 | | | | BRZ-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000542070 | | | | BTC | 0.0000000542070 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTT-PERP | 0.0000000000000000 | | | | BTT-PERP | 0.0000000000000000 |
| | | | CBB-PERP | 0.0000000000000000 | | | | CBB-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000012 | | | | CEL-PERP | 0.0000000000000012 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | CVC-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000007 | | | | CVX-PERP | 0.0000000000000007 |
| | | | DAWN-PERP | 0.0000000000000017 | | | | DAWN-PERP | 0.0000000000000017 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000001 | | | | DYDX-PERP | 0.0000000000000001 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 1.0160011125632117 | | | | ETH | 1.0160011125632117 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000000000000 | | | | ETHW | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-20201225 | 0.0000000000000000 | | | | FIL-20201225 | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 25.0952500547582 | | | | FTT | 25.0952500547582 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000002 | | | | GALA-PERP | 0.0000000000000002 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | KRTT-PERP | 0.0000000000000000 | | | | KRTT-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000014 | | | | KNC-PERP | 0.0000000000000014 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0620841042600002 | | | | LUNA2 | 0.0620841042600002 |
| | | | LUNA2_LOCKED | 0.1448629095000000 | | | | LUNA2_LOCKED | 0.1448629095000000 |
| | | | LUNC-PERP | 0.0000000002576492 | | | | LUNC-PERP | 0.0000000002576492 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 | | | | MCB-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 | | | | MOB-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NTL-PERP | 0.0000000000000014 | | | | NTL-PERP | 0.0000000000000014 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ORBS-PERP | 0.0000000000000000 | | | | ORBS-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000714 | | | | OXY-PERP | 0.0000000000000714 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000150 | | | | POLIS-PERP | 0.0000000000000150 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SOS-PERP | 0.0000000000000000 | | | | SOS-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000012 | | | | STEP-PERP | 0.0000000000000012 |
| | | | STETH | 0.0000000069631240 | | | | STETH | 0.0000000069631240 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000012 | | | | SXP-PERP | 0.0000000000000012 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000862070 | | | | TULIP-PERP | 0.0000000000862070 |
| | | | UNI | 0.0000000000000000 | | | | UNI | 0.0000000000000000 |
| | | | UNI-20211231 | 0.0000000000000000 | | | | UNI-20211231 | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 1,152.8014207289720000 | | | | USD | 1,152.8014207289720000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 18429 | Name on File | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000009 | 43443 | Name on File | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000009 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BTC-MOVE-0531 | 0.0000000000000000 | | | | BTC-MOVE-0531 | 0.0000000000000000 |
| | | | BTC-MOVE-0610 | 0.0000000000000000 | | | | BTC-MOVE-0610 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHZ | 799.8460000000000 | | | | CHZ | 799.8460000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DAI | 0.0000000004041440 | | | | DAI | 0.0000000004041440 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 99.2027112481398000 | | | | FTT | 99.2027112481398000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | IMX | 162.0000000000000000 | | | | IMX | 162.0000000000000000 |
| | | | LUNA2 | 0.0083441377060000 | | | | LUNA2 | 0.0083441377060000 |
| | | | LUNA2_LOCKED | 0.0194696546500000 | | | | LUNA2_LOCKED | 0.0194696546500000 |
| | | | LUNC | 945.4382397565440 | | | | LUNC | 945.4382397565440 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | 3.0360547509278620 | | | | USD | 3.0360547509278620 |
| | | | USDT | 0.0000000100000000 | | | | USDT | 0.0000000100000000 |
| | | | USTC | 0.5665498495091560 | | | | USTC | 0.5665498495091560 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| 68102 | Name on File | FTX Trading Ltd. | ATLAS | 380.0000000000000000 | 68140 | Name on File | FTX Trading Ltd. | ATLAS | 380.0000000000000000 |
| | | | AVAX | 2.7000000000000000 | | | | AVAX | 2.7000000000000000 |
| | | | BNB | 0.4100000000000000 | | | | BNB | 0.4100000000000000 |
| | | | BTC | 0.0000000009900000 | | | | BTC | 0.0000000009900000 |
| | | | ETH | 0.0700000000000000 | | | | ETH | 0.0700000000000000 |
| | | | ETHW | 0.9340000000000000 | | | | ETHW | 0.9340000000000000 |
| | | | FTT | 6.7000000000000000 | | | | FTT | 6.7000000000000000 |
| | | | GBTC | 24.4692612880000000 | | | | GBTC | 24.4692612880000000 |
| | | | LINK | 19.8000000000000000 | | | | LINK | 19.8000000000000000 |
| | | | LUNA2 | 0.4846376705000000 | | | | LUNA2 | 0.4846376705000000 |
| | | | LUNA2_LOCKED | 1.0864878980000000 | | | | LUNA2_LOCKED | 1.0864878980000000 |
| | | | LUNC | 1.5000000000000000 | | | | LUNC | 1.5000000000000000 |
| | | | MATIC | 24.0000000000000000 | | | | MATIC | 24.0000000000000000 |
| | | | NEAR | 11.8000000000000000 | | | | NEAR | 11.8000000000000000 |
| | | | SOL | 3.2168597100000000 | | | | SOL | 3.2168597100000000 |
| | | | TONCOIN | 35.8740163000000000 | | | | TONCOIN | 35.8740163000000000 |
| | | | TRX | 1,020.0007650000000 | | | | TRX | 1,020.0007650000000 |
| | | | USD | 0.0378241153490840 | | | | USD | 0.0378241153490840 |
| | | | USDT | 0.0075239925310000 | | | | USDT | 0.0075239925310000 |
| 15857 | Name on File | FTX Trading Ltd. | BTC | 0.0000939950101576 | 55166 | Name on File | FTX Trading Ltd. | BTC | 0.0000939950101576 |
| | | | ETHW | 0.0599002038194470 | | | | ETHW | 0.0599002038194470 |
| | | | GBP | 0.9431192800000000 | | | | GBP | 0.9431192800000000 |
| | | | LUNA2 | 1.9491264020000000 | | | | LUNA2 | 1.9491264020000000 |
| | | | LUNA2_LOCKED | 4.5479616050000000 | | | | LUNA2_LOCKED | 4.5479616050000000 |
| | | | LUNC | 424,426.3777440000000 | | | | LUNC | 424,426.3777440000000 |
| | | | TRX | 0.1544799519756695 | | | | TRX | 0.1544799519756695 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | -252.71223999720450 | | | | USD | -252.71223999720450 |
| | | | USDT | 38,031.47046886895000 | | | | USDT | 38,031.47046886895000 |
| 10862 | Name on file | FTX Trading Ltd. | ATLAS | 8.800000000000 | 11318 | Name on file | FTX Trading Ltd. | ATLAS | 8.800000000000 |
| | | | AUDIO | 0.100000000000 | | | | AUDIO | 0.100000000000 |
| | | | AURY | 0.100000000000 | | | | AURY | 0.100000000000 |
| | | | BTC | 0.000882991297998 | | | | BTC | 0.000882991297998 |
| | | | ETHW | 0.000000000401179 | | | | ETHW | 0.000000000401179 |
| | | | GENE | 0.100000000000 | | | | GENE | 0.100000000000 |
| | | | HNT | 0.000000000000 | | | | HNT | 0.000000000000 |
| | | | LUNA2 | 0.003001764547000 | | | | LUNA2 | 0.003001764547000 |
| | | | LUNA2_LOCKED | 0.007004111776000 | | | | LUNA2_LOCKED | 0.007004111776000 |
| | | | RAY | 0.000000000000 | | | | RAY | 0.000000000000 |
| | | | SOL | 0.000000000170105 | | | | SOL | 0.000000000170105 |
| | | | SRM | 0.000417420000000 | | | | SRM | 0.000417420000000 |
| | | | SRM_LOCKED | 0.066987610000000 | | | | SRM_LOCKED | 0.066987610000000 |
| | | | USD | 90.991859691366070 | | | | USD | 90.991859691366070 |
| | | | USDT | 0.000000005341204 | | | | USDT | 0.000000005341204 |
| | | | XRP | 0.000000000165706 | | | | XRP | 0.000000000165706 |
| 4468D | Name on file | FTX Trading Ltd. | 1INCH-0624 | 0.000000000000 | 84172 | Name on file | FTX Trading Ltd. | 1INCH-0624 | 0.000000000000 |
| | | | 1INCH-PERP | 0.000000000000 | | | | 1INCH-PERP | 0.000000000000 |
| | | | AAVE-PERP | 0.000000000000 | | | | AAVE-PERP | 0.000000000000 |
| | | | ADABULL | 0.000000000000 | | | | ADABULL | 0.000000000000 |
| | | | ADA-PERP | 0.000000000000 | | | | ADA-PERP | 0.000000000000 |
| | | | AGLD-PERP | 0.000000000000521 | | | | AGLD-PERP | 0.000000000000521 |
| | | | ALCX-PERP | 0.000000000000 | | | | ALCX-PERP | 0.000000000000 |
| | | | ALGO-PERP | 0.000000000000 | | | | ALGO-PERP | 0.000000000000 |
| | | | ALICE-PERP | 0.000000000000 | | | | ALICE-PERP | 0.000000000000 |
| | | | ALPHA-PERP | 0.000000000000 | | | | ALPHA-PERP | 0.000000000000 |
| | | | ALT-PERP | 0.000000000000 | | | | ALT-PERP | 0.000000000000 |
| | | | AMPL-PERP | 0.000000000000 | | | | AMPL-PERP | 0.000000000000 |
| | | | ANC-PERP | 0.000000000000 | | | | ANC-PERP | 0.000000000000 |
| | | | APE-0930 | 0.000000000000 | | | | APE-0930 | 0.000000000000 |
| | | | APE-PERP | 0.000000000000 | | | | APE-PERP | 0.000000000000 |
| | | | AR-PERP | 0.000000000001 | | | | AR-PERP | 0.000000000001 |
| | | | ATLAS-PERP | 0.000000000000 | | | | ATLAS-PERP | 0.000000000000 |
| | | | ATOM-PERP | 0.000000000000 | | | | ATOM-PERP | 0.000000000000 |
| | | | AUDIO-PERP | 0.000000000000 | | | | AUDIO-PERP | 0.000000000000 |
| | | | AVAX-PERP | 0.000000000001 | | | | AVAX-PERP | 0.000000000001 |
| | | | AXS-PERP | 0.000000000000 | | | | AXS-PERP | 0.000000000000 |
| | | | BADGER-PERP | 0.000000000004 | | | | BADGER-PERP | 0.000000000004 |
| | | | BAL-PERP | 0.000000000000 | | | | BAL-PERP | 0.000000000000 |
| | | | BAND-PERP | 0.000000000000 | | | | BAND-PERP | 0.000000000000 |
| | | | BAO-PERP | 0.000000000000 | | | | BAO-PERP | 0.000000000000 |
| | | | BAT-PERP | 0.000000000000 | | | | BAT-PERP | 0.000000000000 |
| | | | BCH-PERP | 0.000000000000 | | | | BCH-PERP | 0.000000000000 |
| | | | BIT-PERP | 0.000000000000 | | | | BIT-PERP | 0.000000000000 |
| | | | BNB-PERP | 0.000000000000 | | | | BNB-PERP | 0.000000000000 |
| | | | BNT-PERP | 0.000000000000 | | | | BNT-PERP | 0.000000000000 |
| | | | BOBA-PERP | 0.000000000000 | | | | BOBA-PERP | 0.000000000000 |
| | | | BSV-PERP | 0.000000000000 | | | | BSV-PERP | 0.000000000000 |
| | | | BTC | 0.000059746422181 | | | | BTC | 0.000059746422181 |
| | | | BTC-0325 | 0.000000000000 | | | | BTC-0325 | 0.000000000000 |
| | | | BTC-0624 | 0.000000000000 | | | | BTC-0624 | 0.000000000000 |
| | | | BTC-20211231 | 0.000000000000 | | | | BTC-20211231 | 0.000000000000 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | BTTPRE-PERP | 0.000000000000 | | | | BTTPRE-PERP | 0.000000000000 |
| | | | C98-PERP | 0.000000000000 | | | | C98-PERP | 0.000000000000 |
| | | | CAKE-PERP | 0.000000000000 | | | | CAKE-PERP | 0.000000000000 |
| | | | CELO-PERP | 0.000000000000 | | | | CELO-PERP | 0.000000000000 |
| | | | CEL-PERP | 0.000000000799 | | | | CEL-PERP | 0.000000000799 |
| | | | CHR-PERP | 0.000000000000 | | | | CHR-PERP | 0.000000000000 |
| | | | CHZ-PERP | 0.000000000000 | | | | CHZ-PERP | 0.000000000000 |
| | | | CLV-PERP | 0.000000000000 | | | | CLV-PERP | 0.000000000000 |
| | | | COMP-PERP | 0.000000000000 | | | | COMP-PERP | 0.000000000000 |
| | | | CREAM-PERP | 0.000000000000 | | | | CREAM-PERP | 0.000000000000 |
| | | | CRO-PERP | 0.000000000000 | | | | CRO-PERP | 0.000000000000 |
| | | | CRV-PERP | 0.000000000000 | | | | CRV-PERP | 0.000000000000 |
| | | | CVC-PERP | 0.000000000000 | | | | CVC-PERP | 0.000000000000 |
| | | | CVX-PERP | 0.000000000000 | | | | CVX-PERP | 0.000000000000 |
| | | | DASH-PERP | 0.000000000000 | | | | DASH-PERP | 0.000000000000 |
| | | | DAWN-PERP | 0.000000000000 | | | | DAWN-PERP | 0.000000000000 |
| | | | DEFI-PERP | 0.000000000000 | | | | DEFI-PERP | 0.000000000000 |
| | | | DENT-PERP | 0.000000000000 | | | | DENT-PERP | 0.000000000000 |
| | | | DODO-PERP | 0.000000000000 | | | | DODO-PERP | 0.000000000000 |
| | | | DOGE-PERP | 0.000000000000 | | | | DOGE-PERP | 0.000000000000 |
| | | | DOT-PERP | 0.000000000000 | | | | DOT-PERP | 0.000000000000 |
| | | | DRGN-PERP | 0.000000000000 | | | | DRGN-PERP | 0.000000000000 |
| | | | DYDX-PERP | 0.000000000003 | | | | DYDX-PERP | 0.000000000003 |
| | | | EDEN-PERP | 0.000000000000 | | | | EDEN-PERP | 0.000000000000 |
| | | | EGLD-PERP | 0.000000000000 | | | | EGLD-PERP | 0.000000000000 |
| | | | ENJ-PERP | 0.000000000000 | | | | ENJ-PERP | 0.000000000000 |
| | | | ENS-PERP | 0.000000000000 | | | | ENS-PERP | 0.000000000000 |
| | | | EOS-PERP | 0.000000000000 | | | | EOS-PERP | 0.000000000000 |
| | | | ETC-PERP | 0.000000000000 | | | | ETC-PERP | 0.000000000000 |
| | | | ETH | 0.000000005171203 | | | | ETH | 0.000000005171203 |
| | | | ETH-0325 | 0.000000000000 | | | | ETH-0325 | 0.000000000000 |
| | | | ETH-0624 | 0.000000000000 | | | | ETH-0624 | 0.000000000000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | EUR | 300.434809859294600 | | | | EUR | 300.434809859294600 |
| | | | FIDA-PERP | 0.000000000000 | | | | FIDA-PERP | 0.000000000000 |
| | | | FIL-PERP | 0.000000000011 | | | | FIL-PERP | 0.000000000011 |
| | | | FLM-PERP | 0.000000000000013 | | | | FLM-PERP | 0.000000000000013 |
| | | | FLOW-PERP | 0.000000000000 | | | | FLOW-PERP | 0.000000000000 |
| | | | FTM-PERP | 0.000000000000 | | | | FTM-PERP | 0.000000000000 |
| | | | FTT | 0.137244523873172 | | | | FTT | 0.137244523873172 |
| | | | FTT-PERP | 0.000000000000 | | | | FTT-PERP | 0.000000000000 |
| | | | FXS-PERP | 0.000000000000 | | | | FXS-PERP | 0.000000000000 |
| | | | GALA-PERP | 0.000000000000 | | | | GALA-PERP | 0.000000000000 |
| | | | GAL-PERP | 0.000000000000 | | | | GAL-PERP | 0.000000000000 |
| | | | GLMR-PERP | 0.000000000000 | | | | GLMR-PERP | 0.000000000000 |
| | | | GMT-PERP | 0.000000000000 | | | | GMT-PERP | 0.000000000000 |
| | | | GRT-PERP | 0.000000000000 | | | | GRT-PERP | 0.000000000000 |
| | | | GST-PERP | 0.000000000000 | | | | GST-PERP | 0.000000000000 |
| | | | HBAR-PERP | 0.000000000000 | | | | HBAR-PERP | 0.000000000000 |
| | | | HNT-PERP | 0.000000000001 | | | | HNT-PERP | 0.000000000001 |
| | | | HOLY-PERP | 0.000000000000 | | | | HOLY-PERP | 0.000000000000 |
| | | | HOT-PERP | 0.000000000000 | | | | HOT-PERP | 0.000000000000 |
| | | | HT-PERP | 0.000000000000 | | | | HT-PERP | 0.000000000000 |
| | | | HUM-PERP | 0.000000000000 | | | | HUM-PERP | 0.000000000000 |
| | | | ICP-PERP | 0.000000000000 | | | | ICP-PERP | 0.000000000000 |
| | | | ICX-PERP | 0.000000000000 | | | | ICX-PERP | 0.000000000000 |
| | | | IMX-PERP | 0.000000000000 | | | | IMX-PERP | 0.000000000000 |
| | | | IOST-PERP | 0.000000000000 | | | | IOST-PERP | 0.000000000000 |
| | | | IOTA-PERP | 0.000000000000 | | | | IOTA-PERP | 0.000000000000 |
| | | | JASMY-PERP | 0.000000000000 | | | | JASMY-PERP | 0.000000000000 |
| | | | KAVA-PERP | 0.000000000000 | | | | KAVA-PERP | 0.000000000000 |
| | | | KIN-PERP | 0.000000000000 | | | | KIN-PERP | 0.000000000000 |
| | | | KNC-PERP | 0.000000000000 | | | | KNC-PERP | 0.000000000000 |
| | | | KSHIB-PERP | 0.000000000000 | | | | KSHIB-PERP | 0.000000000000 |
| | | | KSM-PERP | 0.000000000000 | | | | KSM-PERP | 0.000000000000 |
| | | | LDO-PERP | 0.000000000000 | | | | LDO-PERP | 0.000000000000 |
| | | | LEO-PERP | 0.000000000000 | | | | LEO-PERP | 0.000000000000 |
| | | | LINA-PERP | 0.000000000000 | | | | LINA-PERP | 0.000000000000 |
| | | | LINK-PERP | 0.000000000001 | | | | LINK-PERP | 0.000000000001 |
| | | | LOOKS-PERP | 0.000000000000 | | | | LOOKS-PERP | 0.000000000000 |
| | | | LRC-PERP | 0.000000000000 | | | | LRC-PERP | 0.000000000000 |
| | | | LTC | 0.000000000000 | | | | LTC | 0.000000000000 |
| | | | LTC-PERP | 0.000000000000 | | | | LTC-PERP | 0.000000000000 |
| | | | LUNA2 | 0.023064713850000 | | | | LUNA2 | 0.023064713850000 |
| | | | LUNA2_LOCKED | 0.053817665640000 | | | | LUNA2_LOCKED | 0.053817665640000 |
| | | | LUNC-PERP | 0.000000000013 | | | | LUNC-PERP | 0.000000000013 |
| | | | MANA-PERP | 0.000000000000 | | | | MANA-PERP | 0.000000000000 |
| | | | MAPS-PERP | 0.000000000000 | | | | MAPS-PERP | 0.000000000000 |
| | | | MATIC | 0.831782860682654 | | | | MATIC | 0.831782860682654 |
| | | | MATIC-PERP | 0.000000000000 | | | | MATIC-PERP | 0.000000000000 |
| | | | MCB-PERP | 0.000000000000 | | | | MCB-PERP | 0.000000000000 |
| | | | MEDIA-PERP | 0.000000000000 | | | | MEDIA-PERP | 0.000000000000 |
| | | | MER-PERP | 0.000000000000 | | | | MER-PERP | 0.000000000000 |
| | | | MID-PERP | 0.000000000000 | | | | MID-PERP | 0.000000000000 |
| | | | MINA-PERP | 0.000000000000 | | | | MINA-PERP | 0.000000000000 |
| | | | MKR-PERP | 0.000000000000 | | | | MKR-PERP | 0.000000000000 |
| | | | MNGO-PERP | 0.000000000000 | | | | MNGO-PERP | 0.000000000000 |
| | | | MTA-PERP | 0.000000000000 | | | | MTA-PERP | 0.000000000000 |
| | | | MTL-PERP | 0.000000000000 | | | | MTL-PERP | 0.000000000000 |
| | | | NEAR-PERP | 0.000000000000 | | | | NEAR-PERP | 0.000000000000 |
| | | | NEO-PERP | 0.000000000000 | | | | NEO-PERP | 0.000000000000 |
| | | | OKB-PERP | 0.000000000000 | | | | OKB-PERP | 0.000000000000 |
| | | | OMG-PERP | 0.000000000000 | | | | OMG-PERP | 0.000000000000 |
| | | | ONE-PERP | 0.000000000001 | | | | ONE-PERP | 0.000000000001 |
| | | | ONT-PERP | 0.000000000000 | | | | ONT-PERP | 0.000000000000 |
| | | | OP-PERP | 0.000000000000 | | | | OP-PERP | 0.000000000000 |
| | | | OXY-PERP | 0.000000000000 | | | | OXY-PERP | 0.000000000000 |
| | | | PAXG-PERP | 0.000000000000 | | | | PAXG-PERP | 0.000000000000 |
| | | | PEOPLE-PERP | 0.000000000000 | | | | PEOPLE-PERP | 0.000000000000 |
| | | | PERP-PERP | 0.000000000014 | | | | PERP-PERP | 0.000000000014 |
| | | | POLIS-PERP | 0.000000000000 | | | | POLIS-PERP | 0.000000000000 |
| | | | PROM-PERP | 0.000000000000 | | | | PROM-PERP | 0.000000000000 |
| | | | PUNDIX-PERP | 0.000000000016 | | | | PUNDIX-PERP | 0.000000000016 |
| | | | QTUM-PERP | 0.000000000000 | | | | QTUM-PERP | 0.000000000000 |
| | | | RAY | 0.924395712000000 | | | | RAY | 0.924395712000000 |
| | | | RAY-PERP | 0.000000000000 | | | | RAY-PERP | 0.000000000000 |
| | | | REEF-PERP | 0.000000000000 | | | | REEF-PERP | 0.000000000000 |
| | | | REN-PERP | 0.000000000000 | | | | REN-PERP | 0.000000000000 |
| | | | RNDR-PERP | 0.000000000004 | | | | RNDR-PERP | 0.000000000004 |
| | | | ROSE-PERP | 0.000000000000 | | | | ROSE-PERP | 0.000000000000 |
| | | | RSR-PERP | 0.000000000000 | | | | RSR-PERP | 0.000000000000 |
| | | | RUNE | 0.024000000000000 | | | | RUNE | 0.024000000000000 |
| | | | RUNE-PERP | 0.000000000001 | | | | RUNE-PERP | 0.000000000001 |
| | | | SAND-PERP | 0.000000000000 | | | | SAND-PERP | 0.000000000000 |
| | | | SC-PERP | 0.000000000000 | | | | SC-PERP | 0.000000000000 |
| | | | SCRT-PERP | 0.000000000000 | | | | SCRT-PERP | 0.000000000000 |
| | | | SHIB-PERP | 0.000000000000 | | | | SHIB-PERP | 0.000000000000 |
| | | | SKL-PERP | 0.000000000000 | | | | SKL-PERP | 0.000000000000 |
| | | | SLP-PERP | 0.000000000000 | | | | SLP-PERP | 0.000000000000 |
| | | | SNX-PERP | 0.000000000000 | | | | SNX-PERP | 0.000000000000 |
| | | | SOL | 0.000051048450 | | | | SOL | 0.000051048450 |
| | | | SOL-PERP | 0.000000000000 | | | | SOL-PERP | 0.000000000000 |
| | | | SPELL-PERP | 0.000000000000 | | | | SPELL-PERP | 0.000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000628 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000014 | | | | THETA-PERP | -0.000000000000014 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | -0.000000000000014 | | | | TULIP-PERP | 0.000000000000014 |
| | | | UNI-PERP | 0.000000000000001 | | | | UNI-PERP | -0.000000000000001 |
| | | | USD | 614.754341744481500 | | | | USD | 614.754341744481500 |
| | | | USDT | 20.038892590942800 | | | | USDT | 20.038892590942800 |
| | | | USDT-0624 | 0.000000000000000 | | | | USDT-0624 | 0.000000000000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-0624 | 0.000000000000000 | | | | YFI-0624 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 67526 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 84522 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000056 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-PERP | -10.245162730530000 | | | | BTC-PERP | -10.245162730530000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.009999999721019 | | | | ETH | 0.009999999721019 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.018233072850000 | | | | LUNA2 | 0.018233072850000 |
| | | | LUNA2_LOCKED | 0.042543836640000 | | | | LUNA2_LOCKED | 0.042543836640000 |
| | | | LUNC | 3,970.290000000000000 | | | | LUNC | 3,970.290000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRY | 0.000000081067627 | | | | TRY | 0.000000081067627 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -10.245162732783912 | | | | USD | -10.245162732783912 |
| | | | USDT | 4,355.332732835096000 | | | | USDT | 4,355.332732835096000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 8737 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 84522 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000056 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.009999999721019 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.018233072850000 | | | | LUNA2 | 0.018233072850000 |
| | | | LUNA2_LOCKED | 0.042543836640000 | | | | LUNA2_LOCKED | 0.042543836640000 |
| | | | LUNC | 3,970.290000000000000 | | | | LUNC | 3,970.290000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000001 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRY | 0.000000081067627 | | | | TRY | 0.000000081067627 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -10.245162732783912 | | | | USD | -10.245162732783912 |
| | | | USDT | 4,355.332732835096000 | | | | USDT | 4,355.332732835096000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 25434 | Name on file | FTX Trading Ltd. | ETH | 0.023995440000000 | 6074* | Name on file | FTX Trading Ltd. | ETH | 0.023995440000000 |
| | | | SOL | 3.062204490000000 | | | | SOL | 3.062204490000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |

6074*: Surviving Claim included as the claim to be modified subject to the Debtors' Seventy-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 877.2527123328750000 | | | | USD | 877.2527123328750000 |
| 21415 | Name on file | FTX Trading Ltd. | FTT | 0.0960135200000000 | 58998 | Name on file | FTX Trading Ltd. | FTT | 0.0960135200000000 |
| | | | LUNA2 | 0.2458446494000000 | | | | LUNA2 | 0.2458446494000000 |
| | | | LUNA2_LOCKED | 0.5736375152000000 | | | | LUNA2_LOCKED | 0.5736375152000000 |
| | | | NEAR | 0.0966275000000000 | | | | NEAR | 0.0966275000000000 |
| | | | USD | 0.1021425871352521 | | | | USD | 0.1021425871352521 |
| | | | USDT | 71.1933673512242300 | | | | USDT | 71.1933673512242300 |
| 58346 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 | 85805 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATLAS | 2.5991187416000000 | | | | ATLAS | 2.5991187416000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX | 26.1989740000000000 | | | | AVAX | 26.1989740000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000324563971200 | | | | BTC | 0.0000324563971200 |
| | | | BTC-MOVE-20210913 | 0.0000000000000000 | | | | BTC-MOVE-20210913 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM | 0.0000000084413517 | | | | FTM | 0.0000000084413517 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000818944440 | | | | FTT | 0.0000000818944440 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FTXDXY-PERP | 0.0000000000000000 | | | | FTXDXY-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0070510040000000 | | | | LUNA2 | 0.0070510040000000 |
| | | | LUNA2_LOCKED | 0.0164616774000000 | | | | LUNA2_LOCKED | 0.0164616774000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | RAY | 24.3866300000000000 | | | | RAY | 24.3866300000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000110000000000 | | | | TRX | 0.0000110000000000 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | USD | 1.2031528858916178 | | | | USD | 1.2031528858916178 |
| | | | USDT | 0.0004024269528 | | | | USDT | 0.0004024269528 |
| | | | USTC | 0.9986700000000000 | | | | USTC | 0.9986700000000000 |
| 55096 | Name on file | FTX Trading Ltd. | ADA/BULL | 0.0002274866340000 | 61474 | Name on file | FTX Trading Ltd. | ADA/BULL | 0.0002274866340000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | USD | 1.7601441183505040 | | | | USD | 1.7601441183505040 |
| | | | USDT | 5.9998100043512300 | | | | USDT | 5.9998100043512300 |
| 21349 | Name on file | FTX Trading Ltd. | RUNE | 32.9680747268530400 | 39074 | Name on file | FTX Trading Ltd. | RUNE | 32.9680747268530400 |
| | | | SNX | 62.3815364061541400 | | | | SNX | 62.3815364061541400 |
| | | | SOL | 4.1758368614170000 | | | | SOL | 4.1758368614170000 |
| | | | SRM | 106.4455136138640000 | | | | SRM | 106.4455136138640000 |
| | | | USD | 1.6139876600000000 | | | | USD | 1.6139876600000000 |
| 16311 | Name on file | FTX Trading Ltd. | ETH | 0.0000000053645 | 62858 | Name on file | FTX Trading Ltd. | ETH | 0.0000000053645 |
| | | | LUNA2 | 0.0003664936288500 | | | | LUNA2 | 0.0003664936288500 |
| | | | LUNA2_LOCKED | 0.0015182000000000 | | | | LUNA2_LOCKED | 0.0015182000000000 |
| | | | LUNC | 123.3553240000000000 | | | | LUNC | 123.3553240000000000 |
| | | | TRX | 0.0000083396928 | | | | TRX | 0.0000083396928 |
| | | | USD | 0.0235865311526045 | | | | USD | 0.0235865311526045 |
| | | | USDT | 799.8245105366000000 | | | | USDT | 799.8245105366000000 |
| 39602 | Name on file | FTX Trading Ltd. | BNB | 0.0095011251559500 | 61604 | Name on file | FTX Trading Ltd. | BNB | 0.0095011251559500 |
| | | | BTC | 0.0000834130000000 | | | | BTC | 0.0000834130000000 |
| | | | ETH | 0.0006700000000000 | | | | ETH | 0.0006700000000000 |
| | | | ETHW | 1.0008708000000000 | | | | ETHW | 1.0008708000000000 |
| | | | FTM | 0.7606000000000000 | | | | FTM | 0.7606000000000000 |
| | | | FTT | 25.0972986400000000 | | | | FTT | 25.0972986400000000 |
| | | | LUNA2 | 0.0389531080000000 | | | | LUNA2 | 0.0389531080000000 |
| | | | LUNA2_LOCKED | 0.4875574700000000 | | | | LUNA2_LOCKED | 0.4875574700000000 |
| | | | LUNC | 45,500.0000000000000000 | | | | LUNC | 45,500.0000000000000000 |
| | | | NFT (26425149784576895A/HONG KONG NIGHT #1) | 1.0000000000000000 | | | | NFT (26425149784576895A/HONG KONG NIGHT #1) | 1.0000000000000000 |
| | | | SOL | 0.0007560100000000 | | | | SOL | 0.0007560100000000 |
| | | | SRM | 0.0000000400000000 | | | | SRM | 0.0000000400000000 |
| | | | SRM_LOCKED | 5.1013353000000000 | | | | SRM_LOCKED | 5.1013353000000000 |
| | | | USD | 9,753.3706287389000000 | | | | USD | 9,753.3706287389000000 |
| | | | USDT | 0.6360562408364200 | | | | USDT | 0.6360562408364200 |
| 16636 | Name on file | FTX Trading Ltd. | NFT (418680169194846616/FTX EU - WE ARE HERE! #73310) | 1.0000000000000000 | 68001* | Name on file | FTX Trading Ltd. | NFT (418680169194846616/FTX EU - WE ARE HERE! #73310) | 1.0000000000000000 |
| | | | NFT (500964168766239910/FTX EU - WE ARE HERE! #73818) | 1.0000000000000000 | | | | NFT (500964168766239910/FTX EU - WE ARE HERE! #73818) | 1.0000000000000000 |
| | | | SLRS | 100.0000000000000000 | | | | SLRS | 100.0000000000000000 |
| | | | SOL | 0.8135881983416726 | | | | SOL | 0.8135881983416726 |
| | | | USD | 0.0000000054504115 | | | | USD | 0.0000000054504115 |
| | | | WAVES | 0.0000000001430000 | | | | WAVES | 0.0000000001430000 |
| 73420 | Name on file | FTX Trading Ltd. | ATOM | 9.5038617900000000 | 73441 | Name on file | FTX Trading Ltd. | ATOM | 9.5038617900000000 |
| | | | BAO | 1.0000000000000000 | | | | BAO | 1.0000000000000000 |
| | | | BF_POINT | 200.0000000000000000 | | | | BF_POINT | 200.0000000000000000 |
| | | | BTC | 0.1215109680000000 | | | | BTC | 0.1215109680000000 |
| | | | CRO | 696.8937379200000000 | | | | CRO | 696.8937379200000000 |
| | | | DOT | 19.1177301200000000 | | | | DOT | 19.1177301200000000 |
| | | | ETH | 0.0806880500000000 | | | | ETH | 0.0806880500000000 |
| | | | EUR | 0.5349263078163247 | | | | EUR | 0.5349263078163247 |
| | | | FTT | 4.9985734500000000 | | | | FTT | 4.9985734500000000 |
| | | | KIN | 1.0000000000000000 | | | | KIN | 1.0000000000000000 |
| | | | LTC | 0.0000158200000000 | | | | LTC | 0.0000158200000000 |
| | | | LUNA2 | 0.5530038319000000 | | | | LUNA2 | 0.5530038319000000 |
| | | | LUNA2_LOCKED | 1.2922707910000000 | | | | LUNA2_LOCKED | 1.2922707910000000 |
| | | | LUNC | 173.6011749000000000 | | | | LUNC | 173.6011749000000000 |
| | | | MANA | 186.3823595700000000 | | | | MANA | 186.3823595700000000 |
| | | | SAND | 152.7416969600000000 | | | | SAND | 152.7416969600000000 |
| | | | SOL | 3.9458576700000000 | | | | SOL | 3.9458576700000000 |
| | | | UNI | 79.1721601600000000 | | | | UNI | 79.1721601600000000 |
| | | | USD | 18.0341030900000000 | | | | USD | 18.0341030900000000 |
| | | | USDT | 510.2718225282574000 | | | | USDT | 510.2718225282574000 |
| 40324 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.0000000000000000 | 53835 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 1.9682200000000000 | | | | CEL-PERP | 1.9682200000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH | 0.0004953000000000 | | | | ETH | 0.0004953000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB | 6.1823000000000000 | | | | KSHIB | 6.1823000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LUNA2-PERP | 0.0000000002517489 | | | | LUNA2-PERP | 0.0000000002517489 |
| | | | LUNA2_LOCKED | 0.0000000091625487 | | | | LUNA2_LOCKED | 0.0000000091625487 |
| | | | LUNC | 0.0088640000000000 | | | | LUNC | 0.0088640000000000 |

| | | Claims to be Disallowed | | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| | | | Ticker | Qty | | | | Ticker | Qty |
|---|---|---|---|---|---|---|---|---|---|
| | | | LUNC-PERP | 0.000000000000113 | | | | LUNC-PERP | 0.000000000000113 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | SGD | 1.000000000000000 | | | | SGD | 1.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 1.094356000000000 | | | | SOL | 1.094356000000000 |
| | | | SOL-PERP | 0.000000000001784 | | | | SOL-PERP | 0.000000000001784 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 38,996.627417361850000 | | | | USD | 38,996.627417361850000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |

| 8558 | Name on file | FTX Trading Ltd. | AAVE | 0.163825724907100 | 70383 | Name on file | FTX Trading Ltd. | AAVE | 0.163825724907100 |
|---|---|---|---|---|---|---|---|---|---|
| | | | ALICE | 0.000000000000000 | | | | ALICE | 0.000000000000000 |
| | | | ATLAS | 89.982800000000000 | | | | ATLAS | 89.982800000000000 |
| | | | AXS | 0.512239615396550 | | | | AXS | 0.512239615396550 |
| | | | BNB | 0.049411380717710 | | | | BNB | 0.049411380717710 |
| | | | BTC | 0.008809026200770 | | | | BTC | 0.008809026200770 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT-20210824 | 0.000000000000000 | | | | DOT-20210824 | 0.000000000000000 |
| | | | ETH | 0.023649623514910 | | | | ETH | 0.023649623514910 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.016726808322890 | | | | ETHW | 0.016726808322890 |
| | | | FTT | 1.254038411472709 | | | | FTT | 1.254038411472709 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | LINK | 1.037405603144080 | | | | LINK | 1.037405603144080 |
| | | | LUNA2 | 0.122729436921136 | | | | LUNA2 | 0.122729436921136 |
| | | | LUNA2_LOCKED | 0.286368686182651 | | | | LUNA2_LOCKED | 0.286368686182651 |
| | | | LUNC | 21,724.591866791080000 | | | | LUNC | 21,724.591866791080000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 2.050889676517794 | | | | MATIC | 2.050889676517794 |
| | | | POLIS | 4.399208000000000 | | | | POLIS | 4.399208000000000 |
| | | | RAY | 0.000000005641352 | | | | RAY | 0.000000005641352 |
| | | | RUNE | 0.000000004181859 | | | | RUNE | 0.000000004181859 |
| | | | SAND | 7.000000000000000 | | | | SAND | 7.000000000000000 |
| | | | SHIB | 100,000.000000000000000 | | | | SHIB | 100,000.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 9.742953552543662 | | | | SOL | 9.742953552543662 |
| | | | UNI | 1.841654584671490 | | | | UNI | 1.841654584671490 |
| | | | USD | 14.148418158871198 | | | | USD | 14.148418158871198 |
| | | | USDT | 0.999000011764367 | | | | USDT | 0.999000011764367 |

| 24089 | Name on file | FTX Trading Ltd. | AAVE | 0.787824600000000 | 51340 | Name on file | FTX Trading Ltd. | AAVE | 0.787824600000000 |
|---|---|---|---|---|---|---|---|---|---|
| | | | AURY | 0.000000000750020 | | | | AURY | 0.000000000750020 |
| | | | BTC | 0.000000009676189 | | | | BTC | 0.000000009676189 |
| | | | ETH | 0.000007612500000 | | | | ETH | 0.000007612500000 |
| | | | ETHW | 0.000000002506000 | | | | ETHW | 0.000000002506000 |
| | | | FTT | 0.000000007419005 | | | | FTT | 0.000000007419005 |
| | | | LDO | 59.669929892000000 | | | | LDO | 59.669929892000000 |
| | | | LINK | 0.000483980000000 | | | | LINK | 0.000483980000000 |
| | | | MATIC | 0.004171343851092 | | | | MATIC | 0.004171343851092 |
| | | | POLIS | 0.000000001493748 | | | | POLIS | 0.000000001493748 |
| | | | QI | 868.029028946000000 | | | | QI | 868.029028946000000 |
| | | | RAY | 0.000000001805100 | | | | RAY | 0.000000001805100 |
| | | | SOL | 0.000000006722975 | | | | SOL | 0.000000006722975 |
| | | | SRM | 0.000771680000000 | | | | SRM | 0.000771680000000 |
| | | | SRM_LOCKED | 0.051445650000000 | | | | SRM_LOCKED | 0.051445650000000 |
| | | | UNI | 0.000074000000000 | | | | UNI | 0.000074000000000 |
| | | | USD | 21.473486289659387 | | | | USD | 21.473486289659387 |
| | | | USDT | 0.000000009112581 | | | | USDT | 0.000000009112581 |

| 16013 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 80637 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
|---|---|---|---|---|---|---|---|---|---|
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 15.000000000000000 | | | | ATOM | 15.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 5.000000000000000 | | | | BNB | 5.000000000000000 |
| | | | BTC | 0.000128691600000 | | | | BTC | 0.000128691600000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.002937940000000 | | | | ETH | 0.002937940000000 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.002937940000000 | | | | ETHW | 0.002937940000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 300.009902107700 | | | | FTT | 300.009902107700 |
| | | | FTT-PERP | 4,000.200000000000000 | | | | FTT-PERP | 4,000.200000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PEOPLE | 4.649164900000000 | | | | PEOPLE | 4.649164900000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 7.245205320000000 | | | | SRM | 7.245205320000000 |
| | | | SRM_LOCKED | 44.080783000000000 | | | | SRM_LOCKED | 44.080783000000000 |
| | | | TUM-PERP | 0.000000000000000 | | | | TUM-PERP | 0.000000000000000 |
| | | | USD | 49,321.696635026265000 | | | | USD | 49,321.696635026265000 |
| | | | USDT | 25,030.639518887850000 | | | | USDT | 25,030.639518887850000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |

| 17837 | Name on file | FTX Trading Ltd. | BTC | 0.000089466000000 | 17853 | Name on file | FTX Trading Ltd. | BTC | 0.000089466000000 |
|---|---|---|---|---|---|---|---|---|---|
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | LUNA2 | 0.000459246737600 | | | | LUNA2 | 0.000459246737600 |
| | | | LUNA2_LOCKED | 0.003071575721000 | | | | LUNA2_LOCKED | 0.003071575721000 |
| | | | LUNC | 100.001944000000000 | | | | LUNC | 100.001944000000000 |
| | | | MATIC | 0.000000000000000 | | | | MATIC | 0.000000000000000 |
| | | | POLIS | 26,199.556306170000000 | | | | POLIS | 26,199.556306170000000 |
| | | | USD | 0.008530442306726 | | | | USD | 0.008530442306726 |
| | | | USDT | 0.002274685236471 | | | | USDT | 0.002274685236471 |

| 62119 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 63200 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
|---|---|---|---|---|---|---|---|---|---|
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | AURY | 0.000000000000000 | | | | AURY | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNBBEAR | 0.017860000000000 | | | | BNBBEAR | 0.017860000000000 |
| | | | BTC | 0.000000005750000 | | | | BTC | 0.000000005750000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 6,347.525863781128500 | | | | FTT | 6,347.525863781128500 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000012121079 | | | | LUNA2 | 0.000000012121079 |
| | | | LUNA2_LOCKED | 0.000000049516511 | | | | LUNA2_LOCKED | 0.000000049516511 |
| | | | MATH | 0.000000000000000 | | | | MATH | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SRM | 0.024670070000000 | | | | SRM | 0.024670070000000 |
| | | | SRM_LOCKED | 2.902287700000000 | | | | SRM_LOCKED | 2.902287700000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | USD | 0.040101149914941 | | | | USD | 0.040101149914941 |
| | | | USDT | 0.000000001622916 | | | | USDT | 0.000000001622916 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |

| 16231 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000000 | 38968 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000000 |
|---|---|---|---|---|---|---|---|---|---|
| | | | AVAX | 0.000000008314670 | | | | AVAX | 0.000000008314670 |
| | | | BTC | 0.000001978468000 | | | | BTC | 0.000001978468000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP | 0.000000000186750 | | | | COMP | 0.000000000186750 |
| | | | DAI | 0.000000005186750 | | | | DAI | 0.000000005186750 |
| | | | DOGE | 0.000000000000000 | | | | DOGE | 0.000000000000000 |
| | | | ETH | 0.000000094814980 | | | | ETH | 0.000000094814980 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 198.770592747665040 | | | | FTT | 198.770592747665040 |
| | | | LUNA2 | 0.001537149445000 | | | | LUNA2 | 0.001537149445000 |
| | | | LUNA2_LOCKED | 0.003625334872000 | | | | LUNA2_LOCKED | 0.003625334872000 |
| | | | LUNC | 1.053551228271120 | | | | LUNC | 1.053551228271120 |
| | | | MER | 107.094.797445300000000 | | | | MER | 107.094.797445300000000 |
| | | | MKR | 0.000000005108480 | | | | MKR | 0.000000005108480 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000026161038 | | | | SOL | 0.000000026161038 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STG | 0.000000000000000 | | | | STG | 0.000000000000000 |
| | | | SUSHI | 0.000000102569602 | | | | SUSHI | 0.000000102569602 |
| | | | SUSHIBULL | 0.000000001116938 | | | | SUSHIBULL | 0.000000001116938 |
| | | | USD | 0.000000025035278 | | | | USD | 0.000000025035278 |
| | | | USDT | 0.000000007366480 | | | | USDT | 0.000000007366480 |
| | | | WBTC | 0.000000000017600 | | | | WBTC | 0.000000000017600 |

| 17018 | Name on file | FTX Trading Ltd. | BNB | 0.000000003400380 | 21462 | Name on file | FTX Trading Ltd. | BNB | 0.000000003400380 |
|---|---|---|---|---|---|---|---|---|---|
| | | | BTC | 0.000000007580 | | | | BTC | 0.000000007580 |
| | | | CLV | 0.000000007774 | | | | CLV | 0.000000007774 |
| | | | DOGEBULL | 0.000000000130000 | | | | DOGEBULL | 0.000000000130000 |
| | | | ETH | 0.000000001782345 | | | | ETH | 0.000000001782345 |
| | | | ETHBEAR | 650,200.000000000000000 | | | | ETHBEAR | 650,200.000000000000000 |
| | | | ETHBULL | 0.006562407000000 | | | | ETHBULL | 0.006562407000000 |
| | | | LTC | 0.000000006451727 | | | | LTC | 0.000000006451727 |
| | | | MATIC | 0.000000009642 | | | | MATIC | 0.000000009642 |
| | | | SOL | 0.000000005527000 | | | | SOL | 0.000000005527000 |
| | | | STARS | 0.000000002517000 | | | | STARS | 0.000000002517000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX | 0.00029008097900 | | | | TRX | 0.00029008097900 |
| | | | USD | 0.16068130518000 | | | | USD | 0.16068130518000 |
| | | | USDT | 0.00000001043200 | | | | USDT | 0.00000001043200 |
| | | | XLMBULL | 0.00000001403000 | | | | XLMBULL | 0.00000001403000 |
| 73995 | Name on file | FTX Trading Ltd. | BNB | 0.00000000403080 | 21462 | Name on file | FTX Trading Ltd. | BNB | 0.00000000403080 |
| | | | BTC | 0.05830006967380 | | | | BTC | 0.05830006967380 |
| | | | CLV | 0.00000000877387A | | | | CLV | 0.00000000877387A |
| | | | DOGEBULL | 0.00000001300000 | | | | DOGEBULL | 0.00000001300000 |
| | | | ETH | -0.00000001782345 | | | | ETH | -0.00000001782345 |
| | | | ETHBEAR | 650,200.00000000000 | | | | ETHBEAR | 650,200.00000000000 |
| | | | ETHBULL | 0.00656240700000 | | | | ETHBULL | 0.00656240700000 |
| | | | LTC | 0.00000006451727 | | | | LTC | 0.00000006451727 |
| | | | MATIC | 0.00000000609642 | | | | MATIC | 0.00000000609642 |
| | | | SOL | -0.00000000517000 | | | | SOL | -0.00000000517000 |
| | | | STARS | 0.00000009200000 | | | | STARS | 0.00000009200000 |
| | | | TRX | 0.00029008097900 | | | | TRX | 0.00029008097900 |
| | | | USD | 0.16068130518000 | | | | USD | 0.16068130518000 |
| | | | USDT | 0.00000001043200 | | | | USDT | 0.00000001043200 |
| | | | XLMBULL | 0.00000001403000 | | | | XLMBULL | 0.00000001403000 |
| 19160 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 42220 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATLAS | 22,500.47500547000000 | | | | ATLAS | 22,500.47500547000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000000000 | | | | BNB | 0.00000000000000 |
| | | | BTC | 0.11360001600000 | | | | BTC | 0.11360001600000 |
| | | | BTC-PERP | 0.00330000000000 | | | | BTC-PERP | 0.00330000000000 |
| | | | CEL-PERP | 0.00000000000071 | | | | CEL-PERP | 0.00000000000071 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | DFL | 5,559.26200000000000 | | | | DFL | 5,559.26200000000000 |
| | | | DOGE-PERP | 216.00000000000000 | | | | DOGE-PERP | 216.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX | 9.99800000000000 | | | | DYDX | 9.99800000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ENJ | 0.85757096000000 | | | | ENJ | 0.85757096000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS | 0.00946000000000 | | | | ENS | 0.00946000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.12997704000000 | | | | ETHW | 0.12997704000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000001 | | | | FTT-PERP | 0.00000000000001 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GALA | 9.39100000000000 | | | | GALA | 9.39100000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GALFAN | 0.09910000000000 | | | | GALFAN | 0.09910000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GENE | 16.39694000000000 | | | | GENE | 16.39694000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GODS | 0.00931014000000 | | | | GODS | 0.00931014000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | IMX | 0.04587765517600 | | | | IMX | 0.04587765517600 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.46473617680000 | | | | LUNA2 | 0.46473617680000 |
| | | | LUNA2_LOCKED | 1.08438441340000 | | | | LUNA2_LOCKED | 1.08438441340000 |
| | | | LUNC-PERP | 0.00000000000273 | | | | LUNC-PERP | 0.00000000000273 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | RAY | 8.56316440000000 | | | | RAY | 8.56316440000000 |
| | | | REAL | 25.89478800000000 | | | | REAL | 25.89478800000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB | 199,964.00000000000 | | | | SHIB | 199,964.00000000000 |
| | | | SOL | 0.00300830000000 | | | | SOL | 0.00300830000000 |
| | | | SOL-PERP | 0.00000000000011 | | | | SOL-PERP | 0.00000000000011 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 330.84241296710540 | | | | USD | 330.84241296710540 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 70215 | Name on file | FTX Trading Ltd. | FTT | 132.00000000000000 | 72413 | Name on file | FTX Trading Ltd. | FTT | 11.95405700749276 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | USD | 0.00000000000000 |
| | | | | | | | | USDT | 0.00775400000000 |
| 62914 | Name on file | FTX Trading Ltd. | BTC | 0.15738457672077A | 62955 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.15738457672077A |
| | | | DENT | 30,794.14800000000000 | | | | DENT | 30,794.14800000000000 |
| | | | ETH | 2.05539533661590 | | | | ETH | 2.05539533661590 |
| | | | ETHW | 1.03174454834580 | | | | ETHW | 1.03174454834580 |
| | | | EUR | 4.38495670547162A | | | | EUR | 4.38495670547162A |
| | | | LINK | 23.22638576329678D | | | | LINK | 23.22638576329678D |
| | | | LUNA2 | 1.90752803000000 | | | | LUNA2 | 1.90752803000000 |
| | | | LUNA2_LOCKED | 4.45689875800000 | | | | LUNA2_LOCKED | 4.45689875800000 |
| | | | LUNC | 30.47907562368000460 | | | | LUNC | 30.47907562368000460 |
| | | | MATIC | 319.43523033815800 | | | | MATIC | 319.43523033815800 |
| | | | SOL | 2.74431995100605 | | | | SOL | 2.74431995100605 |
| | | | SRP | 229.76427064161970 | | | | SRP | 229.76427064161970 |
| | | | USD | 2.33796116889255 | | | | USD | 2.33796116889255 |
| | | | USDT | 0.00000000407968 | | | | USDT | 0.00000000407968 |
| | | | USTC | 270.00000000000000 | | | | USTC | 270.00000000000000 |
| 16485 | Name on file | FTX Trading Ltd. | APT-PERP | 0.00000000000000 | 61164 | Name on file | FTX Trading Ltd. | APT-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000007 | | | | AVAX-PERP | 0.00000000000007 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BIT | 0.00000000000000 | | | | BIT | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000000000 | | | | BNB | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000000000 | | | | BTC | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETH | 0.00048953397353A | | | | ETH | 0.00048953397353A |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000000897053A | | | | ETHW | 0.00000000897053A |
| | | | FTT | 1,741.98244962502680 | | | | FTT | 1,741.98244962502680 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LUNA2_LOCKED | 0.00000010482475 | | | | LUNA2_LOCKED | 0.00000010482475 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 7.10282100000000 | | | | TRX | 7.10282100000000 |
| | | | USD | 4,771.03572085247000 | | | | USD | 4,771.03572085247000 |
| | | | USDT | 2.60052667714897 | | | | USDT | 2.60052667714897 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 52018 | Name on file | FTX Trading Ltd. | AAVE | 0.00915900000000 | 69310 | Name on file | FTX Trading Ltd. | AAVE | 0.00915900000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO | 0.45000000000000 | | | | ALGO | 0.45000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | AVAX | 0.03150000000000 | | | | AVAX | 0.03150000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS | 0.08725000000000 | | | | AXS | 0.08725000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER | 0.00000000000000 | | | | BADGER | 0.00000000000000 |
| | | | BTC | 0.15632437505470 | | | | BTC | 0.15632437505470 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRO | 3.94110000000000 | | | | CRO | 3.94110000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DOGE | 0.00000000000000 | | | | DOGE | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 0.00000000000000 | | | | DOT | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ETH | 2.74971972000000 | | | | ETH | 2.74971972000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHBEAR | 0.00000022300000 | | | | ETHBEAR | 0.00000022300000 |
| | | | FTM | 0.49000000000000 | | | | FTM | 0.49000000000000 |
| | | | FTT | 0.00075003770000 | | | | FTT | 0.00075003770000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GALA | 5.76700000000000 | | | | GALA | 5.76700000000000 |
| | | | HNT | 0.03801100000000 | | | | HNT | 0.03801100000000 |
| | | | LINK | 0.04390000000000 | | | | LINK | 0.04390000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA | 0.51918000000000 | | | | MANA | 0.51918000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC | 0.45500000000000 | | | | MATIC | 0.45500000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000000000000 | | | | RUNE | 0.00000000000000 |
| | | | SAND | 0.86100000000000 | | | | SAND | 0.86100000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00750000000000 | | | | SOL | 0.00750000000000 |
| | | | SRM | 0.19195147000000 | | | | SRM | 0.19195147000000 |
| | | | SRM_LOCKED | 73.80660814000000 | | | | SRM_LOCKED | 73.80660814000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | UNI | 0.02765200000000 | | | | UNI | 0.02765200000000 |
| | | | USD | 4.90443278859769 | | | | USD | 4.90443278859769 |
| | | | USDT | 0.00058510000000 | | | | USDT | 0.00058510000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| 82088 | Name on file | FTX Trading Ltd. | CHR | 0.00000000329580 | 82125 | Name on file | FTX Trading Ltd. | CHR | 0.00000000329580 |
| | | | FTM | 834.44779980000000 | | | | FTM | 834.44779980000000 |
| | | | GMT | 0.00000000958697 | | | | GMT | 0.00000000958697 |
| | | | LUNA2 | 0.00000070539950 | | | | LUNA2 | 0.00000070539950 |
| | | | LUNA2_LOCKED | 0.00000716493123 | | | | LUNA2_LOCKED | 0.00000716493123 |
| | | | LUNC | 0.64861653000000 | | | | LUNC | 0.64861653000000 |
| | | | POLIS | 0.00000090486857 | | | | POLIS | 0.00000090486857 |
| | | | USD | 0.00000003956482 | | | | USD | 0.00000003956482 |
| | | | USDT | 0.00000007349016 | | | | USDT | 0.00000007349016 |
| 26204 | Name on file | FTX Trading Ltd. | AXS | 12.40001100000000 | 70915 | Name on file | FTX Trading Ltd. | AXS | 12.40001100000000 |
| | | | BTC | 0.00010272000000 | | | | BTC | 0.00010272000000 |
| | | | ETH | 0.00000001000000 | | | | ETH | 0.00000001000000 |
| | | | FTT | 3,250.00702450000000 | | | | FTT | 3,250.00702450000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | HNT | 0.39976200000000 | | | | HNT | 0.39976200000000 |
| | | | RAY | 739.54267399000000 | | | | RAY | 739.54267399000000 |
| | | | SOL | 4,980.31843767000000 | | | | SOL | 4,980.31843767000000 |
| | | | SRM | 9,751.47599287000000 | | | | SRM | 9,751.47599287000000 |
| | | | SRM_LOCKED | 861.68093673000000 | | | | SRM_LOCKED | 861.68093673000000 |
| | | | USD | 13.18841429689310 | | | | USD | 13.18841429689310 |
| | | | USDT | 0.00039210284168 | | | | USDT | 0.00039210284168 |
| 79257 | Name on file | FTX Trading Ltd. | FTT | 20.00000000000000 | 78284 | Name on file | FTX Trading Ltd. | FTT | 20.00000000000000 |
| | | | LUNA2 | 5.80864271200000 | | | | LUNA2 | 5.80864271200000 |
| | | | LUNA2_LOCKED | 13.55349966000000 | | | | LUNA2_LOCKED | 13.55349966000000 |
| | | | LUNC | 1,264.84418000000000 | | | | LUNC | 1,264.84418000000000 |
| | | | SOL | 0.35000000000000 | | | | SOL | 0.35000000000000 |
| | | | USD | 0.00000116545402 | | | | USD | 0.00000116545402 |
| 37073 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.00000000000000 | 85513 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000004 | | | | AMPL-PERP | 0.00000000000004 |
| | | | APE-PERP | 0.00000000000004 | | | | APE-PERP | 0.00000000000004 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-20211231 | 0.00000000000000 | | | | ATOM-20211231 | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000000000 | | | | AVAX | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000076517 | | | | AVAX-PERP | 0.00000000076517 |
| | | | AXS-PERP | 0.00000000000003 | | | | AXS-PERP | 0.00000000000003 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.47266391491080 | | | | BTC | 0.47266391491080 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | | | BTC-0930 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000017 | | | | DOT-PERP | 0.00000000000017 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-20210924 | 0.00000000000000 | | | | EOS-20210924 | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 3.28777223673680 | | | | ETH | 3.28777223673680 |
| | | | ETH-0325 | 0.00000000000000 | | | | ETH-0325 | 0.00000000000000 |
| | | | ETH-0930 | 0.00000000000000 | | | | ETH-0930 | 0.00000000000000 |
| | | | ETH-1230 | 0.00000000000000 | | | | ETH-1230 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000001 | | | | ETH-PERP | 0.00000000000001 |
| | | | EUR | 0.00000001300000 | | | | EUR | 0.00000001300000 |
| | | | EXCH-PERP | 0.00000000000000 | | | | EXCH-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00000000000000 | | | | FTT | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000001 | | | | LINK-PERP | 0.00000000000001 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00275209341000 | | | | LUNA2 | 0.00275209341000 |
| | | | LUNA2_LOCKED | 0.00642155129000 | | | | LUNA2_LOCKED | 0.00642155129000 |
| | | | LUNC | 0.06479000297800 | | | | LUNC | 0.06479000297800 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 | | | | MID-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000007 | | | | NEAR-PERP | 0.00000000000007 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OMG-20211231 | 0.00000000000000 | | | | OMG-20211231 | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 | | | | PERP-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-20211231 | 0.00000000000000 | | | | SHIT-20211231 | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000007 | | | | SOL-PERP | 0.00000000000007 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 5.80864271100000 | | | | SRM-PERP | 5.80864271100000 |
| | | | STEP-PERP | 13.55349966000000 | | | | STEP-PERP | 13.55349966000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TRX | 0.95127800000000 | | | | TRX | 0.95127800000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 2,659.95958761393000 | | | | USD | 2,659.95958761393000 |
| | | | USDT | 0.00586495769560 | | | | USDT | 0.00586495769560 |
| | | | USTC | 0.18956390844180 | | | | USTC | 0.18956390844180 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000007 | | | | XMR-PERP | 0.00000000000007 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000124 | | | | XTZ-PERP | 0.00000000000124 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 56435 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.00000000000000 | 85513 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000004 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000004 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-20211231 | 0.00000000000000 | | | | ATOM-20211231 | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000000000 | | | | AVAX | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000076517 | | | | AVAX-PERP | 0.00000000076517 |
| | | | AXS-PERP | 0.00000000000003 | | | | AXS-PERP | 0.00000000000003 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.47266391491080 | | | | BTC | 0.47266391491080 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | | | BTC-0930 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000017 | | | | DOT-PERP | 0.0000000000000017 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-20210924 | 0.0000000000000000 | | | | EOS-20210924 | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 3.2877722367366480 | | | | ETH | 3.2877722367366480 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETH-1230 | 0.0000000000000000 | | | | ETH-1230 | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000001 | | | | ETH-PERP | 0.0000000000000001 |
| | | | EUR | 0.0000000012000000 | | | | EUR | 0.0000000012000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000000000000 | | | | FTT | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000007 | | | | IOTA-PERP | 0.0000000000000007 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0027520934100000 | | | | LUNA2 | 0.0027520934100000 |
| | | | LUNA2_LOCKED | 0.0064215512900000 | | | | LUNA2_LOCKED | 0.0064215512900000 |
| | | | LUNC | 0.0047900029779000 | | | | LUNC | 0.0047900029779000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MID-PERP | 0.0000000000000000 | | | | MID-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000007 | | | | NEAR-PERP | 0.0000000000000007 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG-20211231 | 0.0000000000000000 | | | | OMG-20211231 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000007 | | | | ONT-PERP | 0.0000000000000007 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-20211231 | 0.0000000000000000 | | | | SHIT-20211231 | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000007 | | | | SOL-PERP | 0.0000000000000007 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000004 | | | | SRM-PERP | 0.0000000000000004 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TRX | 0.9511780000000000 | | | | TRX | 0.9511780000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 2,659.9595876135180000 | | | | USD | 2,659.9595876135180000 |
| | | | USDT | 0.0058649576916000 | | | | USDT | 0.0058649576916000 |
| | | | USTC | 0.3891690084441800 | | | | USTC | 0.3891690084441800 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000024 | | | | XTZ-PERP | 0.0000000000000024 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 10380 | Name on File | FTX Trading Ltd. | ADA-PERP | 0.0000000000000025 | 53335 | Name on File | FTX Trading Ltd. | ADA-PERP | 0.0000000000000025 |
| | | | AVAX | 1.1998860000000000 | | | | AVAX | 1.1998860000000000 |
| | | | BNB | 0.0199840000000000 | | | | BNB | 0.0199840000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0971376450291517 | | | | BTC | 0.0971376450291517 |
| | | | BTC-0331 | 0.0000000000000000 | | | | BTC-0331 | 0.0000000000000000 |
| | | | BTC-1230 | 0.0000000000000000 | | | | BTC-1230 | 0.0000000000000000 |
| | | | C98 | 16.9931600000000000 | | | | C98 | 16.9931600000000000 |
| | | | ETH | 0.0129986707330000 | | | | ETH | 0.0129986707330000 |
| | | | ETHW | 0.0139988607330000 | | | | ETHW | 0.0139988607330000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | IMX | 7.4998290000000000 | | | | IMX | 7.4998290000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.8780977824000000 | | | | LUNA2 | 0.8780977824000000 |
| | | | LUNA2_LOCKED | 2.0488948260000000 | | | | LUNA2_LOCKED | 2.0488948260000000 |
| | | | LUNC | 191,207.6409029956660000 | | | | LUNC | 191,207.6409029956660000 |
| | | | NFT (451677906697427954/THE HILL BY FTX #35385) | 1.0000000000000000 | | | | NFT (451677906697427954/THE HILL BY FTX #35385) | 1.0000000000000000 |
| | | | NFT (504211025162038575/FTX EU - WE ARE HERE! #278260) | 1.0000000000000000 | | | | NFT (504211025162038575/FTX EU - WE ARE HERE! #278260) | 1.0000000000000000 |
| | | | SOL | 5.1484756829730125 | | | | SOL | 5.1484756829730125 |
| | | | SOL-1230 | 0.0000000000000000 | | | | SOL-1230 | 0.0000000000000000 |
| | | | SRM | 0.2324183000000000 | | | | SRM | 0.2324183000000000 |
| | | | SRM_LOCKED | 0.1078749000000000 | | | | SRM_LOCKED | 0.1078749000000000 |
| | | | TRX | 0.0000000026119917 | | | | TRX | 0.0000000026119917 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 1,432.1665063490662600 | | | | USD | 1,432.1665063490662600 |
| | | | USDT | 0.0000000001161523 | | | | USDT | 0.0000000001161523 |
| | | | XRP | 771.8176980272106000 | | | | XRP | 771.8176980272106000 |
| 37121 | Name on File | FTX Trading Ltd. | ADA-PERP | 0.0000000000000025 | 53335 | Name on File | FTX Trading Ltd. | ADA-PERP | 0.0000000000000025 |
| | | | AVAX | 1.1998860000000000 | | | | AVAX | 1.1998860000000000 |
| | | | BNB | 0.0199840000000000 | | | | BNB | 0.0199840000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0971376450291517 | | | | BTC | 0.0971376450291517 |
| | | | BTC-0331 | 0.0000000000000000 | | | | BTC-0331 | 0.0000000000000000 |
| | | | BTC-1230 | 0.0000000000000000 | | | | BTC-1230 | 0.0000000000000000 |
| | | | C98 | 16.9931600000000000 | | | | C98 | 16.9931600000000000 |
| | | | ETH | 0.0129986707330000 | | | | ETH | 0.0129986707330000 |
| | | | ETHW | 0.0139988607330000 | | | | ETHW | 0.0139988607330000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | IMX | 7.4998290000000000 | | | | IMX | 7.4998290000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.8780977824000000 | | | | LUNA2 | 0.8780977824000000 |
| | | | LUNA2_LOCKED | 2.0488948260000000 | | | | LUNA2_LOCKED | 2.0488948260000000 |
| | | | LUNC | 191,207.6409029956660000 | | | | LUNC | 191,207.6409029956660000 |
| | | | NFT (451677906697427954/THE HILL BY FTX #35385) | 1.0000000000000000 | | | | NFT (451677906697427954/THE HILL BY FTX #35385) | 1.0000000000000000 |
| | | | NFT (504211025162038575/FTX EU - WE ARE HERE! #278260) | 1.0000000000000000 | | | | NFT (504211025162038575/FTX EU - WE ARE HERE! #278260) | 1.0000000000000000 |
| | | | SOL | 5.1484756829730125 | | | | SOL | 5.1484756829730125 |
| | | | SOL-1230 | 0.0000000000000000 | | | | SOL-1230 | 0.0000000000000000 |
| | | | SRM | 0.2324183000000000 | | | | SRM | 0.2324183000000000 |
| | | | SRM_LOCKED | 0.1078749000000000 | | | | SRM_LOCKED | 0.1078749000000000 |
| | | | TRX | 0.0000000026119917 | | | | TRX | 0.0000000026119917 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 1,432.1665063490662600 | | | | USD | 1,432.1665063490662600 |
| | | | USDT | 0.0000000001161523 | | | | USDT | 0.0000000001161523 |
| | | | XRP | 771.8176980272106000 | | | | XRP | 771.8176980272106000 |
| 9327 | Name on File | FTX Trading Ltd. | ADA-PERP | 0.0000000000000025 | 53335 | Name on File | FTX Trading Ltd. | ADA-PERP | 0.0000000000000025 |
| | | | AVAX | 1.1998860000000000 | | | | AVAX | 1.1998860000000000 |
| | | | BNB | 0.0199840000000000 | | | | BNB | 0.0199840000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0971376450291517 | | | | BTC | 0.0971376450291517 |
| | | | BTC-0331 | 0.0000000000000000 | | | | BTC-0331 | 0.0000000000000000 |
| | | | BTC-1230 | 0.0000000000000000 | | | | BTC-1230 | 0.0000000000000000 |
| | | | C98 | 16.9931600000000000 | | | | C98 | 16.9931600000000000 |
| | | | ETH | 0.0129986707330000 | | | | ETH | 0.0129986707330000 |
| | | | ETHW | 0.0139988607330000 | | | | ETHW | 0.0139988607330000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | IMX | 7.4998290000000000 | | | | IMX | 7.4998290000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.8780977824000000 | | | | LUNA2 | 0.8780977824000000 |
| | | | LUNA2_LOCKED | 2.0488948260000000 | | | | LUNA2_LOCKED | 2.0488948260000000 |
| | | | LUNC | 191,207.6409029956660000 | | | | LUNC | 191,207.6409029956660000 |
| | | | NFT (451677906697427954/THE HILL BY FTX #35385) | 1.0000000000000000 | | | | NFT (451677906697427954/THE HILL BY FTX #35385) | 1.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | NFT (5042110251620383T5/FTX EU - WE ARE HERE! #278260) | 1.000000000000000 | | | | | |
| | | | SOL | 5.148475687078105 | | | | | |
| | | | SOL-1230 | 0.000000000000000 | | | | | |
| | | | SRM | 0.232433830000000 | | | | | |
| | | | SRM_LOCKED | 0.107874690000000 | | | | | |
| | | | TRX | 0.000000026119917 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | USD | 1,432.166506249062600 | | | | | |
| | | | USDT | 0.000000013615215 | | | | | |
| | | | XRP | 771.817498271236000 | | | | | |
| 10164 | Name on file | FTX Trading Ltd. | BTC | 0.009541942144310 | 19223 | Name on file | FTX Trading Ltd. | BTC | 0.009541942144310 |
| | | | CNZ | 250.000000000000000 | | | | CNZ | 250.000000000000000 |
| | | | CRO | 360.000000000000000 | | | | CRO | 360.000000000000000 |
| | | | DOT | 3.000000000000000 | | | | DOT | 3.000000000000000 |
| | | | DYDX | 34.300000000000000 | | | | DYDX | 34.300000000000000 |
| | | | ENJ | 27.000000000000000 | | | | ENJ | 27.000000000000000 |
| | | | FTT | 0.729267132250000 | | | | FTT | 0.729267132250000 |
| | | | GALA | 1,000.000000000000000 | | | | GALA | 1,000.000000000000000 |
| | | | GOG | 100.000000000000000 | | | | GOG | 100.000000000000000 |
| | | | HNT | 50.199680000000000 | | | | HNT | 50.199680000000000 |
| | | | LINK | 12.599000000000000 | | | | LINK | 12.599000000000000 |
| | | | LUNA2 | 0.327124184600000 | | | | LUNA2 | 0.327124184600000 |
| | | | LUNA2_LOCKED | 0.763289764100000 | | | | LUNA2_LOCKED | 0.763289764100000 |
| | | | LUNC | 71,231.979920000000000 | | | | LUNC | 71,231.979920000000000 |
| | | | MATIC | 50.000000000000000 | | | | MATIC | 50.000000000000000 |
| | | | NEAR | 37.900000000000000 | | | | NEAR | 37.900000000000000 |
| | | | SOL | 3.030000000000000 | | | | SOL | 3.030000000000000 |
| | | | USD | 32.000180628760 | | | | USD | 32.000180628760 |
| 11548 | Name on file | FTX Trading Ltd. | ALICE | 0.091440000000000 | 41892 | Name on file | FTX Trading Ltd. | ALICE | 0.091440000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS | 9.894000000000000 | | | | ATLAS | 9.894000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BRZ | 0.000000000000000 | | | | BRZ | 0.000000000000000 |
| | | | BTC | 0.226044720954849 | | | | BTC | 0.226044720954849 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRB-PERP | 0.000000000000000 | | | | CRB-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000003944870 | | | | DOGE | 0.000000003944870 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.415930000000000 | | | | ETHW | 0.415930000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | KNC | 0.000000000761930 | | | | KNC | 0.000000000761930 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.329304435200000 | | | | LUNA2 | 0.329304435200000 |
| | | | LUNA2_LOCKED | 0.768577691500000 | | | | LUNA2_LOCKED | 0.768577691500000 |
| | | | LUNC | 45,363.519984000000000 | | | | LUNC | 45,363.519984000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | POLIS | 0.097410000000000 | | | | POLIS | 0.097410000000000 |
| | | | SOL | 0.000000000010498 | | | | SOL | 0.000000000010498 |
| | | | SOL-PERP | 0.000000000000047 | | | | SOL-PERP | 0.000000000000047 |
| | | | USD | 0.000818109199472 | | | | USD | 0.000818109199472 |
| | | | USDT | 0.000000076518515 | | | | USDT | 0.000000076518515 |
| 49009 | Name on file | FTX Trading Ltd. | APE | 23.995480000000000 | 55111 | Name on file | FTX Trading Ltd. | APE | 23.995480000000000 |
| | | | ATLAS | 409.926200000000000 | | | | ATLAS | 409.926200000000000 |
| | | | BTC | 0.030196400000000 | | | | BTC | 0.030196400000000 |
| | | | CRO | 1,000.892000000000000 | | | | CRO | 1,000.892000000000000 |
| | | | DOT | 48.193838000000000 | | | | DOT | 48.193838000000000 |
| | | | ETH | 0.187975700000000 | | | | ETH | 0.187975700000000 |
| | | | ETHW | 0.134975700000000 | | | | ETHW | 0.134975700000000 |
| | | | FTT | 14.300000000000000 | | | | FTT | 14.300000000000000 |
| | | | GALA | 1,209.784000000000000 | | | | GALA | 1,209.784000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | LOO | 23.000000000000000 | | | | LOO | 23.000000000000000 |
| | | | LINK | 42.491000000000000 | | | | LINK | 42.491000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | POLIS | 17.196904000000000 | | | | POLIS | 17.196904000000000 |
| | | | SHIB | 8,798.434000000000000 | | | | SHIB | 8,798.434000000000000 |
| | | | SOL | 4.119566200000000 | | | | SOL | 4.119566200000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STSOL | 1.439740800000000 | | | | STSOL | 1.439740800000000 |
| | | | USD | 527.270573407500000 | | | | USD | 527.270573407500000 |
| 36842 | Name on file | FTX Trading Ltd. | BTC | 0.000000004701718 | 66952 | Name on file | FTX Trading Ltd. | BTC | 0.000000004701718 |
| | | | DAI | 0.000000000000000 | | | | DAI | 0.000000000000000 |
| | | | ETH | 0.000000002165540 | | | | ETH | 0.000000002165540 |
| | | | FTM | 0.000000004351523 | | | | FTM | 0.000000004351523 |
| | | | GALA | 0.000000009624816 | | | | GALA | 0.000000009624816 |
| | | | LINK | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | LUNA2 | 0.000000044384967 | | | | LUNA2 | 0.000000044384967 |
| | | | LUNA2_LOCKED | 0.000000103564952 | | | | LUNA2_LOCKED | 0.000000103564952 |
| | | | LUNC | 0.009664921610400 | | | | LUNC | 0.009664921610400 |
| | | | MATIC | 0.000000004274872 | | | | MATIC | 0.000000004274872 |
| | | | RAY | 0.000000000357560 | | | | RAY | 0.000000000357560 |
| | | | SOL | 0.001209603944 | | | | SOL | 0.001209603944 |
| | | | USD | 1,237.829851279237600 | | | | USD | 1,237.829851279237600 |
| 64122 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 64338 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000027 | | | | ATLAS-PERP | 0.000000000000027 |
| | | | ATOM | 30.099000000000000 | | | | ATOM | 30.099000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BNB | 0.588036150000000 | | | | BNB | 0.588036150000000 |
| | | | BTC | 0.161000000000000 | | | | BTC | 0.161000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | IMX | 24.098157000000000 | | | | IMX | 24.098157000000000 |
| | | | LINK | 75.000000000000000 | | | | LINK | 75.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.945631771000000 | | | | LUNA2 | 2.945631771000000 |
| | | | LUNA2_LOCKED | 6.873140798000000 | | | | LUNA2_LOCKED | 6.873140798000000 |
| | | | LUNC | 241,417.519738400000000 | | | | LUNC | 241,417.519738400000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | STARS | 4.000000000000000 | | | | STARS | 4.000000000000000 |
| | | | TONCOIN | 104.400000000000000 | | | | TONCOIN | 104.400000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 57.826781510717040 | | | | USD | 57.826781510717040 |
| | | | USDT | 0.000115178281831 | | | | USDT | 0.000115178281831 |
| 43517 | Name on file | FTX Trading Ltd. | VET-PERP | 0.000000000000000 | 77598 | Name on file | FTX Trading Ltd. | VET-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.977045420000000 | | | | BNB | 0.977045420000000 |
| | | | BTC | 0.105185086000000 | | | | BTC | 0.105185086000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000113 | | | | DYDX-PERP | 0.000000000000113 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.000367200000000 | | | | ETH | 0.000367200000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 12,915.245663912246000 | | | | EUR | 12,915.245663912246000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 25.000000004563162 | | | | FTT | 25.000000004563162 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000000059400 | | | | LUNA2 | 0.000000000059400 |
| | | | LUNA2_LOCKED | 0.000000000138600 | | | | LUNA2_LOCKED | 0.000000000138600 |
| | | | MSOL | 0.000000000967806 | | | | MSOL | 0.000000000967806 |
| | | | NEAR | 2.407601270000000 | | | | NEAR | 2.407601270000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEKO | 0.060672850000000 | | | | NEKO | 0.060672850000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000013924367 | | | | SOL | 0.000000013924367 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STETH | 0.000000007266185 | | | | STETH | 0.000000007266185 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 238.680767791908650 | | | | USD | 238.680767791908650 |
| | | | USDT | 0.041611038171295 | | | | USDT | 0.041611038171295 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 34410 | Name on file | FTX Trading Ltd. | SOL | 90.000947050000000 | 34426 | Name on file | FTX Trading Ltd. | SOL | 90.000947050000000 |
| | | | USD | 490.551572326000000 | | | | USD | 490.551572326000000 |
| | | | USDT | 0.000000009195100 | | | | USDT | 0.000000009195100 |
| 34439 | Name on file | FTX Trading Ltd. | SOL | 90.000947050000000 | 34431 | Name on file | FTX Trading Ltd. | SOL | 90.000947050000000 |
| | | | USD | 490.551572326000000 | | | | USD | 490.551572326000000 |
| | | | USDT | 0.000000009195100 | | | | USDT | 0.000000009195100 |
| 89767 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.000000000000000 | 90294 | Name on file | FTX Trading Ltd. | AMPL-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.252752617248916 | | | | BTC | 0.252752617248916 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | ETH | 5.175164924160305 | | | | ETH | 5.175164924160305 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000000116305 | | | | ETHW | 0.000000000116305 |
| | | | LUNA2 | 22.963890000000000 | | | | LUNA2 | 22.963890000000000 |
| | | | LUNA2_LOCKED | 53.577744000000000 | | | | LUNA2_LOCKED | 53.577744000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000075400000000 | | | | SOL | 0.000075400000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 537.478600395483100 | | | | USD | 537.478600395483100 |
| 12921 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 70709 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | COMP-20211231 | 0.000000000000000 | | | | COMP-20211231 | 0.000000000000000 |
| | | | CRV | 57.729000000000000 | | | | CRV | 57.729000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.022296260169194 | | | | FTT | 0.022296260169194 |
| | | | GBP | 0.000000022674683 | | | | GBP | 0.000000022674683 |
| | | | GRT | 89.060000000000000 | | | | GRT | 89.060000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.022360538310000 | | | | LUNA2 | 0.022360538310000 |
| | | | LUNA2_LOCKED | 0.052174600990000 | | | | LUNA2_LOCKED | 0.052174600990000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC | 4,922.380000000000000 | | | | LUNC | 4,922.380000000000000 |
| | | | USD | 1.284141746453821 | | | | USD | 1.284141746453821 |
| | | | XRP | 1,700.639732380000000 | | | | XRP | 1,700.639732380000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 36877 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000029430 | 56417 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000295430 |
| | | | BTC | 0.000000004739090 | | | | BTC | 0.000000004739090 |
| | | | ENS | 0.000000001000000 | | | | ENS | 0.000000001000000 |
| | | | ETH | 0.000000016258162 | | | | ETH | 0.000000016258162 |
| | | | FIDA | 4.557413000000000 | | | | FIDA | 4.557413000000000 |
| | | | FTT | 0.090736137918101 | | | | FTT | 0.090736137918101 |
| | | | KIN | 69,000,690.000000000000000 | | | | KIN | 69,000,690.000000000000000 |
| | | | LUNA2 | 0.009865663178000 | | | | LUNA2 | 0.009865663178000 |
| | | | LUNA2_LOCKED | 0.029203877033000 | | | | LUNA2_LOCKED | 0.029203877033000 |
| | | | LUNC | 0.000000000061150 | | | | LUNC | 0.000000000061150 |
| | | | MSOL | 0.000000007454893 | | | | MSOL | 0.000000007454893 |
| | | | OXY | 221.109648000000000 | | | | OXY | 221.109648000000000 |
| | | | RAY | 0.000000002049772 | | | | RAY | 0.000000002049772 |
| | | | RNDR | 802.980354200000000 | | | | RNDR | 802.980354200000000 |
| | | | SOL | 0.000000039174797 | | | | SOL | 0.000000039174797 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 56.583798110000000 | | | | SRM | 56.583798110000000 |
| | | | SRM_LOCKED | 498.069887110000000 | | | | SRM_LOCKED | 498.069887110000000 |
| | | | STEP | 0.000000001000000 | | | | STEP | 0.000000001000000 |
| | | | STSOL | 0.000000000173000 | | | | STSOL | 0.000000000173000 |
| | | | SUSHI | 0.000000003769372 | | | | SUSHI | 0.000000003769372 |
| | | | TRX | 0.000000008807170 | | | | TRX | 0.000000008807170 |
| | | | USD | 8,471.294110904033000 | | | | USD | 8,471.294110904033000 |
| | | | USDT | 0.000000004642836 | | | | USDT | 0.000000004642836 |
| | | | USTC | 0.000000017720 | | | | USTC | 0.000000017720 |
| 77113 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 77226 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000028 | | | | ASD-PERP | 0.000000000000028 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-0624 | 0.000000000000000 | | | | ATOM-0624 | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000825400 | | | | BTC | 0.000000000825400 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-0624 | 0.000000000000001 | | | | CEL-0624 | 0.000000000000001 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-0624 | 0.000000000000000 | | | | COMP-0624 | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000007 | | | | EDEN-PERP | 0.000000000000007 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000227 | | | | FLM-PERP | 0.000000000000227 |
| | | | FLOW-PERP | 0.000000000000005 | | | | FLOW-PERP | 0.000000000000005 |
| | | | FLUX-PERP | 0.000000000000000 | | | | FLUX-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.020151660000007 | | | | FTT | 0.020151660000007 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000065 | | | | GST-PERP | 0.000000000000065 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000014 | | | | HNT-PERP | 0.000000000000014 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | INX-PERP | 0.000000000000000 | | | | INX-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | MCB-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTA | 0.000000002440 | | | | MTA | 0.000000002440 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000014 | | | | MTL-PERP | 0.000000000000014 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000007 | | | | PEOPLE-PERP | 0.000000000000007 |
| | | | PERP-PERP | 0.000000000000113 | | | | PERP-PERP | 0.000000000000113 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000142 | | | | PUNDIX-PERP | 0.000000000000142 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY | 29.721685170000000 | | | | RAY | 29.721685170000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000001170 | | | | RNDR-PERP | 0.000000000001170 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.491258610000000 | | | | SOL | 0.491258610000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 20.155693000000000 | | | | SRM | 20.155693000000000 |
| | | | SRM_LOCKED | 0.082487740000000 | | | | SRM_LOCKED | 0.082487740000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000113 | | | | STEP-PERP | 0.000000000000113 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-0624 | 0.000000000000000 | | | | SUSHI-0624 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000056 | | | | SXP-PERP | 0.000000000000056 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Claims to be Disallowed | | | | | Surviving Claims |
| | | | TRX | 0.000632000000000 | | | | TRX | 0.000632000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI-0624 | 0.000000000000000 | | | | UNI-0624 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -1.162210851446278 | | | | USD | -1.162210851446278 |
| | | | USDT | 0.000000564368299 | | | | USDT | 0.000000564368299 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 13933 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 69246 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | FTT | 750.000000000000000 | | | | FTT | 750.000000000000000 |
| | | | RAY | 22,465.192623600000000 | | | | RAY | 22,465.192623600000000 |
| | | | SOL | 381.377166950000000 | | | | SOL | 381.377166950000000 |
| | | | SRM | 51,098.872487240000000 | | | | SRM | 51,098.872487240000000 |
| | | | SRM_LOCKED | 790.956220020000000 | | | | SRM_LOCKED | 790.956220020000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 781.554942714048b00 | | | | USD | 781.554942714048b00 |
| | | | USDT | 0.000000509317905 | | | | USDT | 0.000000509317905 |
| 48250 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 48669 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BTC | 0.028728324632310 | | | | BTC | 0.028728324632310 |
| | | | DOT | 0.094604000000000 | | | | DOT | 0.094604000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.387026280000000 | | | | ETH | 0.387026280000000 |
| | | | ETHW | 0.387026280000000 | | | | ETHW | 0.387026280000000 |
| | | | LINK | 0.096561000000000 | | | | LINK | 0.096561000000000 |
| | | | LUNA2 | 0.002755674777000 | | | | LUNA2 | 0.002755674777000 |
| | | | LUNA2_LOCKED | 0.024239907912000 | | | | LUNA2_LOCKED | 0.024239907912000 |
| | | | LUNC | 0.008877100000000 | | | | LUNC | 0.008877100000000 |
| | | | POLIS | 455.934380000000000 | | | | POLIS | 455.934380000000000 |
| | | | SOL | 0.000000006272000 | | | | SOL | 0.000000006272000 |
| | | | USD | 0.499402008537500 | | | | USD | 0.499402008537500 |
| 37485 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | 63138 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000094407 | | | | BTC | 0.000000000094407 |
| | | | CRB-PERP | 0.000000000000000 | | | | CRB-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.000000096734880 | | | | ETH | 0.000000096734880 |
| | | | EUR | 0.000000001944240 | | | | EUR | 0.000000001944240 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 25.054352075308730 | | | | FTT | 25.054352075308730 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | RAY | 0.000000000933401 | | | | RAY | 0.000000000933401 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND | 22.675698860000000 | | | | SAND | 22.675698860000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 5.794537341714105 | | | | SOL | 5.794537341714105 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 14.650531852377872 | | | | SRM | 14.650531852377872 |
| | | | SRM_LOCKED | 0.314044660000000 | | | | SRM_LOCKED | 0.314044660000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | USD | 0.000000018605322 | | | | USD | 0.000000018605322 |
| | | | USDT | 0.000000009720431 | | | | USDT | 0.000000009720431 |
| 44126 | Name on file | FTX Trading Ltd. | AURY | 52.000000000000000 | 68112 | Name on file | FTX Trading Ltd. | AURY | 52.000000000000000 |
| | | | LUNA2 | 0.000765212661000 | | | | LUNA2 | 0.000765212661000 |
| | | | LUNA2_LOCKED | 0.001785496209000 | | | | LUNA2_LOCKED | 0.001785496209000 |
| | | | LUNC | 166.626684000000000 | | | | LUNC | 166.626684000000000 |
| | | | TRX | 0.000777000000000 | | | | TRX | 0.000777000000000 |
| | | | TULIP | 0.094180000000000 | | | | TULIP | 0.094180000000000 |
| | | | USD | 18,146.052568270000000 | | | | USD | 18,146.052568270000000 |
| | | | USDT | 200.001500061390700 | | | | USDT | 200.001500061390700 |
| 19773 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 16337 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS | 639.884000000000000 | | | | ATLAS | 639.884000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUD | 0.000572160568444 | | | | AUD | 0.000572160568444 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BTC | 0.000000100000000 | | | | BTC | 0.000000100000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.612889600000000 | | | | ETHW | 0.612889600000000 |
| | | | LUNA2 | 0.000000021124939 | | | | LUNA2 | 0.000000021124939 |
| | | | LUNA2_LOCKED | 0.000000049291524 | | | | LUNA2_LOCKED | 0.000000049291524 |
| | | | LUNC | 0.004600000000000 | | | | LUNC | 0.004600000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL | 19.621912500000000 | | | | SOL | 19.621912500000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 0.000000147576b03 | | | | USD | 0.000000147576b03 |
| | | | USDT | 0.000000004129051 | | | | USDT | 0.000000004129051 |
| 12579 | Name on file | FTX Trading Ltd. | AAVE | 9.996000000000000 | 41706 | Name on file | FTX Trading Ltd. | AAVE | 9.996000000000000 |
| | | | BTC | 0.284013820000000 | | | | BTC | 0.284013820000000 |
| | | | ETH | 0.000978865137753 | | | | ETH | 0.000978865137753 |
| | | | ETHW | 0.000978865137753 | | | | ETHW | 0.000978865137753 |
| | | | LUNA2 | 9.835480604000000 | | | | LUNA2 | 9.835480604000000 |
| | | | LUNA2_LOCKED | 22.996121410000000 | | | | LUNA2_LOCKED | 22.996121410000000 |
| | | | LUNC | 31.748355332257500 | | | | LUNC | 31.748355332257500 |
| | | | SHIB | 107,175,316.000000000000000 | | | | SHIB | 107,175,316.000000000000000 |
| | | | SOL | 482.599853514400000 | | | | SOL | 482.599853514400000 |
| | | | USD | 168.437815251510840 | | | | USD | 168.437815251510840 |
| 50754 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000006689850 | 54994 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000006689850 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 5.664657733492420 | | | | AAVE | 5.664657733492420 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 7.746163030969620 | | | | APE | 7.746163030969620 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 12.859789330424160 | | | | AVAX | 12.859789330424160 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB | 0.033250327028431 | | | | BNB | 0.033250327028431 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.269157058495113 | | | | BTC | 0.269157058495113 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP | 0.000000000000000 | | | | COMP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX | 0.099631534000000 | | | | CVX | 0.099631534000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000004613220 | | | | DOGE | 0.000000004613220 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 15.968958178902950 | | | | DOT | 15.968958178902950 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 1.925216630158964 | | | | ETH | 1.925216630158964 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.918850573950434 | | | | ETHW | 1.918850573950434 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 12.419238261061098 | | | | FTT | 12.419238261061098 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK | 16.243099517884630 | | | | LINK | 16.243099517884630 |
| | | | LINK-PERP | 0.000000000000728 | | | | LINK-PERP | 0.000000000000728 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.327079563770000 | | | | LUNA2 | 1.327079563770000 |
| | | | LUNA2_LOCKED | 3.096518983140000 | | | | LUNA2_LOCKED | 3.096518983140000 |
| | | | LUNC | 100,379.319837819420000 | | | | LUNC | 100,379.319837819420000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC | 12.049218401092550 | | | | MATIC | 12.049218401092550 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 58.589768440000000 | | | | RUNE | 58.589768440000000 |
| | | | RUNE-PERP | 0.000000000000014 | | | | RUNE-PERP | 0.000000000000014 |
| | | | SAND | 13.153195711010000 | | | | SAND | 13.153195711010000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 3.643826718289090 | | | | SOL | 3.643826718289090 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX | 0.000000057349080 | | | | TRX | 0.000000057349080 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 1.422273095813090 | | | | UNI | 1.422273095813090 |
| | | | UNI-PERP | -0.000000000000113 | | | | UNI-PERP | -0.000000000000113 |
| | | | USD | 2,738.441461637836b00 | | | | USD | 2,738.441461637836b00 |
| | | | USDT | 0.000000000867418b83 | | | | USDT | 0.000000000867418b83 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | WAVES-PERP | 0.0000000000000 | | | | WAVES-PERP | 0.0000000000000 |
| | | | YFI-PERP | 0.0000000000000 | | | | YFI-PERP | 0.0000000000000 |
| | | | YGG | 0.9516318000000 | | | | YGG | 0.9516318000000 |
| 85741 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000 | 58408 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000 |
| | | | ATOM-PERP | 0.0000000000000 | | | | ATOM-PERP | 0.0000000000000 |
| | | | AVAX-PERP | 0.0000000000000 | | | | AVAX-PERP | 0.0000000000000 |
| | | | BNB | 0.6167858000000 | | | | BNB | 0.6167858000000 |
| | | | BNB-PERP | 0.0000000000000 | | | | BNB-PERP | 0.0000000000000 |
| | | | BTC | 0.1277290035353632 | | | | BTC | 0.1277290035353632 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000 | | | | BTTPRE-PERP | 0.0000000000000 |
| | | | COMP-PERP | 0.0000000000000 | | | | COMP-PERP | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000000 | | | | DOT-PERP | 0.0000000000000 |
| | | | ETH | 0.2199410960000 | | | | ETH | 0.2199410960000 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | FTM | 0.2199410960000 | | | | FTM | 0.2199410960000 |
| | | | FTT | 0.0000000075177 | | | | FTT | 0.0000000075177 |
| | | | ICP-PERP | 0.0000000000000 | | | | ICP-PERP | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000 | | | | LINK-PERP | 0.0000000000000 |
| | | | LUNA2 | 0.0000512316000 | | | | LUNA2 | 0.0000512316000 |
| | | | LUNA2_LOCKED | 0.0002149109100 | | | | LUNA2_LOCKED | 0.0002149109100 |
| | | | LUNC | 20.0600000000000 | | | | LUNC | 20.0600000000000 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | MANA | 60.0000000000000 | | | | MANA | 60.0000000000000 |
| | | | MANA-PERP | 0.0000000000000 | | | | MANA-PERP | 0.0000000000000 |
| | | | MATIC | 59.9790000000000 | | | | MATIC | 59.9790000000000 |
| | | | NEAR | 8.6980166000000 | | | | NEAR | 8.6980166000000 |
| | | | OMG-PERP | 0.0000000000000 | | | | OMG-PERP | 0.0000000000000 |
| | | | ONE-PERP | 0.0000000000000 | | | | ONE-PERP | 0.0000000000000 |
| | | | RAY-PERP | 0.0000000000000 | | | | RAY-PERP | 0.0000000000000 |
| | | | SAND | 0.0000000000000 | | | | SAND | 0.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 | | | | SAND-PERP | 0.0000000000000 |
| | | | SOL | 18.0284260000000 | | | | SOL | 18.0284260000000 |
| | | | SRM | 0.0000000000000 | | | | SRM | 0.0000000000000 |
| | | | TRX | 24.0123000000000 | | | | TRX | 24.0123000000000 |
| | | | USD | 0.0000553850092890 | | | | USD | 0.0000553850092890 |
| | | | USDT | 0.0003148267035031 | | | | USDT | 0.0003148267035031 |
| | | | ZIL-PERP | 0.0000000000000 | | | | ZIL-PERP | 0.0000000000000 |
| 21635 | Name on file | FTX Trading Ltd. | AVAX | 0.0001605000000 | 25174 | Name on file | FTX Trading Ltd. | AVAX | 0.0001605000000 |
| | | | BNB | 19.9961471000000 | | | | BNB | 19.9961471000000 |
| | | | CEL-PERP | 0.0000000000000 | | | | CEL-PERP | 0.0000000000000 |
| | | | ETH | 1.0000000000000 | | | | ETH | 1.0000000000000 |
| | | | FTT | 0.0038010201611 | | | | FTT | 0.0038010201611 |
| | | | GAL-PERP | 0.0000000000000 | | | | GAL-PERP | 0.0000000000000 |
| | | | LDO-PERP | 0.0000000000000 | | | | LDO-PERP | 0.0000000000000 |
| | | | LUNA2 | 0.0006824210064000 | | | | LUNA2 | 0.0006824210064000 |
| | | | LUNA2_LOCKED | 0.0015923158170000 | | | | LUNA2_LOCKED | 0.0015923158170000 |
| | | | MATIC | 10.0022289000000 | | | | MATIC | 10.0022289000000 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | SRN-PERP | 0.0000000000000 | | | | SRN-PERP | 0.0000000000000 |
| | | | USD | 13.031.2676091287A1000 | | | | USD | 13.031.2676091287A1000 |
| 74916 | Name on file | FTX Trading Ltd. | EOS-20210625 | 0.0000000000000 | 74917 | Name on file | FTX Trading Ltd. | EOS-20210625 | 0.0000000000000 |
| | | | ETH | 1.5000000000000 | | | | ETH | 1.5000000000000 |
| | | | ETH-20210625 | 0.0000000000000 | | | | ETH-20210625 | 0.0000000000000 |
| | | | ETH-20210924 | 0.0000000000000 | | | | ETH-20210924 | 0.0000000000000 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | FIL-20210625 | 0.0000000000000 | | | | FIL-20210625 | 0.0000000000000 |
| | | | FIL-20210924 | 0.0000000000000 | | | | FIL-20210924 | 0.0000000000000 |
| | | | REEF-20210625 | 0.0000000000000 | | | | REEF-20210625 | 0.0000000000000 |
| | | | USD | 2,705.3483301480000 | | | | USD | 2,705.3483301480000 |
| | | | USDT | 6,429.3526300951F8000 | | | | USDT | 6,429.3526300951F8000 |
| 75089 | Name on file | FTX Trading Ltd. | USD | 0.0098399223000000 | 66973 | Name on file | FTX Trading Ltd. | USD | 0.0098399223000000 |
| | | | USDT | 49,277.6708450200000 | | | | USDT | 49,277.6708450200000 |
| 9353 | Name on file | FTX Trading Ltd. | USD | 73.7926194000000 | 35214 | Name on file | FTX Trading Ltd. | USD | 73.7926194000000 |
| 77595 | Name on file | FTX Trading Ltd. | BTC | 0.0000000059375000 | 78713 | Name on file | FTX Trading Ltd. | BTC | 0.0000000059375000 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | CONV | 3.6177150000000 | | | | CONV | 3.6177150000000 |
| | | | FTT | 0.0043075550000000 | | | | FTT | 0.0043075550000000 |
| | | | OXY | 0.6603631000000 | | | | OXY | 0.6603631000000 |
| | | | SOL | 0.0000000100000000 | | | | SOL | 0.0000000100000000 |
| | | | SRM | 2.2392736000000 | | | | SRM | 2.2392736000000 |
| | | | SRM_LOCKED | 7.4674464400000 | | | | SRM_LOCKED | 7.4674464400000 |
| | | | TRX | 0.5781300000000 | | | | TRX | 0.5781300000000 |
| | | | USD | 8,583.4007326551900 | | | | USD | 8,583.4007326551900 |
| | | | USDT | 2,733.4918178038A8000 | | | | USDT | 2,733.4918178038A8000 |
| | | | XRP | 0.0000000000IAR00 | | | | XRP | 0.0000000000IAR00 |
| 20578 | Name on file | FTX Trading Ltd. | ALGO | 1,166.6310688500000 | 52348 | Name on file | FTX Trading Ltd. | ALGO | 1,166.6310688500000 |
| | | | ATOM | 39.1572142540977000 | | | | ATOM | 39.1572142540977000 |
| | | | BNB | 13.8156068400000 | | | | BNB | 13.8156068400000 |
| | | | ENS | 1.0571607663701A9 | | | | ENS | 1.0571607663701A9 |
| | | | EUR | 14.0707111020000000 | | | | EUR | 14.0707111020000000 |
| | | | FTT | 0.0002420517953A02 | | | | FTT | 0.0002420517953A02 |
| | | | LUNA2 | 13.0728520800161A37 | | | | LUNA2 | 13.0728520800161A37 |
| | | | LUNA2_LOCKED | 1.1786859450000000 | | | | LUNA2_LOCKED | 1.1786859450000000 |
| | | | LUNC | 4.0102672560000000 | | | | LUNC | 4.0102672560000000 |
| | | | MATIC | 200,667.63263067000000 | | | | MATIC | 200,667.63263067000000 |
| | | | SHIB | 872.1063960035910400 | | | | SHIB | 872.1063960035910400 |
| | | | SOL | 22,560,484.333114990000000 | | | | SOL | 22,560,484.333114990000000 |
| | | | USD | 32.0574932574567900 | | | | USD | 32.0574932574567900 |
| | | | USDT | 0.0000014583579700 | | | | USDT | 0.0000014583579700 |
| | | | XRP | 866.0310888090000000 | | | | XRP | 866.0310888090000000 |
| 44244 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000 | 44745* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000 |
| | | | AURY | 1.4682152162800A7 | | | | AURY | 1.4682152162800A7 |
| | | | BNB | 0.3945478428520A0 | | | | BNB | 0.3945478428520A0 |
| | | | BRZ | 500.8144152752075140 | | | | BRZ | 500.8144152752075140 |
| | | | BTC | 0.0130936328415A75 | | | | BTC | 0.0130936328415A75 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | CELO-PERP | 0.0000000000000 | | | | CELO-PERP | 0.0000000000000 |
| | | | DOT | 1.8238372800000 | | | | DOT | 1.8238372800000 |
| | | | ETH | 0.2626999928053A58 | | | | ETH | 0.2626999928053A58 |
| | | | ETHW | 0.0000306627030148 | | | | ETHW | 0.0000306627030148 |
| | | | FTM | 0.0000000001517 | | | | FTM | 0.0000000001517 |
| | | | FTT | 1.0000001433527 | | | | FTT | 1.0000001433527 |
| | | | GALA | 0.0000000070000 | | | | GALA | 0.0000000070000 |
| | | | LINK | 5.8142071210A570 | | | | LINK | 5.8142071210A570 |
| | | | LTC | 0.0000000007242158 | | | | LTC | 0.0000000007242158 |
| | | | LUNA2 | 0.0111315697130000 | | | | LUNA2 | 0.0111315697130000 |
| | | | LUNA2_LOCKED | 0.0259735662660000 | | | | LUNA2_LOCKED | 0.0259735662660000 |
| | | | LUNC | 0.2308394716A1800 | | | | LUNC | 0.2308394716A1800 |
| | | | MATIC | 10.0768145936360A80 | | | | MATIC | 10.0768145936360A80 |
| | | | SAND | 0.0000000004361430 | | | | SAND | 0.0000000004361430 |
| | | | SOL | 0.0000000024A3780 | | | | SOL | 0.0000000024A3780 |
| | | | TRX | 160.0000000000000 | | | | TRX | 160.0000000000000 |
| | | | UNI | 3.0091795061294A0 | | | | UNI | 3.0091795061294A0 |
| | | | USD | 16.5854557675290 | | | | USD | 16.5854557675290 |
| | | | WAVES | 0.0000000072340A7 | | | | WAVES | 0.0000000072340A7 |
| | | | WAVES-PERP | 0.0000000000000 | | | | WAVES-PERP | 0.0000000000000 |
| 45120 | Name on file | FTX Trading Ltd. | ADA-0325 | 0.0000000000000 | 65818 | Name on file | FTX Trading Ltd. | ADA-0325 | 0.0000000000000 |
| | | | ADA-PERP | 0.0000000000000 | | | | ADA-PERP | 0.0000000000000 |
| | | | ARKK-0930 | 0.0000000000000 | | | | ARKK-0930 | 0.0000000000000 |
| | | | ATLAS | 1.4284400614284840 | | | | ATLAS | 1.4284400614284840 |
| | | | ATLAS-PERP | 0.0000000000000 | | | | ATLAS-PERP | 0.0000000000000 |
| | | | AVAX | 0.0000000746365A6 | | | | AVAX | 0.0000000746365A6 |
| | | | AVAX-20211231 | 0.0000000000000 | | | | AVAX-20211231 | 0.0000000000000 |
| | | | AVAX-PERP | 0.0000000000000 | | | | AVAX-PERP | 0.0000000000000 |
| | | | BNB-PERP | 0.0000000000000 | | | | BNB-PERP | 0.0000000000000 |
| | | | BTC | 0.1145124872913A5 | | | | BTC | 0.1145124872913A5 |
| | | | BTC-0325 | 0.0000000000000 | | | | BTC-0325 | 0.0000000000000 |
| | | | BTC-20211231 | 0.0000000000000 | | | | BTC-20211231 | 0.0000000000000 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | CHZ-20211231 | 0.0000000000000 | | | | CHZ-20211231 | 0.0000000000000 |
| | | | CRO-PERP | 0.0000000000000 | | | | CRO-PERP | 0.0000000000000 |
| | | | DOT-20211231 | 0.0000000000000 | | | | DOT-20211231 | 0.0000000000000 |
| | | | ETH-0325 | 0.0000000000000 | | | | ETH-0325 | 0.0000000000000 |
| | | | ETH-0930 | 0.0000000000000 | | | | ETH-0930 | 0.0000000000000 |
| | | | ETH-20211231 | 0.0000000000000 | | | | ETH-20211231 | 0.0000000000000 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | FTT | 15.0003428015763A | | | | FTT | 15.0003428015763A |
| | | | FTT-PERP | 0.0000000000000 | | | | FTT-PERP | 0.0000000000000 |
| | | | FTXDXY-PERP | 0.0000000000000 | | | | FTXDXY-PERP | 0.0000000000000 |
| | | | GMT-PERP | 0.0000000000000 | | | | GMT-PERP | 0.0000000000000 |
| | | | HNT-PERP | 0.0000000000000 | | | | HNT-PERP | 0.0000000000000 |
| | | | LRC-PERP | 0.0000000000000 | | | | LRC-PERP | 0.0000000000000 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | MAPS | 4.5645491456000000 | | | | MAPS | 4.5645491456000000 |
| | | | MAPS-PERP | 0.0000000000000 | | | | MAPS-PERP | 0.0000000000000 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | OXY | 0.1018751275200000 | | | | OXY | 0.1018751275200000 |
| | | | OXY-PERP | 0.0000000000000 | | | | OXY-PERP | 0.0000000000000 |
| | | | POLIS | 0.0000000007346750 | | | | POLIS | 0.0000000007346750 |
| | | | SOL | 193.0250392104685 | | | | SOL | 193.0250392104685 |
| | | | SOL-0325 | 0.0000000000000 | | | | SOL-0325 | 0.0000000000000 |
| | | | SOL-0624 | 0.0000000000000 | | | | SOL-0624 | 0.0000000000000 |
| | | | SOL-20210924 | 0.0000000000000 | | | | SOL-20210924 | 0.0000000000000 |
| | | | SOL-20211231 | 0.0000000000000 | | | | SOL-20211231 | 0.0000000000000 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | SPY | 0.0000000749172 | | | | SPY | 0.0000000749172 |
| | | | SPY-0624 | 0.0000000000000 | | | | SPY-0624 | 0.0000000000000 |
| | | | SPY-0930 | 0.0000000000000 | | | | SPY-0930 | 0.0000000000000 |
| | | | SPY-1230 | 0.0000000000000 | | | | SPY-1230 | 0.0000000000000 |
| | | | SRM | 0.0178883600000000 | | | | SRM | 0.0178883600000000 |
| | | | SRM_LOCKED | 1.0689917200000000 | | | | SRM_LOCKED | 1.0689917200000000 |
| | | | SRM-PERP | 0.0000000000000 | | | | SRM-PERP | 0.0000000000000 |
| | | | TRX | 1,000.0000000000000 | | | | TRX | 1,000.0000000000000 |
| | | | TSLA | 0.0000000007866 | | | | TSLA | 0.0000000007866 |
| | | | USD | 0.3251650720890009 | | | | USD | 0.3251650720890009 |
| | | | USDT | 0.0000001197579 | | | | USDT | 0.0000001197579 |
| | | | XRP | 0.0000000005563073 | | | | XRP | 0.0000000005563073 |
| 14911 | Name on file | FTX Trading Ltd. | BAT-PERP | 0.0000000000000 | 52993 | Name on file | FTX Trading Ltd. | BAT-PERP | 0.0000000000000 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | CRO-PERP | 0.0000000000000 | | | | CRO-PERP | 0.0000000000000 |
| | | | CRV-PERP | 0.0000000000000 | | | | CRV-PERP | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | EUR | 0.0000000147612422 | | | | EUR | 0.0000000147612422 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | FTT | 0.0000000077211621 | | | | FTT | 0.0000000077211621 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.1941044241000000 | | | | LUNA2 | 0.1941044241000000 |
| | | | LUNA2_LOCKED | 0.4244099650000000 | | | | LUNA2_LOCKED | 0.4244099650000000 |
| | | | LUNC | 42,316.7300000000000000 | | | | LUNC | 42,316.7300000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 3.7700000000000000 | | | | SOL | 3.7700000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000001364 | | | | STORJ-PERP | 0.0000000001364 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | USD | 698.1826189061179000 | | | | USD | 698.1826189061179000 |
| | | | USDT | 0.0005775613516137 | | | | USDT | 0.0005775613516137 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 44122 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.0000000000000000 | 67402 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000848000000000 | | | | BTC | 0.0000848000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 107.9864717000000000 | | | | BULL | 107.9864717000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ETHBULL | 1,277.3787290000000000 | | | | ETHBULL | 1,277.3787290000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 1.1000000000000000 | | | | ETHW | 1.1000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,166.4742413519140 | | | | FTT | 1,166.4742413519140 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNA2 | 4.1954780380000000 | | | | LUNA2 | 4.1954780380000000 |
| | | | LUNA2_LOCKED | 9.7894487530000000 | | | | LUNA2_LOCKED | 9.7894487530000000 |
| | | | LUNC | 765,928.0601200000000 | | | | LUNC | 765,928.0601200000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATICBEAR2021 | 5,000.0000000000000 | | | | MATICBEAR2021 | 5,000.0000000000000 |
| | | | MATICBULL | 2,341,042.3400000000 | | | | MATICBULL | 2,341,042.3400000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OXY | 10,729.0000000000000 | | | | OXY | 10,729.0000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL | 9.4400000000000000 | | | | SOL | 9.4400000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TONCOIN | 13.0748000000000000 | | | | TONCOIN | 13.0748000000000000 |
| | | | TRX | 451.0000470000000000 | | | | TRX | 451.0000470000000000 |
| | | | USD | 512.3455152189824000 | | | | USD | 512.3455152189824000 |
| | | | USDT | 0.0000000011425 | | | | USDT | 0.0000000011425 |
| | | | USTC | 95.9858000000000000 | | | | USTC | 95.9858000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 11200 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 | 15826 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 |
| | | | AVAX | 0.0000000430450 | | | | AVAX | 0.0000000430450 |
| | | | BNB | 0.0000000972426 | | | | BNB | 0.0000000972426 |
| | | | BTC | 0.0000000035425 | | | | BTC | 0.0000000035425 |
| | | | DAI | 0.0000002968000 | | | | DAI | 0.0000002968000 |
| | | | DENT | 0.0000000000000 | | | | DENT | 0.0000000000000 |
| | | | DOT | 0.0000000051818 | | | | DOT | 0.0000000051818 |
| | | | ETH | 0.0000000218041 | | | | ETH | 0.0000000218041 |
| | | | ETHW | 0.0000004026265 | | | | ETHW | 0.0000004026265 |
| | | | EUR | 0.0000000576421 | | | | EUR | 0.0000000576421 |
| | | | FTT | 3.8886710000000 | | | | FTT | 3.8886710000000 |
| | | | LINK | 0.0000000015780 | | | | LINK | 0.0000000015780 |
| | | | LTC | 0.0000000121698 | | | | LTC | 0.0000000121698 |
| | | | LUNA2 | 0.0863704715700000 | | | | LUNA2 | 0.0863704715700000 |
| | | | LUNA2_LOCKED | 0.2061807170000000 | | | | LUNA2_LOCKED | 0.2061807170000000 |
| | | | LUNC | 0.0000000057043000 | | | | LUNC | 0.0000000057043000 |
| | | | MATIC | 0.0025173510 | | | | MATIC | 0.0025173510 |
| | | | PYPL | 0.0000000001671740 | | | | PYPL | 0.0000000001671740 |
| | | | SOL | 12.3277847149568002 | | | | SOL | 12.3277847149568002 |
| | | | STETH | 0.1160783322447 | | | | STETH | 0.1160783322447 |
| | | | TRX | 0.0000000037937 | | | | TRX | 0.0000000037937 |
| | | | TRYB | 0.0000004398630 | | | | TRYB | 0.0000004398630 |
| | | | USD | 521.5903428267094 | | | | USD | 521.5903428267094 |
| | | | USDT | 0.0000000855894585 | | | | USDT | 0.0000000855894585 |
| | | | USTC | 0.0000000288480 | | | | USTC | 0.0000000288480 |
| | | | XRP | 0.0000004486470 | | | | XRP | 0.0000004486470 |
| 37531 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 | 59877 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000000000 | | | | CVX-PERP | 0.0000000000000000 |
| | | | ETH-0930 | 0.0000000000000000 | | | | ETH-0930 | 0.0000000000000000 |
| | | | ETHW | 0.0002079400000000 | | | | ETHW | 0.0002079400000000 |
| | | | EUR | 0.0009910130000000 | | | | EUR | 0.0009910130000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0074005971010000 | | | | LUNA2 | 0.0074005971010000 |
| | | | LUNA2_LOCKED | 0.0172680601300000 | | | | LUNA2_LOCKED | 0.0172680601300000 |
| | | | LUNC | 92.7900000000000000 | | | | LUNC | 92.7900000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 696.9569921383099000 | | | | USD | 696.9569921383099000 |
| | | | USDT | 0.0000000380877858 | | | | USDT | 0.0000000380877858 |
| | | | USTC | 0.9871700000000000 | | | | USTC | 0.9871700000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 26100 | Name on file | FTX Trading Ltd. | BTC | 0.0000000053141000 | 38876 | Name on file | FTX Trading Ltd. | BTC | 0.0000000053141000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | FTM | 0.0000020309545 | | | | FTM | 0.0000020309545 |
| | | | FTT | 0.0406393913149301 | | | | FTT | 0.0406393913149301 |
| | | | LUNA2 | 0.4895589405000000 | | | | LUNA2 | 0.4895589405000000 |
| | | | LUNA2_LOCKED | 1.1423041940000000 | | | | LUNA2_LOCKED | 1.1423041940000000 |
| | | | LUNC | 106,602.4000000000000 | | | | LUNC | 106,602.4000000000000 |
| | | | TRX | 0.0000000654671 | | | | TRX | 0.0000000654671 |
| | | | USD | 1,999.5987696184500 | | | | USD | 1,999.5987696184500 |
| | | | XRP | 0.2732530852735 | | | | XRP | 0.2732530852735 |
| 4131 | Name on file | FTX Trading Ltd. | APT-PERP | 0.0000000000000000 | 53861* | Name on file | FTX Trading Ltd. | APT-PERP | 0.0000000000000000 |
| | | | DAI | 0.0535144000000000 | | | | DAI | 0.0535144000000000 |
| | | | ETH | 0.0000000036000000 | | | | ETH | 0.0000000036000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0064534351960000 | | | | LUNA2 | 0.0064534351960000 |
| | | | LUNA2_LOCKED | 0.0150580161090000 | | | | LUNA2_LOCKED | 0.0150580161090000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | SOL | 0.0072764900000000 | | | | SOL | 0.0072764900000000 |
| | | | USD | 19.0771191838528000 | | | | USD | 19.0771191838528000 |
| | | | USDT | 0.0000000209965 | | | | USDT | 0.0000000209965 |
| 22747 | Name on file | FTX Trading Ltd. | BTC | 0.0000000071000000 | 65099 | Name on file | FTX Trading Ltd. | BTC | 0.0000000071000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DOT | 0.0410500700000000 | | | | DOT | 0.0410500700000000 |
| | | | ETH | 0.0000000505000000 | | | | ETH | 0.0000000505000000 |
| | | | FTT | 0.9063431631488441 | | | | FTT | 0.9063431631488441 |
| | | | GODS | 0.0810000000000000 | | | | GODS | 0.0810000000000000 |
| | | | LINKBEAR | 0.0000000000000000 | | | | LINKBEAR | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0028649286680000 | | | | LUNA2 | 0.0028649286680000 |
| | | | LUNA2_LOCKED | 0.0066848331060000 | | | | LUNA2_LOCKED | 0.0066848331060000 |
| | | | NEAR | 0.0958770000000000 | | | | NEAR | 0.0958770000000000 |
| | | | SOL | 0.0054992400000000 | | | | SOL | 0.0054992400000000 |
| | | | TRUMP2024 | 5.0000000000000000 | | | | TRUMP2024 | 5.0000000000000000 |
| | | | TRX | 7.0000000000000000 | | | | TRX | 7.0000000000000000 |
| | | | UMEE | 9.3160000000000000 | | | | UMEE | 9.3160000000000000 |
| | | | USD | 1,086.3331667890100 | | | | USD | 1,086.3331667890100 |
| | | | USDT | 608.8540629447477000 | | | | USDT | 608.8540629447477000 |
| 77530 | Name on file | FTX Trading Ltd. | ALICE | 5.3000000000000000 | 75620 | Name on file | FTX Trading Ltd. | ALICE | 5.3000000000000000 |
| | | | BTC | 0.0017796800000000 | | | | BTC | 0.0017796800000000 |
| | | | DOGE | 101.0000000000000000 | | | | DOGE | 101.0000000000000000 |
| | | | ENJ | 108.0000000000000000 | | | | ENJ | 108.0000000000000000 |
| | | | ETH | 0.2539132400000000 | | | | ETH | 0.2539132400000000 |
| | | | ETHW | 0.5839132400000000 | | | | ETHW | 0.5839132400000000 |
| | | | GALA | 1,700.0000000000000 | | | | GALA | 1,700.0000000000000 |
| | | | IMX | 130.8000000000000000 | | | | IMX | 130.8000000000000000 |
| | | | LUNA2 | 0.0295207845000000 | | | | LUNA2 | 0.0295207845000000 |
| | | | LUNA2_LOCKED | 0.0688818294000000 | | | | LUNA2_LOCKED | 0.0688818294000000 |
| | | | LUNC | 6,428.2128000000000 | | | | LUNC | 6,428.2128000000000 |
| | | | MATIC | 4.0000000000000000 | | | | MATIC | 4.0000000000000000 |
| | | | SOL | 0.8300000000000000 | | | | SOL | 0.8300000000000000 |
| | | | USD | 166.3057085185102000 | | | | USD | 166.3057085185102000 |
| | | | USDT | 16.8625484500000000 | | | | USDT | 16.8625484500000000 |
| | | | YGG | 55.0000000000000000 | | | | YGG | 55.0000000000000000 |
| 39768 | Name on file | FTX Trading Ltd. | APT | 672.0000000000000000 | 76499 | Name on file | FTX Trading Ltd. | APT | 672.0000000000000000 |
| | | | ETHW | 0.0180000021196000 | | | | ETHW | 0.0180000021196000 |
| | | | FTT | 150.0437000000000000 | | | | FTT | 150.0437000000000000 |
| | | | GMR | 0.2200000000000000 | | | | GMR | 0.2200000000000000 |
| | | | LINK | 0.5000000000000000 | | | | LINK | 0.5000000000000000 |
| | | | LTC | 0.0100000000000000 | | | | LTC | 0.0100000000000000 |
| | | | LUNA2_LOCKED | 26.5333131600000000 | | | | LUNA2_LOCKED | 26.5333131600000000 |
| | | | MAGIC | 10.8500000000000000 | | | | MAGIC | 10.8500000000000000 |
| | | | RAY | 0.6220401000000000 | | | | RAY | 0.6220401000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000796760 | | | | SOL | 0.0000000796760 |
| | | | TRX | 3.0011170000000000 | | | | TRX | 3.0011170000000000 |
| | | | USD | 100.3004518085606510 | | | | USD | 100.3004518085606510 |
| | | | USDT | 16.7092701024044000 | | | | USDT | 16.7092701024044000 |
| 21508 | Name on file | FTX Trading Ltd. | BTC | 0.0020000000957000 | 76777 | Name on file | FTX Trading Ltd. | BTC | 0.0020000000957000 |
| | | | ETH | 0.0350000000000000 | | | | ETH | 0.0350000000000000 |
| | | | ETHW | 0.0089982919000000 | | | | ETHW | 0.0089982919000000 |
| | | | FTT | 25.0000000027296000 | | | | FTT | 25.0000000027296000 |
| | | | GMT | 56.9891000000000000 | | | | GMT | 56.9891000000000000 |
| | | | LUNA2 | 1.4773899444000000 | | | | LUNA2 | 1.4773899444000000 |
| | | | LUNA2_LOCKED | 3.4472410200000000 | | | | LUNA2_LOCKED | 3.4472410200000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 84.67541663150000 | | | | USD | 84.67541663150000 |
| 79161 | Name on file | FTX Trading Ltd. | 1INCH | 0.76385400000000 | 79191 | Name on file | FTX Trading Ltd. | 1INCH | 0.76385400000000 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ASD | 0.07153040000000 | | | | ASD | 0.07153040000000 |
| | | | ASD-PERP | 0.00000000061637 | | | | ASD-PERP | 0.00000000061637 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB | 0.00907534000000 | | | | BNB | 0.00907534000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00012011815000 | | | | BTC | 0.00012011815000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | COPE | 1.27562810000000 | | | | COPE | 1.27562810000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE | 1.05818000000000 | | | | DOGE | 1.05818000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ | 0.48940000000000 | | | | ENJ | 0.48940000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00161330950000 | | | | ETH | 0.00161330950000 |
| | | | ETH-PERP | 0.00000000000001 | | | | ETH-PERP | 0.00000000000001 |
| | | | ETHW | 0.00000000000000 | | | | ETHW | 0.00000000000000 |
| | | | EUR | 1.00000000000000 | | | | EUR | 1.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT | 38.28178549000000 | | | | FTT | 38.28178549000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KIN | 46,152.65000000000000 | | | | KIN | 46,152.65000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC | 0.00964000000000 | | | | LTC | 0.00964000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.14090127700000 | | | | LUNA2 | 0.14090127700000 |
| | | | LUNA2_LOCKED | 0.34295096450000 | | | | LUNA2_LOCKED | 0.34295096450000 |
| | | | LUNC | 32,005.45000000000000 | | | | LUNC | 32,005.45000000000000 |
| | | | LUNC-PERP | -0.00000000186190 | | | | LUNC-PERP | -0.00000000186190 |
| | | | MATIC | 5.28179000000000 | | | | MATIC | 5.28179000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MOB | 7,154.73687175000000 | | | | MOB | 7,154.73687175000000 |
| | | | MOB-PERP | 0.00000000002842 | | | | MOB-PERP | 0.00000000002842 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | OXY | 0.94775000000000 | | | | OXY | 0.94775000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY | 0.85410700000000 | | | | RAY | 0.85410700000000 |
| | | | RSR | 3.29200000000000 | | | | RSR | 3.29200000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE | 0.09392775000000 | | | | RUNE | 0.09392775000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB | 63,040.00000000000000 | | | | SHIB | 63,040.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 1.00514805000000 | | | | SOL | 1.00514805000000 |
| | | | SOL-20210625 | 0.00000000000000 | | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000042 | | | | SOL-PERP | 0.00000000000042 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 0.44374700000000 | | | | SRM | 0.44374700000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI | 0.16100000000000 | | | | SUSHI | 0.16100000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SWEAT | 100.00000000000000 | | | | SWEAT | 100.00000000000000 |
| | | | USD | 8,227.44582110106200 | | | | USD | 8,227.44582110106200 |
| | | | USDT | 0.00000008661800 | | | | USDT | 0.00000008661800 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| 9457 | Name on file | FTX Trading Ltd. | BAO | 4.00000000000000 | 57317 | Name on file | FTX Trading Ltd. | BAO | 4.00000000000000 |
| | | | ETHW | 0.29628376000000 | | | | ETHW | 0.29628376000000 |
| | | | EUR | 1,444.67880413737480 | | | | EUR | 1,444.67880413737480 |
| | | | XIN | 2.00000000000000 | | | | XIN | 2.00000000000000 |
| | | | USDT | 11.00000001162049? | | | | USDT | 11.00000001162049? |
| 23979 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 65522 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | BTC-PERP | 1.01780000000000 | | | | BTC-PERP | 1.01780000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EUR | 48.99184000000000 | | | | EUR | 48.99184000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LUNA2 | 4.59876104600000 | | | | LUNA2 | 4.59876104600000 |
| | | | LUNA2_LOCKED | 10.73044344000000 | | | | LUNA2_LOCKED | 10.73044344000000 |
| | | | LUNC | 1,001,389.90000000000000 | | | | LUNC | 1,001,389.90000000000000 |
| | | | LUNC-PERP | -0.00000000000021 | | | | LUNC-PERP | -0.00000000000021 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | USD | -73.87762700514761^0 | | | | USD | -73.87762700514761^0 |
| | | | USDT | 0.00000013100600 | | | | USDT | 0.00000013100600 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 15866 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 38061 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | APE | 0.00000000917173 | | | | APE | 0.00000000917173 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BTC | 0.03613848149757? | | | | BTC | 0.03613848149757? |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BULL | 0.00000002860408 | | | | BULL | 0.00000002860408 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DOGE | 0.00000004042799 | | | | DOGE | 0.00000004042799 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EUR | 0.00000003612349 | | | | EUR | 0.00000003612349 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00000916144047 | | | | FTT | 0.00000916144047 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.44079714020000 | | | | LUNA2 | 0.44079714020000 |
| | | | LUNA2_LOCKED | 1.02852661000000 | | | | LUNA2_LOCKED | 1.02852661000000 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC | 0.00000000110979 | | | | LUNC | 0.00000000110979 |
| | | | LUNC-PERP | 0.00000000000045 | | | | LUNC-PERP | 0.00000000000045 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000001 | | | | RUNE-PERP | 0.00000000000001 |
| | | | SAND | 0.00000001121119 | | | | SAND | 0.00000001121119 |
| | | | SHIB | 0.00000000110946 | | | | SHIB | 0.00000000110946 |
| | | | SOL | 0.00000000526011 | | | | SOL | 0.00000000526011 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | USD | 0.00000074541132 | | | | USD | 0.00000074541132 |
| | | | USDT | 0.00014111746762 | | | | USDT | 0.00014111746762 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 10737 | Name on file | FTX Trading Ltd. | APE | 0.09142000000000 | 56591 | Name on file | FTX Trading Ltd. | APE | 0.09142000000000 |
| | | | BTC | 0.01230677636000 | | | | BTC | 0.01230677636000 |
| | | | DOGEBULL | 12.92061730000000 | | | | DOGEBULL | 12.92061730000000 |
| | | | DOGE-PERP | 0.00000000917173 | | | | DOGE-PERP | 0.00000000917173 |
| | | | ETH | 0.28796320000000 | | | | ETH | 0.28796320000000 |
| | | | ETHW | 6.99296220000000 | | | | ETHW | 6.99296220000000 |
| | | | FTT | 34.27018645000000 | | | | FTT | 34.27018645000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LTCBULL | 9.59789620000000 | | | | LTCBULL | 9.59789620000000 |
| | | | NFT (297695493854021410/APE ART #450) | 1.00000000000000 | | | | NFT (297695493854021410/APE ART #450) | 1.00000000000000 |
| | | | NFT (302616487848324885/ZEWE - DRAMA KING #2) | 1.00000000000000 | | | | NFT (302616487848324885/ZEWE - DRAMA KING #2) | 1.00000000000000 |
| | | | NFT (333477632140855260/FOR SAM TEST NFT) | 1.00000000000000 | | | | NFT (333477632140855260/FOR SAM TEST NFT) | 1.00000000000000 |
| | | | NFT (349751643810155661/CRYPTO APE #113) | 1.00000000000000 | | | | NFT (349751643810155661/CRYPTO APE #113) | 1.00000000000000 |
| | | | NFT (380253179699175300/APE ART #258) | 1.00000000000000 | | | | NFT (380253179699175300/APE ART #258) | 1.00000000000000 |
| | | | NFT (405209910488255071/APE ART #444) | 1.00000000000000 | | | | NFT (405209910488255071/APE ART #444) | 1.00000000000000 |
| | | | NFT (415061097474164801/CRYPTO APE #149) | 1.00000000000000 | | | | NFT (415061097474164801/CRYPTO APE #149) | 1.00000000000000 |
| | | | NFT (440234574182215938/DUDE WITH COOL CHAIN #3) | 1.00000000000000 | | | | NFT (440234574182215938/DUDE WITH COOL CHAIN #3) | 1.00000000000000 |
| | | | NFT (440273382879134523/TTX EAGLE #63) | 1.00000000000000 | | | | NFT (440273382879134523/TTX EAGLE #63) | 1.00000000000000 |
| | | | NFT (443020966727809041/TTX DONKEY #24) | 1.00000000000000 | | | | NFT (443020966727809041/TTX DONKEY #24) | 1.00000000000000 |
| | | | NFT (454280105108364648/PIXEL ART OF SBF) | 1.00000000000000 | | | | NFT (454280105108364648/PIXEL ART OF SBF) | 1.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Ticker | Ticker Quantity |
| | | | NFT (481055193259915702SYMPHONY#25) | 1.000000000000000 | | | | NFT (481055193259915702SYMPHONY#25) | 1.000000000000000 |
| | | | NFT (519284541818685568/APE ART #298) | 1.000000000000000 | | | | NFT (519284541818685568/APE ART #298) | 1.000000000000000 |
| | | | NFT (523771498177202649/CRYPTO-ROBOT | 1.000000000000000 | | | | NFT (523771498177202649/CRYPTO-ROBOT | 1.000000000000000 |
| | | | SECOND SERIES #4) | 1.000000000000000 | | | | SECOND SERIES #4) | 1.000000000000000 |
| | | | NFT (526809317251263614/ZOME - SNAKE | | | | | NFT (526809317251263614/ZOME - SNAKE | |
| | | | KONG #7) | 1.000000000000000 | | | | KONG #7) | 1.000000000000000 |
| | | | NFT (534773822657007581/CRYPTO APE | | | | | NFT (534773822657007581/CRYPTO APE | |
| | | | #200) | 1.000000000000000 | | | | #200) | 1.000000000000000 |
| | | | NFT (535696816801054505/FTX  DONKEY | | | | | NFT (535696816801054505/FTX  DONKEY | |
| | | | #23) | 1.000000000000000 | | | | #23) | 1.000000000000000 |
| | | | NFT (551450365839425742/FTX AU - WE | 1.000000000000000 | | | | NFT (551450365839425742/FTX AU - WE | 1.000000000000000 |
| | | | ARE HERE! #1589) | | | | | ARE HERE! #1589) | |
| | | | RAY | 15.428588010000000 | | | | RAY | 15.428588010000000 |
| | | | RAY-PERP | 23.000000000000000 | | | | RAY-PERP | 23.000000000000000 |
| | | | REEF | 8.329204000000000 | | | | REEF | 8.329204000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.072406300000000 | | | | SOL | 0.072406300000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 11.394441020000000 | | | | SRM | 11.394441020000000 |
| | | | SRM_LOCKED | 0.079535700000000 | | | | SRM_LOCKED | 0.079535700000000 |
| | | | USD | 7,731.512945743261000 | | | | USD | 7,731.512945743261000 |
| | | | USDT | 100.000000000000000 | | | | USDT | 100.000000000000000 |
| 11006 | Name on file | FTX Trading Ltd. | AKRO | 79.000000000000000 | 21204 | Name on file | FTX Trading Ltd. | AKRO | 79.000000000000000 |
| | | | BAND | 0.000000002269090 | | | | BAND | 0.000000002269090 |
| | | | BAO | 999.100000000000000 | | | | BAO | 999.100000000000000 |
| | | | BAT | 0.000000008393565 | | | | BAT | 0.000000008393565 |
| | | | BNB | 0.001809201704000 | | | | BNB | 0.001809201704000 |
| | | | BTC | 0.000000001530130 | | | | BTC | 0.000000001530130 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ | 0.000000003472840 | | | | CHZ | 0.000000003472840 |
| | | | DOGE | 1.760166270000000 | | | | DOGE | 1.760166270000000 |
| | | | ETH | 0.000741930000000 | | | | ETH | 0.000741930000000 |
| | | | ETHBULL | 0.000000000000000 | | | | ETHBULL | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 2.018445901457409 | | | | ETHW | 2.018445901457409 |
| | | | GODS | 0.081469000000000 | | | | GODS | 0.081469000000000 |
| | | | IMX | 0.090200000000000 | | | | IMX | 0.090200000000000 |
| | | | LUNA2 | 0.094311740240000 | | | | LUNA2 | 0.094311740240000 |
| | | | LUNA2_LOCKED | 0.220607272000000 | | | | LUNA2_LOCKED | 0.220607272000000 |
| | | | LUNC | 20,536.580000000000000 | | | | LUNC | 20,536.580000000000000 |
| | | | MATH | 0.095800000000000 | | | | MATH | 0.095800000000000 |
| | | | MER | 10.000000000000000 | | | | MER | 10.000000000000000 |
| | | | MTA | 1.999600000000000 | | | | MTA | 1.999600000000000 |
| | | | OXY | 0.000000004411173 | | | | OXY | 0.000000004411173 |
| | | | PTU | 4.000000000000000 | | | | PTU | 4.000000000000000 |
| | | | RAY | 0.000000000630630 | | | | RAY | 0.000000000630630 |
| | | | SLRS | 5.006864600228000 | | | | SLRS | 5.006864600228000 |
| | | | SPELL | 100.000000000000000 | | | | SPELL | 100.000000000000000 |
| | | | TRX | 1.515260009029679 | | | | TRX | 1.515260009029679 |
| | | | UNI | 0.000005609985379 | | | | UNI | 0.000005609985379 |
| | | | UNISWAPBULL | 0.000000000731534 | | | | UNISWAPBULL | 0.000000000731534 |
| | | | USDT | 1,128.960431138039700 | | | | USDT | 1,128.960431138039700 |
| 84719 | Name on file | FTX Trading Ltd. | ATLAS | 2.417189760000000 | 84724 | Name on file | FTX Trading Ltd. | ATLAS | 2.417189760000000 |
| | | | AURY | 0.000000010000000 | | | | AURY | 0.000000010000000 |
| | | | FTT | 750.488947361505100 | | | | FTT | 750.488947361505100 |
| | | | LUNA2 | 0.000000024573815 | | | | LUNA2 | 0.000000024573815 |
| | | | LUNA2_LOCKED | 0.000000057338902 | | | | LUNA2_LOCKED | 0.000000057338902 |
| | | | SOL | 0.000048120000000 | | | | SOL | 0.000048120000000 |
| | | | SRM | 0.277977560000000 | | | | SRM | 0.277977560000000 |
| | | | SRM_LOCKED | 120.410790940000000 | | | | SRM_LOCKED | 120.410790940000000 |
| | | | TRX | 1,021.994870000000000 | | | | TRX | 1,021.994870000000000 |
| | | | USD | 0.331126487840479 | | | | USD | 0.331126487840479 |
| | | | USDT | 0.000000011148026 | | | | USDT | 0.000000011148026 |
| 10018 | Name on file | FTX Trading Ltd. | BTC | 0.001912422770750 | 10027 | Name on file | FTX Trading Ltd. | BTC | 0.001912422770750 |
| | | | COPE | 8.000000000000000 | | | | COPE | 8.000000000000000 |
| | | | DOGE | 12.000000000000000 | | | | DOGE | 12.000000000000000 |
| | | | DOT | 0.999080000000000 | | | | DOT | 0.999080000000000 |
| | | | ETH | 0.014092456693392 | | | | ETH | 0.014092456693392 |
| | | | FTT | 1.274623668217642 | | | | FTT | 1.274623668217642 |
| | | | GALFAN | 3.000000000000000 | | | | GALFAN | 3.000000000000000 |
| | | | IMX | 0.099910000000000 | | | | IMX | 0.099910000000000 |
| | | | MATIC | 20.000000000000000 | | | | MATIC | 20.000000000000000 |
| | | | MNGO | 110.000000000000000 | | | | MNGO | 110.000000000000000 |
| | | | RAY | 6.618147330000000 | | | | RAY | 6.618147330000000 |
| | | | SAND | 7.998400000000000 | | | | SAND | 7.998400000000000 |
| | | | SLP | 240.000000000000000 | | | | SLP | 240.000000000000000 |
| | | | SOL | 0.401973690000000 | | | | SOL | 0.401973690000000 |
| | | | SRM | 15.148789110000000 | | | | SRM | 15.148789110000000 |
| | | | SRM_LOCKED | 0.110134700000000 | | | | SRM_LOCKED | 0.110134700000000 |
| | | | USD | 0.035874009488714 | | | | USD | 0.035874009488714 |
| 81438 | Name on file | FTX Trading Ltd. | ETH | 0.254460830000000 | 82931 | Name on file | FTX Trading Ltd. | ETH | 0.254460830000000 |
| | | | ETHW | 0.007007000000000 | | | | ETHW | 0.007007000000000 |
| | | | FTT | 155.575250000000000 | | | | FTT | 155.575250000000000 |
| | | | LUNA2 | 0.000000019562841 | | | | LUNA2 | 0.000000019562841 |
| | | | LUNA2_LOCKED | 0.000000045644631 | | | | LUNA2_LOCKED | 0.000000045644631 |
| | | | LUNC | 0.004253780000000 | | | | LUNC | 0.004253780000000 |
| | | | TRX | 0.000004000000000 | | | | TRX | 0.000004000000000 |
| | | | USD | 29.495769NO | | | | USD | 29.495769NO |
| | | | USDT | 300.003077416169000 | | | | USDT | 300.003077416169000 |
| 68246 | Name on file | FTX Trading Ltd. | APT | 1.000000000000000 | 68269 | Name on file | FTX Trading Ltd. | APT | 1.000000000000000 |
| | | | FTT | 4.000000000000000 | | | | FTT | 4.000000000000000 |
| | | | SHIB | 100,000.000000000000000 | | | | SHIB | 100,000.000000000000000 |
| | | | SPELL | 17,400.000000000000000 | | | | SPELL | 17,400.000000000000000 |
| | | | SRM | 68.736290240000000 | | | | SRM | 68.736290240000000 |
| | | | SRM_LOCKED | 0.690436440000000 | | | | SRM_LOCKED | 0.690436440000000 |
| | | | USD | 3.673019273966685 | | | | USD | 3.673019273966685 |
| | | | USDT | 0.000000010066025 | | | | USDT | 0.000000010066025 |
| 21859 | Name on file | FTX Trading Ltd. | USDC | 0.000000015287200 | 55676 | Name on file | FTX Trading Ltd. | NFT (398806698925348712/THE HILL BY | 0.000000000000000 |
| | | | USDT | 1,275.170008630000000 | | | | FTX #45434) | 0.000000000000000 |
| | | | | 0.000000006611347 | | | | TRX | 0.000773000000000 |
| | | | | | | | | USD | 0.000002528740000 |
| | | | | | | | | USDC | 1,275.570008630000000 |
| | | | | | | | | USDT | 0.000000006411347 |
| 18321 | Name on file | FTX Trading Ltd. | ADA-2021092#R | 0.000000000000000 | 54175 | Name on file | FTX Trading Ltd. | ADA-2021092#R | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AXS-PERP | 666.600000000000000 | | | | AXS-PERP | 666.600000000000000 |
| | | | DFL | 1,889.297870000000000 | | | | DFL | 1,889.297870000000000 |
| | | | FTT | 20.296143000000000 | | | | FTT | 20.296143000000000 |
| | | | LUNA2 | 14.773741720000000 | | | | LUNA2 | 14.773741720000000 |
| | | | LUNA2_LOCKED | 34.472064010000000 | | | | LUNA2_LOCKED | 34.472064010000000 |
| | | | LUNC | 0.000000000000000 | | | | LUNC | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL | 8.360179490000000 | | | | SOL | 8.360179490000000 |
| | | | USD | 8,657.505965162190000 | | | | USD | 8,657.505965162190000 |
| | | | XRP | 999.010000000000000 | | | | XRP | 999.010000000000000 |
| 49083 | Name on file | FTX Trading Ltd. | COMP-PERP | 0.000000000000000 | 19654 | Name on file | FTX Trading Ltd. | COMP-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.000000006749928 | | | | ETH | 0.000000006749928 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.045924788510000 | | | | LUNA2 | 0.045924788510000 |
| | | | LUNA2_LOCKED | 0.107157839900000 | | | | LUNA2_LOCKED | 0.107157839900000 |
| | | | RAY | 524.235292776052900 | | | | RAY | 524.235292776052900 |
| | | | SOL | 273.157636829970000 | | | | SOL | 273.157636829970000 |
| | | | USD | 0.058157704169744 | | | | USD | 0.058157704169744 |
| 42886 | Name on file | FTX Trading Ltd. | BTC | 1.839969073885444 | 58440 | Name on file | FTX Trading Ltd. | BTC | 1.839969073885444 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 2,415.484810614441400 | | | | DOGE | 2,415.484810614441400 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000000005456140 | | | | ETH | 0.000000005456140 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.000000000178078 | | | | ETHW | 1.000000000178078 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 557.952417541767000 | | | | FTT | 557.952417541767000 |
| | | | FTT-PERP | 0.000000000014 | | | | FTT-PERP | 0.000000000014 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SRM | 13.659339160000000 | | | | SRM | 13.659339160000000 |
| | | | SRM_LOCKED | 139.584290230000000 | | | | SRM_LOCKED | 139.584290230000000 |
| | | | USD | 1,012.587852000000000 | | | | USD | 1,012.587852000000000 |
| | | | USDT | 0.000630500682571 | | | | USDT | 0.000630500682571 |
| 17791 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 57017 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000047103629 | | | | BTC | 0.000000047103629 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-0325 | 0.000000000000000 | | | | DOGE-0325 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000024747110 | | | | ETH | 0.000000024747110 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.000000002413994 | | | | FTT | 0.000000002413994 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 0.000000004356830 | | | | GALA | 0.000000004356830 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.811875191000000 | | | | LUNA2 | 2.811875191000000 |
| | | | LUNA2_LOCKED | 0.000000000000000 | | | | LUNA2_LOCKED | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Claim Number** | **Name** | **Debtor** | **Ticker** | **Ticker Quantity** | **Claim Number** | **Name** | **Debtor** | **Tickers** | **Ticker Quantity** |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000034737712 | | | | MATIC | 0.000000034737712 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRX | 1,445.725260100000 | | | | TRX | 1,445.725260100000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.085147090637221 | | | | USD | 0.085147090637221 |
| | | | USDT | 0.000000010399347 | | | | USDT | 0.000000010399347 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 0.000000000000000 | | | | XRP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 23433 | Name on file | FTX Trading Ltd. | ALGO | 6.000000000000000 | 66304 | Name on file | FTX Trading Ltd. | ALGO | 6.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APT | 0.000000000000000 | | | | APT | 0.000000000000000 |
| | | | APT-PERP | 0.000000020353640 | | | | APT-PERP | 0.000000020353640 |
| | | | AVAX | 0.000000005462950 | | | | AVAX | 0.000000005462950 |
| | | | AVAX-PERP | 0.000000000000081 | | | | AVAX-PERP | 0.000000000000081 |
| | | | AXS | 0.000000031311998 | | | | AXS | 0.000000031311998 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND | 0.000000000419810 | | | | BAND | 0.000000000419810 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB | 0.000000006789337 | | | | BNB | 0.000000006789337 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000003773172 | | | | BTC | 0.000000003773172 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000008377548 | | | | DOGE | 0.000000008377548 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.000049890043911 | | | | ETH | 0.000049890043911 |
| | | | ETH-PERP | 0.000000000000085 | | | | ETH-PERP | 0.000000000000085 |
| | | | ETHW | 0.000000004472750 | | | | ETHW | 0.000000004472750 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 4.786492658262298 | | | | FTT | 4.786492658262298 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HT | 0.000000002580311 | | | | HT | 0.000000002580311 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.003994851673800 | | | | LUNA2 | 0.003994851673800 |
| | | | LUNA2_LOCKED | 0.009939920573000 | | | | LUNA2_LOCKED | 0.009939920573000 |
| | | | LUNC | 0.000000004894000 | | | | LUNC | 0.000000004894000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000498127 | | | | SOL | 0.000000000498127 |
| | | | SOL-5025 | 0.000000000000000 | | | | SOL-5025 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000001818 | | | | SOL-PERP | 0.000000000001818 |
| | | | SUN | 441,308.016000000000 | | | | SUN | 441,308.016000000000 |
| | | | USD | 7.789121463015409 | | | | USD | 7.789121463015409 |
| | | | USDT | 0.000000005985186 | | | | USDT | 0.000000005985186 |
| | | | USTC | 0.060820365992421 | | | | USTC | 0.060820365992421 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 0.000000000000000 | | | | XRP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 14922 | Name on file | FTX Trading Ltd. | AAVE | 0.020482299620800 | 68215 | Name on file | FTX Trading Ltd. | AAVE | 0.020482299620800 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ANC | 55.000000000000000 | | | | ANC | 55.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 0.099910000000000 | | | | APE | 0.099910000000000 |
| | | | ATLAS | 250.000000000000000 | | | | ATLAS | 250.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BICO | 11.000000000000000 | | | | BICO | 11.000000000000000 |
| | | | BNB | 0.020982958828670 | | | | BNB | 0.020982958828670 |
| | | | BTC | 0.002025309540670 | | | | BTC | 0.002025309540670 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO | 20.000000000000000 | | | | CRO | 20.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.056785264751400 | | | | ETH | 0.056785264751400 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.046144199510870 | | | | ETHW | 0.046144199510870 |
| | | | FTT | 0.100000000000000 | | | | FTT | 0.100000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA | 40.000000000000000 | | | | GALA | 40.000000000000000 |
| | | | GALA-PERP | 0.000000000000002 | | | | GALA-PERP | 0.000000000000002 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICK-PERP | 0.000000000000000 | | | | ICK-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LINK | 1.213285024395200 | | | | LINK | 1.213285024395200 |
| | | | LOOKS | 0.998560000000000 | | | | LOOKS | 0.998560000000000 |
| | | | LUNA2 | 0.091331186010000 | | | | LUNA2 | 0.091331186010000 |
| | | | LUNA2_LOCKED | 0.212695317400000 | | | | LUNA2_LOCKED | 0.212695317400000 |
| | | | LUNC | 0.000000000000000 | | | | LUNC | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000186264 | | | | LUNC-PERP | 0.000000000186264 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.170266731375130 | | | | MATIC | 0.170266731375130 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS | 0.099612000000000 | | | | POLIS | 0.099612000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 0.999640000000000 | | | | SAND | 0.999640000000000 |
| | | | SOL | 0.114986333490861 | | | | SOL | 0.114986333490861 |
| | | | SUSHI | 1.089544493298960 | | | | SUSHI | 1.089544493298960 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 0.457770884467660 | | | | UNI | 0.457770884467660 |
| | | | USD | 0.910131175437740 | | | | USD | 0.910131175437740 |
| | | | USDT | 0.206482190212927 | | | | USDT | 0.206482190212927 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 38767 | Name on file | FTX Trading Ltd. | AURY | 0.112969620000000 | 38803 | Name on file | FTX Trading Ltd. | AURY | 0.112969620000000 |
| | | | AVAX | 0.000000000806434 | | | | AVAX | 0.000000000806434 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | CQT | 0.000000000000000 | | | | CQT | 0.000000000000000 |
| | | | DAI | 0.885805160000000 | | | | DAI | 0.885805160000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.000000008301640 | | | | FTT | 0.000000008301640 |
| | | | SOS | 95,635.931600000000 | | | | SOS | 95,635.931600000000 |
| | | | SRM | 1.087680140000000 | | | | SRM | 1.087680140000000 |
| | | | TRX | 30.000701000000000 | | | | TRX | 30.000701000000000 |
| | | | USD | 0.075000023110341 | | | | USD | 0.075000023110341 |
| | | | USDT | 548.817912134076000 | | | | USDT | 548.817912134076000 |
| | | | YFI | 0.000000000000000 | | | | YFI | 0.000000000000000 |
| 23667 | Name on file | FTX Trading Ltd. | AVAX | 86.885410720000000 | 36546 | Name on file | FTX Trading Ltd. | AVAX | 86.885410720000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | ETH | 5.283458909421165 | | | | ETH | 5.283458909421165 |
| | | | ETHW | 2.084028956937442 | | | | ETHW | 2.084028956937442 |
| | | | LUNA2_LOCKED | 525.231167020000000 | | | | LUNA2_LOCKED | 525.231167020000000 |
| | | | PAXG | 4.017749206861093 | | | | PAXG | 4.017749206861093 |
| | | | RUNE | 2,197.031443730000000 | | | | RUNE | 2,197.031443730000000 |
| | | | USD | -8,366.391058696642000 | | | | USD | -8,366.391058696642000 |
| | | | USTC | 0.016854234750000 | | | | USTC | 0.016854234750000 |
| 13235 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000898057 | 56009 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000898057 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | BTC | 0.000000000600450 | | | | BTC | 0.000000000600450 |
| | | | BTC-PERP | 0.000000006432649 | | | | BTC-PERP | 0.000000006432649 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.000235160000000 | | | | ETH | 0.000235160000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000192116000000 | | | | ETHW | 0.000192116000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 26.616864493553650 | | | | FTT | 26.616864493553650 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.334987714000000 | | | | LUNA2 | 0.334987714000000 |
| | | | LUNA2_LOCKED | 0.781637999500000 | | | | LUNA2_LOCKED | 0.781637999500000 |
| | | | LUNC | 72,944.280000000000000 | | | | LUNC | 72,944.280000000000000 |
| | | | MATIC | 9.495000000000000 | | | | MATIC | 9.495000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 162.928701054556500 | | | | USD | 162.928701054556500 |
| | | | USDT | 10.000000011549876 | | | | USDT | 10.000000011549876 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 10914 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000024 | 54081 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000024 |
| | | | ALGO | 189.0000000000000 | | | | ALGO | 189.0000000000000 |
| | | | ALICE-PERP | 0.0000000000000 | | | | ALICE-PERP | 0.0000000000000 |
| | | | AR-PERP | 0.0000000000000 | | | | AR-PERP | 0.0000000000000 |
| | | | AVAX | 189.0201427800000 | | | | AVAX | 189.0201427800000 |
| | | | AVAX-PERP | 0.0000000000087 | | | | AVAX-PERP | 0.0000000000087 |
| | | | BCH-PERP | 0.0000000000000 | | | | BCH-PERP | 0.0000000000000 |
| | | | BTC | 0.2986000260000 | | | | BTC | 0.2986000260000 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | ETH | 1.9849500039851340 | | | | ETH | 1.9849500039851340 |
| | | | ETHW | 1.2828110939813340 | | | | ETHW | 1.2828110939813340 |
| | | | FTT | 35.2301251800000000 | | | | FTT | 35.2301251800000000 |
| | | | GMT-PERP | 0.0000000000000 | | | | GMT-PERP | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000087 | | | | LINK-PERP | 0.0000000000087 |
| | | | LUNA2_LOCKED | 69.9997946700000000 | | | | LUNA2_LOCKED | 69.9997946700000000 |
| | | | ONT-PERP | 0.0000000000000 | | | | ONT-PERP | 0.0000000000000 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | TRX | 0.1267700000000 | | | | TRX | 0.1267700000000 |
| | | | USD | 300.1263802181340 | | | | USD | 300.1263802181340 |
| | | | USDT | 4,792.3338112140900 | | | | USDT | 4,792.3338112140900 |
| | | | WAVES-PERP | 0.0000000000000 | | | | WAVES-PERP | 0.0000000000000 |
| | | | XRP | 3,687.6000000000 | | | | XRP | 3,687.6000000000 |
| 85414 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000 | 56209 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000 |
| | | | ALGO | 699.0000000000000 | | | | ALGO | 699.0000000000000 |
| | | | ALGO-PERP | 0.0000000000000 | | | | ALGO-PERP | 0.0000000000000 |
| | | | APE-PERP | 0.0000000000002 | | | | APE-PERP | 0.0000000000002 |
| | | | AVAX-PERP | 0.0000000000000 | | | | AVAX-PERP | 0.0000000000000 |
| | | | BNB-PERP | 0.0000000000000 | | | | BNB-PERP | 0.0000000000000 |
| | | | BTC | 0.4199916000000 | | | | BTC | 0.4199916000000 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | CHZ | 1,010.0000000000 | | | | CHZ | 1,010.0000000000 |
| | | | CLV-PERP | 0.0000000000000 | | | | CLV-PERP | 0.0000000000000 |
| | | | CRV-PERP | 0.0000000000000 | | | | CRV-PERP | 0.0000000000000 |
| | | | DYDX | 240.4431116800000 | | | | DYDX | 240.4431116800000 |
| | | | ENJ-PERP | 0.0000000000000 | | | | ENJ-PERP | 0.0000000000000 |
| | | | ETH | 0.0869194800000 | | | | ETH | 0.0869194800000 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | FTT | 45.8615513800000 | | | | FTT | 45.8615513800000 |
| | | | HNT-PERP | 0.0000000000000 | | | | HNT-PERP | 0.0000000000000 |
| | | | KNC-PERP | 0.0000000000000 | | | | KNC-PERP | 0.0000000000000 |
| | | | KSHIB-PERP | 0.0000000000000 | | | | KSHIB-PERP | 0.0000000000000 |
| | | | LTC | 80.2324964100000 | | | | LTC | 80.2324964100000 |
| | | | LTC-PERP | 0.0000000000000 | | | | LTC-PERP | 0.0000000000000 |
| | | | LUNA2 | 0.0006791200073400 | | | | LUNA2 | 0.0006791200073400 |
| | | | LUNA2_LOCKED | 0.0015846513710000 | | | | LUNA2_LOCKED | 0.0015846513710000 |
| | | | LUNC | 147.8800000000000 | | | | LUNC | 147.8800000000000 |
| | | | LUNC-PERP | 0.0000000000000 | | | | LUNC-PERP | 0.0000000000000 |
| | | | MATIC | 445.5702419674680000 | | | | MATIC | 445.5702419674680000 |
| | | | NEAR-PERP | 0.0000000000000 | | | | NEAR-PERP | 0.0000000000000 |
| | | | OP-PERP | 0.0000000000000 | | | | OP-PERP | 0.0000000000000 |
| | | | ROSE-PERP | 0.0000000000000 | | | | ROSE-PERP | 0.0000000000000 |
| | | | RUNE-PERP | 0.0000000000000 | | | | RUNE-PERP | 0.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 | | | | SAND-PERP | 0.0000000000000 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | USD | 2.0072910818513 | | | | USD | 2.0072910818513 |
| | | | USDT | 0.3330450930102325 | | | | USDT | 0.3330450930102325 |
| | | | XRP | 1,180.0000000000 | | | | XRP | 1,180.0000000000 |
| | | | ZEC-PERP | 0.0000000000000 | | | | ZEC-PERP | 0.0000000000000 |
| | | | ZIL-PERP | 0.0000000000000 | | | | ZIL-PERP | 0.0000000000000 |
| 16543 | Name on file | FTX Trading Ltd. | SRM | 63.2228425200000 | 16592 | Name on file | FTX Trading Ltd. | SRM | 63.2228425200000 |
| | | | SRM_LOCKED | 414.6179157500000 | | | | SRM_LOCKED | 414.6179157500000 |
| | | | TRX | 0.0007780000000 | | | | TRX | 0.0007780000000 |
| | | | USD | 2,133.5022996449300 | | | | USD | 2,133.5022996449300 |
| | | | USDT | 0.0000000005116848 | | | | USDT | 0.0000000005116848 |
| 37607 | Name on file | FTX Trading Ltd. | DOGE | 0.5627100000000 | 37612 | Name on file | FTX Trading Ltd. | DOGE | 0.5627100000000 |
| | | | ETC-PERP | 0.0000000000000 | | | | ETC-PERP | 0.0000000000000 |
| | | | ETHBULL | 6,357.3197049750000 | | | | ETHBULL | 6,357.3197049750000 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | FTT | 222.6576870000000 | | | | FTT | 222.6576870000000 |
| | | | LUNA2 | 383.8626990000000 | | | | LUNA2 | 383.8626990000000 |
| | | | LUNA2_LOCKED | 895.6796009000000 | | | | LUNA2_LOCKED | 895.6796009000000 |
| | | | LUNC | 63,217,695.1215100000 | | | | LUNC | 63,217,695.1215100000 |
| | | | SHIB-PERP | 0.0000000000000 | | | | SHIB-PERP | 0.0000000000000 |
| | | | USD | 550.1539085186250 | | | | USD | 550.1539085186250 |
| | | | USTC | 13,241.4836400000000 | | | | USTC | 13,241.4836400000000 |
| 35607 | Name on file | FTX Trading Ltd. | ATOMBULL | 5,089.1600000000000 | 55315 | Name on file | FTX Trading Ltd. | ATOMBULL | 5,089.1600000000000 |
| | | | DEFIBULL | 21,998.3040000000000 | | | | DEFIBULL | 21,998.3040000000000 |
| | | | EOSBULL | 68,094.5800000000000 | | | | EOSBULL | 68,094.5800000000000 |
| | | | ETHBULL | 17.2077020000000 | | | | ETHBULL | 17.2077020000000 |
| | | | LUNA2 | 0.0000000019756706 | | | | LUNA2 | 0.0000000019756706 |
| | | | LUNA2_LOCKED | 0.0000000427564648 | | | | LUNA2_LOCKED | 0.0000000427564648 |
| | | | LUNC | 0.0041110000000 | | | | LUNC | 0.0041110000000 |
| | | | SXPBULL | 72,791.8387200000000 | | | | SXPBULL | 72,791.8387200000000 |
| | | | THETABULL | 13,100.0000000000000 | | | | THETABULL | 13,100.0000000000000 |
| | | | TRX | 0.0007780000000 | | | | TRX | 0.0007780000000 |
| | | | USD | 844.7067740600000 | | | | USD | 844.7067740600000 |
| | | | USDT | 0.0000001859637 | | | | USDT | 0.0000001859637 |
| | | | XRPBULL | 2,489.1620000000000 | | | | XRPBULL | 2,489.1620000000000 |
| | | | XTZBEAR | 94,580.0000000000000 | | | | XTZBEAR | 94,580.0000000000000 |
| 9946 | Name on file | FTX Trading Ltd. | ATOMBULL | 5,089.1600000000000 | 55315 | Name on file | FTX Trading Ltd. | ATOMBULL | 5,089.1600000000000 |
| | | | DEFIBULL | 21,998.3040000000000 | | | | DEFIBULL | 21,998.3040000000000 |
| | | | EOSBULL | 68,094.5800000000000 | | | | EOSBULL | 68,094.5800000000000 |
| | | | ETHBULL | 17.2077020000000 | | | | ETHBULL | 17.2077020000000 |
| | | | LUNA2 | 0.0000000019756706 | | | | LUNA2 | 0.0000000019756706 |
| | | | LUNA2_LOCKED | 0.0000000427564648 | | | | LUNA2_LOCKED | 0.0000000427564648 |
| | | | LUNC | 0.0041110000000 | | | | LUNC | 0.0041110000000 |
| | | | SXPBULL | 72,791.8387200000000 | | | | SXPBULL | 72,791.8387200000000 |
| | | | THETABULL | 13,100.0000000000000 | | | | THETABULL | 13,100.0000000000000 |
| | | | TRX | 0.0007780000000 | | | | TRX | 0.0007780000000 |
| | | | USD | 844.7067740600000 | | | | USD | 844.7067740600000 |
| | | | USDT | 0.0000001859637 | | | | USDT | 0.0000001859637 |
| | | | XRPBULL | 2,489.1620000000000 | | | | XRPBULL | 2,489.1620000000000 |
| | | | XTZBEAR | 94,580.0000000000000 | | | | XTZBEAR | 94,580.0000000000000 |
| 26411 | Name on file | FTX Trading Ltd. | RAY | 11.2304900000000 | 26424 | Name on file | FTX Trading Ltd. | RAY | 11.2304900000000 |
| 71725 | Name on file | FTX Trading Ltd. | ANC | 262.0000000000000 | 79439 | Name on file | FTX Trading Ltd. | ANC | 262.0000000000000 |
| | | | ATLAS | 12,837.5604000000000 | | | | ATLAS | 12,837.5604000000000 |
| | | | BAO | 1.0000000000000 | | | | BAO | 1.0000000000000 |
| | | | BSVBULL | 48,096.2000000000000 | | | | BSVBULL | 48,096.2000000000000 |
| | | | CONV | 212,240.1922000000000 | | | | CONV | 212,240.1922000000000 |
| | | | DOGEBEAR2021 | 0.9050000000000 | | | | DOGEBEAR2021 | 0.9050000000000 |
| | | | DOGEBULL | 109.1458400000000 | | | | DOGEBULL | 109.1458400000000 |
| | | | ENJ | 0.9810000000000 | | | | ENJ | 0.9810000000000 |
| | | | ETCBULL | 934.0000000000000 | | | | ETCBULL | 934.0000000000000 |
| | | | FTT | 9.9981000000000 | | | | FTT | 9.9981000000000 |
| | | | GENE | 0.0996000000000 | | | | GENE | 0.0996000000000 |
| | | | LTCBULL | 75,000.0000000000000 | | | | LTCBULL | 75,000.0000000000000 |
| | | | LUNA2 | 7.5759141500000 | | | | LUNA2 | 7.5759141500000 |
| | | | LUNA2_LOCKED | 17.6771500000000 | | | | LUNA2_LOCKED | 17.6771500000000 |
| | | | LUNC | 1,649,671.2634840000 | | | | LUNC | 1,649,671.2634840000 |
| | | | MATICBULL | 21,898.2900000000000 | | | | MATICBULL | 21,898.2900000000000 |
| | | | SAND | 675.1960000000000 | | | | SAND | 675.1960000000000 |
| | | | SOL | 1.8100000000000 | | | | SOL | 1.8100000000000 |
| | | | STEP | 159.6000000000000 | | | | STEP | 159.6000000000000 |
| | | | SUSHI | 277.9471800000000 | | | | SUSHI | 277.9471800000000 |
| | | | TRX | 0.0015540000000 | | | | TRX | 0.0015540000000 |
| | | | USD | 0.0388410390707114 | | | | USD | 0.0388410390707114 |
| | | | USDT | 0.0000000000000 | | | | USDT | 0.0000000000000 |
| | | | VETBULL | 40,000.0000000000000 | | | | VETBULL | 40,000.0000000000000 |
| | | | XRP | 2,221.4834700000000 | | | | XRP | 2,221.4834700000000 |
| | | | XRPBULL | 38,400.0000000000000 | | | | XRPBULL | 38,400.0000000000000 |
| 32388 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000 | 56924 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000 |
| | | | ALGO | 0.0000000054540 | | | | ALGO | 0.0000000054540 |
| | | | ALGO-PERP | 0.0000000000000 | | | | ALGO-PERP | 0.0000000000000 |
| | | | ALICE-PERP | 0.0000000000000 | | | | ALICE-PERP | 0.0000000000000 |
| | | | APT | 77.7482719197000 | | | | APT | 77.7482719197000 |
| | | | APT-PERP | 0.0000000000000 | | | | APT-PERP | 0.0000000000000 |
| | | | ATLAS-PERP | 0.0000000000000 | | | | ATLAS-PERP | 0.0000000000000 |
| | | | AVAX | 40.0981000000000 | | | | AVAX | 40.0981000000000 |
| | | | AVAX-PERP | 0.0000000000000 | | | | AVAX-PERP | 0.0000000000000 |
| | | | BTC | 0.0000409941374460 | | | | BTC | 0.0000409941374460 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | CAKE-PERP | 0.0000000000000 | | | | CAKE-PERP | 0.0000000000000 |
| | | | CHZ | 939.8214000000000 | | | | CHZ | 939.8214000000000 |
| | | | CHZ-PERP | 0.0000000000000 | | | | CHZ-PERP | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000000 | | | | DOT-PERP | 0.0000000000000 |
| | | | EGLD-PERP | 0.0000000000000 | | | | EGLD-PERP | 0.0000000000000 |
| | | | ENJ-PERP | 0.0000000000000 | | | | ENJ-PERP | 0.0000000000000 |
| | | | ETH | 0.0007542407765130 | | | | ETH | 0.0007542407765130 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | ETHW | 0.0004417665728230 | | | | ETHW | 0.0004417665728230 |
| | | | FIL-PERP | 0.0000000000000 | | | | FIL-PERP | 0.0000000000000 |
| | | | FTT-PERP | 0.0000000000000 | | | | FTT-PERP | 0.0000000000000 |
| | | | GRT | 6,500.0000013280000 | | | | GRT | 6,500.0000013280000 |
| | | | ICP-PERP | 0.0000000000014 | | | | ICP-PERP | 0.0000000000014 |
| | | | IOTA-PERP | 0.0000001780970 | | | | IOTA-PERP | 0.0000001780970 |
| | | | LUNA2 | 0.0000000014101970 | | | | LUNA2 | 0.0000000014101970 |
| | | | LUNA2_LOCKED | 0.0000000310107000 | | | | LUNA2_LOCKED | 0.0000000310107000 |
| | | | LUNC | 0.0039781000000000 | | | | LUNC | 0.0039781000000000 |
| | | | LUNC-PERP | 0.0000000000014 | | | | LUNC-PERP | 0.0000000000014 |
| | | | MANA | 0.0000000524125242 | | | | MANA | 0.0000000524125242 |
| | | | MNGO-PERP | 0.0000000000000 | | | | MNGO-PERP | 0.0000000000000 |
| | | | POLIS | 276.1466000627340 | | | | POLIS | 276.1466000627340 |
| | | | POLIS-PERP | 0.0000000000000 | | | | POLIS-PERP | 0.0000000000000 |
| | | | RAY-PERP | 0.0000000000000 | | | | RAY-PERP | 0.0000000000000 |
| | | | RUNE-PERP | 0.0000000000000 | | | | RUNE-PERP | 0.0000000000000 |
| | | | SAND-PERP | 0.0000000000000 | | | | SAND-PERP | 0.0000000000000 |
| | | | SOL | 0.0007189230365100 | | | | SOL | 0.0007189230365100 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | SXP | 971.4839716682700 | | | | SXP | 971.4839716682700 |
| | | | THETA-PERP | 0.0000000000011 | | | | THETA-PERP | 0.0000000000011 |
| | | | USD | 9.4900069620 | | | | USD | 9.4900069620 |
| | | | USDT | 0.0000000073174408 | | | | USDT | 0.0000000073174408 |
| 15666 | Name on file | FTX Trading Ltd. | BNB | 55.4578682000000 | 77367 | Name on file | FTX Trading Ltd. | BNB | 55.4578682000000 |
| | | | BTC | 0.1292765434611300 | | | | BTC | 0.1292765434611300 |
| | | | ETC | 2.0393598383947000 | | | | ETC | 2.0393598383947000 |
| | | | ETHW | 0.0000000010308000 | | | | ETHW | 0.0000000010308000 |
| | | | LINK | 362.3176999000000 | | | | LINK | 362.3176999000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2 | 4.612761861000000 | | | | LUNA2 | 4.612761861000000 |
| | | | LUNA2_LOCKED | 10.763111010000000 | | | | LUNA2_LOCKED | 10.763111010000000 |
| | | | LUNC | 0.000000007311320 | | | | LUNC | 0.000000007311320 |
| | | | MATIC | 5,399.025000000000 | | | | MATIC | 5,399.025000000000 |
| | | | SOL | 608.931054450000000 | | | | SOL | 608.931054450000000 |
| | | | USD | 1.428954476823930 | | | | USD | 1.428954476823930 |
| 54163 | Name on file | FTX Trading Ltd. | BNB | 55.457868200000000 | 77347 | Name on file | FTX Trading Ltd. | BNB | 55.457868200000000 |
| | | | BTC | 0.129276314361300 | | | | BTC | 0.129276314361300 |
| | | | ETH | 2.038359838394704 | | | | ETH | 2.038359838394704 |
| | | | ETHW | 0.000000043000000 | | | | ETHW | 0.000000043000000 |
| | | | LINK | 362.317639000000000 | | | | LINK | 362.317639000000000 |
| | | | LUNA2 | 4.612761861000000 | | | | LUNA2 | 4.612761861000000 |
| | | | LUNA2_LOCKED | 10.763111010000000 | | | | LUNA2_LOCKED | 10.763111010000000 |
| | | | LUNC | 0.000000007311320 | | | | LUNC | 0.000000007311320 |
| | | | MATIC | 5,399.025000000000 | | | | MATIC | 5,399.025000000000 |
| | | | SOL | 608.931054450000000 | | | | SOL | 608.931054450000000 |
| | | | USD | 1.428954476823930 | | | | USD | 1.428954476823930 |
| 13653 | Name on file | FTX Trading Ltd. | AVAX | 0.000000005121286 | 55430 | Name on file | FTX Trading Ltd. | AVAX | 0.000000005121286 |
| | | | FTT | 1.082214873443670 | | | | FTT | 1.082214873443670 |
| | | | LUNA2 | 4.789885077000000 | | | | LUNA2 | 4.789885077000000 |
| | | | LUNA2_LOCKED | 11.176398510000000 | | | | LUNA2_LOCKED | 11.176398510000000 |
| | | | RAY | 0.000000000000000 | | | | RAY | 0.000000000000000 |
| | | | SOL | 0.003376010000000 | | | | SOL | 0.003376010000000 |
| | | | SRM | 0.001342680000000 | | | | SRM | 0.001342680000000 |
| | | | SRM_LOCKED | 0.387611370000000 | | | | SRM_LOCKED | 0.387611370000000 |
| | | | TRX | 423.000000000000000 | | | | TRX | 423.000000000000000 |
| | | | USD | 706.322967461280530 | | | | USD | 706.322967461280530 |
| | | | USDT | 0.000000512110106 | | | | USDT | 0.000000512110106 |
| 21030 | Name on file | FTX Trading Ltd. | BORA | 0.016145780000000 | 44455 | Name on file | FTX Trading Ltd. | BORA | 0.016145780000000 |
| | | | DOGE | 0.787200000000000 | | | | DOGE | 0.787200000000000 |
| | | | DOT | 0.064546000000000 | | | | DOT | 0.064546000000000 |
| | | | ETH | 0.000384610000000 | | | | ETH | 0.000384610000000 |
| | | | ETHW | 0.000384610000000 | | | | ETHW | 0.000384610000000 |
| | | | FTM | 0.511920000000000 | | | | FTM | 0.511920000000000 |
| | | | LRC | 0.363750000000000 | | | | LRC | 0.363750000000000 |
| | | | LUNA2 | 0.000000039702027 | | | | LUNA2 | 0.000000039702027 |
| | | | LUNA2_LOCKED | 0.000000926369063 | | | | LUNA2_LOCKED | 0.000000926369063 |
| | | | SUSHI | 0.004802000000000 | | | | SUSHI | 0.004802000000000 |
| | | | USD | 0.056851230000000 | | | | USD | 0.056851230000000 |
| | | | USD | 9,653.142357343400000 | | | | USD | 9,653.142357343400000 |
| 44437 | Name on file | FTX Trading Ltd. | BORA | 0.016145780000000 | 44455 | Name on file | FTX Trading Ltd. | BORA | 0.016145780000000 |
| | | | DOGE | 0.787200000000000 | | | | DOGE | 0.787200000000000 |
| | | | DOT | 0.064546000000000 | | | | DOT | 0.064546000000000 |
| | | | ETH | 0.000384610000000 | | | | ETH | 0.000384610000000 |
| | | | ETHW | 0.000384610000000 | | | | ETHW | 0.000384610000000 |
| | | | FTM | 0.511920000000000 | | | | FTM | 0.511920000000000 |
| | | | LRC | 0.363750000000000 | | | | LRC | 0.363750000000000 |
| | | | LUNA2 | 0.000000039702027 | | | | LUNA2 | 0.000000039702027 |
| | | | LUNA2_LOCKED | 0.000000926369063 | | | | LUNA2_LOCKED | 0.000000926369063 |
| | | | SUSHI | 0.004802000000000 | | | | SUSHI | 0.004802000000000 |
| | | | SUSHI | 0.056851230000000 | | | | SUSHI | 0.056851230000000 |
| | | | USD | 9,653.142357343400000 | | | | USD | 9,653.142357343400000 |
| 18812 | Name on file | FTX Trading Ltd. | BTC | 0.220726234655293 | 77461 | Name on file | FTX Trading Ltd. | BTC | 0.220726234655293 |
| | | | ETH | 1.007970640000000 | | | | ETH | 1.007970640000000 |
| | | | EUR | 0.199482474997063 | | | | EUR | 0.199482474997063 |
| | | | LUNC | 0.000000007311320 | | | | LUNC | 0.000000007311320 |
| | | | SOL | 33.251133000000000 | | | | SOL | 33.251133000000000 |
| | | | TRX | 0.001510000000000 | | | | TRX | 0.001510000000000 |
| | | | USD | 0.105385103238238 | | | | USD | 0.105385103238238 |
| | | | USDT | 1,274.702374680882200 | | | | USDT | 1,274.702374680882200 |
| 38541 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 65476 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATOM | 40.300000000000000 | | | | ATOM | 40.300000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000004771275 | | | | AXS | 0.000000004771275 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000000000647758 | | | | EUR | 0.000000000647758 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | HNT | 0.000000001179866 | | | | HNT | 0.000000001179866 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | LINK | 64.100000000000000 | | | | LINK | 64.100000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.917427752000000 | | | | LUNA2 | 2.917427752000000 |
| | | | LUNA2_LOCKED | 6.807331423000000 | | | | LUNA2_LOCKED | 6.807331423000000 |
| | | | LUNC | 0.018308002561809 | | | | LUNC | 0.018308002561809 |
| | | | MATIC | 0.000000009991098 | | | | MATIC | 0.000000009991098 |
| | | | SOL-PERP | 0.000000000000071 | | | | SOL-PERP | 0.000000000000071 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.000000516118182 | | | | USD | 0.000000516118182 |
| | | | USDT | 434.484481308561500 | | | | USDT | 434.484481308561500 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP | 0.000000006487600 | | | | XRP | 0.000000006487600 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 22345 | Name on file | FTX Trading Ltd. | AGLD | 10.005181571000000 | 67149 | Name on file | FTX Trading Ltd. | AGLD | 10.005181571000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000004 | | | | ASD-PERP | 0.000000000000004 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BTC | 0.009660000000000 | | | | BTC | 0.009660000000000 |
| | | | BTC-PERP | 0.002300000000000 | | | | BTC-PERP | 0.002300000000000 |
| | | | CRB | 5.058227960000000 | | | | CRB | 5.058227960000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 12.946186000000000 | | | | FTT | 12.946186000000000 |
| | | | FTT-PERP | -34.000000000000000 | | | | FTT-PERP | -34.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | JOST-PERP | 0.000000000000000 | | | | JOST-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.060505676124000 | | | | LUNA2 | 0.060505676124000 |
| | | | LUNA2_LOCKED | 0.141179910920000 | | | | LUNA2_LOCKED | 0.141179910920000 |
| | | | LUNC | 13,171.238362640000000 | | | | LUNC | 13,171.238362640000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | RAY | 268.417362930000000 | | | | RAY | 268.417362930000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 6.414508319995294 | | | | SOL | 6.414508319995294 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 158.794619740000000 | | | | SRM | 158.794619740000000 |
| | | | SRM_LOCKED | 2.679916340000000 | | | | SRM_LOCKED | 2.679916340000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP | 100.621171260000000 | | | | STEP | 100.621171260000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | USD | 416.038300193927700 | | | | USD | 416.038300193927700 |
| | | | USDC-PERP | 0.000000000000000 | | | | USDC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 56130 | Name on file | FTX Trading Ltd. | ATOM | 0.300000000000000 | 65008 | Name on file | FTX Trading Ltd. | ATOM | 0.300000000000000 |
| | | | BAT | 1.000000000000000 | | | | BAT | 1.000000000000000 |
| | | | BTC | 0.017951820000000 | | | | BTC | 0.017951820000000 |
| | | | CRO | 20.000000000000000 | | | | CRO | 20.000000000000000 |
| | | | DOGE | 240.000000000000000 | | | | DOGE | 240.000000000000000 |
| | | | DOT | 0.500000000000000 | | | | DOT | 0.500000000000000 |
| | | | ETH | 0.066999810000000 | | | | ETH | 0.066999810000000 |
| | | | ETHW | 0.042999810000000 | | | | ETHW | 0.042999810000000 |
| | | | FTT | 2.499998100000000 | | | | FTT | 2.499998100000000 |
| | | | GMT | 2.000000000000000 | | | | GMT | 2.000000000000000 |
| | | | LUNA2 | 0.012419204000000 | | | | LUNA2 | 0.012419204000000 |
| | | | LUNA2_LOCKED | 0.028971810610000 | | | | LUNA2_LOCKED | 0.028971810610000 |
| | | | LUNC | 0.043000000000000 | | | | LUNC | 0.043000000000000 |
| | | | NEAR | 5.700000000000000 | | | | NEAR | 5.700000000000000 |
| | | | SAND | 1.300000000000000 | | | | SAND | 1.300000000000000 |
| | | | SOL | 1.395527960000000 | | | | SOL | 1.395527960000000 |
| | | | USD | 0.000875530361882 | | | | USD | 0.000875530361882 |
| | | | USDT | 300.005076737710000 | | | | USDT | 300.005076737710000 |
| 21359 | Name on file | FTX Trading Ltd. | ATLAS | 97.510397270000000 | 54640 | Name on file | FTX Trading Ltd. | ATLAS | 97.510397270000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.110181229000000 | | | | LUNA2 | 0.110181229000000 |
| | | | LUNA2_LOCKED | 0.259042286800000 | | | | LUNA2_LOCKED | 0.259042286800000 |
| | | | LUNC | 24,174.430000000000000 | | | | LUNC | 24,174.430000000000000 |
| | | | NFT (475184778379272905/SOLFLARE X) | 1.000000000000000 | | | | NFT (475184778379272905/SOLFLARE X) | 1.000000000000000 |
| | | | RAY | 2.244718900000000 | | | | RAY | 2.244718900000000 |
| | | | SLRS | 19.158721250000000 | | | | SLRS | 19.158721250000000 |
| | | | SOL | 5.517463250787830 | | | | SOL | 5.517463250787830 |
| | | | USD | 3.506351562500000 | | | | USD | 3.506351562500000 |
| | | | USDT | 3.661639510923140 | | | | USDT | 3.661639510923140 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 44412 | Name on file | FTX Trading Ltd. | ATLAS | 97.510397270000000 | 54640 | Name on file | FTX Trading Ltd. | ATLAS | 97.510397270000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.110181229000000 | | | | LUNA2 | 0.110181229000000 |
| | | | LUNA2_LOCKED | 0.259042286800000 | | | | LUNA2_LOCKED | 0.259042286800000 |
| | | | LUNC | 24,174.430000000000000 | | | | LUNC | 24,174.430000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | NFT (4751847783792729S/SOLFLARE X) | 1.0000000000000000 | | | | NFT (4751847783792729S/SOLFLARE X) | 1.0000000000000000 |
| | | | RAY | 2.2447158900000000 | | | | RAY | 2.2447158900000000 |
| | | | SLRS | 19.1587212500000000 | | | | SLRS | 19.1587212500000000 |
| | | | SOL | 5.5174633107830590 | | | | SOL | 5.5174633107830590 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | 3.5063192250625138 | | | | USD | 3.5063192250625138 |
| | | | USDT | 3.4616355392314046 | | | | USDT | 3.4616355392314046 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| 14445 | Name on file | FTX Trading Ltd. | ADABULL | 0.0000000011560000 | 63496 | Name on file | FTX Trading Ltd. | ADABULL | 0.0000000011560000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOMBULL | 0.0000000000000000 | | | | ATOMBULL | 0.0000000000000000 |
| | | | AVAX | 0.0000000000000000 | | | | AVAX | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER | 0.0100000000000000 | | | | BADGER | 0.0100000000000000 |
| | | | BNBBULL | 0.0000000000000000 | | | | BNBBULL | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0304571977816638 | | | | BTC | 0.0304571977816638 |
| | | | BULL | 0.0000006603678000 | | | | BULL | 0.0000006603678000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | COMP | 0.0000000000000000 | | | | COMP | 0.0000000000000000 |
| | | | CRO-PERP | 6.7200000000000000 | | | | CRO-PERP | 6.7200000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFIBULL | 0.0000000000000000 | | | | DEFIBULL | 0.0000000000000000 |
| | | | DOGEBULL | 0.0000000000000000 | | | | DOGEBULL | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX | 0.0000000064941839 | | | | DYDX | 0.0000000064941839 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETH | 1.0048647120000000 | | | | ETH | 1.0048647120000000 |
| | | | ETHBULL | 0.0000000000000000 | | | | ETHBULL | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000488541710771 | | | | ETHW | 0.0000488541710771 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.8007866295463394 | | | | FTT | 0.8007866295463394 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA | 0.0000000069497802 | | | | GALA | 0.0000000069497802 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | HT | 0.4000000000000000 | | | | HT | 0.4000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 5.9237023824600000 | | | | LUNA2 | 5.9237023824600000 |
| | | | LUNA2_LOCKED | 13.8219722227000000 | | | | LUNA2_LOCKED | 13.8219722227000000 |
| | | | LUNC | 238,334.1000000000000000 | | | | LUNC | 238,334.1000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA | 263.9187160000000000 | | | | MANA | 263.9187160000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MNGO | 0.0000000378181000 | | | | MNGO | 0.0000000378181000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OKB | 0.0836661738617777 | | | | OKB | 0.0836661738617777 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB | 200,000.0000000000000000 | | | | SHIB | 200,000.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL | 3,494.0119859892000000 | | | | SKL | 3,494.0119859892000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SLRS | 2,429.7236520000000000 | | | | SLRS | 2,429.7236520000000000 |
| | | | SOL | 7.0451846800000000 | | | | SOL | 7.0451846800000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SOS-PERP | 0.0000000000000000 | | | | SOS-PERP | 0.0000000000000000 |
| | | | SRM | 80.3843378900000000 | | | | SRM | 80.3843378900000000 |
| | | | SRM_LOCKED | 0.0238090600000000 | | | | SRM_LOCKED | 0.0238090600000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | THETABULL | 0.0000000012945000 | | | | THETABULL | 0.0000000012945000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYBBULL | 0.0000000000000000 | | | | TRYBBULL | 0.0000000000000000 |
| | | | UNISWAPBULL | 0.0000000000000000 | | | | UNISWAPBULL | 0.0000000000000000 |
| | | | USD | 22.2257412276439310 | | | | USD | 22.2257412276439310 |
| | | | USDT | 1,847.3247402059835620 | | | | USDT | 1,847.3247402059835620 |
| | | | USTC | 163.2925247482565140 | | | | USTC | 163.2925247482565140 |
| | | | VETBULL | 0.0000000000000000 | | | | VETBULL | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XAUT | 0.0000000021500000 | | | | XAUT | 0.0000000021500000 |
| | | | XLMBULL | 0.0000000000000000 | | | | XLMBULL | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRPBULL | 0.0000000000000000 | | | | XRPBULL | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 37819 | Name on file | FTX Trading Ltd. | ATLAS | 31,999.5489915100000000 | 39212 | Name on file | FTX Trading Ltd. | ATLAS | 31,999.5489915100000000 |
| | | | BTC | 0.4174463800000000 | | | | BTC | 0.4174463800000000 |
| | | | COPE | 9,559.8359200000000000 | | | | COPE | 9,559.8359200000000000 |
| | | | DMG | 0.1685549900000000 | | | | DMG | 0.1685549900000000 |
| | | | DOGE | 0.0090185300000000 | | | | DOGE | 0.0090185300000000 |
| | | | ENS | 103.2000571760000000 | | | | ENS | 103.2000571760000000 |
| | | | ETH | 11.7368953000000000 | | | | ETH | 11.7368953000000000 |
| | | | ETHW | 10.7270774800000000 | | | | ETHW | 10.7270774800000000 |
| | | | FTT | 403.2317746100000000 | | | | FTT | 403.2317746100000000 |
| | | | LINK | 237.3588585300000000 | | | | LINK | 237.3588585300000000 |
| | | | MNGO | 20,689.5444538600000000 | | | | MNGO | 20,689.5444538600000000 |
| | | | POLIS | 624.2653466300000000 | | | | POLIS | 624.2653466300000000 |
| | | | SLP | 0.5486011400000000 | | | | SLP | 0.5486011400000000 |
| | | | SOL | 234.5980494000000000 | | | | SOL | 234.5980494000000000 |
| | | | SRM | 2,557.2953717700000000 | | | | SRM | 2,557.2953717700000000 |
| | | | USD | 3,612.3405896700000000 | | | | USD | 3,612.3405896700000000 |
| | | | USDT | 0.0051121700000000 | | | | USDT | 0.0051121700000000 |
| 73753 | Name on file | FTX Trading Ltd. | APE | 0.0823018200000000 | 37247 | Name on file | FTX Trading Ltd. | APE | 0.0823018200000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | BTC | 0.4470311622939300 | | | | BTC | 0.4470311622939300 |
| | | | ETH | 1.1005136000000000 | | | | ETH | 1.1005136000000000 |
| | | | ETHW | 0.0000000083616422 | | | | ETHW | 0.0000000083616422 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM | 0.4787090800000000 | | | | FTM | 0.4787090800000000 |
| | | | FTT | 25.1112629849125000 | | | | FTT | 25.1112629849125000 |
| | | | HT | 100.0847342915263950 | | | | HT | 100.0847342915263950 |
| | | | LUNA2 | 0.0070605712560000 | | | | LUNA2 | 0.0070605712560000 |
| | | | LUNA2_LOCKED | 0.0164746661320000 | | | | LUNA2_LOCKED | 0.0164746661320000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | SAND | 0.0007244700000000 | | | | SAND | 0.0007244700000000 |
| | | | SOL | 13.2795447525139760 | | | | SOL | 13.2795447525139760 |
| | | | TRX | 0.0000010859693360 | | | | TRX | 0.0000010859693360 |
| | | | USD | 63,080.3351461964680000 | | | | USD | 63,080.3351461964680000 |
| | | | USDT | 5,977.0096302588700000 | | | | USDT | 5,977.0096302588700000 |
| | | | USTC | 0.0004579736630196 | | | | USTC | 0.0004579736630196 |
| | | | YFI | 0.0000000006297100 | | | | YFI | 0.0000000006297100 |
| 12268 | Name on file | FTX Trading Ltd. | DAI | 0.0871459700000000 | 62284 | Name on file | FTX Trading Ltd. | DAI | 0.0871459700000000 |
| | | | DOGE | 1,690.3000000000000000 | | | | DOGE | 1,690.3000000000000000 |
| | | | ENS | 6.7200000000000000 | | | | ENS | 6.7200000000000000 |
| | | | ETH | 2.9442139600000000 | | | | ETH | 2.9442139600000000 |
| | | | ETHW | 2.9442139621774448 | | | | ETHW | 2.9442139621774448 |
| | | | FTT | 0.0993822000000000 | | | | FTT | 0.0993822000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LRC | 0.9130000000000000 | | | | LRC | 0.9130000000000000 |
| | | | LTC | 0.0062640000000000 | | | | LTC | 0.0062640000000000 |
| | | | LUNA2 | 3.1382345480000000 | | | | LUNA2 | 3.1382345480000000 |
| | | | LUNA2_LOCKED | 7.3225472780000000 | | | | LUNA2_LOCKED | 7.3225472780000000 |
| | | | LUNC | 681,357.1800000000000000 | | | | LUNC | 681,357.1800000000000000 |
| | | | SOL | 5.0000000000000000 | | | | SOL | 5.0000000000000000 |
| | | | USD | 0.1509292812414010 | | | | USD | 0.1509292812414010 |
| | | | XRP | 0.9093000000000000 | | | | XRP | 0.9093000000000000 |
| 10964 | Name on file | FTX Trading Ltd. | BTC | 0.9468500110000000 | 55809 | Name on file | FTX Trading Ltd. | BTC | 0.9468500110000000 |
| | | | ETH | 3.4986968160000000 | | | | ETH | 3.4986968160000000 |
| | | | ETHW | 3.4436968160000000 | | | | ETHW | 3.4436968160000000 |
| | | | FTT | 25.1960920000000000 | | | | FTT | 25.1960920000000000 |
| | | | LUNA2 | 1.1337222870000000 | | | | LUNA2 | 1.1337222870000000 |
| | | | LUNA2_LOCKED | 2.6220186700000000 | | | | LUNA2_LOCKED | 2.6220186700000000 |
| | | | USD | 12,179.6162404276318000 | | | | USD | 12,179.6162404276318000 |
| | | | XRP | 174.9200520000000000 | | | | XRP | 174.9200520000000000 |
| 23465 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.0000000000000000 | 65106 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.0000000000000000 |
| | | | 1INCH-20210625 | 0.0000000000000000 | | | | 1INCH-20210625 | 0.0000000000000000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 | | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALGO-20200527 | 0.0000000000000000 | | | | ALGO-20200527 | 0.0000000000000000 |
| | | | ALGO-20200925 | 0.0000000000000000 | | | | ALGO-20200925 | 0.0000000000000000 |
| | | | ALGO-20210326 | 0.0000000000000000 | | | | ALGO-20210326 | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | -0.0000000000000227 | | | | APT-PERP | -0.0000000000000227 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ASD-20210625 | 0.0000000000000000 | | | | ASD-20210625 | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000728 | | | | ASD-PERP | 0.0000000000728 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-20200327 | 0.0000000000000000 | | | | ATOM-20200327 | 0.0000000000000000 |
| | | | ATOM-20200925 | 0.0000000000000000 | | | | ATOM-20200925 | 0.0000000000000000 |
| | | | ATOM-20210625 | 0.0000000000000000 | | | | ATOM-20210625 | 0.0000000000000000 |
| | | | ATOMBULL | 0.0000000000000000 | | | | ATOMBULL | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000909 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-20210625 | 0.0000000000000000 | | | | AVAX-20210625 | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER | 0.0000234500000000 | | | | BADGER | 0.0000234500000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BAT | 0.0005250000000000 | | | | BAT | 0.0005250000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-20200925 | 0.0000000000000000 | | | | BCH-20200925 | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-20200327 | 0.0000000000000000 | | | | BNB-20200327 | 0.0000000000000000 |
| | | | BNB-20200925 | 0.0000000000000000 | | | | BNB-20200925 | 0.0000000000000000 |
| | | | BNB-20210326 | 0.0000000000000000 | | | | BNB-20210326 | 0.0000000000000000 |
| | | | BNB-20210625 | 0.0000000000000000 | | | | BNB-20210625 | 0.0000000000000000 |
| | | | BNBHEDGE | 0.0001419200000000 | | | | BNBHEDGE | 0.0001419200000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BSV-20200327 | 0.0000000000000000 | | | | BSV-20200327 | 0.0000000000000000 |
| | | | BSV-20200925 | 0.0000000000000000 | | | | BSV-20200925 | 0.0000000000000000 |
| | | | BSV-20210326 | 0.0000000000000000 | | | | BSV-20210326 | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000001636351 | | | | BTC | 0.0000001636351 |
| | | | BTC-20200327 | 0.0000000000000000 | | | | BTC-20200327 | 0.0000000000000000 |
| | | | BTC-20200626 | 0.0000000000000000 | | | | BTC-20200626 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-MOVE-20191029 | 0.0000000000000000 | | | | BTC-MOVE-20191029 | 0.0000000000000000 |
| | | | BTC-MOVE-20191030 | 0.0000000000000000 | | | | BTC-MOVE-20191030 | 0.0000000000000000 |
| | | | BTC-MOVE-20191031 | 0.0000000000000000 | | | | BTC-MOVE-20191031 | 0.0000000000000000 |
| | | | BTC-MOVE-20191101 | 0.0000000000000000 | | | | BTC-MOVE-20191101 | 0.0000000000000000 |
| | | | BTC-MOVE-20191102 | 0.0000000000000000 | | | | BTC-MOVE-20191102 | 0.0000000000000000 |
| | | | BTC-MOVE-20191104 | 0.0000000000000000 | | | | BTC-MOVE-20191104 | 0.0000000000000000 |
| | | | BTC-MOVE-20191117 | 0.0000000000000000 | | | | BTC-MOVE-20191117 | 0.0000000000000000 |
| | | | BTC-MOVE-20191211 | 0.0000000000000000 | | | | BTC-MOVE-20191211 | 0.0000000000000000 |
| | | | BTC-MOVE-20191215 | 0.0000000000000000 | | | | BTC-MOVE-20191215 | 0.0000000000000000 |
| | | | BTC-MOVE-20191216 | 0.0000000000000000 | | | | BTC-MOVE-20191216 | 0.0000000000000000 |
| | | | BTC-MOVE-20191227 | 0.0000000000000000 | | | | BTC-MOVE-20191227 | 0.0000000000000000 |
| | | | BTC-MOVE-20191229 | 0.0000000000000000 | | | | BTC-MOVE-20191229 | 0.0000000000000000 |
| | | | BTC-MOVE-20200207 | 0.0000000000000000 | | | | BTC-MOVE-20200207 | 0.0000000000000000 |
| | | | BTC-MOVE-20200212 | 0.0000000000000000 | | | | BTC-MOVE-20200212 | 0.0000000000000000 |
| | | | BTC-MOVE-20200216 | 0.0000000000000000 | | | | BTC-MOVE-20200216 | 0.0000000000000000 |
| | | | BTC-MOVE-20200219 | 0.0000000000000000 | | | | BTC-MOVE-20200219 | 0.0000000000000000 |
| | | | BTC-MOVE-20200220 | 0.0000000000000000 | | | | BTC-MOVE-20200220 | 0.0000000000000000 |
| | | | BTC-MOVE-20200222 | 0.0000000000000000 | | | | BTC-MOVE-20200222 | 0.0000000000000000 |
| | | | BTC-MOVE-20200307 | 0.0000000000000000 | | | | BTC-MOVE-20200307 | 0.0000000000000000 |
| | | | BTC-MOVE-20200321 | 0.0000000000000000 | | | | BTC-MOVE-20200321 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20191220 | 0.0000000000000000 | | | | BTC-MOVE-WK-20191220 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200103 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200103 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200207 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200207 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200306 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200306 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20201016 | 0.0000000000000000 | | | | BTC-MOVE-WK-20201016 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20201106 | 0.0000000000000000 | | | | BTC-MOVE-WK-20201106 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTMX-20200327 | 0.0000000000000000 | | | | BTMX-20200327 | 0.0000000000000000 |
| | | | BTMX-20200925 | 0.0000000000000000 | | | | BTMX-20200925 | 0.0000000000000000 |
| | | | BTMX-20210326 | 0.0000000000000000 | | | | BTMX-20210326 | 0.0000000000000000 |
| | | | BVOL | 0.0000000961000 | | | | BVOL | 0.0000000961000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | COMP | 0.0000008610000 | | | | COMP | 0.0000008610000 |
| | | | COMP-20210625 | 0.0000000000000000 | | | | COMP-20210625 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | COPE | 0.0003650000000000 | | | | COPE | 0.0003650000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-20200925 | 0.0000000000000000 | | | | DEFI-20200925 | 0.0000000000000000 |
| | | | DEFI-20210326 | 0.0000000000000000 | | | | DEFI-20210326 | 0.0000000000000000 |
| | | | DEFI-20210625 | 0.0000000000000000 | | | | DEFI-20210625 | 0.0000000000000000 |
| | | | DEFI-20210924 | 0.0000000000000000 | | | | DEFI-20210924 | 0.0000000000000000 |
| | | | DEFI-20211231 | 0.0000000000000000 | | | | DEFI-20211231 | 0.0000000000000000 |
| | | | DEFIBULL | 0.0000000000000000 | | | | DEFIBULL | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DMG-20200925 | 0.0000000000000454 | | | | DMG-20200925 | 0.0000000000000454 |
| | | | DMG-PERP | 0.0000000000000000 | | | | DMG-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20200925 | 0.0000000000000000 | | | | DOT-20200925 | 0.0000000000000000 |
| | | | DOT-20210326 | 0.0000000000000000 | | | | DOT-20210326 | 0.0000000000000000 |
| | | | DOT-20210625 | 0.0000000000000000 | | | | DOT-20210625 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DOTPREISPLIT-20200925 | 0.0000000000000000 | | | | DOTPREISPLIT-20200925 | 0.0000000000000000 |
| | | | DOTPREISPLIT-2020PERP | 0.0000000000000000 | | | | DOTPREISPLIT-2020PERP | 0.0000000000000000 |
| | | | DRGN-20200327 | 0.0000000000000000 | | | | DRGN-20200327 | 0.0000000000000000 |
| | | | DRGN-20200925 | 0.0000000000000000 | | | | DRGN-20200925 | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | | | DRGN-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000184 | | | | DYDX-PERP | 0.0000000000000184 |
| | | | EDEN-20211231 | 0.0000000000000000 | | | | EDEN-20211231 | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-20200327 | 0.0000000000000000 | | | | EOS-20200327 | 0.0000000000000000 |
| | | | EOS-20200925 | 0.0000000000000000 | | | | EOS-20200925 | 0.0000000000000000 |
| | | | EOS-20210326 | 0.0000000000000000 | | | | EOS-20210326 | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-20200327 | 0.0000000000000000 | | | | ETC-20200327 | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000118316116 | | | | ETH | 0.0000000118316116 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-20200327 | 0.0000000000000000 | | | | ETH-20200327 | 0.0000000000000000 |
| | | | ETH-20200626 | 0.0000000000000000 | | | | ETH-20200626 | 0.0000000000000000 |
| | | | ETH-20200925 | 0.0000000000000000 | | | | ETH-20200925 | 0.0000000000000000 |
| | | | ETH-20210326 | 0.0000000000000000 | | | | ETH-20210326 | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-20210924 | 0.0000000000000000 | | | | ETH-20210924 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EXCH-20200327 | 0.0000000000000000 | | | | EXCH-20200327 | 0.0000000000000000 |
| | | | EXCH-20200925 | 0.0000000000000000 | | | | EXCH-20200925 | 0.0000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-20210625 | 0.0000000000000000 | | | | FIL-20210625 | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000002501 | | | | FLOW-PERP | 0.0000000000002501 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0698186848b4984 | | | | FTT | 0.0698186848b4984 |
| | | | FTT-PERP | 0.0000000000000909 | | | | FTT-PERP | 0.0000000000000909 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GBTC | 0.0000000000000000 | | | | GBTC | 0.0000000000000000 |
| | | | GRT-20210326 | 0.0000000000000000 | | | | GRT-20210326 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000454 | | | | HNT-PERP | 0.0000000000000454 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | HT-20200327 | 0.0000000000000000 | | | | HT-20200327 | 0.0000000000000000 |
| | | | HT-20200925 | 0.0000000000000000 | | | | HT-20200925 | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KNC-20200925 | 0.0000000000000000 | | | | KNC-20200925 | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-20200327 | 0.0000000000000000 | | | | LINK-20200327 | 0.0000000000000000 |
| | | | LINK-20200925 | 0.0000000000000000 | | | | LINK-20200925 | 0.0000000000000000 |
| | | | LINK-20210625 | 0.0000000000000000 | | | | LINK-20210625 | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-20210625 | 0.0000000000000000 | | | | LTC-20210625 | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATH | 0.0000000000000000 | | | | MATH | 0.0000000000000000 |
| | | | MATIC-20200327 | 0.0019100000000000 | | | | MATIC-20200327 | 0.0019100000000000 |
| | | | MATIC-20200925 | 0.0000000000000000 | | | | MATIC-20200925 | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000000 | | | | MCB-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR | 0.0000000700000 | | | | MKR | 0.0000000700000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000001 |
| | | | MNGO | 0.0121500000000000 | | | | MNGO | 0.0121500000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MTA-20200925 | 0.0000000000000000 | | | | MTA-20200925 | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-20200327 | 0.0000000000000000 | | | | OKB-20200327 | 0.0000000000000000 |
| | | | OKB-20200925 | 0.0000000000000000 | | | | OKB-20200925 | 0.0000000000000000 |
| | | | OKB-20210326 | 0.0000000000000000 | | | | OKB-20210326 | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | OMG-20210625 | 0.000000000000000 | | | | OMG-20210625 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG-20200327 | 0.000000000000000 | | | | PAXG-20200327 | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROOK | 0.000004260000000 | | | | ROOK | 0.000004260000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-20200925 | 0.000000000000000 | | | | RUNE-20200925 | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-20210326 | 0.000000000000000 | | | | SHIT-20210326 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLRS | 0.009125000000000 | | | | SLRS | 0.009125000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-20200925 | 0.000000000000000 | | | | SOL-20200925 | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 10.150538710000000 | | | | SRM | 10.150538710000000 |
| | | | SRM_LOCKED | 67.911467870000000 | | | | SRM_LOCKED | 67.911467870000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.000000000000000 | | | | STEP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUN | 0.000002520000000 | | | | SUN | 0.000002520000000 |
| | | | SUN_OLD | 0.000000000000000 | | | | SUN_OLD | 0.000000000000000 |
| | | | SUSHI-20200925 | 0.000000000000000 | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000120000000 | | | | SXP | 0.000000120000000 |
| | | | SXP-20200925 | 0.000000000000000 | | | | SXP-20200925 | 0.000000000000000 |
| | | | SXP-20210326 | -0.000000000000738 | | | | SXP-20210326 | -0.000000000000738 |
| | | | SXP-20210625 | 0.000000000000000 | | | | SXP-20210625 | 0.000000000000000 |
| | | | SXP-20211101 | 0.000000000000000 | | | | SXP-20211101 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-20200626 | 0.000000000000000 | | | | THETA-20200626 | 0.000000000000000 |
| | | | THETA-20200925 | 0.000000000000000 | | | | THETA-20200925 | 0.000000000000000 |
| | | | THETA-20210326 | 0.000000000000000 | | | | THETA-20210326 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-20200327 | 0.000000000000000 | | | | TOMO-20200327 | 0.000000000000000 |
| | | | TOMO-20200925 | 0.000000000000000 | | | | TOMO-20200925 | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000456 | | | | TOMO-PERP | 0.000000000000456 |
| | | | TONCOIN-PERP | 0.000000000000041 | | | | TONCOIN-PERP | 0.000000000000041 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRUMPFEB4IN | 1,623.000000000000 | | | | TRUMPFEB4IN | 1,623.000000000000 |
| | | | TRX-20200327 | 0.000000000000000 | | | | TRX-20200327 | 0.000000000000000 |
| | | | TRX-20200925 | 0.000000000000000 | | | | TRX-20200925 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSM-20210625 | 0.000000000000000 | | | | TSM-20210625 | 0.000000000000000 |
| | | | UNI-20210326 | 0.000000000000000 | | | | UNI-20210326 | 0.000000000000000 |
| | | | UNI-20210625 | 0.000000000000000 | | | | UNI-20210625 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-20210326 | 0.000000000000000 | | | | UNISWAP-20210326 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 11,475.324598470614000 | | | | USD | 11,475.324598470614000 |
| | | | USDT | 0.000000082534417 | | | | USDT | 0.000000082534417 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-20200327 | 0.000000000000000 | | | | XRP-20200327 | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-20200327 | 0.000000000000000 | | | | XTZ-20200327 | 0.000000000000000 |
| | | | XTZ-20200626 | 0.000000000000000 | | | | XTZ-20200626 | 0.000000000000000 |
| | | | XTZ-20200925 | 0.000000000000000 | | | | XTZ-20200925 | 0.000000000000000 |
| | | | XTZ-20210326 | 0.000000000000000 | | | | XTZ-20210326 | 0.000000000000000 |
| | | | XTZBULL | 0.000000015000000 | | | | XTZBULL | 0.000000015000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-20201225 | 0.000000000000000 | | | | YFI-20201225 | 0.000000000000000 |
| | | | YFI-20210326 | 0.000000000000000 | | | | YFI-20210326 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-20200925 | 0.000000000000000 | | | | ZEC-20200925 | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000056 | | | | ZEC-PERP | 0.000000000000056 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZNX-PERP | 0.000000000000000 | | | | ZNX-PERP | 0.000000000000000 |
| 36072 | Name on File | FTX Trading Ltd. | 1INCH-20210924 | 0.000000000000000 | 62562 | Name on File | FTX Trading Ltd. | 1INCH-20210924 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAPL | 0.009491332000000 | | | | AAPL | 0.009491332000000 |
| | | | AAVE | 0.000000000000000 | | | | AAVE | 0.000000000000000 |
| | | | AAVE-20210924 | 0.000000000000000 | | | | AAVE-20210924 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | | | ADA-20210924 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMD | 0.009609910000000 | | | | AMD | 0.009609910000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD | 0.017500000000000 | | | | ASD | 0.017500000000000 |
| | | | ASD-PERP | 0.000000000001738 | | | | ASD-PERP | 0.000000000001738 |
| | | | ATLAS | 0.325000000000000 | | | | ATLAS | 0.325000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-20210924 | 0.000000000000000 | | | | AVAX-20210924 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000000000000 | | | | AXS | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000014 | | | | BADGER-PERP | 0.000000000000014 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.000000000000000 | | | | BCH | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.001303073489910 | | | | BNB | 0.001303073489910 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-20210924 | 0.000000000000000 | | | | BNB-20210924 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211101 | 0.000000000000000 | | | | BTC-20211101 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-20210924 | 0.000000000000000 | | | | COMP-20210924 | 0.000000000000000 |
| | | | COMP | 0.000000000000000 | | | | COMP | 0.000000000000000 |
| | | | COPE | 0.000175000000000 | | | | COPE | 0.000175000000000 |
| | | | CRO | 0.001010000000000 | | | | CRO | 0.001010000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DEFI-20210924 | 0.000000000000000 | | | | DEFI-20210924 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGE-20210924 | 0.000000000000000 | | | | DOGE-20210924 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210924 | 0.000000000000000 | | | | DOT-20210924 | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000007 | | | | DOT-PERP | -0.000000000000007 |
| | | | EDEN | 0.000361500000000 | | | | EDEN | 0.000361500000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000587126050000 | | | | ETH | 0.000587126050000 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211101 | 0.000000000000000 | | | | ETH-20211101 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000587112750000 | | | | ETHW | 0.000587112750000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000013 | | | | FLOW-PERP | 0.000000000000013 |
| | | | FTM | 0.021500000000000 | | | | FTM | 0.021500000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.041780223647493 | | | | FTT | 0.041780223647493 |
| | | | FTT-PERP | 0.000000000000012 | | | | FTT-PERP | 0.000000000000012 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000008 | | | | ICP-PERP | 0.000000000000008 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 0.000000000000000 | | | | LTC | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000743200 | | | | LUNC-PERP | 0.000000000743200 |
| | | | MATIC | 0.000000000000000 | | | | MATIC | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MKR | 0.000000010750000 | | | | MKR | 0.000000010750000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NVDA | 0.002362696500000 | | | | NVDA | 0.002362696500000 |
| | | | OKB-20210625 | 0.000000000000000 | | | | OKB-20210625 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | PERP | 0.000000006000000 | | | | PERP | 0.000000006000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS | 0.003937500000000 | | | | POLIS | 0.003937500000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY | 0.027294876371360 | | | | RAY | 0.027294876371360 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX | 0.000000005000000 | | | | SNX | 0.000000005000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.005592515000000 | | | | SOL | 0.005592515000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL | 0.022500000000000 | | | | SPELL | 0.022500000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SPY | 0.000815700000000 | | | | SPY | 0.000815700000000 |
| | | | SRM | 4.706246540000000 | | | | SRM | 4.706246540000000 |
| | | | SRM_LOCKED | 25.455350340000000 | | | | SRM_LOCKED | 25.455350340000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.003707500000000 | | | | STEP | 0.003707500000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000012170320 | | | | SUSHI | 0.000000012170320 |
| | | | SUSHI-20210924 | 0.000000000000000 | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.010300500000000 | | | | SXP | 0.010300500000000 |
| | | | SXP-PERP | 0.000000000000227 | | | | SXP-PERP | 0.000000000000227 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TSM | 0.004120889000000 | | | | TSM | 0.004120889000000 |
| | | | UNI | 0.000000021399360 | | | | UNI | 0.000000021399360 |
| | | | UNI-20210924 | 0.000000000000000 | | | | UNI-20210924 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.957477829913894 | | | | USD | 0.957477829913894 |
| | | | USDT | 24,258.310718420078000 | | | | USDT | 24,258.310718420078000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 27150 | Name on file | FTX Trading Ltd. | USDT | 30,807.354665860000000 | 29613 | Name on file | FTX Trading Ltd. | USDT | 30,807.354665860000000 |
| 11484 | Name on file | FTX Trading Ltd. | AMC | 71.500000000000000 | 55733 | Name on file | FTX Trading Ltd. | AMC | 71.500000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM | -95.908100457038930 | | | | ATOM | -95.908100457038930 |
| | | | AVAX | 0.000000009478343 | | | | AVAX | 0.000000009478343 |
| | | | BILI | 3.764190907290298 | | | | BILI | 3.764190907290298 |
| | | | BNB | 0.000000004170094 | | | | BNB | 0.000000004170094 |
| | | | BTC | 0.000000000201525 | | | | BTC | 0.000000000201525 |
| | | | ETH | 0.000286681375675 | | | | ETH | 0.000286681375675 |
| | | | ETHW | -0.000181551962198 | | | | ETHW | -0.000181551962198 |
| | | | FTT | 150.181011360000000 | | | | FTT | 150.181011360000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000116138740100 | | | | LUNA2 | 0.000116138740100 |
| | | | LUNA2_LOCKED | 0.000270990393700 | | | | LUNA2_LOCKED | 0.000270990393700 |
| | | | MATIC | 0.000000006237265 | | | | MATIC | 0.000000006237265 |
| | | | MTL | 0.022380000000000 | | | | MTL | 0.022380000000000 |
| | | | QI | 9.000000000000000 | | | | QI | 9.000000000000000 |
| | | | SUSHI | 0.000000001524432 | | | | SUSHI | 0.000000001524432 |
| | | | SUSHIBULL | 74.218900000000000 | | | | SUSHIBULL | 74.218900000000000 |
| | | | TRX | 0.931242665775418 | | | | TRX | 0.931242665775418 |
| | | | TSLA | 16.651438800000000 | | | | TSLA | 16.651438800000000 |
| | | | UNI | 0.010643550000000 | | | | UNI | 0.010643550000000 |
| | | | USD | 201.263322036000550 | | | | USD | 201.263322036000550 |
| | | | USDT | 340.855635102151100 | | | | USDT | 340.855635102151100 |
| | | | USTC | 0.016440000000000 | | | | USTC | 0.016440000000000 |
| | | | XRP | 0.001356962010731 | | | | XRP | 0.001356962010731 |
| 25965 | Name on file | FTX Trading Ltd. | AR-PERP | 0.000000000000000 | 53776 | Name on file | FTX Trading Ltd. | AR-PERP | 0.000000000000000 |
| | | | BTC | 0.000000014900000 | | | | BTC | 0.000000014900000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000012573892 | | | | ETHW | 0.000000012573892 |
| | | | FIDA | 0.000029980000000 | | | | FIDA | 0.000029980000000 |
| | | | FIDA_LOCKED | 0.011458880000000 | | | | FIDA_LOCKED | 0.011458880000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 0.054086682212368 | | | | FTT | 0.054086682212368 |
| | | | LUNA2 | 0.000000007780000 | | | | LUNA2 | 0.000000007780000 |
| | | | LUNA2_LOCKED | 0.031765224830000 | | | | LUNA2_LOCKED | 0.031765224830000 |
| | | | RAY | 273.971754640000000 | | | | RAY | 273.971754640000000 |
| | | | SRM | 175.315331640000000 | | | | SRM | 175.315331640000000 |
| | | | SRM_LOCKED | 544.740544040000000 | | | | SRM_LOCKED | 544.740544040000000 |
| | | | TRX | 178,459.491538200000000 | | | | TRX | 178,459.491538200000000 |
| | | | USD | 4.659998268589732 | | | | USD | 4.659998268589732 |
| | | | USDT | 0.124130686090230 | | | | USDT | 0.124130686090230 |
| 22118 | Name on file | FTX Trading Ltd. | ATOM | 0.097713000000000 | 6706 | Name on file | FTX Trading Ltd. | ATOM | 0.097713000000000 |
| | | | FTM | 218.906710000000000 | | | | FTM | 218.906710000000000 |
| | | | GENE | 62.094300000000000 | | | | GENE | 62.094300000000000 |
| | | | LUNA2 | 3.956181965000000 | | | | LUNA2 | 3.956181965000000 |
| | | | LUNA2_LOCKED | 9.231091251000000 | | | | LUNA2_LOCKED | 9.231091251000000 |
| | | | LUNC | 861,466.952078700000000 | | | | LUNC | 861,466.952078700000000 |
| | | | MATIC | 0.572191820000000 | | | | MATIC | 0.572191820000000 |
| | | | RUNE | 0.043081000000000 | | | | RUNE | 0.043081000000000 |
| | | | SOL | 136.465762030000000 | | | | SOL | 136.465762030000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 16.504360302910356 | | | | USD | 16.504360302910356 |
| 85640 | Name on file | FTX Trading Ltd. | APE | 904.172380000000000 | 60166 | Name on file | FTX Trading Ltd. | APE | 904.172380000000000 |
| | | | BTC | 0.003251505804568 | | | | BTC | 0.003251505804568 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | ETH | 0.927044871383860 | | | | ETH | 0.927044871383860 |
| | | | ETHW | 0.584046631383860 | | | | ETHW | 0.584046631383860 |
| | | | FTT | 25.912405040000000 | | | | FTT | 25.912405040000000 |
| | | | LUNA2 | 1.097513464000000 | | | | LUNA2 | 1.097513464000000 |
| | | | LUNA2_LOCKED | 2.526000666000000 | | | | LUNA2_LOCKED | 2.526000666000000 |
| | | | LUNC | 238,985.865782150000000 | | | | LUNC | 238,985.865782150000000 |
| | | | SOL | 0.692686780000000 | | | | SOL | 0.692686780000000 |
| | | | TRX | 0.001574000000000 | | | | TRX | 0.001574000000000 |
| | | | USD | 86.558386294645590 | | | | USD | 86.558386294645590 |
| | | | USDT | 1,524.665693157551500 | | | | USDT | 0.000000000000000 |
| | | | XRP | 0.337907715002840 | | | | XRP | 0.337907715002840 |
| 22271 | Name on file | FTX Trading Ltd. | LUNA2 | 15.544507920000000 | 63882 | Name on file | FTX Trading Ltd. | LUNA2 | 15.544507920000000 |
| | | | LUNA2_LOCKED | 36.270518480000000 | | | | LUNA2_LOCKED | 36.270518480000000 |
| | | | LUNC | 3,384,849.326411700000000 | | | | LUNC | 3,384,849.326411700000000 |
| | | | OXY | 411.000000000000000 | | | | OXY | 411.000000000000000 |
| | | | USD | 0.010000002920391 | | | | USD | 0.010000002920391 |
| | | | USDT | 0.787975476500000 | | | | USDT | 0.787975476500000 |
| 36481 | Name on file | FTX Trading Ltd. | LUNA2 | 15.544507920000000 | 63882 | Name on file | FTX Trading Ltd. | LUNA2 | 15.544507920000000 |
| | | | LUNA2_LOCKED | 36.270518480000000 | | | | LUNA2_LOCKED | 36.270518480000000 |
| | | | LUNC | 3,384,849.326411700000000 | | | | LUNC | 3,384,849.326411700000000 |
| | | | OXY | 411.000000000000000 | | | | OXY | 411.000000000000000 |
| | | | USD | 0.010000002920391 | | | | USD | 0.010000002920391 |
| | | | USDT | 0.787975476500000 | | | | USDT | 0.787975476500000 |
| 40120 | Name on file | FTX Trading Ltd. | AAVE | 0.000000006000000 | 78633 | Name on file | FTX Trading Ltd. | AAVE | 0.000000006000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.000000004360193 | | | | BNB | 0.000000004360193 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOLSONARO2022 | 0.000000000000000 | | | | BOLSONARO2022 | 0.000000000000000 |
| | | | BRZ | 0.000000006916687 | | | | BRZ | 0.000000006916687 |
| | | | BTC | 0.679462944210125 | | | | BTC | 0.679462944210125 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.050000011178282 | | | | ETH | 0.050000011178282 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000007178282 | | | | ETHW | 0.000000007178282 |
| | | | FTT | 0.197256970000000 | | | | FTT | 0.197256970000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.313707262768000 | | | | LUNA2 | 0.313707262768000 |
| | | | LUNA2_LOCKED | 0.731983613291000 | | | | LUNA2_LOCKED | 0.731983613291000 |
| | | | LUNC | 0.000000004529584 | | | | LUNC | 0.000000004529584 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000004610000 | | | | MATIC | 0.000000004610000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | POLIS | 14.998378160000000 | | | | POLIS | 14.998378160000000 |
| | | | RAY | 14.692055894000000 | | | | RAY | 14.692055894000000 |
| | | | SOL | 1.270649524000000 | | | | SOL | 1.270649524000000 |
| | | | SOL-PERP | -0.000000000000001 | | | | SOL-PERP | -0.000000000000001 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 19.049857010000000 | | | | SRM | 19.049857010000000 |
| | | | SRM_LOCKED | 0.506325440000000 | | | | SRM_LOCKED | 0.506325440000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | USD | 33.632004369145190 | | | | USD | 33.632004369145190 |
| | | | USDT | 0.000009671390944 | | | | USDT | 0.000009671390944 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 9807 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 56140 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | BF_POINT | 100.000000000000000 | | | | BF_POINT | 100.000000000000000 |
| | | | BNB | 10.002115940000000 | | | | BNB | 10.002115940000000 |
| | | | BTC | 1.668364801700000 | | | | BTC | 1.668364801700000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ETH | 0.000005242312887 | | | | ETH | 0.000005242312887 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH-PERP | -0.000000000000005 | | | | ETH-PERP | -0.000000000000005 |
| | | | ETHW | 11.091399832541100 | | | | ETHW | 11.091399832541100 |
| | | | FTM | 0.376712980000000 | | | | FTM | 0.376712980000000 |
| | | | FTT | 150.514595909233100 | | | | FTT | 150.514595909233100 |
| | | | FTT-PERP | -105.000000000000000 | | | | FTT-PERP | -105.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.006088868391000 | | | | LUNA2 | 0.006088868391000 |
| | | | LUNA2_LOCKED | 0.014207359580000 | | | | LUNA2_LOCKED | 0.014207359580000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SOL | 0.000000005000000 | | | | SOL | 0.000000005000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 5.495016090000000 | | | | SRM | 5.495016090000000 |
| | | | SRM_LOCKED | 37.884983910000000 | | | | SRM_LOCKED | 37.884983910000000 |
| | | | TRX | 1.000844000000000 | | | | TRX | 1.000844000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 55,168.809953274290000 | | | | USD | 55,168.809953274290000 |
| | | | USDT | 459.791759408927800 | | | | USDT | 459.791759408927800 |
| | | | USTC | 0.861908755899449 | | | | USTC | 0.861908755899449 |
| 37615 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 66205 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | -0.000000000001818 | | | | AGLD-PERP | -0.000000000001818 |
| | | | ALPHA | 0.676868750000000 | | | | ALPHA | 0.676868750000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.013257000000000 | | | | BNB | 0.013257000000000 |
| | | | BNB-PERP | -0.000000000000014 | | | | BNB-PERP | -0.000000000000014 |
| | | | BTC | 0.000071902500000 | | | | BTC | 0.000071902500000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000015 | | | | BTC-PERP | -0.000000000000015 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000113 | | | | CELO-PERP | 0.000000000000113 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.000590015000000 | | | | ETH | 0.000590015000000 |
| | | | ETH-PERP | -0.000000000000007 | | | | ETH-PERP | -0.000000000000007 |
| | | | ETHW | 0.016214610000000 | | | | ETHW | 0.016214610000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTT | 0.026359220000000 | | | | FTT | 0.026359220000000 |
| | | | FTT-PERP | -0.000000000000056 | | | | FTT-PERP | -0.000000000000056 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.050000000000000 | | | | GRT | 0.050000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.001733038670000 | | | | LUNA2 | 0.001733038670000 |
| | | | LUNA2_LOCKED | 0.004043756896000 | | | | LUNA2_LOCKED | 0.004043756896000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | OXY | 0.007765000000000 | | | | OXY | 0.007765000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY | 0.567945000000000 | | | | RAY | 0.567945000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.744900341800000 | | | | SOL | 0.744900341800000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 1.737219120000000 | | | | SRM | 1.737219120000000 |
| | | | SRM_LOCKED | 57.896183630000000 | | | | SRM_LOCKED | 57.896183630000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000983000000000 | | | | TRX | 0.000983000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA | 0.000150000000000 | | | | TSLA | 0.000150000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | USD | 13,948.361373247600000 | | | | USD | 13,948.361373247600000 |
| | | | USDT | 4,550.789285087206000 | | | | USDT | 4,550.789285087206000 |
| | | | USTC | 0.245320000000000 | | | | USTC | 0.245320000000000 |
| | | | XRP | 0.026585000000000 | | | | XRP | 0.026585000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000056 | | | | XTZ-PERP | -0.000000000000056 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 50671 | Name on file | FTX Trading Ltd. | AAVE | 0.002666490000000 | 66289 | Name on file | FTX Trading Ltd. | AAVE | 0.002666490000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000227 | | | | APE-PERP | 0.000000000000227 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000284 | | | | AVAX-PERP | 0.000000000000284 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.658623230031436 | | | | BTC | 0.658623230031436 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000002955 | | | | ENS-PERP | 0.000000000002955 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.041583400000000 | | | | ETH | 0.041583400000000 |
| | | | ETH-PERP | 0.000000000000092 | | | | ETH-PERP | 0.000000000000092 |
| | | | ETHW | 2.147856400000000 | | | | ETHW | 2.147856400000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | 5.542457492399846 | | | | FTM | 5.542457492399846 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.044200980000000 | | | | FTT | 0.044200980000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HKD | 0.006597724818895 | | | | HKD | 0.006597724818895 |
| | | | LINK-PERP | -0.000000000001818 | | | | LINK-PERP | -0.000000000001818 |
| | | | LTC-PERP | -0.000000000000170 | | | | LTC-PERP | -0.000000000000170 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000003637 | | | | NEAR-PERP | -0.000000000003637 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000113 | | | | SOL-PERP | 0.000000000000113 |
| | | | SRM | 2.074298870000000 | | | | SRM | 2.074298870000000 |
| | | | SRM_LOCKED | 52.045701130000000 | | | | SRM_LOCKED | 52.045701130000000 |
| | | | TRX | 0.000028000000000 | | | | TRX | 0.000028000000000 |
| | | | TRX-20211231 | 0.000000000000000 | | | | TRX-20211231 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 6,998.408311066310500 | | | | USD | 6,998.408311066310500 |
| | | | USDT | 0.000000008274461 | | | | USDT | 0.000000008274461 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000113 | | | | ZEC-PERP | 0.000000000000113 |
| 39839 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 56403 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AKRO | 10.000000000000000 | | | | AKRO | 10.000000000000000 |
| | | | ALEPH | 1.000000000000000 | | | | ALEPH | 1.000000000000000 |
| | | | ATLAS | 2.463768120000000 | | | | ATLAS | 2.463768120000000 |
| | | | BNB | 0.000000009746771 | | | | BNB | 0.000000009746771 |
| | | | BTC | 0.000000007500000 | | | | BTC | 0.000000007500000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000003 | | | | ETC-PERP | 0.000000000000003 |
| | | | ETH | 0.000000005711598 | | | | ETH | 0.000000005711598 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HT-PERP | -0.000000000000042 | | | | HT-PERP | -0.000000000000042 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS | 0.000000001815890 | | | | MAPS | 0.000000001815890 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MER | 0.116496000000000 | | | | MER | 0.116496000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000000454 | | | | OXY-PERP | -0.000000000000454 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000009489116 | | | | SOL | 0.000000009489116 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.002015500000000 | | | | SRM | 0.002015500000000 |
| | | | SRM_LOCKED | 0.011430900000000 | | | | SRM_LOCKED | 0.011430900000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000909 | | | | STEP-PERP | 0.000000000000909 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.000147000000000 | | | | TRX | 0.000147000000000 |
| | | | UBXT | 20.999335000000000 | | | | UBXT | 20.999335000000000 |
| | | | USD | 0.478964032444185 | | | | USD | 0.478964032444185 |
| | | | USDT | 1,513.179900012820300 | | | | USDT | 1,513.179900012820300 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| 73047 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 0.000000000000000 | 73089 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000014 | | | | BTC-PERP | 0.000000000000014 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | EUR | 2,995.129685070000000 | | | | EUR | 2,995.129685070000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.004627540589345 | | | | FTT | 0.004627540589345 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |   | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | | **Surviving Claims** | | |
| | | | GALA | 5,210.00000000000000 | | | | | GALA | 5,210.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | | KNC-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNA2 | 15.68235867000000 | | | | | LUNA2 | 15.68235867000000 |
| | | | LUNA2_LOCKED | 36.59193689000000 | | | | | LUNA2_LOCKED | 36.59193689000000 |
| | | | LUNC-PERP | 0.00000000000909 | | | | | LUNC-PERP | 0.00000000000909 |
| | | | MANA-PERP | 0.00000000000000 | | | | | MANA-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | | NEAR-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | | ROSE-PERP | 0.00000000000000 |
| | | | RUNE | 4.20904305724201 | | | | | RUNE | 4.20904305724201 |
| | | | RUNE-PERP | -0.00000000001730 | | | | | RUNE-PERP | -0.00000000001730 |
| | | | SOL | 0.00438165000000 | | | | | SOL | 0.00438165000000 |
| | | | SOL-PERP | -0.00000000000728 | | | | | SOL-PERP | -0.00000000000728 |
| | | | TRX | 0.00002800000000 | | | | | TRX | 0.00002800000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 3.06957664039529 | | | | | USD | 3.06957664039529 |
| | | | USDT | 0.33601547657953 | | | | | USDT | 0.33601547657953 |
| | | | WAVES-PERP | 0.00000000000000 | | | | | WAVES-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | | ZIL-PERP | 0.00000000000000 |