## EXHIBIT A

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. No. __** |

### ORDER SUSTAINING DEBTORS' SIXTY-EIGHTH (NON-SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN SUPERSEDED CLAIMS (CUSTOMER CLAIMS)

Upon the sixty-eighth omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and disallowing and expunging in their entirety the Superseded Claims set forth in Schedule 1 attached hereto; and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2] Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

Objection and the relief requested therein has been provided in accordance with the Bankruptcy

Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further

notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or

overruled on the merits; and a hearing having been held to consider the relief requested in the

Objection and upon the record of the hearing and all of the proceedings had before this Court;

and this Court having found and determined that the relief set forth in this Order is in the best

interests of the Debtors and their estates; and that the legal and factual bases set forth in the

Objection establish just cause for the relief granted herein; and after due deliberation and

sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Superseded Claim set forth in Schedule 1 attached hereto is

disallowed and expunged in its entirety.  The claims listed in the column titled

"Surviving Claims" identified on Schedule 1 attached hereto shall remain on the claims register,

subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

4.      This Order has no res judicata, estoppel, or other effect on the validity,

allowance, or disallowance of, and all rights to object to or defend on any basis are expressly

reserved with respect to any Superseded Claims referenced or identified in the Objection that is

not listed on Schedule 1 attached hereto.

-2-

5.      To the extent a response is filed regarding any Superseded Claim, each such Superseded Claim, and the Objection as it pertains to such Superseded Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Superseded Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

6.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

7.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtor may have to enforce rights of setoff against the claimants.

8.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtor pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or

-3-

causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

9.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

10.     This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.


Dated: _____
        Wilmington, Delaware

_____
The Honorable John T. Dorsey
Chief United States Bankruptcy Judge

**<u>SCHEDULE 1</u>**

**Superseded Claims**

FTX Trading Ltd. 22-11068 (JTD)
Sixty-Eighth Omnibus Claims Objection
Schedule 1 - Superseded Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| 9845 | Name on file | | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 60104 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000001113 | | | | ALICE-PERP | 0.0000000000001113 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000127 | | | | APE-PERP | 0.0000000000000127 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000078 | | | | AVAX-PERP | 0.0000000000000078 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000001 | | | | BCH-PERP | 0.0000000000000001 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000005456 | | | | BOBA-PERP | 0.0000000000005456 |
| | | | BTC | 0.0047494838704772 | | | | BTC | 0.0047494838704772 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVX-PERP | 0.0000000000001113 | | | | CVX-PERP | 0.0000000000001113 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000010000000 | | | | ETH | 0.0000000010000000 |
| | | | ETH-PERP | 0.0000000000000001 | | | | ETH-PERP | 0.0000000000000001 |
| | | | ETHW | 0.0381318274774479 | | | | ETHW | 0.0381318274774479 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000001113 | | | | FIL-PERP | 0.0000000000001113 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000001818 | | | | FTT-PERP | 0.0000000000001818 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | IOST-PERP | 0.0000000000000000 | | | | IOST-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000023980186 | | | | LUNC-PERP | 0.0000000023980186 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000414 | | | | MTL-PERP | 0.0000000000000414 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000900013 | | | | PROM-PERP | 0.0000900013 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000000000 | | | | RON-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000127 | | | | RUNE-PERP | 0.0000000000000127 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000227 | | | | SNX-PERP | 0.0000000000000227 |
| | | | SOL-12ID | 0.0000000000000000 | | | | SOL-12ID | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000028 | | | | SOL-PERP | 0.0000000000000028 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TRX | 0.0009540000000000 | | | | TRX | 0.0009540000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000028 | | | | UNI-PERP | 0.0000000000000028 |
| | | | USD | 4,731.8275174180900 | | | | USD | 4,731.8275174180900 |
| | | | USDT | 3,282.0551488287000 | | | | USDT | 3,282.0551488287000 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 26021 | Name on file | | Quoine Pte Ltd | BTC | 0.9061374100000000 | 36712 | Name on file | Quoine Pte Ltd | BTC | 0.9061374100000000 |
| | | | ETH | 0.0000001000000000 | | | | ETH | 0.0000001000000000 |
| | | | ETHW | 0.7790791000000000 | | | | ETHW | 0.7790791000000000 |
| | | | LINK | 0.0000060900000000 | | | | LINK | 0.0000060900000000 |
| | | | LTC | 24.5331000000000000 | | | | LTC | 24.5331000000000000 |
| | | | QASH | 2,306.7661583500000000 | | | | QASH | 2,306.7661583500000000 |
| | | | SAND | 242.0000000000000000 | | | | SAND | 242.0000000000000000 |
| | | | USD | 23,820.1420400000000 | | | | USD | 23,820.1420400000000 |
| | | | XRP | 2,409.0000000000000000 | | | | XRP | 2,409.0000000000000000 |
| 26033 | Name on file | | Quoine Pte Ltd | BTC | 0.9061374100000000 | 36712 | Name on file | Quoine Pte Ltd | BTC | 0.9061374100000000 |
| | | | ETH | 0.0000001000000000 | | | | ETH | 0.0000001000000000 |
| | | | ETHW | 0.7790791000000000 | | | | ETHW | 0.7790791000000000 |
| | | | LINK | 0.0000060900000000 | | | | LINK | 0.0000060900000000 |
| | | | LTC | 24.5331000000000000 | | | | LTC | 24.5331000000000000 |
| | | | QASH | 2,306.7661583500000000 | | | | QASH | 2,306.7661583500000000 |
| | | | SAND | 242.0000000000000000 | | | | SAND | 242.0000000000000000 |
| | | | USD | 23,820.1420400000000 | | | | USD | 23,820.1420400000000 |
| | | | XRP | 2,409.0000000000000000 | | | | XRP | 2,409.0000000000000000 |
| 37909 | Name on file | | Quoine Pte Ltd | BTC | 0.0385587000000000 | 68109 | Name on file | Quoine Pte Ltd | BTC | 0.0385587000000000 |
| | | | BTCV | 1.3393333700000000 | | | | BTCV | 1.3393333700000000 |
| 65010 | Name on file | | FTX Trading Ltd. | BNB | 0.0040357800000000 | 65279 | Name on file | FTX Trading Ltd. | BNB | 0.0040357800000000 |
| | | | BTC | 0.0019683763500 | | | | BTC | 0.0019683763500 |
| | | | ETH | 0.0000000961000 | | | | ETH | 0.0000000961000 |
| | | | FTT | 46.4605227848263780 | | | | FTT | 46.4605227848263780 |
| | | | SOL | 0.0099953107171106 | | | | SOL | 0.0099953107171106 |
| | | | SRM_LOCKED | 0.2748158400000000 | | | | SRM_LOCKED | 0.2748158400000000 |
| | | | TRX | 2.7851841600000000 | | | | TRX | 2.7851841600000000 |
| | | | USD | 0.0015580000000000 | | | | USD | 0.0015580000000000 |
| | | | USDT | 4,188.5516407156880000 | | | | USDT | 4,188.5516407156880000 |
| | | | USDT | 0.0000000153540800 | | | | USDT | 0.0000000153540800 |
| 25482 | Name on file | | Quoine Pte Ltd | BTC | 0.4253242700000000 | 70925 | Name on file | Quoine Pte Ltd | BTC | 0.4253242700000000 |
| | | | CEL | 0.0001239300000000 | | | | CEL | 0.0001239300000000 |
| | | | ETH | 1.9729407500000000 | | | | ETH | 1.9729407500000000 |
| | | | ETHW | 1.9729407500000000 | | | | ETHW | 1.9729407500000000 |
| | | | EUR | 0.0324200000000000 | | | | EUR | 0.0324200000000000 |
| | | | EWT | 16.7361284300000000 | | | | EWT | 16.7361284300000000 |
| | | | FTT | 0.0015256400000000 | | | | FTT | 0.0015256400000000 |
| | | | HBAR | 3,450.0000000000000000 | | | | HBAR | 3,450.0000000000000000 |
| | | | ORBS | 2,512.0385090400000000 | | | | ORBS | 2,512.0385090400000000 |
| | | | QASH | 0.0000051100000000 | | | | QASH | 0.0000051100000000 |
| | | | USD | 0.5814000000000000 | | | | USD | 0.5814000000000000 |
| | | | USDT | 112.9210160000000000 | | | | USDT | 112.9210160000000000 |
| 39831 | Name on file | | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000056 | 70109 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000056 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000000000000 | | | | BNB | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000077795000 | | | | BTC | 0.0000000077795000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000014 | | | | DOT-PERP | 0.0000000000000014 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000012500000 | | | | ETH | 0.0000000012500000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 0.0947827328640525 | | | | FTT | 0.0947827328640525 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LOOKS | 0.0000000000000000 | | | | LOOKS | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SNX | 0.0000000000000000 | | | | SNX | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000028 | | | | SNX-PERP | 0.0000000000000028 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.0002148000000000 | | | | SRM | 0.0002148000000000 |
| | | | SRM_LOCKED | 0.1878592700000000 | | | | SRM_LOCKED | 0.1878592700000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000370000000000 | | | | TRX | 0.0000370000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 26,961.9601967314730000 | | | | USD | 26,961.9601967314730000 |
| | | | USDT | 0.0277808303254460 | | | | USDT | 0.0277808303254460 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 19738 | Name on file | | FTX Trading Ltd. | DOT | 476.9728370000000000 | 58554 | Name on file | FTX Trading Ltd. | DOT | 476.9728370000000000 |
| | | | FIDA | 758.0000000000000000 | | | | FIDA | 758.0000000000000000 |
| | | | MTA | 1,877.0000000000000000 | | | | MTA | 1,877.0000000000000000 |
| | | | NEAR | 100.1000000000000000 | | | | NEAR | 100.1000000000000000 |
| | | | TRX | 0.0004240000000000 | | | | TRX | 0.0004240000000000 |
| | | | USD | 0.3751871049940000 | | | | USD | 0.3751871049940000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 0.130116741900000 | | | | USDT | 0.130116741900000 |
| 74390 | Name on file | West Realm Shires Services Inc. | DOGE | 5,557.993891490000000 | 40930* | Name on file | FTX Trading Ltd. | DOGE | 5,557.993891490000000 |
| | | | SHIB | 31,117,461.137029030000000 | | | | SHIB | 31,117,461.137029030000000 |
| | | | TRX | 6.000000000000000 | | | | TRX | 6.000000000000000 |
| | | | USD | 0.021006691314613 | | | | USD | 0.021006691314613 |
| 10227 | Name on file | FTX Trading Ltd. | ETHW | 1.611532200000000 | 56254 | Name on file | FTX Trading Ltd. | ETHW | 1.611532200000000 |
| | | | LUNA2 | 0.035299819430000 | | | | LUNA2 | 0.035299819430000 |
| | | | LUNA2_LOCKED | 0.082366245330000 | | | | LUNA2_LOCKED | 0.082366245330000 |
| | | | LUNC | 7,686.610000000000000 | | | | LUNC | 7,686.610000000000000 |
| | | | POLIS | 1,103.481666000000000 | | | | POLIS | 1,103.481666000000000 |
| | | | SOL | 0.000000009000000 | | | | SOL | 0.000000009000000 |
| | | | TRX | 0.010220000000000 | | | | TRX | 0.010220000000000 |
| | | | USD | 0.018862993192322 | | | | USD | 0.018862993192322 |
| | | | USDT | 0.005685689142577 | | | | USDT | 0.005685689142577 |
| 61997 | Name on file | FTX Trading Ltd. | MEDIA | 0.009578000000000 | 65345 | Name on file | FTX Trading Ltd. | MEDIA | 0.009578000000000 |
| | | | OXY | 20.985300000000000 | | | | OXY | 20.985300000000000 |
| | | | SOL | 14.386471530000000 | | | | SOL | 14.386471530000000 |
| | | | SRM | 15.493950350000000 | | | | SRM | 15.493950350000000 |
| | | | SRM_LOCKED | 0.392575330000000 | | | | SRM_LOCKED | 0.392575330000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | UBXT | 12.990900000000000 | | | | UBXT | 12.990900000000000 |
| | | | USD | 0.000000003100000 | | | | USD | 0.000000003100000 |
| | | | USDT | 0.009031900000000 | | | | USDT | 0.009031900000000 |
| 14089 | Name on file | FTX Trading Ltd. | ANC | 292.000000000000000 | 59438 | Name on file | FTX Trading Ltd. | ANC | 292.000000000000000 |
| | | | ATLAS | 510.000000000000000 | | | | ATLAS | 510.000000000000000 |
| | | | COPE | 71.000000000000000 | | | | COPE | 71.000000000000000 |
| | | | RAY | 36.073972300000000 | | | | RAY | 36.073972300000000 |
| | | | SRM | 34.318552420000000 | | | | SRM | 34.318552420000000 |
| | | | SRM_LOCKED | 0.302096380000000 | | | | SRM_LOCKED | 0.302096380000000 |
| | | | TONCOIN | 171.300000000000000 | | | | TONCOIN | 171.300000000000000 |
| | | | TRX | 0.453743000000000 | | | | TRX | 0.453743000000000 |
| | | | USD | 0.087158113875000 | | | | USD | 0.087158113875000 |
| 45296 | Name on file | FTX Trading Ltd. | CUSDT | 1.000000000000000 | 45307* | Name on file | FTX Trading Ltd. | CUSDT | 1.000000000000000 |
| | | | GRT | 1.003677910000000 | | | | GRT | 1.003677910000000 |
| | | | SOL | 2.316893130000000 | | | | SOL | 2.316893130000000 |
| | | | USD | 0.102314758518972 | | | | USD | 0.102314758518972 |
| 87162 | Name on file | FTX Trading Ltd. | | | 94858 | Name on file | FTX Trading Ltd. | 386608726332392406/FTX EU - WE ARE | |
| | | | BNB | 0.000000018888141 | | | | HERE! #5013 | 1.000000000000000 |
| | | | | | | | | 426834926275573770/FTX EU - WE ARE | |
| | | | ETH | 0.000000005871539 | | | | HERE! #5146 | 1.000000000000000 |
| | | | | | | | | 482948338146645260/FTX EU - WE ARE | |
| | | | HT | 0.000000010000000 | | | | HERE! #4814 | 1.000000000000000 |
| | | | LINA | 0.000000002234932 | | | | BNB | 0.000000018888141 |
| | | | LUNA2 | 0.000151594401100 | | | | ETH | 0.000000005871539 |
| | | | LUNA2_LOCKED | 0.000353720269300 | | | | HT | 0.000000010000000 |
| | | | LUNC | 33.010000009000000 | | | | LINA | 0.000000002234932 |
| | | | MATIC | 0.000000008227995 | | | | LUNA2 | 0.000151594401100 |
| | | | SOL | 0.000000007405552 | | | | LUNA2_LOCKED | 0.000353720269300 |
| | | | TRX | 0.000020008421960 | | | | LUNC | 33.010000009000000 |
| | | | USD | 0.000000011277725 | | | | MATIC | 0.000000008227995 |
| | | | USDT | 2.353013439778291 | | | | SOL | 0.000000007405552 |
| | | | | | | | | TRX | 0.000020008421960 |
| | | | | | | | | USD | 0.000000011277725 |
| | | | | | | | | USDT | 4.703013439778291 |
| 71635 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 77166 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | GBP | 0.000206639021341 | | | | GBP | 0.000206639021341 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | LUNA2 | 3.601213373000000 | | | | LUNA2 | 3.601213373000000 |
| | | | LUNA2_LOCKED | 8.402831204000000 | | | | LUNA2_LOCKED | 8.402831204000000 |
| | | | LUNC | 784,171.793943770000000 | | | | LUNC | 784,171.793943770000000 |
| | | | USD | 0.000230375714680 | | | | USD | 0.000230375714680 |
| 76154 | Name on file | FTX Trading Ltd. | ALGO | 0.000000001197000 | 84541 | Name on file | FTX Trading Ltd. | ALGO | 0.000000001197000 |
| | | | AVAX | 0.000000000914000 | | | | AVAX | 0.000000000914000 |
| | | | BNB | 0.000000005321965 | | | | BNB | 0.000000005321965 |
| | | | BTC | 0.000000006499050 | | | | BTC | 0.000000006499050 |
| | | | ETH | 0.001420332235155 | | | | ETH | 0.001420332235155 |
| | | | ETHW | 0.001420332235155 | | | | ETHW | 0.001420332235155 |
| | | | GENE | 0.000000006000000 | | | | GENE | 0.000000006000000 |
| | | | HT | 0.000000009200000 | | | | HT | 0.000000009200000 |
| | | | LUNA2 | 0.000002691853238 | | | | LUNA2 | 0.000002691853238 |
| | | | LUNA2_LOCKED | 0.000006280990889 | | | | LUNA2_LOCKED | 0.000006280990889 |
| | | | LUNC | 0.586156710000000 | | | | LUNC | 0.586156710000000 |
| | | | SOL | 0.000000005103310 | | | | SOL | 0.000000005103310 |
| | | | TRX | 0.000001005555709 | | | | TRX | 0.000001005555709 |
| | | | USD | 0.000000013250799 | | | | USD | 0.000000013250799 |
| | | | USDT | 44.167281553243920 | | | | USDT | 44.167281553243920 |
| 93194 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000001294317 | 94634 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000001294317 |
| | | | ETHW | 34.866549540000000 | | | | ETHW | 34.866549540000000 |
| | | | USD | 81,348.636178115160000 | | | | USD | 81,348.636178115160000 |
| 48370 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 48380 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AVAX | 5.000000000000000 | | | | AVAX | 5.000000000000000 |
| | | | DOGE | 700.000000000000000 | | | | DOGE | 700.000000000000000 |
| | | | DOT | 10.000000000000000 | | | | DOT | 10.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.310425113700000 | | | | LUNA2 | 0.310425113700000 |
| | | | LUNA2_LOCKED | 0.724325265200000 | | | | LUNA2_LOCKED | 0.724325265200000 |
| | | | LUNC | 1.000000000000000 | | | | LUNC | 1.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | SOL | 1.000000000000000 | | | | SOL | 1.000000000000000 |
| | | | USD | 0.216008567510000 | | | | USD | 0.216008567510000 |
| | | | USDT | 2,867.640028832625000 | | | | USDT | 2,867.640028832625000 |
| 79900 | Name on file | FTX Trading Ltd. | ALGO | 169.963844900000000 | 82552 | Name on file | FTX Trading Ltd. | ALGO | 169.963844900000000 |
| | | | ATLAS | 10.000000000000000 | | | | ATLAS | 10.000000000000000 |
| | | | ATOM | 9.197311880000000 | | | | ATOM | 9.197311880000000 |
| | | | CHZ | 9.980200000000000 | | | | CHZ | 9.980200000000000 |
| | | | CRO | 269.955027000000000 | | | | CRO | 269.955027000000000 |
| | | | DENT | 3,300.000000000000000 | | | | DENT | 3,300.000000000000000 |
| | | | DOT | 0.099730000000000 | | | | DOT | 0.099730000000000 |
| | | | ENS | 0.052955000000000 | | | | ENS | 0.052955000000000 |
| | | | ETH | 0.362275214500000 | | | | ETH | 0.362275214500000 |
| | | | ETHW | 0.158984847500000 | | | | ETHW | 0.158984847500000 |
| | | | FTM | 285.916090000000000 | | | | FTM | 285.916090000000000 |
| | | | FTT | 3.120274000000000 | | | | FTT | 3.120274000000000 |
| | | | GALA | 2,609.708300000000000 | | | | GALA | 2,609.708300000000000 |
| | | | GBP | 0.000000007913292 | | | | GBP | 0.000000007913292 |
| | | | IMX | 357.127060400000000 | | | | IMX | 357.127060400000000 |
| | | | LINK | 15.996207180000000 | | | | LINK | 15.996207180000000 |
| | | | LUNA2 | 2.146048671000000 | | | | LUNA2 | 2.146048671000000 |
| | | | LUNA2_LOCKED | 5.007446898000000 | | | | LUNA2_LOCKED | 5.007446898000000 |
| | | | LUNC | 294,276.970561304000000 | | | | LUNC | 294,276.970561304000000 |
| | | | MANA | 270.955790000000000 | | | | MANA | 270.955790000000000 |
| | | | MATIC | 9.946300000000000 | | | | MATIC | 9.946300000000000 |
| | | | RNDR | 0.096922000000000 | | | | RNDR | 0.096922000000000 |
| | | | SAND | 148.981950000000000 | | | | SAND | 148.981950000000000 |
| | | | SOL | 4.689366977000000 | | | | SOL | 4.689366977000000 |
| | | | TRX | 0.000779000000000 | | | | TRX | 0.000779000000000 |
| | | | USD | 908.542849638140100 | | | | USD | 908.542849638140100 |
| | | | USDT | 9.847934981474006 | | | | USDT | 9.847934981474006 |
| 13425 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000002720483 | 57782 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000000000000 |
| | | | BNB | 0.000000000855467 | | | | BNB | 0.000000000855467 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000006656803 | | | | BTC | 0.000000006656803 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 0.000000005355581 | | | | CRO | 0.000000005355581 |
| | | | DOGE | 0.000000006882673 | | | | DOGE | 0.000000006882673 |
| | | | ETH | 0.575505032660423 | | | | ETH | 0.575505032660423 |
| | | | FTM | 0.000000001928951 | | | | FTM | 0.000000001928951 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 0.000000006831104 | | | | GALA | 0.000000006831104 |
| | | | LTC | 0.000000007139940 | | | | LTC | 0.000000007139940 |
| | | | LUNA2 | 0.000000010928849 | | | | LUNA2 | 0.000000010928849 |
| | | | LUNA2_LOCKED | 0.000000025500649 | | | | LUNA2_LOCKED | 0.000000025500649 |
| | | | LUNC | 0.002379781818210 | | | | LUNC | 0.002379781818210 |
| | | | LUNC-PERP | 0.000000000000724 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000003506400 | | | | MATIC | 0.000000003506400 |
| | | | NEAR | 0.000000000130210 | | | | NEAR | 0.000000000130210 |
| | | | SHIB | 99,069.000000008670000 | | | | SHIB | 99,069.000000008670000 |
| | | | USD | 1.349655888280864 | | | | USD | 1.349655888280864 |
| | | | USDT | 0.000000018245596 | | | | USDT | 0.000000018245596 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 0.054983357328880 | | | | XRP | 0.054983357328880 |
| 56044 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000002720483 | 57782 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000000000000 |
| | | | BNB | 0.000000000855467 | | | | BNB | 0.000000000855467 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000006656803 | | | | BTC | 0.000000006656803 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 0.000000005355581 | | | | CRO | 0.000000005355581 |
| | | | DOGE | 0.000000006882673 | | | | DOGE | 0.000000006882673 |
| | | | ETH | 0.575505032660423 | | | | ETH | 0.575505032660423 |
| | | | FTM | 0.000000001928951 | | | | FTM | 0.000000001928951 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 0.000000006831104 | | | | GALA | 0.000000006831104 |
| | | | LTC | 0.000000007139940 | | | | LTC | 0.000000007139940 |
| | | | LUNA2 | 0.000000010928849 | | | | LUNA2 | 0.000000010928849 |
| | | | LUNA2_LOCKED | 0.000000025500649 | | | | LUNA2_LOCKED | 0.000000025500649 |
| | | | LUNC | 0.002379781818210 | | | | LUNC | 0.002379781818210 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000003506400 | | | | MATIC | 0.000000003506400 |
| | | | NEAR | 0.000000000130210 | | | | NEAR | 0.000000000130210 |
| | | | SHIB | 99,069.000000008670000 | | | | SHIB | 99,069.000000008670000 |
| | | | USD | 1.349655888280864 | | | | USD | 1.349655888280864 |
| | | | USDT | 0.000000018245596 | | | | USDT | 0.000000018245596 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP | 0.054983357328880 | | | | XRP | 0.054983357328880 |
| 13843 | Name on file | FTX Trading Ltd. | BTC | 0.000725675860000 | 59043 | Name on file | FTX Trading Ltd. | BTC | 0.000725675860000 |
| | | | FTT | 1,225.062340000000000 | | | | FTT | 1,225.062340000000000 |
| | | | SRM | 23.501686140000000 | | | | SRM | 23.501686140000000 |
| | | | SRM_LOCKED | 256.139926860000000 | | | | SRM_LOCKED | 256.139926860000000 |
| | | | USDT | 0.000010213452504 | | | | USDT | 0.000010213452504 |
| 12035 | Name on file | FTX Trading Ltd. | ADABULL | 134.786455750000000 | 70358 | Name on file | FTX Trading Ltd. | ADABULL | 134.786455750000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 9.108946046813500 | | | | APE | 9.108946046813500 |
| | | | APE-PERP | -0.000000000000113 | | | | APE-PERP | -0.000000000000113 |

40930*: Surviving Claim included as a claim to be modified subject to the Debtors- Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
45307*: Surviving Claim included as a claim to be modified subject to the Debtors- Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AGD-PERP | 0.000000000000 | | | | AGD-PERP | 0.000000000000 |
| | | | BAO | 37,282.827529630000 | | | | BAO | 37,282.827529630000 |
| | | | BAT | 0.000000000000 | | | | BAT | 0.000000000000 |
| | | | BTC | 0.016784556654310 | | | | BTC | 0.016784556654310 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | CEL-PERP | 0.000000000000 | | | | CEL-PERP | 0.000000000000 |
| | | | CRO | 103.958022231304260 | | | | CRO | 103.958022231304260 |
| | | | DENT | 3,900.000000000000 | | | | DENT | 3,900.000000000000 |
| | | | DOGE-PERP | 0.000000000000 | | | | DOGE-PERP | 0.000000000000 |
| | | | DYDX-PERP | 0.000000000000 | | | | DYDX-PERP | 0.000000000000 |
| | | | ENS-PERP | 0.000000000000 | | | | ENS-PERP | 0.000000000000 |
| | | | ETH | 0.036955113000000 | | | | ETH | 0.036955113000000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | EUR | 0.000000027091400 | | | | EUR | 0.000000027091400 |
| | | | FTT | 4.907923650118350 | | | | FTT | 4.907923650118350 |
| | | | GAL-PERP | 0.000000000000 | | | | GAL-PERP | 0.000000000000 |
| | | | GMT-PERP | 0.000000000000 | | | | GMT-PERP | 0.000000000000 |
| | | | GST-PERP | 0.000000000000 | | | | GST-PERP | 0.000000000000 |
| | | | HUM-PERP | 0.000000000000 | | | | HUM-PERP | 0.000000000000 |
| | | | JASMY-PERP | 0.000000000000 | | | | JASMY-PERP | 0.000000000000 |
| | | | LINA | 589.666449270000000 | | | | LINA | 589.666449270000000 |
| | | | LINA-PERP | 0.000000000000 | | | | LINA-PERP | 0.000000000000 |
| | | | LUNA2 | 0.442990088000000 | | | | LUNA2 | 0.442990088000000 |
| | | | LUNA2_LOCKED | 1.033643599000000 | | | | LUNA2_LOCKED | 1.033643599000000 |
| | | | LUNC | 96,462.024334689430000 | | | | LUNC | 96,462.024334689430000 |
| | | | LUNC-PERP | 0.000000004767000 | | | | LUNC-PERP | 0.000000004767000 |
| | | | MANA | 20.000000000000 | | | | MANA | 20.000000000000 |
| | | | MANA-PERP | 0.000000000000 | | | | MANA-PERP | 0.000000000000 |
| | | | MOB-PERP | 0.000000000000 | | | | MOB-PERP | 0.000000000000 |
| | | | NEAR-PERP | 0.000000000000 | | | | NEAR-PERP | 0.000000000000 |
| | | | OP-PERP | 0.000000000000 | | | | OP-PERP | 0.000000000000 |
| | | | PEOPLE | 179.231102800000000 | | | | PEOPLE | 179.231102800000000 |
| | | | PERP-PERP | 0.000000000000 | | | | PERP-PERP | 0.000000000000 |
| | | | RUNE | 0.000000085664500 | | | | RUNE | 0.000000085664500 |
| | | | RUNE-PERP | 0.000000000000 | | | | RUNE-PERP | 0.000000000000 |
| | | | SHIB | 7,260,861.090139200000000 | | | | SHIB | 7,260,861.090139200000000 |
| | | | SHIB-PERP | 0.000000000000 | | | | SHIB-PERP | 0.000000000000 |
| | | | SNX-PERP | 0.000000000000 | | | | SNX-PERP | 0.000000000000 |
| | | | SRN-PERP | 0.000000000000 | | | | SRN-PERP | 0.000000000000 |
| | | | TRX | 17.000777001112030 | | | | TRX | 17.000777001112030 |
| | | | USD | 0.134518679814771 | | | | USD | 0.134518679814771 |
| | | | USDT | 0.000000003302659 | | | | USDT | 0.000000003302659 |
| | | | XLM-PERP | 0.000000000000 | | | | XLM-PERP | 0.000000000000 |
| | | | XRP | 111.095396502976740 | | | | XRP | 111.095396502976740 |
| 79573 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000 | 79596 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000 |
| | | | AAVE-PERP | 0.000000000000 | | | | AAVE-PERP | 0.000000000000 |
| | | | ADA-PERP | 0.000000000000 | | | | ADA-PERP | 0.000000000000 |
| | | | ALTBEAR | 134.412016500000000 | | | | ALTBEAR | 134.412016500000000 |
| | | | ALTBULL | 0.000636356500000 | | | | ALTBULL | 0.000636356500000 |
| | | | ALTHEDGE | 0.000085682520000 | | | | ALTHEDGE | 0.000085682520000 |
| | | | ALT-PERP | 0.000000000000 | | | | ALT-PERP | 0.000000000000 |
| | | | AMPL | 0.376625224728066 | | | | AMPL | 0.376625224728066 |
| | | | AMPL-PERP | 0.000000000000 | | | | AMPL-PERP | 0.000000000000 |
| | | | AVAX-PERP | 0.000000000000 | | | | AVAX-PERP | 0.000000000000 |
| | | | AXS-PERP | 0.000000000000 | | | | AXS-PERP | 0.000000000000 |
| | | | BADGER-PERP | 0.000000000000 | | | | BADGER-PERP | 0.000000000000 |
| | | | BEAR | 59.839000000000000 | | | | BEAR | 59.839000000000000 |
| | | | BNB-PERP | 0.000000000000 | | | | BNB-PERP | 0.000000000000 |
| | | | BTC | 0.000000010803000 | | | | BTC | 0.000000010803000 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | CHZ-PERP | 0.000000000000 | | | | CHZ-PERP | 0.000000000000 |
| | | | COMP-PERP | 0.000000000000 | | | | COMP-PERP | 0.000000000000 |
| | | | CQT | 2,172.761662562000000 | | | | CQT | 2,172.761662562000000 |
| | | | CRV-PERP | 0.000000000000 | | | | CRV-PERP | 0.000000000000 |
| | | | DEFIBEAR | 0.239360000000000 | | | | DEFIBEAR | 0.239360000000000 |
| | | | DEFI-PERP | 0.000000000000 | | | | DEFI-PERP | 0.000000000000 |
| | | | DOGE | 6.000000000000000 | | | | DOGE | 6.000000000000000 |
| | | | DOGEBEAR2021 | 0.000416585000000 | | | | DOGEBEAR2021 | 0.000416585000000 |
| | | | DOGEHEDGE | 0.003929500000000 | | | | DOGEHEDGE | 0.003929500000000 |
| | | | DOGE-PERP | 0.000000000000 | | | | DOGE-PERP | 0.000000000000 |
| | | | DOT-PERP | 0.000000000000 | | | | DOT-PERP | 0.000000000000 |
| | | | ETC-PERP | 0.000000000000 | | | | ETC-PERP | 0.000000000000 |
| | | | ETH | 0.000118995698753 | | | | ETH | 0.000118995698753 |
| | | | ETHBULL | 0.000003111150000 | | | | ETHBULL | 0.000003111150000 |
| | | | ETH-PERP | 0.000000000000620 | | | | ETH-PERP | 0.000000000000620 |
| | | | ETHW | 2.486042998630741 | | | | ETHW | 2.486042998630741 |
| | | | FIL-PERP | 0.000000000000 | | | | FIL-PERP | 0.000000000000 |
| | | | FTM | 0.000000027794987 | | | | FTM | 0.000000027794987 |
| | | | FTM-PERP | 0.000000000000 | | | | FTM-PERP | 0.000000000000 |
| | | | FTT | 12.400000000000000 | | | | FTT | 12.400000000000000 |
| | | | GME-20210326 | 0.000000000000 | | | | GME-20210326 | 0.000000000000 |
| | | | GODS | 0.077300000000000 | | | | GODS | 0.077300000000000 |
| | | | GRT | 1,486.000000000000000 | | | | GRT | 1,486.000000000000000 |
| | | | GRTBULL | 0.000470660000000 | | | | GRTBULL | 0.000470660000000 |
| | | | GRT-PERP | 0.000000000000 | | | | GRT-PERP | 0.000000000000 |
| | | | HBAR-PERP | 0.000000000000 | | | | HBAR-PERP | 0.000000000000 |
| | | | KSHIB-PERP | 0.000000000000 | | | | KSHIB-PERP | 0.000000000000 |
| | | | KSM-PERP | 0.000000000000 | | | | KSM-PERP | 0.000000000000 |
| | | | KSOS-PERP | 0.000000000000 | | | | KSOS-PERP | 0.000000000000 |
| | | | LINK-PERP | 0.000000000000021 | | | | LINK-PERP | 0.000000000000021 |
| | | | LUA | 0.057882000000000 | | | | LUA | 0.057882000000000 |
| | | | LUNA2 | 10.776671950000000 | | | | LUNA2 | 10.776671950000000 |
| | | | LUNA2_LOCKED | 25.141567870000000 | | | | LUNA2_LOCKED | 25.141567870000000 |
| | | | LUNC | 22,821.156000000000000 | | | | LUNC | 22,821.156000000000000 |
| | | | MATICBEAR | 329,811.900000000000000 | | | | MATICBEAR | 329,811.900000000000000 |
| | | | MATICBEAR2021 | 0.000058411500000 | | | | MATICBEAR2021 | 0.000058411500000 |
| | | | MATICHEDGE | 0.009130750000000 | | | | MATICHEDGE | 0.009130750000000 |
| | | | MATIC-PERP | 0.000000000000 | | | | MATIC-PERP | 0.000000000000 |
| | | | NEO-PERP | 0.000000000000 | | | | NEO-PERP | 0.000000000000 |
| | | | OP-PERP | 0.000000000000 | | | | OP-PERP | 0.000000000000 |
| | | | RAY-PERP | 0.000000000000 | | | | RAY-PERP | 0.000000000000 |
| | | | RSR-PERP | 0.000000000000 | | | | RSR-PERP | 0.000000000000 |
| | | | SHIB-PERP | 0.000000000000 | | | | SHIB-PERP | 0.000000000000 |
| | | | SLP-PERP | 0.000000000000 | | | | SLP-PERP | 0.000000000000 |
| | | | SOL | 0.007189418167000 | | | | SOL | 0.007189418167000 |
| | | | SOL-PERP | 0.000000000000 | | | | SOL-PERP | 0.000000000000 |
| | | | SOS | 397,915,239.441320000000000 | | | | SOS | 397,915,239.441320000000000 |
| | | | SUSHIBEAR | 7.332.400000000000 | | | | SUSHIBEAR | 7.332.400000000000 |
| | | | SRP-PERP | 0.000000000000 | | | | SRP-PERP | 0.000000000000 |
| | | | TOMO-PERP | 0.000000000000 | | | | TOMO-PERP | 0.000000000000 |
| | | | TRX | 0.000408000000000 | | | | TRX | 0.000408000000000 |
| | | | TRYBBEAR | 0.000005770000000 | | | | TRYBBEAR | 0.000005770000000 |
| | | | TSLA-20210326 | 0.000000000000 | | | | TSLA-20210326 | 0.000000000000 |
| | | | UNI | 0.061705240000000 | | | | UNI | 0.061705240000000 |
| | | | UNI-PERP | 0.000000000000 | | | | UNI-PERP | 0.000000000000 |
| | | | USD | 8,008.979870000055000 | | | | USD | 8,008.979870000055000 |
| | | | USDT | 0.005353889399158 | | | | USDT | 0.005353889399158 |
| | | | USTC | 1,510.654580000000000 | | | | USTC | 1,510.654580000000000 |
| | | | USTC-PERP | 0.000000000000 | | | | USTC-PERP | 0.000000000000 |
| | | | WAVES-PERP | 0.000000000000 | | | | WAVES-PERP | 0.000000000000 |
| | | | XAUT-PERP | 0.000000000000 | | | | XAUT-PERP | 0.000000000000 |
| | | | XLM-PERP | 0.000000000000 | | | | XLM-PERP | 0.000000000000 |
| | | | XRP-PERP | 0.000000000000 | | | | XRP-PERP | 0.000000000000 |
| | | | XTZ-20210326 | 0.000000000000 | | | | XTZ-20210326 | 0.000000000000 |
| | | | XTZ-PERP | 0.000000000000 | | | | XTZ-PERP | 0.000000000000 |
| | | | YFII-PERP | 0.000000000000 | | | | YFII-PERP | 0.000000000000 |
| 9903 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000906368690 | 33152 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000906368690 |
| | | | ALGOBULL | 0.000000006324295 | | | | ALGOBULL | 0.000000006324295 |
| | | | BEAR | 0.000000026241970 | | | | BEAR | 0.000000026241970 |
| | | | BNBBULL | 0.000000003842417 | | | | BNBBULL | 0.000000003842417 |
| | | | BTC | 0.000000007909764 | | | | BTC | 0.000000007909764 |
| | | | CHZ | 0.000000009928961 | | | | CHZ | 0.000000009928961 |
| | | | DOGEBEAR | 0.000000007136000 | | | | DOGEBEAR | 0.000000007136000 |
| | | | DOGEBULL | 2,219.090017136024000 | | | | DOGEBULL | 2,219.090017136024000 |
| | | | FTT | 0.000000049445313 | | | | FTT | 0.000000049445313 |
| | | | GRTBULL | 0.000000000003906 | | | | GRTBULL | 0.000000000003906 |
| | | | LUNA2 | 0.000000041950406 | | | | LUNA2 | 0.000000041950406 |
| | | | LUNA2_LOCKED | 0.000000958589517 | | | | LUNA2_LOCKED | 0.000000958589517 |
| | | | LUNA2-PERP | 0.000000000000 | | | | LUNA2-PERP | 0.000000000000 |
| | | | LUNC | 0.000014000000000 | | | | LUNC | 0.000014000000000 |
| | | | MATICBULL | 0.000000001197967 | | | | MATICBULL | 0.000000001197967 |
| | | | SUSHIBULL | 0.000000000003906 | | | | SUSHIBULL | 0.000000000003906 |
| | | | SXPBULL | 0.000000001319129 | | | | SXPBULL | 0.000000001319129 |
| | | | TRX | 0.000060002047311 | | | | TRX | 0.000060002047311 |
| | | | TRXBULL | 0.000000000000847 | | | | TRXBULL | 0.000000000000847 |
| | | | USD | 0.402398130831906 | | | | USD | 0.402398130831906 |
| | | | USDT | 0.000000046481499 | | | | USDT | 0.000000046481499 |
| | | | VETBULL | 0.000000006302631 | | | | VETBULL | 0.000000006302631 |
| | | | XRP | 1,437.758600000000000 | | | | XRP | 1,437.758600000000000 |
| | | | XRPBULL | 0.000000007128530 | | | | XRPBULL | 0.000000007128530 |
| | | | ZECBULL | 0.000000000000 | | | | ZECBULL | 0.000000000000 |
| 46713 | Name on file | FTX Trading Ltd. | AAVE | 10.687882660000000 | 46718* | Name on file | FTX Trading Ltd. | AAVE | 10.687882660000000 |
| | | | AVAX | 43.468320100000000 | | | | AVAX | 43.468320100000000 |
| | | | BAT | 2,070.501016000000000 | | | | BAT | 2,070.501016000000000 |
| | | | BRZ | 4.000000000000000 | | | | BRZ | 4.000000000000000 |
| | | | BTC | 0.413456363548617 | | | | BTC | 0.413456363548617 |
| | | | DOGE | 5,181.306876280000000 | | | | DOGE | 5,181.306876280000000 |
| | | | GMT | 1,015.259549070000000 | | | | GMT | 1,015.259549070000000 |
| | | | LINK | 122.682742250000000 | | | | LINK | 122.682742250000000 |
| | | | LTC | 20.920605200000000 | | | | LTC | 20.920605200000000 |
| | | | MKR | 1.073874550000000 | | | | MKR | 1.073874550000000 |
| | | | NEAR | 116.524797930000000 | | | | NEAR | 116.524797930000000 |
| | | | SHIB | 1,640,906.806413510000000 | | | | SHIB | 1,640,906.806413510000000 |
| | | | SOL | 1.115383820000000 | | | | SOL | 1.115383820000000 |
| | | | TRX | 11.000000000000000 | | | | TRX | 11.000000000000000 |
| | | | UNI | 51.769512090000000 | | | | UNI | 51.769512090000000 |
| | | | USD | 0.000000066444767 | | | | USD | 0.000000066444767 |
| | | | USDT | 1.041212776027811 | | | | USDT | 1.041212776027811 |
| | | | YFI | 0.051763460000000 | | | | YFI | 0.051763460000000 |
| 52299 | Name on file | FTX Trading Ltd. | ETH | 2.025764100000000 | 73357* | Name on file | FTX Trading Ltd. | ETH | 2.025764100000000 |
| | | | ETHW | 2.020764100000000 | | | | ETHW | 2.020764100000000 |
| | | | USD | 0.000204451041410 | | | | USD | 0.000204451041410 |
| 6165 | Name on file | Quoine Pte Ltd | BTC | 0.000053800000000 | 68411 | Name on file | Quoine Pte Ltd | BTC | 0.000053800000000 |
| | | | LTC | 1.829835000000000 | | | | LTC | 1.829835000000000 |
| | | | XRP | 280.350979000000000 | | | | XRP | 280.350979000000000 |
| 22899 | Name on file | FTX Trading Ltd. | DOGE | 24.981573000000000 | 81861 | Name on file | FTX Trading Ltd. | DOGE | 24.981573000000000 |
| | | | FIDA | 25.440353100000000 | | | | FIDA | 25.440353100000000 |
| | | | FIDA_LOCKED | 0.235930280000000 | | | | FIDA_LOCKED | 0.235930280000000 |

46718*: Surviving Claim included as a claim to be modified subject to the Debtors' Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

73357*: Surviving Claim included as a claim to be modified subject to the Debtors' Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 79.97606000000000 | | | | FTT | 79.97606000000000 |
| | | | SRM | 1,772.67509866000000 | | | | SRM | 1,772.67509866000000 |
| | | | SRM_LOCKED | 53.41745002000000 | | | | SRM_LOCKED | 53.41745002000000 |
| | | | USD | 14.83602923390000 | | | | USD | 14.83602923390000 |
| 17152 | Name on file | FTX Trading Ltd. | 1INCH-0930 | 0.00000000000000 | 59825 | Name on file | FTX Trading Ltd. | 1INCH-0930 | 0.00000000000000 |
| | | | BTC | 1.34102612000000 | | | | BTC | 1.34102612000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | ETH | 0.00011000000000 | | | | ETH | 0.00011000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00011000000000 | | | | ETHW | 0.00011000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00024686246700 | | | | LUNA2 | 0.00024686246700 |
| | | | LUNA2_LOCKED | 0.00057606760800 | | | | LUNA2_LOCKED | 0.00057606760800 |
| | | | LUNC | 53.76000000000000 | | | | LUNC | 53.76000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | USD | 29,257.53237668297800 | | | | USD | 29,257.53237668297800 |
| 57349 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 57354 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALGO-0624 | 0.00000000000000 | | | | ALGO-0624 | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ETH | 0.00012448000000 | | | | ETH | 0.00012448000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EUR | 0.00014310012071 | | | | EUR | 0.00014310012071 |
| | | | FTM | 0.00000008269040 | | | | FTM | 0.00000008269040 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 30.98951969597416 | | | | FTT | 30.98951969597416 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNA2 | 16.15517103000000 | | | | LUNA2 | 16.15517103000000 |
| | | | LUNA2_LOCKED | 36.45827853000000 | | | | LUNA2_LOCKED | 36.45827853000000 |
| | | | LUNC | 1,969.17852171000000 | | | | LUNC | 1,969.17852171000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | RON-PERP | 0.00000000000000 | | | | RON-PERP | 0.00000000000000 |
| | | | RUNE | 0.00625037431398 | | | | RUNE | 0.00625037431398 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000375J224 | | | | SOL | 0.00000000375J224 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | STG | 743.60104805000000 | | | | STG | 743.60104805000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | USD | 0.00000000317186J6 | | | | USD | 0.00000000317186J6 |
| | | | USDT | 909.28450023885100 | | | | USDT | 909.28450023885100 |
| | | | USTC | 0.61200000000000 | | | | USTC | 0.61200000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 38237 | Name on file | Quoine Pte Ltd | BTC | 0.00000791000000 | 79778 | Name on file | Quoine Pte Ltd | BTC | 0.00000791000000 |
| | | | TRX | 60,999.99999384 | | | | TRX | 60,999.99999384 |
| 13405 | Name on file | FTX Trading Ltd. | BTC | 0.01459722600000 | 84007 | Name on file | FTX Trading Ltd. | BTC | 0.01459722600000 |
| | | | ETH | 0.19596276000000 | | | | ETH | 0.19596276000000 |
| | | | ETHW | 0.19596276000000 | | | | ETHW | 0.19596276000000 |
| | | | EUR | 877.90000000000000 | | | | EUR | 877.90000000000000 |
| | | | FTT | 4.69910700000000 | | | | FTT | 4.69910700000000 |
| | | | USD | 0.73149874757500 | | | | USD | 0.73149874757500 |
| 28954 | Name on file | West Realm Shires Services Inc. | USD | 5,244.69000000000000 | 32288 | Name on file | West Realm Shires Services Inc. | SHIB | 7.00000000000000 |
| | | | | | | | | USD | 5,244.69000000000000 |
| 73747 | Name on file | FTX Trading Ltd. | AAVE-PERP | 6,369.37578893000000 | 71883 | Name on file | FTX Trading Ltd. | AAVE-PERP | 6,369.37578893000000 |
| 80711 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 80726 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000634 | | | | AVAX-PERP | 0.00000000000634 |
| | | | AXS-PERP | 0.00000000000637 | | | | AXS-PERP | 0.00000000000637 |
| | | | BNB | 0.00000000000000 | | | | BNB | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000667J90 | | | | BTC | 0.00000000667J90 |
| | | | BTC-20191227 | 0.00000000000000 | | | | BTC-20191227 | 0.00000000000000 |
| | | | BTC-20200327 | 0.00000000000000 | | | | BTC-20200327 | 0.00000000000000 |
| | | | BTC-20200626 | 0.00000000000000 | | | | BTC-20200626 | 0.00000000000000 |
| | | | BTC-MOVE-0819 | 0.00000000000000 | | | | BTC-MOVE-0819 | 0.00000000000000 |
| | | | BTC-MOVE-20191019 | 0.00000000000000 | | | | BTC-MOVE-20191019 | 0.00000000000000 |
| | | | BTC-MOVE-20191024 | 0.00000000000003 | | | | BTC-MOVE-20191024 | 0.00000000000003 |
| | | | BTC-MOVE-20191025 | 0.00000000000000 | | | | BTC-MOVE-20191025 | 0.00000000000000 |
| | | | BTC-MOVE-20191026 | 0.00000000000000 | | | | BTC-MOVE-20191026 | 0.00000000000000 |
| | | | BTC-MOVE-20191027 | 0.00000000000000 | | | | BTC-MOVE-20191027 | 0.00000000000000 |
| | | | BTC-MOVE-20191029 | 0.00000000000000 | | | | BTC-MOVE-20191029 | 0.00000000000000 |
| | | | BTC-MOVE-20191030 | 0.00000000000000 | | | | BTC-MOVE-20191030 | 0.00000000000000 |
| | | | BTC-MOVE-20191031 | 0.00000000000000 | | | | BTC-MOVE-20191031 | 0.00000000000000 |
| | | | BTC-MOVE-20191101 | 0.00000000000000 | | | | BTC-MOVE-20191101 | 0.00000000000000 |
| | | | BTC-MOVE-20191102 | 0.00000000000000 | | | | BTC-MOVE-20191102 | 0.00000000000000 |
| | | | BTC-MOVE-20191105 | 0.00000000000000 | | | | BTC-MOVE-20191105 | 0.00000000000000 |
| | | | BTC-MOVE-20191106 | 0.00000000000000 | | | | BTC-MOVE-20191106 | 0.00000000000000 |
| | | | BTC-MOVE-20191107 | 0.00000000000000 | | | | BTC-MOVE-20191107 | 0.00000000000000 |
| | | | BTC-MOVE-20191108 | 0.00000000000000 | | | | BTC-MOVE-20191108 | 0.00000000000000 |
| | | | BTC-MOVE-20191110 | 0.00000000000000 | | | | BTC-MOVE-20191110 | 0.00000000000000 |
| | | | BTC-MOVE-20191113 | 0.00000000000000 | | | | BTC-MOVE-20191113 | 0.00000000000000 |
| | | | BTC-MOVE-20191114 | 0.00000000000000 | | | | BTC-MOVE-20191114 | 0.00000000000000 |
| | | | BTC-MOVE-20191115 | 0.00000000000000 | | | | BTC-MOVE-20191115 | 0.00000000000000 |
| | | | BTC-MOVE-20191118 | 0.00000000000000 | | | | BTC-MOVE-20191118 | 0.00000000000000 |
| | | | BTC-MOVE-20191119 | 0.00000000000000 | | | | BTC-MOVE-20191119 | 0.00000000000000 |
| | | | BTC-MOVE-20191120 | 0.00000000000000 | | | | BTC-MOVE-20191120 | 0.00000000000000 |
| | | | BTC-MOVE-20191121 | 0.00000000000000 | | | | BTC-MOVE-20191121 | 0.00000000000000 |
| | | | BTC-MOVE-20191122 | 0.00000000000000 | | | | BTC-MOVE-20191122 | 0.00000000000000 |
| | | | BTC-MOVE-20191123 | 0.00000000000000 | | | | BTC-MOVE-20191123 | 0.00000000000000 |
| | | | BTC-MOVE-20191125 | 0.00000000000000 | | | | BTC-MOVE-20191125 | 0.00000000000000 |
| | | | BTC-MOVE-20191126 | 0.00000000000000 | | | | BTC-MOVE-20191126 | 0.00000000000000 |
| | | | BTC-MOVE-20191127 | 0.00000000000000 | | | | BTC-MOVE-20191127 | 0.00000000000000 |
| | | | BTC-MOVE-20191128 | 0.00000000000000 | | | | BTC-MOVE-20191128 | 0.00000000000000 |
| | | | BTC-MOVE-20191129 | 0.00000000000000 | | | | BTC-MOVE-20191129 | 0.00000000000000 |
| | | | BTC-MOVE-20191130 | 0.00000000000000 | | | | BTC-MOVE-20191130 | 0.00000000000000 |
| | | | BTC-MOVE-20191203 | 0.00000000000000 | | | | BTC-MOVE-20191203 | 0.00000000000000 |
| | | | BTC-MOVE-20191204 | 0.00000000000000 | | | | BTC-MOVE-20191204 | 0.00000000000000 |
| | | | BTC-MOVE-20191205 | 0.00000000000000 | | | | BTC-MOVE-20191205 | 0.00000000000000 |
| | | | BTC-MOVE-20191206 | 0.00000000000000 | | | | BTC-MOVE-20191206 | 0.00000000000000 |
| | | | BTC-MOVE-20191209 | 0.00000000000000 | | | | BTC-MOVE-20191209 | 0.00000000000000 |
| | | | BTC-MOVE-20191210 | 0.00000000000000 | | | | BTC-MOVE-20191210 | 0.00000000000000 |
| | | | BTC-MOVE-20191211 | 0.00000000000000 | | | | BTC-MOVE-20191211 | 0.00000000000000 |
| | | | BTC-MOVE-20191212 | 0.00000000000000 | | | | BTC-MOVE-20191212 | 0.00000000000000 |
| | | | BTC-MOVE-20191213 | 0.00000000000000 | | | | BTC-MOVE-20191213 | 0.00000000000000 |
| | | | BTC-MOVE-20191216 | 0.00000000000000 | | | | BTC-MOVE-20191216 | 0.00000000000000 |
| | | | BTC-MOVE-20191217 | 0.00000000000000 | | | | BTC-MOVE-20191217 | 0.00000000000000 |
| | | | BTC-MOVE-20191218 | 0.00000000000000 | | | | BTC-MOVE-20191218 | 0.00000000000000 |
| | | | BTC-MOVE-20191220 | 0.00000000000000 | | | | BTC-MOVE-20191220 | 0.00000000000000 |
| | | | BTC-MOVE-20191223 | 0.00000000000000 | | | | BTC-MOVE-20191223 | 0.00000000000000 |
| | | | BTC-MOVE-20191224 | 0.00000000000000 | | | | BTC-MOVE-20191224 | 0.00000000000000 |
| | | | BTC-MOVE-20191225 | 0.00000000000000 | | | | BTC-MOVE-20191225 | 0.00000000000000 |
| | | | BTC-MOVE-20191226 | 0.00000000000000 | | | | BTC-MOVE-20191226 | 0.00000000000000 |
| | | | BTC-MOVE-20191230 | 0.00000000000000 | | | | BTC-MOVE-20191230 | 0.00000000000000 |
| | | | BTC-MOVE-20191231 | 0.00000000000000 | | | | BTC-MOVE-20191231 | 0.00000000000000 |
| | | | BTC-MOVE-20200101 | 0.00000000000000 | | | | BTC-MOVE-20200101 | 0.00000000000000 |
| | | | BTC-MOVE-20200102 | 0.00000000000000 | | | | BTC-MOVE-20200102 | 0.00000000000000 |
| | | | BTC-MOVE-20200106 | 0.00000000000000 | | | | BTC-MOVE-20200106 | 0.00000000000000 |
| | | | BTC-MOVE-20200107 | 0.00000000000000 | | | | BTC-MOVE-20200107 | 0.00000000000000 |
| | | | BTC-MOVE-20200108 | 0.00000000000000 | | | | BTC-MOVE-20200108 | 0.00000000000000 |
| | | | BTC-MOVE-20200109 | 0.00000000000000 | | | | BTC-MOVE-20200109 | 0.00000000000000 |
| | | | BTC-MOVE-20200110 | 0.00000000000000 | | | | BTC-MOVE-20200110 | 0.00000000000000 |
| | | | BTC-MOVE-20200111 | 0.00000000000000 | | | | BTC-MOVE-20200111 | 0.00000000000000 |
| | | | BTC-MOVE-20200113 | 0.00000000000000 | | | | BTC-MOVE-20200113 | 0.00000000000000 |
| | | | BTC-MOVE-20200114 | 0.00000000000000 | | | | BTC-MOVE-20200114 | 0.00000000000000 |
| | | | BTC-MOVE-20200115 | 0.00000000000000 | | | | BTC-MOVE-20200115 | 0.00000000000000 |
| | | | BTC-MOVE-20200116 | 0.00000000000000 | | | | BTC-MOVE-20200116 | 0.00000000000000 |
| | | | BTC-MOVE-20200117 | 0.00000000000000 | | | | BTC-MOVE-20200117 | 0.00000000000000 |
| | | | BTC-MOVE-20200118 | 0.00000000000000 | | | | BTC-MOVE-20200118 | 0.00000000000000 |
| | | | BTC-MOVE-20200120 | 0.00000000000000 | | | | BTC-MOVE-20200120 | 0.00000000000000 |
| | | | BTC-MOVE-20200121 | 0.00000000000000 | | | | BTC-MOVE-20200121 | 0.00000000000000 |
| | | | BTC-MOVE-20200122 | 0.00000000000000 | | | | BTC-MOVE-20200122 | 0.00000000000000 |
| | | | BTC-MOVE-20200123 | 0.00000000000000 | | | | BTC-MOVE-20200123 | 0.00000000000000 |
| | | | BTC-MOVE-20200124 | 0.00000000000000 | | | | BTC-MOVE-20200124 | 0.00000000000000 |
| | | | BTC-MOVE-20200125 | 0.00000000000000 | | | | BTC-MOVE-20200125 | 0.00000000000000 |
| | | | BTC-MOVE-20200127 | 0.00000000000000 | | | | BTC-MOVE-20200127 | 0.00000000000000 |
| | | | BTC-MOVE-20200128 | 0.00000000000000 | | | | BTC-MOVE-20200128 | 0.00000000000000 |
| | | | BTC-MOVE-20200129 | 0.00000000000000 | | | | BTC-MOVE-20200129 | 0.00000000000000 |
| | | | BTC-MOVE-20200201 | 0.00000000000000 | | | | BTC-MOVE-20200201 | 0.00000000000000 |
| | | | BTC-MOVE-20200208 | 0.00000000000000 | | | | BTC-MOVE-20200208 | 0.00000000000000 |
| | | | BTC-MOVE-20200212 | 0.00000000000000 | | | | BTC-MOVE-20200212 | 0.00000000000000 |
| | | | BTC-MOVE-20200221 | 0.00000000000000 | | | | BTC-MOVE-20200221 | 0.00000000000000 |
| | | | BTC-MOVE-20200222 | 0.00000000000000 | | | | BTC-MOVE-20200222 | 0.00000000000000 |
| | | | BTC-MOVE-20200228 | 0.00000000000000 | | | | BTC-MOVE-20200228 | 0.00000000000000 |
| | | | BTC-MOVE-20200302 | 0.00000000000000 | | | | BTC-MOVE-20200302 | 0.00000000000000 |
| | | | BTC-MOVE-20200304 | 0.00000000000000 | | | | BTC-MOVE-20200304 | 0.00000000000000 |
| | | | BTC-MOVE-20200306 | 0.00000000000000 | | | | BTC-MOVE-20200306 | 0.00000000000000 |
| | | | BTC-MOVE-20200313 | 0.00000000000000 | | | | BTC-MOVE-20200313 | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
| | | | BTC-MOVE-20200117 | 0.00000000000000 | | | | | BTC-MOVE-20200117 | 0.00000000000000 |
| | | | BTC-MOVE-20200320 | 0.00000000000000 | | | | | BTC-MOVE-20200320 | 0.00000000000000 |
| | | | BTC-MOVE-20200324 | 0.00000000000000 | | | | | BTC-MOVE-20200324 | 0.00000000000000 |
| | | | BTC-MOVE-20200326 | 0.00000000000000 | | | | | BTC-MOVE-20200326 | 0.00000000000000 |
| | | | BTC-MOVE-20200329 | 0.00000000000000 | | | | | BTC-MOVE-20200329 | 0.00000000000000 |
| | | | BTC-MOVE-20200401 | 0.00000000000000 | | | | | BTC-MOVE-20200401 | 0.00000000000000 |
| | | | BTC-MOVE-20200407 | 0.00000000000000 | | | | | BTC-MOVE-20200407 | 0.00000000000000 |
| | | | BTC-MOVE-20200414 | 0.00000000000000 | | | | | BTC-MOVE-20200414 | 0.00000000000000 |
| | | | BTC-MOVE-20200502 | 0.00000000000000 | | | | | BTC-MOVE-20200502 | 0.00000000000000 |
| | | | BTC-MOVE-20200504 | 0.00000000000000 | | | | | BTC-MOVE-20200504 | 0.00000000000000 |
| | | | BTC-MOVE-20200505 | 0.00000000000000 | | | | | BTC-MOVE-20200505 | 0.00000000000000 |
| | | | BTC-MOVE-20200506 | 0.00000000000000 | | | | | BTC-MOVE-20200506 | 0.00000000000000 |
| | | | BTC-MOVE-20200508 | 0.00000000000000 | | | | | BTC-MOVE-20200508 | 0.00000000000000 |
| | | | BTC-MOVE-20200511 | 0.00000000000000 | | | | | BTC-MOVE-20200511 | 0.00000000000000 |
| | | | BTC-MOVE-20200512 | 0.00000000000000 | | | | | BTC-MOVE-20200512 | 0.00000000000000 |
| | | | BTC-MOVE-20200520 | 0.00000000000000 | | | | | BTC-MOVE-20200520 | 0.00000000000000 |
| | | | BTC-MOVE-20200521 | 0.00000000000000 | | | | | BTC-MOVE-20200521 | 0.00000000000000 |
| | | | BTC-MOVE-20200523 | 0.00000000000000 | | | | | BTC-MOVE-20200523 | 0.00000000000000 |
| | | | BTC-MOVE-20200524 | 0.00000000000000 | | | | | BTC-MOVE-20200524 | 0.00000000000000 |
| | | | BTC-MOVE-20200525 | 0.00000000000000 | | | | | BTC-MOVE-20200525 | 0.00000000000000 |
| | | | BTC-MOVE-20200527 | 0.00000000000000 | | | | | BTC-MOVE-20200527 | 0.00000000000000 |
| | | | BTC-MOVE-20200530 | 0.00000000000000 | | | | | BTC-MOVE-20200530 | 0.00000000000000 |
| | | | BTC-MOVE-20200603 | 0.00000000000000 | | | | | BTC-MOVE-20200603 | 0.00000000000000 |
| | | | BTC-MOVE-20200604 | 0.00000000000000 | | | | | BTC-MOVE-20200604 | 0.00000000000000 |
| | | | BTC-MOVE-20200605 | 0.00000000000000 | | | | | BTC-MOVE-20200605 | 0.00000000000000 |
| | | | BTC-MOVE-20200606 | 0.00000000000000 | | | | | BTC-MOVE-20200606 | 0.00000000000000 |
| | | | BTC-MOVE-20200607 | 0.00000000000000 | | | | | BTC-MOVE-20200607 | 0.00000000000000 |
| | | | BTC-MOVE-20200609 | 0.00000000000000 | | | | | BTC-MOVE-20200609 | 0.00000000000000 |
| | | | BTC-MOVE-20200610 | 0.00000000000000 | | | | | BTC-MOVE-20200610 | 0.00000000000000 |
| | | | BTC-MOVE-20200621 | 0.00000000000000 | | | | | BTC-MOVE-20200621 | 0.00000000000000 |
| | | | BTC-MOVE-20200625 | 0.00000000000000 | | | | | BTC-MOVE-20200625 | 0.00000000000000 |
| | | | BTC-MOVE-20200629 | 0.00000000000000 | | | | | BTC-MOVE-20200629 | 0.00000000000000 |
| | | | BTC-MOVE-20200630 | 0.00000000000000 | | | | | BTC-MOVE-20200630 | 0.00000000000000 |
| | | | BTC-MOVE-20200701 | 0.00000000000000 | | | | | BTC-MOVE-20200701 | 0.00000000000000 |
| | | | BTC-MOVE-20200704 | 0.00000000000000 | | | | | BTC-MOVE-20200704 | 0.00000000000000 |
| | | | BTC-MOVE-20200705 | 0.00000000000000 | | | | | BTC-MOVE-20200705 | 0.00000000000000 |
| | | | BTC-MOVE-20200706 | 0.00000000000000 | | | | | BTC-MOVE-20200706 | 0.00000000000000 |
| | | | BTC-MOVE-20200711 | 0.00000000000000 | | | | | BTC-MOVE-20200711 | 0.00000000000000 |
| | | | BTC-MOVE-20200721 | 0.00000000000000 | | | | | BTC-MOVE-20200721 | 0.00000000000000 |
| | | | BTC-MOVE-20200724 | 0.00000000000000 | | | | | BTC-MOVE-20200724 | 0.00000000000000 |
| | | | BTC-MOVE-20200726 | 0.00000000000000 | | | | | BTC-MOVE-20200726 | 0.00000000000000 |
| | | | BTC-MOVE-20200801 | 0.00000000000000 | | | | | BTC-MOVE-20200801 | 0.00000000000000 |
| | | | BTC-MOVE-20200805 | 0.00000000000000 | | | | | BTC-MOVE-20200805 | 0.00000000000000 |
| | | | BTC-MOVE-20200821 | 0.00000000000000 | | | | | BTC-MOVE-20200821 | 0.00000000000000 |
| | | | BTC-MOVE-20200904 | 0.00000000000000 | | | | | BTC-MOVE-20200904 | 0.00000000000000 |
| | | | BTC-MOVE-20200910 | 0.00000000000000 | | | | | BTC-MOVE-20200910 | 0.00000000000000 |
| | | | BTC-MOVE-20200914 | 0.00000000000000 | | | | | BTC-MOVE-20200914 | 0.00000000000000 |
| | | | BTC-MOVE-20200904 | 0.00000000000000 | | | | | BTC-MOVE-20200904 | 0.00000000000000 |
| | | | BTC-MOVE-20201005 | 0.00000000000000 | | | | | BTC-MOVE-20201005 | 0.00000000000000 |
| | | | BTC-MOVE-20201027 | 0.00000000000000 | | | | | BTC-MOVE-20201027 | 0.00000000000000 |
| | | | BTC-MOVE-20201104 | 0.00000000000000 | | | | | BTC-MOVE-20201104 | 0.00000000000000 |
| | | | BTC-MOVE-20201113 | 0.00000000000000 | | | | | BTC-MOVE-20201113 | 0.00000000000000 |
| | | | BTC-MOVE-20201119 | 0.00000000000000 | | | | | BTC-MOVE-20201119 | 0.00000000000000 |
| | | | BTC-MOVE-20201204 | 0.00000000000000 | | | | | BTC-MOVE-20201204 | 0.00000000000000 |
| | | | BTC-MOVE-20201206 | 0.00000000000000 | | | | | BTC-MOVE-20201206 | 0.00000000000000 |
| | | | BTC-MOVE-202012 | 0.00000000000000 | | | | | BTC-MOVE-202012 | 0.00000000000000 |
| | | | BTC-MOVE-20210616 | 0.00000000000000 | | | | | BTC-MOVE-20210616 | 0.00000000000000 |
| | | | BTC-MOVE-20211207 | 0.00000000000000 | | | | | BTC-MOVE-20211207 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20191122 | 0.00000000000000 | | | | | BTC-MOVE-WK-20191122 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20191206 | 0.00000000000000 | | | | | BTC-MOVE-WK-20191206 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20191220 | 0.00000000000000 | | | | | BTC-MOVE-WK-20191220 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200207 | 0.00000000000000 | | | | | BTC-MOVE-WK-20200207 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200612 | 0.00000000000000 | | | | | BTC-MOVE-WK-20200612 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200911 | 0.00000000000000 | | | | | BTC-MOVE-WK-20200911 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20200918 | 0.00000000000000 | | | | | BTC-MOVE-WK-20200918 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000016 | | | | | BTC-PERP | 0.00000000000016 |
| | | | BVOL | 0.00000000000000 | | | | | BVOL | 0.00000000000000 |
| | | | COMP | 0.00000000000000 | | | | | COMP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | | COMP-PERP | 0.00000000000000 |
| | | | COPE | 55,511.08957501000000 | | | | | COPE | 55,511.08957501000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | | CREAM-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20200925 | 0.00000000000000 | | | | | DOT-20200925 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | | DOT-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.00000001871000 | | | | | ETH | 0.00000001871000 |
| | | | ETH-PERP | 0.00000000000512 | | | | | ETH-PERP | 0.00000000000512 |
| | | | FIL-20201225 | 0.00000000000000 | | | | | FIL-20201225 | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00000009964517 | | | | | FTT | 0.00000009964517 |
| | | | FTT-PERP | 0.00000000000227 | | | | | FTT-PERP | 0.00000000000227 |
| | | | GMT-PERP | 0.00000000000000 | | | | | GMT-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | | HOT-PERP | 0.00000000000000 |
| | | | LEND-PERP | 0.00000000000000 | | | | | LEND-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | | LEO-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000547 | | | | | LINK-PERP | 0.00000000000547 |
| | | | LTC-PERP | 0.00000000000000 | | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | | MATIC-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | | MNGO-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | | NEO-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000007958 | | | | | OMG-PERP | 0.00000000007958 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | | REEF-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | | SHIT-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000000000 | | | | | SOL | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | -80,746.63219675000000 | | | | | SRM | -80,746.63219675000000 |
| | | | SRM_LOCKED | 80,754.30943406000000 | | | | | SRM_LOCKED | 80,754.30943406000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000014511 | | | | | STEP-PERP | 0.00000000014511 |
| | | | SUSHI | 0.00000000000000 | | | | | SUSHI | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | | SXP-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000007175 | | | | | TOMO-PERP | 0.00000000007175 |
| | | | TRUMP | 0.00000000000000 | | | | | TRUMP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | | UNI-PERP | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 6,760.46781711515000 | | | | | USD | 6,760.46781711515000 |
| | | | USDT | 0.00220304376532 | | | | | USDT | 0.00220304376532 |
| | | | USDT-PERP | 0.00000000000000 | | | | | USDT-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | | WAVES-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | | YFI-PERP | 0.00000000000000 |
| 57800 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | | 57967 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | | ALICE-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | | AMPL-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | | APE-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000001 | | | | | ATOM-PERP | 0.00000000000001 |
| | | | AVAX-PERP | 0.00000000000000 | | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000511117625 | | | | | BTC | 0.00000000511117625 |
| | | | BTC-PERP | 0.00000000000000 | | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | | CLV-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | | COMP-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | | CRV-PERP | 0.00000000000000 |
| | | | DAI | 0.00000000000000 | | | | | DAI | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | | DOT-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000000000 | | | | | ETH | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | | ETH-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 150.24543401258230 | | | | | FTT | 150.24543401258230 |
| | | | FTT-PERP | 0.00000000000003 | | | | | FTT-PERP | 0.00000000000003 |
| | | | HT-PERP | 0.00000000000007 | | | | | HT-PERP | 0.00000000000007 |
| | | | ICP-PERP | 0.00000000000000 | | | | | ICP-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | | KIN-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | | KNC-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | | KSM-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | | NEAR-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | | ONE-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | | REN-PERP | 0.00000000000000 |
| | | | RNDR | 1,241.90363700000000 | | | | | RNDR | 1,241.90363700000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | | RNDR-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000000512577 | | | | | RUNE | 0.00000000512577 |
| | | | RUNE-PERP | 0.00000000000000 | | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | | SAND-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 0.70883839000000 | | | | | SRM | 0.70883839000000 |
| | | | SRM_LOCKED | 3.50015800000000 | | | | | SRM_LOCKED | 3.50015800000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | | STEP-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Ticker | Ticker Quantity | | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | | **Surviving Claims** | |
| | | | STOXI-PERP | 0.0000000000000000 | | | | | STOXI-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | | SXP-PERP | 0.0000000000000000 |
| | | | USD | 6.8738549434176172 | | | | | USD | 6.8738549434176172 |
| | | | USDT | 0.0081651781116119 | | | | | USDT | 0.0081651781116119 |
| | | | XRP | 13.4815059388830006 | | | | | XRP | 13.4815059388830006 |
| 20995 | Name on file | FTX Trading Ltd. | ATLAS | 1,239.3039864000000000 | | 20990 | Name on file | FTX Trading Ltd. | ATLAS | 1,239.3039864000000000 |
| | | | CRO | 144.4857786000000000 | | | | | CRO | 144.4857786000000000 |
| | | | DOGE | 785.3733327100000000 | | | | | DOGE | 785.3733327100000000 |
| | | | DOT | 5.4440590000000000 | | | | | DOT | 5.4440590000000000 |
| | | | HNT | 0.0062500000000000 | | | | | HNT | 0.0062500000000000 |
| | | | LUNA2 | 0.4543709512000000 | | | | | LUNA2 | 0.4543709512000000 |
| | | | LUNA2_LOCKED | 3.6602105100000000 | | | | | LUNA2_LOCKED | 3.6602105100000000 |
| | | | LUNC | 98,941.3200000000000000 | | | | | LUNC | 98,941.3200000000000000 |
| | | | POLIS | 24.2582832546440000 | | | | | POLIS | 24.2582832546440000 |
| | | | USD | 249.3263241700000000 | | | | | USD | 249.3263241700000000 |
| | | | USDT | 1,199.2928112900462400 | | | | | USDT | 1,199.2928112900462400 |
| 17699 | Name on file | FTX Trading Ltd. | BAR | 999.7960000000000000 | | 83438 | Name on file | FTX Trading Ltd. | BAR | 999.7960000000000000 |
| | | | CITY | 0.0275910000000000 | | | | | CITY | 0.0275910000000000 |
| | | | CRO | 20,996.6000000000000000 | | | | | CRO | 20,996.6000000000000000 |
| | | | ETHW | 10.0004200000000000 | | | | | ETHW | 10.0004200000000000 |
| | | | FTT | 447.9489450000000000 | | | | | FTT | 447.9489450000000000 |
| | | | SRM | 0.0164547600000000 | | | | | SRM | 0.0164547600000000 |
| | | | SRM_LOCKED | 7.1290379100000000 | | | | | SRM_LOCKED | 7.1290379100000000 |
| | | | STEP | 99,127.0376931300000000 | | | | | STEP | 99,127.0376931300000000 |
| | | | USD | 5,426.0948606204000000 | | | | | USD | 5,426.0948606204000000 |
| | | | USDT | 0.0000000096909584 | | | | | USDT | 0.0000000096909584 |
| 90079 | Name on file | FTX Trading Ltd. | AVAX | 0.0000000000000000 | | 90081 | Name on file | FTX Trading Ltd. | AVAX | 0.0000000000000000 |
| | | | BNB | 0.0000000054631 | | | | | BNB | 0.0000000054631 |
| | | | BTC | 0.0162822081294170 | | | | | BTC | 0.0162822081294170 |
| | | | ETH | 0.0000001841687 | | | | | ETH | 0.0000001841687 |
| | | | FTT | 3.2899436122323100 | | | | | FTT | 3.2899436122323100 |
| | | | GALA | 22.7774390109605170 | | | | | GALA | 22.7774390109605170 |
| | | | LEO | 0.0000000087500000 | | | | | LEO | 0.0000000087500000 |
| | | | MATIC | 0.0000000042516804 | | | | | MATIC | 0.0000000042516804 |
| | | | OKB | 0.0000000009943286 | | | | | OKB | 0.0000000009943286 |
| | | | SOL | 2.4317123276285400 | | | | | SOL | 2.4317123276285400 |
| | | | SRM | 174.2320741338452000 | | | | | SRM | 174.2320741338452000 |
| | | | USD | 0.0000008887571326 | | | | | USD | 0.0000008887571326 |
| 83215 | Name on file | FTX Trading Ltd. | BAL | 1.0000000000000000 | | 83294 | Name on file | FTX Trading Ltd. | BAL | 1.0000000000000000 |
| | | | BTC | 0.0000000000000000 | | | | | BTC | 0.0000000000000000 |
| | | | COMP | 0.0000000000000000 | | | | | COMP | 0.0000000000000000 |
| | | | CRO | 310.0000000000000000 | | | | | CRO | 310.0000000000000000 |
| | | | DODO | 30.0000000000000000 | | | | | DODO | 30.0000000000000000 |
| | | | ETH | 0.0750000000000000 | | | | | ETH | 0.0750000000000000 |
| | | | ETHW | 0.0750000000000000 | | | | | ETHW | 0.0750000000000000 |
| | | | EUR | 100.0000000012188210 | | | | | EUR | 100.0000000012188210 |
| | | | FTT | 1.0000000000000000 | | | | | FTT | 1.0000000000000000 |
| | | | KIN | 500,000.0000000000000000 | | | | | KIN | 500,000.0000000000000000 |
| | | | LUNA2 | 0.0459301872800000 | | | | | LUNA2 | 0.0459301872800000 |
| | | | LUNA2_LOCKED | 0.1071704370000000 | | | | | LUNA2_LOCKED | 0.1071704370000000 |
| | | | LUNC | 10,001.2989900000000000 | | | | | LUNC | 10,001.2989900000000000 |
| | | | PSG | 7.0000000000000000 | | | | | PSG | 7.0000000000000000 |
| | | | REN | 150.0000000000000000 | | | | | REN | 150.0000000000000000 |
| | | | SKL | 144.0000000000000000 | | | | | SKL | 144.0000000000000000 |
| | | | SOS | 14,100,000.0000000000000000 | | | | | SOS | 14,100,000.0000000000000000 |
| | | | USD | 85.4550868022157500 | | | | | USD | 85.4550868022157500 |
| | | | USDT | 0.0400740240240000 | | | | | USDT | 0.0400740240240000 |
| | | | XTZ-PERP | 4.0000000000000000 | | | | | XTZ-PERP | 4.0000000000000000 |
| 12511 | Name on file | FTX Trading Ltd. | AUDIO | 137.0000000000000000 | | 68384 | Name on file | FTX Trading Ltd. | AUDIO | 137.0000000000000000 |
| | | | BTC | 0.0116089700000000 | | | | | BTC | 0.0116089700000000 |
| | | | EUR | 0.0001099831309914 | | | | | EUR | 0.0001099831309914 |
| | | | FTM | 0.0000000100000000 | | | | | FTM | 0.0000000100000000 |
| | | | GMT | 11.0000000000000000 | | | | | GMT | 11.0000000000000000 |
| | | | IMX | 38.8000000000000000 | | | | | IMX | 38.8000000000000000 |
| | | | LINK | 2.0000000000000000 | | | | | LINK | 2.0000000000000000 |
| | | | LUNA2 | 0.0000000000000000 | | | | | LUNA2 | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 0.1086471825000000 | | | | | LUNA2_LOCKED | 0.1086471825000000 |
| | | | TRX | 1.0000000000000000 | | | | | TRX | 1.0000000000000000 |
| | | | USD | 0.0000058453539 | | | | | USD | 0.0000058453539 |
| | | | USDT | 0.0000000004909187 | | | | | USDT | 0.0000000004909187 |
| 86364 | Name on file | Quoine Pte Ltd | LCX | 11,531.0000000000000000 | | 76633 | Name on file | Quoine Pte Ltd | LCX | 11,531.0000000000000000 |
| 26081 | Name on file | FTX Trading Ltd. | BNB | 1.0778868041910150 | | 60519 | Name on file | FTX Trading Ltd. | BNB | 1.0778868041910150 |
| | | | BTC | 0.0918482165000000 | | | | | BTC | 0.0918482165000000 |
| | | | ETH | 0.4219561700000000 | | | | | ETH | 0.4219561700000000 |
| | | | ETHW | 0.3036656400000000 | | | | | ETHW | 0.3036656400000000 |
| | | | EUR | 32.6213477875212130 | | | | | EUR | 32.6213477875212130 |
| | | | FTT | 29.0283128500000000 | | | | | FTT | 29.0283128500000000 |
| | | | LUNA2 | 0.0000000000000000 | | | | | LUNA2 | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 0.5232967270000000 | | | | | LUNA2_LOCKED | 0.5232967270000000 |
| | | | RUNE-PERP | 48,835.2700927442050000 | | | | | RUNE-PERP | 48,835.2700927442050000 |
| | | | STG | 49.0000000000000000 | | | | | STG | 49.0000000000000000 |
| | | | TRX | 0.0007770000000000 | | | | | TRX | 0.0007770000000000 |
| | | | USD | 0.0000000048517749 | | | | | USD | 0.0000000048517749 |
| | | | USDT | 0.0000000002517391 | | | | | USDT | 0.0000000002517391 |
| 15801 | Name on file | FTX Trading Ltd. | BF_POINT | 200.0000000000000000 | | 54060 | Name on file | FTX Trading Ltd. | BF_POINT | 200.0000000000000000 |
| | | | BTC | 0.0542439500000000 | | | | | BTC | 0.0542439500000000 |
| | | | CRO | 1,792.5616060000000000 | | | | | CRO | 1,792.5616060000000000 |
| | | | DENT | 1.0000000000000000 | | | | | DENT | 1.0000000000000000 |
| | | | DOT | 10.6620560700000000 | | | | | DOT | 10.6620560700000000 |
| | | | EUR | 6,056.7174013062240000 | | | | | EUR | 6,056.7174013062240000 |
| | | | KIN | 1.0000000000000000 | | | | | KIN | 1.0000000000000000 |
| | | | LUNA2 | 0.0022200695000000 | | | | | LUNA2 | 0.0022200695000000 |
| | | | LUNA2_LOCKED | 0.0051803416830000 | | | | | LUNA2_LOCKED | 0.0051803416830000 |
| | | | LUNC | 483.6247625600000000 | | | | | LUNC | 483.6247625600000000 |
| | | | MSOL | 0.2297889895000000 | | | | | MSOL | 0.2297889895000000 |
| | | | SOL | 2.3869767600000000 | | | | | SOL | 2.3869767600000000 |
| | | | STETH | 0.0432730182400065 | | | | | STETH | 0.0432730182400065 |
| | | | SUN | 299.9078081000000000 | | | | | SUN | 299.9078081000000000 |
| | | | USD | 0.0000000036511350 | | | | | USD | 0.0000000036511350 |
| | | | USDT | 10.0000000121354 | | | | | USDT | 10.0000000121354 |
| 39434 | Name on file | West Realm Shires Services Inc. | SOL | 10.5600000000000000 | | 62701 | Name on file | West Realm Shires Services Inc. | SOL | 10.5600000000000000 |
| | | | USD | 2,981.7878871500000000 | | | | | USD | 2,981.7878871500000000 |
| 11326 | Name on file | FTX Trading Ltd. | BNB | 0.0003079700000000 | | 11393* | Name on file | FTX Trading Ltd. | BNB | 0.0003079700000000 |
| | | | ETH | 3.0581116700000000 | | | | | ETH | 3.0581116700000000 |
| | | | GMT | 0.0000000016117763 | | | | | GMT | 0.0000000016117763 |
| | | | SOL-PERP | 0.0000000000000000 | | | | | SOL-PERP | 0.0000000000000000 |
| | | | UBXT | 1.0000000000000000 | | | | | UBXT | 1.0000000000000000 |
| | | | USD | 5,240.6103163054340000 | | | | | USD | 5,240.6103163054340000 |
| | | | USDT | 173.5112090627153900 | | | | | USDT | 173.5112090627153900 |
| 11341 | Name on file | FTX Trading Ltd. | BNB | 0.0003079700000000 | | 11393* | Name on file | FTX Trading Ltd. | BNB | 0.0003079700000000 |
| | | | ETH | 3.0581116700000000 | | | | | ETH | 3.0581116700000000 |
| | | | GMT | 0.0000000016117763 | | | | | GMT | 0.0000000016117763 |
| | | | SOL-PERP | 0.0000000000000000 | | | | | SOL-PERP | 0.0000000000000000 |
| | | | UBXT | 1.0000000000000000 | | | | | UBXT | 1.0000000000000000 |
| | | | USD | 5,240.6103163054340000 | | | | | USD | 5,240.6103163054340000 |
| | | | USDT | 173.5112090627153900 | | | | | USDT | 173.5112090627153900 |
| 24309 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 | | 83361 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 |
| | | | BAO | 1.0000000000000000 | | | | | BAO | 1.0000000000000000 |
| | | | BTC | 0.0991546500000000 | | | | | BTC | 0.0991546500000000 |
| | | | ETH | 0.6800757400000000 | | | | | ETH | 0.6800757400000000 |
| | | | ETHW | 0.6797900800000000 | | | | | ETHW | 0.6797900800000000 |
| | | | LTC | 1.9660734000000000 | | | | | LTC | 1.9660734000000000 |
| | | | MATIC | 206.5880039000000000 | | | | | MATIC | 206.5880039000000000 |
| | | | SOL | 6.6277153000000000 | | | | | SOL | 6.6277153000000000 |
| | | | UBXT | 1.0000000000000000 | | | | | UBXT | 1.0000000000000000 |
| | | | UNI | 43.4573071300000000 | | | | | UNI | 43.4573071300000000 |
| | | | USD | 769.8519886134986930 | | | | | USD | 769.8519886134986930 |
| 16569 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | | 16580 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000001 | | | | | ALICE-PERP | 0.0000000000000001 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000037 | | | | | APE-PERP | 0.0000000000000037 |
| | | | AR-PERP | 0.0000000000000000 | | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000064 | | | | | AXS-PERP | 0.0000000000000064 |
| | | | BAL-PERP | 0.0000000000000000 | | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | | BAND-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000012 | | | | | BNB-PERP | 0.0000000000000012 |
| | | | BTC | 0.0000000000000000 | | | | | BTC | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | | C98-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVC-PERP | 0.0000000000000000 | | | | | CVC-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | | DODO-PERP | 0.0000000000000037 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | | ENS-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | | FLOW-PERP | 0.0000000000000002 |
| | | | GAL-PERP | 0.0000000000000000 | | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | | GRT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | | HNT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | | ICP-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000364 | | | | | KNC-PERP | 0.0000000000000364 |
| | | | KSM-PERP | 0.0000000000000000 | | | | | KSM-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000021283 | | | | | LUNC-PERP | 0.0000000000021283 |
| | | | MKR-PERP | 0.0000000000000000 | | | | | MKR-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | | OP-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000127 | | | | | QTUM-PERP | 0.0000000000000227 |
| | | | REN-PERP | 0.0000000000000000 | | | | | REN-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | | RUNE-PERP | 0.0000000000000000 |

11393*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000227 | | | | SNX-PERP | 0.0000000000000227 |
| | | | SOL-PERP | 0.0000000000000113 | | | | SOL-PERP | 0.0000000000000113 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000654 | | | | SXP-PERP | 0.0000000000000654 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TRX | 0.0001680000000000 | | | | TRX | 0.0001680000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 4,243.1718666887760000 | | | | USD | 4,243.1718666887760000 |
| | | | USDT | 0.0025880000000000 | | | | USDT | 0.0025880000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000056 | | | | ZEC-PERP | 0.0000000000000056 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 19115 | Name on file | FTX Trading Ltd. | HKD | 0.0034294700000000 | 82774 | Name on file | FTX Trading Ltd. | HKD | 0.0034294700000000 |
| | | | LOOKS | 386.9264700000000000 | | | | LOOKS | 386.9264700000000000 |
| | | | LUNA2 | 0.0000003816818172 | | | | LUNA2 | 0.0000003816818172 |
| | | | LUNA2_LOCKED | 0.0000008890590070 | | | | LUNA2_LOCKED | 0.0000008890590070 |
| | | | LUNC | 0.0083112000000000 | | | | LUNC | 0.0083112000000000 |
| | | | MANA | 97.9813800000000000 | | | | MANA | 97.9813800000000000 |
| | | | NFT (310037504926549921)/FRANCE TICKET STUB #18841 | 1.0000000000000000 | | | | NFT (310037504926549921)/FRANCE TICKET STUB #18841 | 1.0000000000000000 |
| | | | NFT (348089381202302577)/THE HILL BY FTX #3239) | 1.0000000000000000 | | | | NFT (348089381202302577)/THE HILL BY FTX #3239) | 1.0000000000000000 |
| | | | NFT (518797971087814736)/AUSTIN TICKET STUB #1223) | 1.0000000000000000 | | | | NFT (518797971087814736)/AUSTIN TICKET STUB #1223) | 1.0000000000000000 |
| | | | NFT (554172343906430663)/HUNGARY TICKET STUB #508) | 1.0000000000000000 | | | | NFT (554172343906430663)/HUNGARY TICKET STUB #508) | 1.0000000000000000 |
| | | | SAND | 443.7486200000000000 | | | | SAND | 443.7486200000000000 |
| | | | SOL | 32.8397194400000000 | | | | SOL | 32.8397194400000000 |
| | | | USD | 166.9942955350764800 | | | | USD | 166.9942955350764800 |
| | | | USDT | 0.0046526750386954 | | | | USDT | 0.0046526750386954 |
| 27786 61153 | Name on file | FTX Trading Ltd. | USD | 4,295.0687175200000000 | 75472 61366 | Name on file | FTX Trading Ltd. | USD | 4,295.0687175200000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0110774094256270 | | | | BTC | 0.0110774094256270 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | LUNA2 | 9.2664676100000000 | | | | LUNA2 | 9.2664676100000000 |
| | | | LUNA2_LOCKED | 21.6217582300000000 | | | | LUNA2_LOCKED | 21.6217582300000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | SOL | 28.9070251099800000 | | | | SOL | 28.9070251099800000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | 0.0000000049211889 | | | | USD | 0.0000000049211889 |
| | | | USDT | 0.0000750362811199 | | | | USDT | 0.0000750362811199 |
| 15191 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 39400 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BOLSONARO2022 | 0.0000000000000000 | | | | BOLSONARO2022 | 0.0000000000000000 |
| | | | DENT | 77.5420000000000000 | | | | DENT | 77.5420000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0210197752400000 | | | | LUNA2 | 0.0210197752400000 |
| | | | LUNA2_LOCKED | 0.0490461422100000 | | | | LUNA2_LOCKED | 0.0490461422100000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | SNY | 65.0000000000000000 | | | | SNY | 65.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | USD | 0.0948210299511199 | | | | USD | 0.0948210299511199 |
| | | | USDT | 1,673.1125436717900000 | | | | USDT | 1,673.1125436717900000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 16366 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 55531 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000094096200 | | | | BTC | 0.0000000094096200 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0008883600000000 | | | | ETHW | 0.0008883600000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTT | 11.8715562000000000 | | | | FTT | 11.8715562000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAY | 42.7010118300000000 | | | | RAY | 42.7010118300000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | ROOK | 3.9971000000000000 | | | | ROOK | 3.9971000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 7.5514506000000000 | | | | SOL | 7.5514506000000000 |
| | | | SRM | 154.7725273100000000 | | | | SRM | 154.7725273100000000 |
| | | | SRM_LOCKED | 3.7241858300000000 | | | | SRM_LOCKED | 3.7241858300000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000246843000 | | | | TRX | 0.0000000246843000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI | 0.0000000000468420 | | | | UNI | 0.0000000000468420 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 5,766.7235100040830000 | | | | USD | 5,766.7235100040830000 |
| | | | USDT | 0.0000001160385143 | | | | USDT | 0.0000001160385143 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 13759 | Name on file | FTX Trading Ltd. | ATLAS | 1,000.0400000000000000 | 55492 | Name on file | FTX Trading Ltd. | ATLAS | 1,000.0400000000000000 |
| | | | BTC | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | DAI | 0.0000000000862690 | | | | DAI | 0.0000000000862690 |
| | | | DFL | 10,000.0000000000000000 | | | | DFL | 10,000.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETHW | 0.2000000007000000 | | | | ETHW | 0.2000000007000000 |
| | | | FTM | 0.0120454118182110 | | | | FTM | 0.0120454118182110 |
| | | | FTT | 136.1511825698663440 | | | | FTT | 136.1511825698663440 |
| | | | LUNA2 | 10.9342882200000000 | | | | LUNA2 | 10.9342882200000000 |
| | | | LUNA2_LOCKED | 25.5133392000000000 | | | | LUNA2_LOCKED | 25.5133392000000000 |
| | | | MATIC | 11.8092708549570170 | | | | MATIC | 11.8092708549570170 |
| | | | NFT (290757232029398801/VEHICLES #2) | 1.0000000000000000 | | | | NFT (290757232029398801/VEHICLES #2) | 1.0000000000000000 |
| | | | NFT (326237704938036420/VEHICLES #1) | 1.0000000000000000 | | | | NFT (326237704938036420/VEHICLES #1) | 1.0000000000000000 |
| | | | SOL | 0.0024867648757900 | | | | SOL | 0.0024867648757900 |
| | | | SRM | 53.8529142400000000 | | | | SRM | 53.8529142400000000 |
| | | | SRM_LOCKED | 285.7062512000000000 | | | | SRM_LOCKED | 285.7062512000000000 |
| | | | TRX | 12,782.1659095008670000 | | | | TRX | 12,782.1659095008670000 |
| 74896 20286 | Name on file | West Realm Shires Services Inc. | USD | 0.4419583082034949 | 75028 75102 | Name on file | West Realm Shires Services Inc. | USD | 0.4419583082034949 |
| | | FTX Trading Ltd. | USD | 0.0000000000736 | | | FTX Trading Ltd. | USD | 0.0000000000736 |
| | | | AERO | 786.3897351000000000 | | | | AERO | 786.3897351000000000 |
| | | | BAO | 20.0000000000000000 | | | | BAO | 20.0000000000000000 |
| | | | BTC | 0.4863827360000000 | | | | BTC | 0.4863827360000000 |
| | | | DENT | 6.0000000000000000 | | | | DENT | 6.0000000000000000 |
| | | | ETH | 3.8466369541345467 | | | | ETH | 3.8466369541345467 |
| | | | KIN | 18.0000000000000000 | | | | KIN | 18.0000000000000000 |
| | | | RSR | 2.0000000000000000 | | | | RSR | 2.0000000000000000 |
| | | | TRX | 2.0000001000000000 | | | | TRX | 2.0000001000000000 |
| | | | USDT | 5.0000000000000000 | | | | USDT | 5.0000000000000000 |
| | | | USDT | 0.0001765177317380 | | | | USDT | 0.0001765177317380 |
| | | | USDT | 0.0060737640519581 | | | | USDT | 0.0060737640519581 |
| 56080 | Name on file | FTX Trading Ltd. | DENT | 1.0000000000000000 | 56317 | Name on file | FTX Trading Ltd. | DENT | 1.0000000000000000 |
| | | | LUNA2 | 0.0000060698345302 | | | | LUNA2 | 0.0000060698345302 |
| | | | LUNA2_LOCKED | 0.0000016294723704 | | | | LUNA2_LOCKED | 0.0000016294723704 |
| | | | LUNC | 0.1520661600000000 | | | | LUNC | 0.1520661600000000 |
| | | | USD | 939.8123115262820000 | | | | USD | 939.8123115262820000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 78454 | Name on file | FTX Trading Ltd. | USDT | 10.36682088131235 | 78589 | Name on file | FTX Trading Ltd. | USDT | 10.36682088131235 |
| | | | AAVE | 0.00000000542430 | | | | AAVE | 0.00000000542430 |
| | | | ADABULL | 0.00800080000000 | | | | ADABULL | 0.00800080000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AMPL | 0.00000000076908 | | | | AMPL | 0.00000000076908 |
| | | | BNB | 0.00000002069480 | | | | BNB | 0.00000002069480 |
| | | | BNT | 0.06691205873610 | | | | BNT | 0.06691205873610 |
| | | | BOBA | 0.02380272000000 | | | | BOBA | 0.02380272000000 |
| | | | BTC | 0.00000000699580 | | | | BTC | 0.00000000699580 |
| | | | BULL | 0.01000010000000 | | | | BULL | 0.01000010000000 |
| | | | CRE | 0.00000003591960 | | | | CRE | 0.00000003591960 |
| | | | COIN | 0.00000000275480 | | | | COIN | 0.00000000275480 |
| | | | DOGE | 0.44503610182500 | | | | DOGE | 0.44503610182500 |
| | | | DOGEBULL | 0.00000150000000 | | | | DOGEBULL | 0.00000150000000 |
| | | | DOT-PERP | 0.00000000059900 | | | | DOT-PERP | 0.00000000059900 |
| | | | ETH | 0.00000000918760 | | | | ETH | 0.00000000918760 |
| | | | EUR | 0.00000000967880 | | | | EUR | 0.00000000967880 |
| | | | FTM | 0.00025000000000 | | | | FTM | 0.00025000000000 |
| | | | FTT | 0.00000049851710 | | | | FTT | 0.00000049851710 |
| | | | LINK | 0.00000000404040 | | | | LINK | 0.00000000404040 |
| | | | LUNA2 | 0.01099568300000 | | | | LUNA2 | 0.01099568300000 |
| | | | LUNA2_LOCKED | 0.82598942600000 | | | | LUNA2_LOCKED | 0.82598942600000 |
| | | | LUNC | 77,083.25851141000000 | | | | LUNC | 77,083.25851141000000 |
| | | | MAPS | 1,107.19347900000000 | | | | MAPS | 1,107.19347900000000 |
| | | | MATIC | 0.67858205765770 | | | | MATIC | 0.67858205765770 |
| | | | NFT (353767468111415997/FTX AU - WE ARE HERE! #55430) | 1.00000000000000 | | | | NFT (353767468111415997/FTX AU - WE ARE HERE! #55430) | 1.00000000000000 |
| | | | OMG | 0.03141966341180 | | | | OMG | 0.03141966341180 |
| | | | OXY | 0.26909820000000 | | | | OXY | 0.26909820000000 |
| | | | RAY | 0.53813475000000 | | | | RAY | 0.53813475000000 |
| | | | RUNE | 0.07913835296050 | | | | RUNE | 0.07913835296050 |
| | | | SOL | 47.89954580402680 | | | | SOL | 47.89954580402680 |
| | | | SRM | 514.46238618000000 | | | | SRM | 514.46238618000000 |
| | | | SRM_LOCKED | 1,355.56748380000000 | | | | SRM_LOCKED | 1,355.56748380000000 |
| | | | STEP | 0.00000010000000 | | | | STEP | 0.00000010000000 |
| | | | SUSHI | 198.50527919561130 | | | | SUSHI | 198.50527919561130 |
| | | | TOMOBEAR | 90,000.00010000000000 | | | | TOMOBEAR | 90,000.00010000000000 |
| | | | TOMOBULL | 30.00030000000000 | | | | TOMOBULL | 30.00030000000000 |
| | | | TSLA | 0.00000000476640 | | | | TSLA | 0.00000000476640 |
| | | | TSLAPRE | 0.00000000476640 | | | | TSLAPRE | 0.00000000476640 |
| | | | UNI | 0.01610423431160 | | | | UNI | 0.01610423431160 |
| | | | USD | 21,941.67708223548000 | | | | USD | 21,941.67708223548000 |
| | | | USDT | 0.00000000821091 | | | | USDT | 0.00000000821091 |
| | | | YFI | 0.00000000713200 | | | | YFI | 0.00000000713200 |
| 35645 | Name on file | FTX Trading Ltd. | BTC | 0.03657270000000 | 35842 | Name on file | FTX Trading Ltd. | BTC | 0.03657270000000 |
| | | | LUNA2 | 0.04804046140000 | | | | LUNA2 | 0.04804046140000 |
| | | | LUNA2_LOCKED | 0.11209440000000 | | | | LUNA2_LOCKED | 0.11209440000000 |
| | | | LUNC | 50,753.24897437000000 | | | | LUNC | 50,753.24897437000000 |
| | | | USD | 6,130.13190403000000 | | | | USD | 6,130.13190403000000 |
| | | | USDT | 14,985.95400514000000 | | | | USDT | 14,985.95400514000000 |
| 23841 | Name on file | FTX Trading Ltd. | AKRO | 7.00000000000000 | 74474 | Name on file | FTX Trading Ltd. | AKRO | 7.00000000000000 |
| | | | BAO | 116.00000000000000 | | | | BAO | 116.00000000000000 |
| | | | BTC | 0.16517873000000 | | | | BTC | 0.16517873000000 |
| | | | DENT | 10.00000000000000 | | | | DENT | 10.00000000000000 |
| | | | ETH | 3.88498354000000 | | | | ETH | 3.88498354000000 |
| | | | ETHW | 3.72314846000000 | | | | ETHW | 3.72314846000000 |
| | | | KIN | 124.00000000000000 | | | | KIN | 124.00000000000000 |
| | | | RSR | 4.00000000000000 | | | | RSR | 4.00000000000000 |
| | | | TRX | 8.00000000000000 | | | | TRX | 8.00000000000000 |
| | | | UBXT | 7.00000000000000 | | | | UBXT | 7.00000000000000 |
| | | | USD | 0.00004762992148 | | | | USD | 0.00004762992148 |
| | | | XRP | 1,266.65104702000000 | | | | XRP | 1,266.65104702000000 |
| 74472 | Name on file | FTX Trading Ltd. | AKRO | 7.00000000000000 | 74474 | Name on file | FTX Trading Ltd. | AKRO | 7.00000000000000 |
| | | | BAO | 116.00000000000000 | | | | BAO | 116.00000000000000 |
| | | | BTC | 0.16517873000000 | | | | BTC | 0.16517873000000 |
| | | | DENT | 10.00000000000000 | | | | DENT | 10.00000000000000 |
| | | | ETH | 3.88498354000000 | | | | ETH | 3.88498354000000 |
| | | | ETHW | 3.72314846000000 | | | | ETHW | 3.72314846000000 |
| | | | KIN | 124.00000000000000 | | | | KIN | 124.00000000000000 |
| | | | RSR | 4.00000000000000 | | | | RSR | 4.00000000000000 |
| | | | TRX | 8.00000000000000 | | | | TRX | 8.00000000000000 |
| | | | UBXT | 7.00000000000000 | | | | UBXT | 7.00000000000000 |
| | | | USD | 0.00004762992148 | | | | USD | 0.00004762992148 |
| | | | XRP | 1,266.65104702000000 | | | | XRP | 1,266.65104702000000 |
| 53948 | Name on file | FTX Trading Ltd. | APE | 0.00000000100000 | 53966 | Name on file | FTX Trading Ltd. | APE | 0.00000000100000 |
| | | | BAO | 2.00000000000000 | | | | BAO | 2.00000000000000 |
| | | | BTC | 0.02152875000000 | | | | BTC | 0.02152875000000 |
| | | | ETH | 0.00000000100000 | | | | ETH | 0.00000000100000 |
| | | | FTT | 0.00203644000000 | | | | FTT | 0.00203644000000 |
| | | | IMX | 0.00034266000000 | | | | IMX | 0.00034266000000 |
| | | | TRX | 1.00000000000000 | | | | TRX | 1.00000000000000 |
| | | | USD | 1,099.96159410385600 | | | | USD | 1,099.96159410385600 |
| | | | USDT | 0.00000001796765 | | | | USDT | 0.00000001796765 |
| 43870 | Name on file | FTX Trading Ltd. | ETH | 0.00000000461930 | 43939 | Name on file | FTX Trading Ltd. | ETH | 0.00000000461930 |
| | | | USD | 10,223.12869724989800 | | | | USD | 10,223.12869724989800 |
| | | | USDT | 0.00000000582671 | | | | USDT | 0.00000000582671 |
| 17199 | Name on file | FTX Trading Ltd. | AKRO | 2.00000000000000 | 18416 | Name on file | FTX Trading Ltd. | AKRO | 2.00000000000000 |
| | | | APE | 0.08387620000000 | | | | APE | 0.08387620000000 |
| | | | APT | 0.00041688000000 | | | | APT | 0.00041688000000 |
| | | | BAO | 2.00000000000000 | | | | BAO | 2.00000000000000 |
| | | | BNB | 2.04347689000000 | | | | BNB | 2.04347689000000 |
| | | | BTC | 0.10896941000000 | | | | BTC | 0.10896941000000 |
| | | | CHZ | 110.04199511000000 | | | | CHZ | 110.04199511000000 |
| | | | DOGE | 0.97698698000000 | | | | DOGE | 0.97698698000000 |
| | | | ETH | 1.08189946000000 | | | | ETH | 1.08189946000000 |
| | | | ETHW | 0.00083416000000 | | | | ETHW | 0.00083416000000 |
| | | | FTT | 25.04182770000000 | | | | FTT | 25.04182770000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT | 21.62181806058790 | | | | GMT | 21.62181806058790 |
| | | | GST-PERP | 1.61197224098000 | | | | GST-PERP | 1.61197224098000 |
| | | | KIN | 11.00000000000000 | | | | KIN | 11.00000000000000 |
| | | | LUNA2 | 0.00000027654412 | | | | LUNA2 | 0.00000027654412 |
| | | | LUNA2_LOCKED | 0.00000006452620 | | | | LUNA2_LOCKED | 0.00000006452620 |
| | | | LUNC | 0.06602175000000 | | | | LUNC | 0.06602175000000 |
| | | | SAND | 0.24684029000000 | | | | SAND | 0.24684029000000 |
| | | | SHIB | 54,199.43408010000000 | | | | SHIB | 54,199.43408010000000 |
| | | | SOL | 63.15616021880870 | | | | SOL | 63.15616021880870 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | TONCOIN | 34.68432847000000 | | | | TONCOIN | 34.68432847000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | USD | 1,384.66498517820480 | | | | USD | 1,384.66498517820480 |
| | | | USDT | 8.04601200141967 | | | | USDT | 8.04601200141967 |
| 20433 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 67315 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BLT | 0.00000000000000 | | | | BLT | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000227 | | | | CEL-PERP | 0.00000000000227 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV | 0.53374930000000 | | | | CRV | 0.53374930000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETH | 0.00000002760000 | | | | ETH | 0.00000002760000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00000000000000 | | | | FTT | 0.00000000000000 |
| | | | FTT-PERP | 0.00541966341100 | | | | FTT-PERP | 0.00541966341100 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | LUA | 0.02904620000000 | | | | LUA | 0.02904620000000 |
| | | | LUNA2 | 4.44381817400000 | | | | LUNA2 | 4.44381817400000 |
| | | | LUNA2_LOCKED | 10.83557574000000 | | | | LUNA2_LOCKED | 10.83557574000000 |
| | | | LUNC | 242,053.32465270000000 | | | | LUNC | 242,053.32465270000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC | 7.70947500000000 | | | | MATIC | 7.70947500000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | | | MEDIA-PERP | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 | | | | PROM-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | | | RAMP-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RNDR | 0.00760000000000 | | | | RNDR | 0.00760000000000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 0.71556050000000 | | | | SRM | 0.71556050000000 |
| | | | SRM_LOCKED | 66.37534899000000 | | | | SRM_LOCKED | 66.37534899000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STARS | 1.00000000000000 | | | | STARS | 1.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | USD | 0.01689546410797 | | | | USD | 0.01689546410797 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Ticker | Ticker Quantity |
| | | | USDT | 0.000000016044140 | | | | USDT | 0.000000016044140 |
| | | | USTC | 500.000000000000000 | | | | USTC | 500.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 93276 | Name on file | Quoine Pte Ltd | ETH | 0.800000000000000 | 94123 | Name on file | Quoine Pte Ltd | ETH | 0.800000000000000 |
| | | | ETHW | 0.800000000000000 | | | | ETHW | 0.800000000000000 |
| | | | SGD | 961.897870000000000 | | | | SGD | 961.897870000000000 |
| 17019 | Name on file | FTX Trading Ltd. | SRM | 7,594.776954300000000 | 19471 | Name on file | FTX Trading Ltd. | SRM | 7,594.776954300000000 |
| | | | SRM_LOCKED | 37.833599620000000 | | | | SRM_LOCKED | 37.833599620000000 |
| | | | USD | 0.439720065240056 | | | | USD | 0.439720065240056 |
| 20267 | Name on file | FTX Trading Ltd. | AUCX | 0.000017918500000 | 59009 | Name on file | FTX Trading Ltd. | AUCX | 0.000017918500000 |
| | | | ETH | 0.000000043720019 | | | | ETH | 0.000000043720019 |
| | | | ETHW | 0.000599071793255 | | | | ETHW | 0.000599071793255 |
| | | | FTT | 0.000000053620837 | | | | FTT | 0.000000053620837 |
| | | | HMT | 0.000000020000000 | | | | HMT | 0.000000020000000 |
| | | | LUNA2 | 2.854881414000000 | | | | LUNA2 | 2.854881414000000 |
| | | | LUNA2_LOCKED | 6.661398672000000 | | | | LUNA2_LOCKED | 6.661398672000000 |
| | | | NFT (30476661705265935570/FTX EU - WE ARE HERO! #19729) | 1.000000000000000 | | | | NFT (30476661705265935570/FTX EU - WE ARE HERO! #19729) | 1.000000000000000 |
| | | | NFT (34517353830571422737/FTX EU - WE ARE HERO! #20098) | 1.000000000000000 | | | | NFT (34517353830571422737/FTX EU - WE ARE HERO! #20098) | 1.000000000000000 |
| | | | NFT (47783390142203630?/THE HILL BY FTX #6220) | 1.000000000000000 | | | | NFT (47783390142203630?/THE HILL BY FTX #6220) | 1.000000000000000 |
| | | | NFT (48099190765790376/FTX AU - WE ARE HERO! #35907) | 1.000000000000000 | | | | NFT (48099190765790376/FTX AU - WE ARE HERO! #35907) | 1.000000000000000 |
| | | | NFT (49773988209826300/FTX AU - WE ARE HERO! #36026) | 1.000000000000000 | | | | NFT (49773988209826300/FTX AU - WE ARE HERO! #36026) | 1.000000000000000 |
| | | | NFT (54566931730012580?/FTX EU - WE ARE HERO! #20002) | 1.000000000000000 | | | | NFT (54566931730012580?/FTX EU - WE ARE HERO! #20002) | 1.000000000000000 |
| | | | NFT (56820762950069759/FTX CRYPTO CUP 2022 KEY #3376) | 1.000000000000000 | | | | NFT (56820762950069759/FTX CRYPTO CUP 2022 KEY #3376) | 1.000000000000000 |
| | | | SOL | 0.000000009954547 | | | | SOL | 0.000000009954547 |
| | | | SRM | 0.390982880000000 | | | | SRM | 0.390982880000000 |
| | | | SRM_LOCKED | 169.393341100000000 | | | | SRM_LOCKED | 169.393341100000000 |
| | | | TRX | 25,516.184043057360000 | | | | TRX | 25,516.184043057360000 |
| | | | USD | 0.000000098681019 | | | | USD | 0.000000098681019 |
| | | | USDT | 1.167795610122253 | | | | USDT | 1.167795610122253 |
| | | | USTC | 404.122790767349440 | | | | USTC | 404.122790767349440 |
| 37011 | Name on file | FTX Trading Ltd. | AGLD | 0.000000066608000 | 69545 | Name on file | FTX Trading Ltd. | AGLD | 0.000000066608000 |
| | | | DOGE | 7.125.000000000000000 | | | | DOGE | 7.125.000000000000000 |
| | | | ETH | 0.000000086601967 | | | | ETH | 0.000000086601967 |
| | | | ETHW | 0.439670358603671 | | | | ETHW | 0.439670358603671 |
| | | | FTM | 1.000000000000000 | | | | FTM | 1.000000000000000 |
| | | | LUNA2 | 4.446151271000000 | | | | LUNA2 | 4.446151271000000 |
| | | | LUNA2_LOCKED | 10.374352970000000 | | | | LUNA2_LOCKED | 10.374352970000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MPLX | 0.541000000000000 | | | | MPLX | 0.541000000000000 |
| | | | NFT (360888165178448365/THE HILL BY FTX #29772) | 1.000000000000000 | | | | NFT (360888165178448365/THE HILL BY FTX #29772) | 1.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 0.000001493100000 | | | | USD | 0.000001493100000 |
| | | | USDT | 0.000000514691500 | | | | USDT | 0.000000514691500 |
| | | | USTC | 629.374252000000000 | | | | USTC | 629.374252000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 19469 | Name on file | Quoine Pte Ltd | BTC | 0.414098070000000 | 68912 | Name on file | Quoine Pte Ltd | BTC | 0.414098070000000 |
| | | | ETH | 4.387170040000000 | | | | ETH | 4.387170040000000 |
| | | | ETHW | 4.387170040000000 | | | | ETHW | 4.387170040000000 |
| | | | QASH | 50.000000000000000 | | | | QASH | 50.000000000000000 |
| | | | SGD | 0.968110000000000 | | | | SGD | 0.968110000000000 |
| 11186 | Name on file | FTX Trading Ltd. | ADA-20210625 | 0.000000000000000 | 58224 | Name on file | FTX Trading Ltd. | ADA-20210625 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ATOM-20210625 | 0.000000000000000 | | | | ATOM-20210625 | 0.000000000000000 |
| | | | ATOMBULL | 100.000000000000000 | | | | ATOMBULL | 100.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BTC | 0.110188464841027 | | | | BTC | 0.110188464841027 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.013510067510000 | | | | BULL | 0.013510067510000 |
| | | | COPE | 0.000000007607968 | | | | COPE | 0.000000007607968 |
| | | | CREAM-20210625 | 0.000000000000000 | | | | CREAM-20210625 | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-20210924 | 0.000000000000000 | | | | DOGE-20210924 | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGEBULL | 1.021004485000000 | | | | DOGEBULL | 1.021004485000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210625 | 0.000000000000000 | | | | DOT-20210625 | 0.000000000000000 |
| | | | DOT-20210924 | 0.000000000000000 | | | | DOT-20210924 | 0.000000000000000 |
| | | | EOS-20210625 | 0.000000000000000 | | | | EOS-20210625 | 0.000000000000000 |
| | | | EOS-20210924 | 0.000000000000000 | | | | EOS-20210924 | 0.000000000000000 |
| | | | EOSBULL | 15,270.076350000000000 | | | | EOSBULL | 15,270.076350000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETHBULL | 0.132809640000000 | | | | ETHBULL | 0.132809640000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000949680000000 | | | | EUR | 0.000949680000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FRONT | 0.000000007900000 | | | | FRONT | 0.000000007900000 |
| | | | FTT | 200.187586220000000 | | | | FTT | 200.187586220000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-20210924 | 0.000000000000000 | | | | GRT-20210924 | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LTC | 0.000000000000000 | | | | LTC | 0.000000000000000 |
| | | | LTC-20210326 | 0.000000000000000 | | | | LTC-20210326 | 0.000000000000000 |
| | | | LTC-20210625 | 0.000000000000000 | | | | LTC-20210625 | 0.000000000000000 |
| | | | LTC-20210924 | 0.000000000000000 | | | | LTC-20210924 | 0.000000000000000 |
| | | | LTC-20211231 | 0.000000000000000 | | | | LTC-20211231 | 0.000000000000000 |
| | | | LTCBULL | 245.001225000000000 | | | | LTCBULL | 245.001225000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000371 | | | | LUNC-PERP | 0.000000000000371 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NGG-PERP | 0.000000000000000 | | | | NGG-PERP | 0.000000000000000 |
| | | | OXY | 0.000000000000000 | | | | OXY | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000404 | | | | OXY-PERP | 0.000000000000404 |
| | | | RAY | 0.000000067900000 | | | | RAY | 0.000000067900000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000053100000 | | | | ROOK | 0.000000053100000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000004467573 | | | | SOL | 0.000000004467573 |
| | | | SOL-0325 | 0.000000000000000 | | | | SOL-0325 | 0.000000000000000 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.658757580000000 | | | | SRM | 0.658757580000000 |
| | | | SRM_LOCKED | 4.342789400000000 | | | | SRM_LOCKED | 4.342789400000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 2,991.314956618000000 | | | | STEP | 2,991.314956618000000 |
| | | | STEP-PERP | 0.000000000000027 | | | | STEP-PERP | 0.000000000000027 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-20210924 | 0.000000000000000 | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | SUSHIBULL | 235,701.178500000000000 | | | | SUSHIBULL | 235,701.178500000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | | | TRX-20210625 | 0.000000000000000 |
| | | | TRX-20210924 | 0.000000000000000 | | | | TRX-20210924 | 0.000000000000000 |
| | | | TRX-20211231 | 0.000000000000000 | | | | TRX-20211231 | 0.000000000000000 |
| | | | TRXBULL | 425.500340000000000 | | | | TRXBULL | 425.500340000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 41.574650121400000 | | | | USD | 41.574650121400000 |
| | | | USDT | 0.000195210803808 | | | | USDT | 0.000195210803808 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VETBULL | 73.500367500000000 | | | | VETBULL | 73.500367500000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XAUT | 0.000000000000000 | | | | XAUT | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLMBULL | 13.770068500000000 | | | | XLMBULL | 13.770068500000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-0930 | 0.000000000000000 | | | | XRP-0930 | 0.000000000000000 |
| | | | XRP-1230 | 0.000000000000000 | | | | XRP-1230 | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRP-20210924 | 0.000000000000000 | | | | XRP-20210924 | 0.000000000000000 |
| | | | XRP-20211231 | 0.000000000000000 | | | | XRP-20211231 | 0.000000000000000 |
| | | | XRPBULL | 5,000.015000000000000 | | | | XRPBULL | 5,000.015000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-20210625 | 0.000000000000000 | | | | XTZ-20210625 | 0.000000000000000 |
| | | | XTZ-20210924 | 0.000000000000170 | | | | XTZ-20210924 | 0.000000000000170 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZECBULL | 757.503787500000000 | | | | ZECBULL | 757.503787500000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 17820 | Name on file | Quoine Pte Ltd | USD | 152.530000000000000 | 66797 | Name on file | Quoine Pte Ltd | USDC | 152.530538100000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 105.180000000000000 | | | | USDT | 105.180684000000000 |
| 79274 | Name on file | FTX Trading Ltd. | BNB | 0.000000007695305 | 83785 | Name on file | FTX Trading Ltd. | BNB | 0.000000007695305 |
| | | | BTC | 0.034918515741665 | | | | BTC | 0.034918515741665 |
| | | | ETH | 0.643103100000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000005000000 | | | | COMP | 0.000000012500000 |
| | | | EUR | 0.000000000330523 | | | | ETH | 0.643103100000000 |
| | | | FTT | 35.061662403229379 | | | | ETHW | 0.000000005000000 |
| | | | LUNA2 | 0.002850962870000 | | | | EUR | 0.000000000330523 |
| | | | MATIC | 0.000000002417150 | | | | FTT | 35.061662403229380 |
| | | | RUNE | 0.064146208530211 | | | | HBAR-PERP | 0.000000000000000 |
| | | | SOL | 0.000000010000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | SXP | 0.000000004826277 | | | | LINK-PERP | 0.000000000000000 |
| | | | USD | 0.000037520736504 | | | | LUNA2 | 0.006521246096000 |
| | | | USDT | 0.000000107540115 | | | | LUNA2_LOCKED | 0.000000024117150 |
| | | | | | | | | LUNC | 0.000000002417150 |
| | | | | | | | | MATIC | 0.000000079520594 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.064146208530211 |
| | | | | | | | | SOL | 0.000000010000000 |
| | | | | | | | | STH-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.000000004826277 |
| | | | | | | | | USD | 0.000037520736518 |
| | | | | | | | | USDT | 0.000000020975655 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 71826 | Name on file | FTX Trading Ltd. | AVAX | 8.182508000000000 | 76530 | Name on file | FTX Trading Ltd. | AVAX | 8.182508000000000 |
| | | | BOBA | 124.976962500000000 | | | | BOBA | 124.976962500000000 |
| | | | EDEN | 126.902097640000000 | | | | EDEN | 126.902097640000000 |
| | | | FTM | 356.934204000000000 | | | | FTM | 356.934204000000000 |
| | | | FTT | 4.612648770000000 | | | | FTT | 4.612648770000000 |
| | | | INDI | 5,332.017128100000000 | | | | INDI | 5,332.017128100000000 |
| | | | JOE | 211.960928400000000 | | | | JOE | 211.960928400000000 |
| | | | LINK | 61.797966300000000 | | | | LINK | 61.797966300000000 |
| | | | LUNA2 | 679.874676000000000 | | | | LUNA2 | 679.874676000000000 |
| | | | LUNA2_LOCKED | 25.598813190000000 | | | | LUNA2_LOCKED | 25.598813190000000 |
| | | | LUNC | 59.730563970000000 | | | | LUNC | 59.730563970000000 |
| | | | MANA | 1,110.906.332222427000000 | | | | MANA | 1,110.906.332222427000000 |
| | | | NEAR | 69.608140150000000 | | | | NEAR | 69.608140150000000 |
| | | | SAND | 0.088997290000000 | | | | SAND | 0.088997290000000 |
| | | | SHIB | 113.712979820000000 | | | | SHIB | 113.712979820000000 |
| | | | SNX | 52,291,955.268275140000000 | | | | SNX | 52,291,955.268275140000000 |
| | | | SOL | 28.073091200000000 | | | | SOL | 28.073091200000000 |
| | | | USD | 1.889993600000000 | | | | USD | 1.889993600000000 |
| | | | USDT | 0.000000000926934 | | | | USDT | 0.000000000926934 |
| | | | USTC | 869.350774585225700 | | | | USTC | 869.350774585225700 |
| | | | XRP | 2,901.463141400000000 | | | | XRP | 2,901.463141400000000 |
| 22110 | Name on file | FTX Trading Ltd. | BNB | 0.008804090000000 | 76155 | Name on file | FTX Trading Ltd. | BNB | 0.008804090000000 |
| | | | BTC | 0.000000012728742 | | | | BTC | 0.000000012728742 |
| | | | ETHW | 0.000946800000000 | | | | ETHW | 0.000946800000000 |
| | | | GST | 0.045711820000000 | | | | GST | 0.045711820000000 |
| | | | LUNA2 | 32.521395140000000 | | | | LUNA2 | 32.521395140000000 |
| | | | LUNA2_LOCKED | 75.883246970000000 | | | | LUNA2_LOCKED | 75.883246970000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 0.000000909900660 | | | | USD | 0.000000909900660 |
| | | | USDT | 0.000907267500000 | | | | USDT | 0.000907267500000 |
| | | | USTC | 4,603.560180000000000 | | | | USTC | 4,603.560180000000000 |
| 75357 | Name on file | FTX Trading Ltd. | BTC | 0.116791800000000 | 57749 | Name on file | FTX Trading Ltd. | BTC | 0.116791800000000 |
| | | | ETH | 2.336187100000000 | | | | ETH | 2.336187100000000 |
| | | | USD | 0.000000030870074 | | | | USD | 0.000000030870074 |
| 72296 | Name on file | FTX Trading Ltd. | BTC | 0.000000003864683 | 77362 | Name on file | FTX Trading Ltd. | BTC | 0.017938273864683 |
| | | | DOT | 35.511162217890665 | | | | DOT | 35.511162217890665 |
| | | | ETH | 0.000000018105171 | | | | ETH | 0.916032533618122 |
| | | | ETHW | 0.000000010883115 | | | | ETHW | 0.910046930703062 |
| | | | FTT | 0.000000003996122 | | | | FTT | 6.738171970994122 |
| | | | LINK | 0.000000005054780 | | | | LINK | 10.601311085054780 |
| | | | LUNA2 | 0.000000005164860 | | | | LUNA2 | 0.000000005164860 |
| | | | LUNA2_LOCKED | 0.000148412051800 | | | | LUNA2_LOCKED | 22.100253312051300 |
| | | | LUNC | 0.000000000701065 | | | | LUNC | 39.257478740701065 |
| | | | SOL | 0.000000010498800 | | | | SOL | 4.145105750498310 |
| | | | TONCOIN | 0.000000007595220 | | | | TONCOIN | 109.612616187595220 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 0.000000021848483 | | | | USD | 0.000000018484843 |
| | | | USDT | 0.000000006091865 | | | | USDT | 231.668302306091865 |
| | | | XRP | 0.000000004521100 | | | | XRP | 0.000000004521100 |
| 75210 | Name on file | FTX Trading Ltd. | USD | 0.092567650017123 | 75483 | Name on file | FTX Trading Ltd. | USD | 0.092567650017123 |
| | | | USDT | 12,175.719156800000000 | | | | USDT | 12,175.719156800000000 |
| 21332 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 54611 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AVAX | 0.027468069165090 | | | | AVAX | 0.027468069165090 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNT | 0.000000000141999 | | | | BNT | 0.000000000141999 |
| | | | BTC | 0.000000009624160 | | | | BTC | 0.000000009624160 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000113 | | | | DOT-PERP | 0.000000000000113 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000008515760 | | | | ETH | 0.000000008515760 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.085351625619740 | | | | FTT | 0.085351625619740 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LINK | 0.199809610063250 | | | | LINK | 0.199809610063250 |
| | | | LINKBULL | 0.000000012250000 | | | | LINKBULL | 0.000000012250000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000227 | | | | LTC-PERP | 0.000000000000227 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX | 0.000000000000000 | | | | SNX | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 38.469534930000000 | | | | SRM | 38.469534930000000 |
| | | | SRM_LOCKED | 129.125141850000000 | | | | SRM_LOCKED | 129.125141850000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMOBULL | 0.000000000000000 | | | | TOMOBULL | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | USD | 17,364.716883410344000 | | | | USD | 17,364.716883410344000 |
| | | | USDT | 0.000000085351632 | | | | USDT | 0.000000085351632 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 6525 | Name on file | FTX Trading Ltd. | BNBBULL | 0.000000019994000 | 85690 | Name on file | FTX Trading Ltd. | BNBBULL | 0.000000019994000 |
| | | | BTC | 0.000000009849558 | | | | BTC | 0.000000009849558 |
| | | | BULL | 0.000000109089010 | | | | BULL | 0.000000109089010 |
| | | | DEFIBULL | 0.000000000005010 | | | | DEFIBULL | 0.000000000005010 |
| | | | ETH | 4.570428605215960 | | | | ETH | 4.570428605215960 |
| | | | ETHBULL | 0.000000031728984 | | | | ETHBULL | 0.000000031728984 |
| | | | ETHW | 1.188105000000000 | | | | ETHW | 1.188105000000000 |
| | | | FTT | 2.578075611486800 | | | | FTT | 2.578075611486800 |
| | | | LINK | 0.012267004058850 | | | | LINK | 0.012267004058850 |
| | | | LUNA2 | 0.217825639900000 | | | | LUNA2 | 0.217825639900000 |
| | | | LUNA2_LOCKED | 0.508259826000000 | | | | LUNA2_LOCKED | 0.508259826000000 |
| | | | LUNC | 47,431.991704000000000 | | | | LUNC | 47,431.991704000000000 |
| | | | PAXGBULL | 0.000000000000000 | | | | PAXGBULL | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | USD | 88.667262734871500 | | | | USD | 88.667262734871500 |
| 84365 | Name on file | FTX Trading Ltd. | BNBBULL | 0.000000019994000 | 85690 | Name on file | FTX Trading Ltd. | BNBBULL | 0.000000019994000 |
| | | | BTC | 0.000000009849558 | | | | BTC | 0.000000009849558 |
| | | | BULL | 0.000000109089010 | | | | BULL | 0.000000109089010 |
| | | | DEFIBULL | 0.000000000005010 | | | | DEFIBULL | 0.000000000005010 |
| | | | ETH | 4.570428605215960 | | | | ETH | 4.570428605215960 |
| | | | ETHBULL | 0.000000031728984 | | | | ETHBULL | 0.000000031728984 |
| | | | ETHW | 1.188105000000000 | | | | ETHW | 1.188105000000000 |
| | | | FTT | 2.578075611486800 | | | | FTT | 2.578075611486800 |
| | | | LINK | 0.012267004058850 | | | | LINK | 0.012267004058850 |
| | | | LUNA2 | 0.217825639900000 | | | | LUNA2 | 0.217825639900000 |
| | | | LUNA2_LOCKED | 0.508259826000000 | | | | LUNA2_LOCKED | 0.508259826000000 |
| | | | LUNC | 47,431.991704000000000 | | | | LUNC | 47,431.991704000000000 |
| | | | PAXGBULL | 0.000000000000000 | | | | PAXGBULL | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | USD | 88.667262734871500 | | | | USD | 88.667262734871500 |
| 55701 | Name on file | Quoine Pte Ltd | BCH | 1.010000000000000 | 56290 | Name on file | Quoine Pte Ltd | BCH | 1.010000000000000 |
| | | | BTC | 0.003663770000000 | | | | BTC | 0.003663770000000 |
| | | | CHI | 25.000000000000000 | | | | CHI | 25.000000000000000 |
| | | | ETH | 0.000841790000000 | | | | ETH | 0.000841790000000 |
| | | | ETHW | 0.000841790000000 | | | | ETHW | 0.000841790000000 |
| | | | FANZ | 160.000000000000000 | | | | FANZ | 160.000000000000000 |
| | | | HKD | 0.005462000000000 | | | | HKD | 0.005462000000000 |
| | | | JPY | 40.508000000000000 | | | | JPY | 40.508000000000000 |
| | | | QASH | 1,718.750000000000000 | | | | QASH | 1,718.750000000000000 |
| | | | USD | 4,215.100000000000000 | | | | USD | 4,215.100000000000000 |
| | | | USDT | 21.410000000000000 | | | | USDT | 21.410000000000000 |
| 26744 | Name on file | West Realm Shires Services Inc. | SHIB | 137,427,877.494846200000000 | 26764 | Name on file | West Realm Shires Services Inc. | SHIB | 137,427,877.494846200000000 |
| 21952 | Name on file | West Realm Shires Services Inc. | BTC | 0.955100000000000 | 70424 | Name on file | West Realm Shires Services Inc. | BTC | 0.955100000000000 |
| | | | ETH | 13.332000000000000 | | | | ETH | 13.332000000000000 |
| | | | ETHW | 13.332000000000000 | | | | ETHW | 13.332000000000000 |
| | | | SHIB | 162,000,000.000000000000000 | | | | SHIB | 162,000,000.000000000000000 |
| | | | USD | 1.070000000000000 | | | | USD | 1.070000000000000 |
| 23782 | Name on file | West Realm Shires Services Inc. | BTC | 0.955100000000000 | 70424 | Name on file | West Realm Shires Services Inc. | BTC | 0.955100000000000 |
| | | | ETH | 13.332000000000000 | | | | ETH | 13.332000000000000 |
| | | | ETHW | 13.332000000000000 | | | | ETHW | 13.332000000000000 |
| | | | SHIB | 162,000,000.000000000000000 | | | | SHIB | 162,000,000.000000000000000 |
| | | | USD | 1.070000000000000 | | | | USD | 1.070000000000000 |
| 6501 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 65823 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUD | 0.000000006162948 | | | | AUD | 0.000000006162948 |
| | | | BTC | 1.883497017525004 | | | | BTC | 1.883497017525004 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP | 0.000000000000000 | | | | COMP | 0.000000000000000 |
| | | | DOGE | 0.000000000000000 | | | | DOGE | 0.000000000000000 |
| | | | ETH | 0.000000009552140 | | | | ETH | 0.000000009552140 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 150.805265495584100 | | | | FTT | 150.805265495584100 |
| | | | LINK | 0.000000009648050 | | | | LINK | 0.000000009648050 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | SLV-20210326 | 0.000000000000000 | | | | SLV-20210326 | 0.000000000000000 |
| | | | SNX | 0.000000003089813 | | | | SNX | 0.000000003089813 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.001898820000000 | | | | SRM | 0.001898820000000 |
| | | | SRM_LOCKED | 0.038976090000000 | | | | SRM_LOCKED | 0.038976090000000 |
| | | | SUSHI | 0.000000006296220 | | | | SUSHI | 0.000000006296220 |
| | | | USD | 52.145546545425766 | | | | USD | 52.145546545425766 |
| | | | USDT | 0.000000011884630 | | | | USDT | 0.000000011884630 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.000000010000000 | | | | YFI | 0.000000010000000 |
| 60856 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 71312 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 0.010114461090091 | | | | AMPL | 0.010302020000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000003 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.084664666532409 | | | | BTC | 0.084664666532409 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-MOVE-20200512 | 0.000000000000000 | | | | BTC-MOVE-20200512 | 0.000000000000000 |
| | | | BTC-MOVE-20200525 | 0.000000000000000 | | | | BTC-MOVE-20200525 | 0.000000000000000 |
| | | | BTC-MOVE-20200614 | 0.000000000000000 | | | | BTC-MOVE-20200614 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200529 | 0.000000000000000 | | | | BTC-MOVE-WK-20200529 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200605 | 0.000000000000000 | | | | BTC-MOVE-WK-20200605 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200612 | 0.000000000000000 | | | | BTC-MOVE-WK-20200612 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200619 | 0.000000000000000 | | | | BTC-MOVE-WK-20200619 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200626 | 0.000000000000000 | | | | BTC-MOVE-WK-20200626 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200703 | 0.000000000000000 | | | | BTC-MOVE-WK-20200703 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200710 | 0.000000000000000 | | | | BTC-MOVE-WK-20200710 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200717 | 0.000000000000000 | | | | BTC-MOVE-WK-20200717 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200724 | 0.000000000000000 | | | | BTC-MOVE-WK-20200724 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200731 | 0.000000000000000 | | | | BTC-MOVE-WK-20200731 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200807 | 0.000000000000000 | | | | BTC-MOVE-WK-20200807 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200814 | 0.000000000000000 | | | | BTC-MOVE-WK-20200814 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BVOL | 0.000000007900000 | | | | BVOL | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 1.157303011200000 | | | | ETH | 1.157303011200000 |
| | | | ETHBEAR | 0.000420000000000 | | | | ETHBEAR | 0.000420000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.157303001265992 | | | | ETHW | 1.157303001265992 |
| | | | LINK-PERP | -0.000000000000028 | | | | LINK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SRM | 0.017709020000000 | | | | SRM | 0.017679860000000 |
| | | | SRM_LOCKED | 0.044857840000000 | | | | SRM_LOCKED | 0.044880440000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | -0.000000000000227 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.681864079489778 | | | | USD | 0.679857670000000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000008900000 | | | | YFI | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 25941 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 76962 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM | 125.407909000000000 | | | | ATOM | 125.407909000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.098866600000000 | | | | AVAX | 0.098866600000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.189096920000000 | | | | BTC | 0.189096920000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CHR | 669.000000000000000 | | | | CHR | 669.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE | 1,000.000000000000000 | | | | DOGE | 1,000.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 2.236981000000000 | | | | ETH | 2.236981000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.646981000000000 | | | | ETHW | 1.646981000000000 |
| | | | EURT | 3.989912000000000 | | | | EURT | 3.989912000000000 |
| | | | FLUX-PERP | 0.000000000000000 | | | | FLUX-PERP | 0.000000000000000 |
| | | | FTM | 2,264.000000000000000 | | | | FTM | 2,264.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 3,864.895926000000000 | | | | FTT | 3,864.895926000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINA | 8.060000000000000 | | | | LINA | 8.060000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 20.206463640000000 | | | | LUNA2 | 20.206463640000000 |
| | | | LUNA2_LOCKED | 47.148415170000000 | | | | LUNA2_LOCKED | 47.148415170000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 1,483.000000000000000 | | | | MANA | 1,483.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 2,363.756045790000000 | | | | MATIC | 2,363.756045790000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO | 4,919.953440000000000 | | | | MNGO | 4,919.953440000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PERP | 348.100000000000000 | | | | PERP | 348.100000000000000 |
| | | | PSY | 5,485.945292000000000 | | | | PSY | 5,485.945292000000000 |
| | | | RNDR | 209.300000000000000 | | | | RNDR | 209.300000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SAND | 1,313.000000000000000 | | | | SAND | 1,313.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SNX | 329.600000000000000 | | | | SNX | 329.600000000000000 |
| | | | SOL | 50.335226240000000 | | | | SOL | 50.335226240000000 |
| | | | SOL-PERP | 0.000000000000003 | | | | SOL-PERP | 0.000000000000003 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 804.799616156226300 | | | | USD | 804.799616156226300 |
| | | | USDT | 10.111639919400000 | | | | USDT | 10.111639919400000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 1,299.000000000000000 | | | | XRP | 1,299.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 15607 | Name on file | FTX Trading Ltd. | BNB | 0.031845900000000 | 78949 | Name on file | FTX Trading Ltd. | BNB | 0.031845900000000 |
| | | | BTC | 0.039392040000000 | | | | BTC | 0.039392040000000 |
| | | | ETH | 0.266403650000000 | | | | ETH | 0.266403650000000 |
| | | | ETHW | 0.197555130000000 | | | | ETHW | 0.197555130000000 |
| | | | EUR | 0.000000006428282 | | | | EUR | 0.000000006428282 |
| | | | FTT | 0.000000004549794 | | | | FTT | 0.000000004549794 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | LUNA2 | 0.136818892300000 | | | | LUNA2 | 0.136818892300000 |
| | | | LUNA2_LOCKED | 0.319211998700000 | | | | LUNA2_LOCKED | 0.319211998700000 |
| | | | LUNC | 0.440702560000000 | | | | LUNC | 0.440702560000000 |
| | | | MATIC | 87.507343660000000 | | | | MATIC | 87.507343660000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 195.181966506445150 | | | | USD | 195.181966506445150 |
| 80486 | Name on file | FTX Trading Ltd. | ALGO-0325 | 0.000000000000000 | 80580 | Name on file | FTX Trading Ltd. | ALGO-0325 | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM | 2.000000000000000 | | | | ATOM | 2.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000001 | | | | AVAX-PERP | 0.000000000000001 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BTC | 0.007287404000000 | | | | BTC | 0.007287404000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHR | 234.000000000000000 | | | | CHR | 234.000000000000000 |
| | | | CRO | 470.000000000000000 | | | | CRO | 470.000000000000000 |
| | | | CRV | 21.995945400000000 | | | | CRV | 21.995945400000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 53.933966565146050 | | | | DOT | 53.933966565146050 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.034993350000000 | | | | ETH | 0.034993350000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.034993350000000 | | | | ETHW | 0.034993350000000 |
| | | | FTM | 86.000000000000000 | | | | FTM | 86.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 4.099221000000000 | | | | FTT | 4.099221000000000 |
| | | | GALA | 239.955768000000000 | | | | GALA | 239.955768000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.371904381600000 | | | | LUNA2 | 0.371904381600000 |
| | | | LUNA2_LOCKED | 0.867776890300000 | | | | LUNA2_LOCKED | 0.867776890300000 |
| | | | LUNC | 80,982.962088873000000 | | | | LUNC | 80,982.962088873000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 45.991522200000000 | | | | MANA | 45.991522200000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | REEF | 2,170.0000000000000000 | | | | REEF | 2,170.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RSR | 14,347.3512910000000000 | | | | RSR | 14,347.3512910000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | SAND | 40.0000000000000000 | | | | SAND | 40.0000000000000000 |
| | | | SOL | 1.0395833300000000 | | | | SOL | 1.0395833300000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | STARS | 97.0000000000000000 | | | | STARS | 97.0000000000000000 |
| | | | USD | 0.0000000090514772 | | | | USD | 0.0000000090514772 |
| | | | USDT | 0.0000000064094688 | | | | USDT | 0.0000000064094688 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | ZRX-PERP | 0.0000000000000000 | | | | ZRX-PERP | 0.0000000000000000 |
| 12270 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000056227253 | 68686 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000056227253 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE | 0.0000000035930545 | | | | AAVE | 0.0000000035930545 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0000000004459470 | | | | AMPL | 0.0000000004459470 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BNT | 0.0000000022120370 | | | | BNT | 0.0000000022120370 |
| | | | BTC | 0.0000394204995627 | | | | BTC | 0.0000394204995627 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL | 0.0000000034477180 | | | | CEL | 0.0000000034477180 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ | 0.0000000134181616 | | | | CHZ | 0.0000000134181616 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRV | 0.0000000053177997 | | | | CRV | 0.0000000053177997 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | ENJ | 0.0000000003656000 | | | | ENJ | 0.0000000003656000 |
| | | | ETH | 0.0001757961716800 | | | | ETH | 0.0001757961716800 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0027747969640981 | | | | ETHW | 0.0027747969640981 |
| | | | EUR | 0.0040644893476300 | | | | EUR | 0.0040644893476300 |
| | | | FTM | 0.0000000008182240 | | | | FTM | 0.0000000008182240 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 25.0292847649835500 | | | | FTT | 25.0292847649835500 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000010309489 | | | | LINK | 0.0000000010309489 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0021907702544000 | | | | LUNA2 | 0.0021907702544000 |
| | | | LUNA2_LOCKED | 0.0060451305669000 | | | | LUNA2_LOCKED | 0.0060451305669000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NEXO | 0.8135000000000000 | | | | NEXO | 0.8135000000000000 |
| | | | OMG | 0.0000000000944277 | | | | OMG | 0.0000000000944277 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | PAXG | 0.0000000009000000 | | | | PAXG | 0.0000000009000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR | 0.0000000044102068 | | | | RSR | 0.0000000044102068 |
| | | | RUNE | 0.0000000006696699 | | | | RUNE | 0.0000000006696699 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND | 10.0047150000000000 | | | | SAND | 10.0047150000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 0.7164628900000000 | | | | SRM | 0.7164628900000000 |
| | | | SRM_LOCKED | 8.6827381500000000 | | | | SRM_LOCKED | 8.6827381500000000 |
| | | | STEP | 0.0000000003788434 | | | | STEP | 0.0000000003788434 |
| | | | SUSHI | 0.0000000014417890 | | | | SUSHI | 0.0000000014417890 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000005721020 | | | | TRX | 0.0000000005721020 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | USD | 18,278.6459419138700000 | | | | USD | 18,278.6459419138700000 |
| | | | USDT | 0.0094672064548176 | | | | USDT | 0.0094672064548176 |
| | | | USTC | 0.3667360861288800 | | | | USTC | 0.3667360861288800 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000002749644 | | | | XRP | 0.0000000002749644 |
| 70184 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.0000000000000000 | 70122 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000000000000 | | | | BNB | 0.0000000000000000 |
| | | | BTC | 0.0051137280000000 | | | | BTC | 0.0051137280000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRV | 290.4711049000000000 | | | | CRV | 290.4711049000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ETH | 0.0688767700000000 | | | | ETH | 0.0688767700000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0688767700000000 | | | | ETHW | 0.0688767700000000 |
| | | | EUR | 0.0001195644102210 | | | | EUR | 0.0001195644102210 |
| | | | FTM | 607.6586395000000000 | | | | FTM | 607.6586395000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000026848867 | | | | FTT | 0.0000000026848867 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | LRC | 497.8236316300000000 | | | | LRC | 497.8236316300000000 |
| | | | LUNA2 | 0.0270182921500000 | | | | LUNA2 | 0.0270182921500000 |
| | | | LUNA2_LOCKED | 0.0630426816900000 | | | | LUNA2_LOCKED | 0.0630426816900000 |
| | | | LUNC | 5,881.2900000000000000 | | | | LUNC | 5,881.2900000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000526826117 | | | | SOL | 0.0000000526826117 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 0.0000000010066321 | | | | USD | 0.0000000010066321 |
| | | | USDT | 581.1509355178310000 | | | | USDT | 581.1509355178310000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| 11633 | Name on file | FTX Trading Ltd. | AKRO | 4.0000000000000000 | 64907 | Name on file | FTX Trading Ltd. | AKRO | 4.0000000000000000 |
| | | | ATOM | 10.7273638200000000 | | | | ATOM | 10.7273638200000000 |
| | | | AVAX | 4.0945169000000000 | | | | AVAX | 4.0945169000000000 |
| | | | AXS | 8.9321213600000000 | | | | AXS | 8.9321213600000000 |
| | | | BAO | 17.0000000000000000 | | | | BAO | 17.0000000000000000 |
| | | | BNB | 1.1521933200000000 | | | | BNB | 1.1521933200000000 |
| | | | BTC | 0.0765055000000000 | | | | BTC | 0.0765055000000000 |
| | | | CEL | 158.9055705400000000 | | | | CEL | 158.9055705400000000 |
| | | | CHZ | 874.7425025700000000 | | | | CHZ | 874.7425025700000000 |
| | | | COMP | 1.5445410800000000 | | | | COMP | 1.5445410800000000 |
| | | | DENT | 3.0000000000000000 | | | | DENT | 3.0000000000000000 |
| | | | DOT | 13.7537695100000000 | | | | DOT | 13.7537695100000000 |
| | | | ETH | 0.7999766000000000 | | | | ETH | 0.7999766000000000 |
| | | | ETHW | 0.7996407000000000 | | | | ETHW | 0.7996407000000000 |
| | | | EUR | 618.7082370870070000 | | | | EUR | 618.7082370870070000 |
| | | | FTT | 13.1541708400000000 | | | | FTT | 13.1541708400000000 |
| | | | GRT | 557.9216917200000000 | | | | GRT | 557.9216917200000000 |
| | | | KIN | 12.0000000000000000 | | | | KIN | 12.0000000000000000 |
| | | | LUNA2 | 1.1290972200000000 | | | | LUNA2 | 1.1290972200000000 |
| | | | LUNA2_LOCKED | 2.5411942740000000 | | | | LUNA2_LOCKED | 2.5411942740000000 |
| | | | LUNC | 3.5118546800000000 | | | | LUNC | 3.5118546800000000 |
| | | | MATIC | 161.9242271300000000 | | | | MATIC | 161.9242271300000000 |
| | | | RSR | 20,664.3490460000000000 | | | | RSR | 20,664.3490460000000000 |
| | | | RUNE | 39.4086380700000000 | | | | RUNE | 39.4086380700000000 |
| | | | SAND | 82.4180533800000000 | | | | SAND | 82.4180533800000000 |
| | | | SECO | 1.0550946000000000 | | | | SECO | 1.0550946000000000 |
| | | | SOL | 6.9099400700000000 | | | | SOL | 6.9099400700000000 |
| | | | TRX | 5.0000000000000000 | | | | TRX | 5.0000000000000000 |
| | | | UBXT | 6.0000000000000000 | | | | UBXT | 6.0000000000000000 |
| | | | YGG | 165.5895098100000000 | | | | YGG | 165.5895098100000000 |
| 60177 | Name on file | FTX Trading Ltd. | AKRO | 4.0000000000000000 | 64907 | Name on file | FTX Trading Ltd. | AKRO | 4.0000000000000000 |
| | | | ATOM | 10.7273638200000000 | | | | ATOM | 10.7273638200000000 |
| | | | AVAX | 4.0945169000000000 | | | | AVAX | 4.0945169000000000 |
| | | | AXS | 8.9321213600000000 | | | | AXS | 8.9321213600000000 |
| | | | BAO | 17.0000000000000000 | | | | BAO | 17.0000000000000000 |
| | | | BNB | 1.1521933200000000 | | | | BNB | 1.1521933200000000 |
| | | | BTC | 0.0765055000000000 | | | | BTC | 0.0765055000000000 |
| | | | CEL | 158.9055705400000000 | | | | CEL | 158.9055705400000000 |
| | | | CHZ | 874.7425025700000000 | | | | CHZ | 874.7425025700000000 |
| | | | COMP | 1.5445410800000000 | | | | COMP | 1.5445410800000000 |
| | | | DENT | 3.0000000000000000 | | | | DENT | 3.0000000000000000 |
| | | | DOT | 13.7537695100000000 | | | | DOT | 13.7537695100000000 |
| | | | ETH | 0.7999766000000000 | | | | ETH | 0.7999766000000000 |
| | | | ETHW | 0.7996407000000000 | | | | ETHW | 0.7996407000000000 |
| | | | EUR | 618.7082370870070000 | | | | EUR | 618.7082370870070000 |
| | | | FTT | 13.1541708400000000 | | | | FTT | 13.1541708400000000 |
| | | | GRT | 557.9216917200000000 | | | | GRT | 557.9216917200000000 |
| | | | KIN | 12.0000000000000000 | | | | KIN | 12.0000000000000000 |
| | | | LUNA2 | 1.1290972200000000 | | | | LUNA2 | 1.1290972200000000 |
| | | | LUNA2_LOCKED | 2.5411942740000000 | | | | LUNA2_LOCKED | 2.5411942740000000 |
| | | | LUNC | 3.5118546800000000 | | | | LUNC | 3.5118546800000000 |
| | | | MATIC | 161.9242271300000000 | | | | MATIC | 161.9242271300000000 |
| | | | RSR | 20,664.3490460000000000 | | | | RSR | 20,664.3490460000000000 |
| | | | RUNE | 39.4086380700000000 | | | | RUNE | 39.4086380700000000 |
| | | | SAND | 82.4180533800000000 | | | | SAND | 82.4180533800000000 |
| | | | SECO | 1.0550946000000000 | | | | SECO | 1.0550946000000000 |
| | | | SOL | 6.9099400700000000 | | | | SOL | 6.9099400700000000 |
| | | | TRX | 5.0000000000000000 | | | | TRX | 5.0000000000000000 |
| | | | UBXT | 6.0000000000000000 | | | | UBXT | 6.0000000000000000 |
| | | | YGG | 165.5895098100000000 | | | | YGG | 165.5895098100000000 |
| 53475 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.0000000000000000 | 85678 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.0000000000000000 |
| | | | BICO | 0.3780450300000000 | | | | BICO | 0.3780450300000000 |
| | | | GODS | 1,581.8855600000000000 | | | | GODS | 1,581.8855600000000000 |
| | | | GOG | 3,749.9525678600000000 | | | | GOG | 3,749.9525678600000000 |
| | | | IMX | 5,562.6744000000000000 | | | | IMX | 5,562.6744000000000000 |
| | | | LUNA2 | 0.0339716577600000 | | | | LUNA2 | 0.0339716577600000 |
| | | | LUNA2_LOCKED | 0.0792814300000000 | | | | LUNA2_LOCKED | 0.0792814300000000 |
| | | | LUNC | 7,397.4000000000000000 | | | | LUNC | 7,397.4000000000000000 |
| | | | MCB | 4.9306860000000000 | | | | MCB | 4.9306860000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | USD | 2,314.8873968664729820 | | | | USD | 2,314.8873968664729820 |
| | | | USDT | 0.0000003437405107 | | | | USDT | 0.0000003437405107 |
| 19067 | Name on file | FTX Trading Ltd. | BTC | 0.0607824256504600 | 67691 | Name on file | FTX Trading Ltd. | BTC | 0.0607824256504600 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 0.76478454000000 | | | | ETH | 0.76478454000000 |
| | | | ETHW | 0.76446346000000 | | | | ETHW | 0.76446346000000 |
| | | | EUR | 3.91426993000000 | | | | EUR | 3.91426993000000 |
| | | | LUNA2 | 0.76760774823617 | | | | LUNA2 | 0.76760774823617 |
| | | | LUNA2_LOCKED | 1.72761133621773 | | | | LUNA2_LOCKED | 1.72761133621773 |
| | | | LUNC | 2.38748531207153 | | | | LUNC | 2.38748531207153 |
| | | | SOL | 1.67167713593940 | | | | SOL | 1.67167713593940 |
| | | | USD | 0.86496301650000 | | | | USD | 0.86496301650000 |
| | | | USDT | 1.90805624677008 | | | | USDT | 1.90805624677008 |
| 69576 | Name on file | FTX Trading Ltd. | DOGE | 1.00000000000000 | 77994 | Name on file | FTX Trading Ltd. | DOGE | 1.00000000000000 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | FTT | 0.34354514053771 | | | | FTT | 0.34354514053771 |
| | | | RUNE | 216.71183493137300 | | | | RUNE | 216.71183493137300 |
| | | | SRM | 473.04970820000000 | | | | SRM | 473.04970820000000 |
| | | | SRM_LOCKED | 14.37953648000000 | | | | SRM_LOCKED | 14.37953648000000 |
| | | | USD | 2.06859301873410 | | | | USD | 2.06859301873410 |
| | | | USDT | 0.00000000234104 | | | | USDT | 0.00000000234104 |
| 59665 | Name on file | FTX Trading Ltd. | BTC | 0.00513865000000 | 59871 | Name on file | West Realm Shires Services Inc. | BTC | 0.00513865000000 |
| | | | DOGE | 764.92096468000000 | | | | DOGE | 764.92096468000000 |
| | | | ETH | 0.14775939000000 | | | | ETH | 0.14775939000000 |
| | | | ETHW | 0.14689113000000 | | | | ETHW | 0.14689113000000 |
| | | | GRT | 1.00000000000000 | | | | GRT | 1.00000000000000 |
| | | | SHIB | 2.00000000000000 | | | | SHIB | 2.00000000000000 |
| | | | TRX | 1.00000000000000 | | | | TRX | 1.00000000000000 |
| | | | USD | 0.00027478960866 | | | | USD | 0.00027478960866 |
| 35048 | Name on file | FTX Trading Ltd. | BABA | 0.00241725000000 | 62112 | Name on file | FTX Trading Ltd. | BABA | 0.00241725000000 |
| | | | BTC | 0.94981457053265 | | | | BTC | 0.94981457053265 |
| | | | BTC-PERP | 0.00000002796290 | | | | BTC-PERP | 0.00000002796290 |
| | | | DAI | 0.00000002796290 | | | | DAI | 0.00000002796290 |
| | | | ETH | 8.26012250035640 | | | | ETH | 8.26012250035640 |
| | | | ETHW | 0.00000000035650 | | | | ETHW | 0.00000000035650 |
| | | | FTT | 0.01699795889112 | | | | FTT | 0.01699795889112 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00417037056400 | | | | LUNA2 | 0.00417037056400 |
| | | | LUNA2_LOCKED | 0.00973086463000 | | | | LUNA2_LOCKED | 0.00973086463000 |
| | | | ORBS | 58.44000000000000 | | | | ORBS | 58.44000000000000 |
| | | | SPY | 0.20896083150000 | | | | SPY | 0.20896083150000 |
| | | | USD | 21.692.84069105124000 | | | | USD | 21,692.84069105124000 |
| | | | USDT | 99.00000006707220 | | | | USDT | 99.00000006707220 |
| | | | USTC | 0.59033611030943 | | | | USTC | 0.59033611030943 |
| 56269 | Name on file | FTX Trading Ltd. | ATLAS | 4,315.94709930083000 | 65263 | Name on file | FTX Trading Ltd. | ATLAS | 4,315.94709930083000 |
| | | | AUDIO | 385.35536794000000 | | | | AUDIO | 385.35536794000000 |
| | | | BAO | 1.00000000000000 | | | | BAO | 1.00000000000000 |
| | | | BNB | 0.00000366744000 | | | | BNB | 0.00000366744000 |
| | | | CRO | 11,314.01894604000000 | | | | CRO | 11,314.01894604000000 |
| | | | DOT | 500.02101377000000 | | | | DOT | 500.02101377000000 |
| | | | ETH | 6.39145581000000 | | | | ETH | 6.39145581000000 |
| | | | ETHW | 6.39092509625367 | | | | ETHW | 6.39092509625367 |
| | | | FTM | 1,009.94347631000000 | | | | FTM | 1,009.94347631000000 |
| | | | FTT | 20.41507247000000 | | | | FTT | 20.41507247000000 |
| | | | GALA | 741.74680910000000 | | | | GALA | 741.74680910000000 |
| | | | GBP | 0.00094885643835 | | | | GBP | 0.00094885643835 |
| | | | LINK | 38.37961549000000 | | | | LINK | 38.37961549000000 |
| | | | LUNA2 | 9.38352833700000 | | | | LUNA2 | 9.38352833700000 |
| | | | LUNA2_LOCKED | 21.23480729000000 | | | | LUNA2_LOCKED | 21.23480729000000 |
| | | | MANA | 177.13664275000000 | | | | MANA | 177.13664275000000 |
| | | | MATIC | 2,671.18866910000000 | | | | MATIC | 2,671.18866910000000 |
| | | | POLIS | 0.00000028351946 | | | | POLIS | 0.00000028351946 |
| | | | SAND | 156.38529270000000 | | | | SAND | 156.38529270000000 |
| | | | TLM | 662.18549788000000 | | | | TLM | 662.18549788000000 |
| | | | TULIP | 20.01931148618037 | | | | TULIP | 20.01931148618037 |
| | | | USD | 0.00277348167936 | | | | USD | 0.00277348167936 |
| | | | USDT | 0.00000009521802 | | | | USDT | 0.00000009521802 |
| 10565 | Name on file | FTX Trading Ltd. | ETH | 2.41700000000000 | 62896 | Name on file | FTX Trading Ltd. | ETH | 2.41700000000000 |
| | | | FTT | 195.73266191391930 | | | | FTT | 195.73266191391930 |
| | | | HNT | 31.40000000000000 | | | | HNT | 31.40000000000000 |
| | | | LUNA2_LOCKED | 81.35115997000000 | | | | LUNA2_LOCKED | 81.35115997000000 |
| | | | TRX | 1,310.77300000000000 | | | | TRX | 1,310.77300000000000 |
| | | | USD | 0.00037168890000 | | | | USD | 0.00037168890000 |
| 12775 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 | 12790 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 |
| | | | APE | 20.40727124000000 | | | | APE | 20.40727124000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | FTT | 0.00000000097526 | | | | FTT | 0.00000000097526 |
| | | | GMT | 243.06681180000000 | | | | GMT | 243.06681180000000 |
| | | | GMT-PERP | 71.00000000000000 | | | | GMT-PERP | 71.00000000000000 |
| | | | LUNA2 | 22.94824496000000 | | | | LUNA2 | 22.94824496000000 |
| | | | LUNA2_LOCKED | 11.78367481000000 | | | | LUNA2_LOCKED | 11.78367481000000 |
| | | | LUNC | 3,328,267.01131253000000 | | | | LUNC | 3,328,267.01131253000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | USD | 0.00000000000000 | | | | USD | 0.00000000000000 |
| | | | USDT | -378.84496176368740 | | | | USDT | -378.84496176368740 |
| | | | USDT-PERP | 0.00000000067611117 | | | | USDT-PERP | 0.00000000067611117 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XRP-PERP | 1.00000000000000 | | | | XRP-PERP | 1.00000000000000 |
| 18438 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 61750 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AKRO | 500.00000000000000 | | | | AKRO | 500.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | ANC | 100.00000000000000 | | | | ANC | 100.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ATLAS | 3,000.00000000000000 | | | | ATLAS | 3,000.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000000000 | | | | AVAX | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BCH | 0.10274640000000 | | | | BCH | 0.10274640000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BLT | 19.99982000000000 | | | | BLT | 19.99982000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | CONV | 7,000.00000000000000 | | | | CONV | 7,000.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DODO | 10.00000000000000 | | | | DODO | 10.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE | 175.00000000000000 | | | | DOGE | 175.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC | 0.01400000000000 | | | | ETC | 0.01400000000000 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000000000000 | | | | ETHW | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTM | 10.00000000000000 | | | | FTM | 10.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST | 21.90000000000000 | | | | GST | 21.90000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | LINA | 129.99640000000000 | | | | LINA | 129.99640000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.04635032289000 | | | | LUNA2 | 0.04635032289000 |
| | | | LUNA2_LOCKED | 0.10817143400000 | | | | LUNA2_LOCKED | 0.10817143400000 |
| | | | LUNC | 10,094.62026210000000 | | | | LUNC | 10,094.62026210000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 4.00000000000000 | | | | MATIC | 4.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | POLIS | 5.00000000000000 | | | | POLIS | 5.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | QI | 150.00000000000000 | | | | QI | 150.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RSR | 219.99180000000000 | | | | RSR | 219.99180000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SOL | 0.84539121000000 | | | | SOL | 0.84539121000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SOS-PERP | 0.00000000000000 | | | | SOS-PERP | 0.00000000000000 |
| | | | SPELL | 4,000.00000000000000 | | | | SPELL | 4,000.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP | 561.90000000000000 | | | | STEP | 561.90000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | STMX | 150.00000000000000 | | | | STMX | 150.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 0.00349563133850 | | | | USD | 0.00349563133850 |
| | | | USDT | 0.00000002062972 | | | | USDT | 0.00000002062972 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| 60020 | Name on file | FTX Trading Ltd. | BNB | 10.14763721000000 | 75706 | Name on file | FTX Trading Ltd. | BNB | 10.14763721000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 410.9434857500000000 | | | | FTT | 410.9434857500000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | USD | 1,568.6433552904100 | | | | USD | 1,568.6433552904100 |
| | | | USDT | 7,605.1520571426685000 | | | | USDT | 7,605.1520571426685000 |
| 10965 | Name on file | FTX Trading Ltd. | USDT | 349.1268051800000000 | 34273 | Name on file | FTX Trading Ltd. | USDT | 349.1268051800000000 |
| 18988 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 | 32985 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 |
| | | | BTC | 0.0000087600000000 | | | | BTC | 0.0000087600000000 |
| | | | DOT | 2.6871849900000000 | | | | DOT | 2.6871849900000000 |
| | | | ETH | 0.0000080400000000 | | | | ETH | 0.0000080400000000 |
| | | | FTM | 108.2297435100000000 | | | | FTM | 108.2297435100000000 |
| | | | LTC | 1.4859941700000000 | | | | LTC | 1.4859941700000000 |
| | | | LUNA2 | 2.0708352500000000 | | | | LUNA2 | 2.0708352500000000 |
| | | | LUNA2_LOCKED | 4.6607332700000000 | | | | LUNA2_LOCKED | 4.6607332700000000 |
| | | | LUNC | 6.4410802900000000 | | | | LUNC | 6.4410802900000000 |
| | | | MATIC | 98.3978844700000000 | | | | MATIC | 98.3978844700000000 |
| | | | SHIB | 893,104.5784864500000000 | | | | SHIB | 893,104.5784864500000000 |
| | | | USD | 18.3402262134523400 | | | | USD | 18.3402262134523400 |
| 68735 | Name on file | FTX Trading Ltd. | LTC | 3.9350650000000000 | 68760 | Name on file | West Realm Shires Services Inc. | LTC | 3.9350650000000000 |
| | | | USD | 0.6388325200000000 | | | | USD | 0.6388325200000000 |
| 22505 | Name on file | FTX Trading Ltd. | ALGO | 96.3058348200000000 | 55010 | Name on file | FTX Trading Ltd. | ALGO | 96.3058348200000000 |
| | | | BTC | 0.0062334400000000 | | | | BTC | 0.0062334400000000 |
| | | | ETH | 0.0498797000000000 | | | | ETH | 0.0498797000000000 |
| | | | ETHW | 0.0274534100000000 | | | | ETHW | 0.0274534100000000 |
| | | | EUR | 203.2860785567722200 | | | | EUR | 203.2860785567722200 |
| | | | LUNA2 | 0.0001851699180900 | | | | LUNA2 | 0.0001851699180900 |
| | | | LUNA2_LOCKED | 0.0004322964774400 | | | | LUNA2_LOCKED | 0.0004322964774400 |
| | | | LUNC | 40.3429149000000000 | | | | LUNC | 40.3429149000000000 |
| | | | USDT | 0.0623281900000000 | | | | USDT | 0.0623281900000000 |
| 25095 | Name on file | Quoine Pte Ltd | CHI | 25.0000000000000000 | 67948 | Name on file | Quoine Pte Ltd | CHI | 25.0000000000000000 |
| | | | FANZ | 160.0000000000000000 | | | | FANZ | 160.0000000000000000 |
| | | | QASH | 0.0315519900000000 | | | | QASH | 0.0315519900000000 |
| | | | SAND | 242.0000000000000000 | | | | SAND | 242.0000000000000000 |
| | | | SGD | 112,291.3355300000000000 | | | | SGD | 112,291.3355300000000000 |
| | | | USD | 1,827.1187200000000000 | | | | USD | 1,827.1187200000000000 |
| 85495 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 54822 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000004973196 | | | | BNB | 0.0000000004973196 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000000000000000 | | | | BULL | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | ETH | 0.3617542600000000 | | | | ETH | 0.3617542600000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EUR | 0.0000000000000000 | | | | EUR | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000000000141946 | | | | FTT | 0.0000000000141946 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | KLUNC-PERP | 0.0000000000000000 | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0036091940250000 | | | | LUNA2 | 0.0036091940250000 |
| | | | LUNA2_LOCKED | 0.0084212427250000 | | | | LUNA2_LOCKED | 0.0084212427250000 |
| | | | LUNC-PERP | 0.0000000000063637 | | | | LUNC-PERP | 0.0000000000063637 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | UNI | 0.0000000009901128 | | | | UNI | 0.0000000009901128 |
| | | | USD | 0.0164487163371 | | | | USD | 0.0164487163371 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| 48071 | Name on file | West Realm Shires Services Inc. | NFT (297722272508937564/SSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1891) | 1.0000000000000000 | 47407 | Name on file | West Realm Shires Services Inc. | NFT (297722272508937564/SSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1891) | 1.0000000000000000 |
| | | | NFT (328231379508723151/THE 2974 COLLECTION #0867) | 1.0000000000000000 | | | | NFT (328231379508723151/THE 2974 COLLECTION #0867) | 1.0000000000000000 |
| | | | NFT (329738617338168794/SGW ROUND 1 COMMEMORATIVE TICKET #628) | 1.0000000000000000 | | | | NFT (329738617338168794/SGW ROUND 1 COMMEMORATIVE TICKET #628) | 1.0000000000000000 |
| | | | NFT (348932305609258506/EXCLUSIVE 2974 COLLECTION MERCHANDISE PACKAGE #1632 (REDEEMED)) | 1.0000000000000000 | | | | NFT (348932305609258506/EXCLUSIVE 2974 COLLECTION MERCHANDISE PACKAGE #1632 (REDEEMED)) | 1.0000000000000000 |
| | | | NFT (375763769897670861/BIRTHDAY CAKE #0867) | 1.0000000000000000 | | | | NFT (375763769897670861/BIRTHDAY CAKE #0867) | 1.0000000000000000 |
| | | | NFT (385858077479650546/WARRIORS HOOP #609 (REDEEMED)) | 1.0000000000000000 | | | | NFT (385858077479650546/WARRIORS HOOP #609 (REDEEMED)) | 1.0000000000000000 |
| | | | NFT (385550607542061817/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1691) | 1.0000000000000000 | | | | NFT (385550607542061817/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #1691) | 1.0000000000000000 |
| | | | NFT (402425779566161691/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #1027) | 1.0000000000000000 | | | | NFT (402425779566161691/GSW WESTERN CONFERENCE SEMIFINALS COMMEMORATIVE TICKET #1027) | 1.0000000000000000 |
| | | | NFT (404238641289185091/BIRTHDAY CAKE #0044) | 1.0000000000000000 | | | | NFT (404238641289185091/BIRTHDAY CAKE #0044) | 1.0000000000000000 |
| | | | NFT (427882266256637038/2974 FLOYD NORMAN - CLE 2-0239) | 1.0000000000000000 | | | | NFT (427882266256637038/2974 FLOYD NORMAN - CLE 2-0239) | 1.0000000000000000 |
| | | | NFT (433566860996028625/2974 FLOYD NORMAN - OKC 4-0181) | 1.0000000000000000 | | | | NFT (433566860996028625/2974 FLOYD NORMAN - OKC 4-0181) | 1.0000000000000000 |
| | | | NFT (438498992567720006/APEFUEL BY ALMOND BREEZE #328) | 1.0000000000000000 | | | | NFT (438498992567720006/APEFUEL BY ALMOND BREEZE #328) | 1.0000000000000000 |
| | | | NFT (479392898080839030/THE 2974 COLLECTION #0044) | 1.0000000000000000 | | | | NFT (479392898080839030/THE 2974 COLLECTION #0044) | 1.0000000000000000 |
| | | | NFT (498784846632932532/GSW CHAMPIONSHIP COMMEMORATIVE RING) | 1.0000000000000000 | | | | NFT (498784846632932532/GSW CHAMPIONSHIP COMMEMORATIVE RING) | 1.0000000000000000 |
| | | | SOL | 0.0002778300000000 | | | | SOL | 0.0002778300000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | USD | 9.2420161849580 | | | | USD | 9.2420161849580 |
| 49873 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 49877 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADABULL | 25.0000000000000000 | | | | ADABULL | 25.0000000000000000 |
| | | | ALGOBULL | 200,962.0000000000000000 | | | | ALGOBULL | 200,962.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALTBULL | 30.0000000000000000 | | | | ALTBULL | 30.0000000000000000 |
| | | | ASDBULL | 205,968.1375000000000000 | | | | ASDBULL | 205,968.1375000000000000 |
| | | | ATOMBULL | 1,002.0000000000000000 | | | | ATOMBULL | 1,002.0000000000000000 |
| | | | BALBULL | 11,000.0000000000000000 | | | | BALBULL | 11,000.0000000000000000 |
| | | | BCHBULL | 105,000.0000000000000000 | | | | BCHBULL | 105,000.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNBBULL | 1.0000000000000000 | | | | BNBBULL | 1.0000000000000000 |
| | | | BSVBULL | 20,000.0000000000000000 | | | | BSVBULL | 20,000.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 2.5005834627500000 | | | | BULL | 2.5005834627500000 |
| | | | BULLSHIT | 25.0000000000000000 | | | | BULLSHIT | 25.0000000000000000 |
| | | | COMPBULL | 1,001.0000000000000000 | | | | COMPBULL | 1,001.0000000000000000 |
| | | | DEFIBULL | 60.0000000000000000 | | | | DEFIBULL | 60.0000000000000000 |
| | | | DOGEBULL | 60.0000000000000000 | | | | DOGEBULL | 60.0000000000000000 |
| | | | DRGNBULL | 75.0000000000000000 | | | | DRGNBULL | 75.0000000000000000 |
| | | | EOSBULL | 11,000.0000000000000000 | | | | EOSBULL | 11,000.0000000000000000 |
| | | | ETCBULL | 2,000.0000000000000000 | | | | ETCBULL | 2,000.0000000000000000 |
| | | | ETHBULL | 25.0000000000000000 | | | | ETHBULL | 25.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EXCHBULL | 0.5000000000000000 | | | | EXCHBULL | 0.5000000000000000 |
| | | | GRTBULL | 1,161.0801751095400000 | | | | GRTBULL | 1,161.0801751095400000 |
| | | | HTBULL | 70.0000000000000000 | | | | HTBULL | 70.0000000000000000 |
| | | | KNCBULL | 51,000.0000000000000000 | | | | KNCBULL | 51,000.0000000000000000 |
| | | | LINKBULL | 1,001.0000000000000000 | | | | LINKBULL | 1,001.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTCBULL | 1.0000000000000000 | | | | LTCBULL | 1.0000000000000000 |
| | | | MATICBULL | 1,025.005.0000000000000000 | | | | MATICBULL | 1,025.005.0000000000000000 |
| | | | MIDBULL | 25.0000000000000000 | | | | MIDBULL | 25.0000000000000000 |
| | | | MKRBULL | 25.0000000000000000 | | | | MKRBULL | 25.0000000000000000 |
| | | | OKBBULL | 20.0000000000000000 | | | | OKBBULL | 20.0000000000000000 |
| | | | PRIVBULL | 30.0000000000000000 | | | | PRIVBULL | 30.0000000000000000 |
| | | | SRM | 0.0004716000000000 | | | | SRM | 0.0004716000000000 |
| | | | SRM_LOCKED | 0.0157183200000000 | | | | SRM_LOCKED | 0.0157183200000000 |
| | | | SUSHIBULL | 400,933.810.0000000000000000 | | | | SUSHIBULL | 400,933.810.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-20210326 | 0.0000000000000000 | | | | SXP-20210326 | 0.0000000000000000 |
| | | | SXPBULL | 10,100.0000000000000000 | | | | SXPBULL | 10,100.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000017 | | | | SXP-PERP | 0.0000000000000017 |
| | | | THETABULL | 101,082.0000000000000000 | | | | THETABULL | 101,082.0000000000000000 |
| | | | TOMOBULL | 101,487,104.2010288200000000 | | | | TOMOBULL | 101,487,104.2010288200000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX-20210326 | 0.0000000000000000 | | | | TRX-20210326 | 0.0000000000000000 |
| | | | TRXBULL | 7,000.0000000000000000 | | | | TRXBULL | 7,000.0000000000000000 |
| | | | UNISWAPBULL | 30.0000000000000000 | | | | UNISWAPBULL | 30.0000000000000000 |
| | | | USD | 299.3213211176358900 | | | | USD | 299.3213211176358900 |
| | | | USDT | 61.6524185921793100 | | | | USDT | 61.6524185921793100 |
| | | | VETBULL | 1,025,000.0000000000000000 | | | | VETBULL | 1,025,000.0000000000000000 |
| | | | XLMBULL | 11,000.0000000000000000 | | | | XLMBULL | 11,000.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRPBULL | 1,100,000.0000000000000000 | | | | XRPBULL | 1,100,000.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZBULL | 11,000.0000000000000000 | | | | XTZBULL | 11,000.0000000000000000 |
| | | | ZECBULL | 105,000.0000000000000000 | | | | ZECBULL | 105,000.0000000000000000 |
| 20965 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 | 55455 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 |
| | | | BTC | 0.0762571200000000 | | | | BTC | 0.0762571200000000 |
| | | | ETH | 0.5983473300000000 | | | | ETH | 0.5983473300000000 |
| | | | ETHW | 0.5887606300000000 | | | | ETHW | 0.5887606300000000 |
| | | | EUR | 3.0851095800000000 | | | | EUR | 3.0851095800000000 |
| | | | FTT | 1,662.3917451933160000 | | | | FTT | 1,662.3917451933160000 |
| | | | KIN | 25.0000000000000000 | | | | KIN | 25.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2 | 3.76792457600000 | | | | LUNA2 | 3.76792457600000 |
| | | | LUNA2_LOCKED | 8.48571181800000 | | | | LUNA2_LOCKED | 8.48571181800000 |
| | | | LUNC | 62,306.44964521000000 | | | | LUNC | 62,306.44964521000000 |
| | | | MATIC | 30.53970871000000 | | | | MATIC | 30.53970871000000 |
| | | | SHIB | 435,051.09300932400000 | | | | SHIB | 435,051.09300932400000 |
| | | | USD | 0.00000015181269 | | | | USD | 0.00000015181269 |
| 44482 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000055793 | 68603 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000055793 |
| | | | ATLAS | 0.00000000256603 | | | | ATLAS | 0.00000000256603 |
| | | | BAND | 0.00000002799920 | | | | BAND | 0.00000002799920 |
| | | | BTC | 0.34934449041275 | | | | BTC | 0.34934449041275 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRO | 0.00000001831965 | | | | CRO | 0.00000001831965 |
| | | | CRV | 0.00000000965725 | | | | CRV | 0.00000000965725 |
| | | | DOGE | 0.00000000604181 | | | | DOGE | 0.00000000604181 |
| | | | ETH | 0.00000001187973 | | | | ETH | 0.00000001187973 |
| | | | FTM | 0.00000000237962 | | | | FTM | 0.00000000237962 |
| | | | FTT | 0.00000000594338 | | | | FTT | 0.00000000594338 |
| | | | LTC | 0.00000000479784 | | | | LTC | 0.00000000479784 |
| | | | LUNC | 0.00000003332510 | | | | LUNC | 0.00000003332510 |
| | | | MATIC | 0.00000000446567 | | | | MATIC | 0.00000000446567 |
| | | | MTA | 0.00000412867 | | | | MTA | 0.00000412867 |
| | | | PAXG | 0.00000000428689 | | | | PAXG | 0.00000000428689 |
| | | | SOL | 0.00000000970860 | | | | SOL | 0.00000000970860 |
| | | | SRM | 0.00279458515181 | | | | SRM | 0.00279458515181 |
| | | | SRM_LOCKED | 2.42150807000000 | | | | SRM_LOCKED | 2.42150807000000 |
| | | | USD | 0.00000002063517 | | | | USD | 0.00000002063517 |
| | | | USDT | 0.00000000916160 | | | | USDT | 0.00000000916160 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| 6007 | Name on file | FTX Trading Ltd. | APT | 80.00000000000000 | 85769 | Name on file | FTX Trading Ltd. | APT | 80.00000000000000 |
| | | | BTC | 0.15260000000000 | | | | BTC | 0.15260000000000 |
| | | | ETH | 2.11200000000000 | | | | ETH | 2.11200000000000 |
| | | | ETHW | 0.65700000000000 | | | | ETHW | 0.65700000000000 |
| | | | GMT | 795.00000000000000 | | | | GMT | 795.00000000000000 |
| | | | GST | 399.90000000000000 | | | | GST | 399.90000000000000 |
| | | | LUNA2 | 0.00091838377240 | | | | LUNA2 | 0.00091838377240 |
| | | | LUNA2_LOCKED | 0.00214289540000 | | | | LUNA2_LOCKED | 0.00214289540000 |
| | | | LUNC | 199.98000000000000 | | | | LUNC | 199.98000000000000 |
| | | | SOL | 20.00000000000000 | | | | SOL | 20.00000000000000 |
| | | | USD | 49.61548832500000 | | | | USD | 49.61548832500000 |
| | | | USDT | 18,012.42106588000000 | | | | USDT | 18,012.42106588000000 |
| 86771 | Name on file | FTX Trading Ltd. | BTC | 0.00009773000000 | 81671 | Name on file | FTX Trading Ltd. | BTC | 0.00009773000000 |
| | | | DOGE | 108.97620000000000 | | | | DOGE | 108.97620000000000 |
| | | | ETH | 0.11299300000000 | | | | ETH | 0.11299300000000 |
| | | | ETHW | 0.11299300000000 | | | | ETHW | 0.11299300000000 |
| | | | NEO-PERP | 4.00000000000000 | | | | NEO-PERP | 4.00000000000000 |
| | | | PROM | 4.01919600000000 | | | | PROM | 4.01919600000000 |
| | | | SOL | 2.42951400000000 | | | | SOL | 2.42951400000000 |
| | | | SOL-PERP | 2.44000000000000 | | | | SOL-PERP | 2.44000000000000 |
| | | | USD | -156.59574021149830 | | | | USD | -156.59574021149830 |
| 36482 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 36485* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ATLAS | 3.50913201000000 | | | | ATLAS | 3.50913201000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CRO | 259.95060000000000 | | | | CRO | 259.95060000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | FIDA | 0.00000000939480 | | | | FIDA | 0.00000000939480 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA | 379.92780000000000 | | | | GALA | 379.92780000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA | 84.95923200000000 | | | | MANA | 84.95923200000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MNGO | 1.88914000000000 | | | | MNGO | 1.88914000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | | | RAMP-PERP | 0.00000000000000 |
| | | | RAY | 36.23946296000000 | | | | RAY | 36.23946296000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND | 10.99791000000000 | | | | SAND | 10.99791000000000 |
| | | | SLP | 4,999.05000000000000 | | | | SLP | 4,999.05000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SOS | 34,648,833.70760210000000 | | | | SOS | 34,648,833.70760210000000 |
| | | | SPELL | 599.88600000000000 | | | | SPELL | 599.88600000000000 |
| | | | SRM | 71.21460908814740 | | | | SRM | 71.21460908814740 |
| | | | SRM_LOCKED | 1.01810000000000 | | | | SRM_LOCKED | 1.01810000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP | 1,954.11244500000000 | | | | STEP | 1,954.11244500000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-20210924 | 0.00000000000000 | | | | SXP-20210924 | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | USD | 1.15354415961998 | | | | USD | 1.15354415961998 |
| | | | USDT | 0.00000000519030 | | | | USDT | 0.00000000519030 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 8386 | Name on file | West Realm Shires Services Inc. | BCH | 0.00000000091582 | 29332 | Name on file | West Realm Shires Services Inc. | BTC | 0.00002594000000 |
| | | | BTC | 0.00002594000000 | | | | | |
| | | | ETH | 0.00084474763 | | | | | |
| | | | USD | 0.00017604270277 | | | | | |
| | | | USDT | 0.00000629346947 | | | | | |
| 8407 | Name on file | West Realm Shires Services Inc. | BCH | 0.00000000091582 | 29332 | Name on file | West Realm Shires Services Inc. | BTC | 0.00002594000000 |
| | | | BTC | 0.00002594000000 | | | | | |
| | | | ETH | 0.00084474763 | | | | | |
| | | | USD | 0.00017604270277 | | | | | |
| | | | USDT | 0.00000629346947 | | | | | |
| 38572 | Name on file | West Realm Shires Services Inc. | BF_POINT | 300.00000000000000 | 54047 | Name on file | West Realm Shires Services Inc. | BF_POINT | 300.00000000000000 |
| | | | ETH | 3.09781683000000 | | | | ETH | 3.09781683000000 |
| | | | ETHW | 3.09611768000000 | | | | ETHW | 3.09611768000000 |
| | | | USD | 5,404.98854212000000 | | | | USD | 5,404.98854212000000 |
| 36950 | Name on file | FTX Trading Ltd. | LUNA2 | 17.66205010000000 | 64905 | Name on file | FTX Trading Ltd. | LUNA2 | 17.66205010000000 |
| | | | LUNA2_LOCKED | 41.21141861000000 | | | | LUNA2_LOCKED | 41.21141861000000 |
| | | | LUNC | 2,000.00013993000000 | | | | LUNC | 2,000.00013993000000 |
| | | | USD | 0.52670757231260 | | | | USD | 0.52670757231260 |
| | | | USTC | 1,200.00000000000000 | | | | USTC | 1,200.00000000000000 |
| 46173 | Name on file | West Realm Shires Services Inc. | USD | 0.06370000000000 | 68537 | Name on file | West Realm Shires Services Inc. | USD | 0.06370000000000 |
| 24277 | Name on file | Quoine Pte Ltd. | BCH | 0.00340511000000 | 67550 | Name on file | Quoine Pte Ltd. | BCH | 0.00340511000000 |
| | | | BTC | 0.31105143000000 | | | | BTC | 0.31105143000000 |
| | | | CTK | 2.00000000000000 | | | | CTK | 2.00000000000000 |
| | | | EGLD | 0.01114016000000 | | | | EGLD | 0.01114016000000 |
| | | | ETH | 0.30000000000000 | | | | ETH | 0.30000000000000 |
| | | | FTX | 0.00008632000000 | | | | FTX | 0.00008632000000 |
| | | | HBAR | 0.00305651000000 | | | | HBAR | 0.00305651000000 |
| | | | LUNC | 9.97600000000000 | | | | LUNC | 9.97600000000000 |
| | | | NUM | 0.25120000000000 | | | | NUM | 0.25120000000000 |
| | | | QASH | 0.00000000000000 | | | | QASH | 0.00000000000000 |
| | | | SNX | 0.34709520000000 | | | | SNX | 0.34709520000000 |
| | | | USD | 2.14781000000000 | | | | USD | 2.14781000000000 |
| | | | USDC | 0.00000536000000 | | | | USDC | 0.00000536000000 |
| | | | USDT | 0.30951000000000 | | | | USDT | 0.30951000000000 |
| | | | XRP | 0.00000000000000 | | | | XRP | 0.00000000000000 |
| 66446 | Name on file | Quoine Pte Ltd. | BCH | 0.00340511000000 | 67550 | Name on file | Quoine Pte Ltd. | BCH | 0.00340511000000 |
| | | | BTC | 0.31105143000000 | | | | BTC | 0.31105143000000 |
| | | | CTK | 2.00000000000000 | | | | CTK | 2.00000000000000 |
| | | | EGLD | 0.01114016000000 | | | | EGLD | 0.01114016000000 |
| | | | ETH | 0.30000000000000 | | | | ETH | 0.30000000000000 |
| | | | FTX | 0.00008632000000 | | | | FTX | 0.00008632000000 |
| | | | HBAR | 0.00305651000000 | | | | HBAR | 0.00305651000000 |
| | | | LUNC | 9.97600000000000 | | | | LUNC | 9.97600000000000 |
| | | | NUM | 0.25120000000000 | | | | NUM | 0.25120000000000 |
| | | | QASH | 0.00000000000000 | | | | QASH | 0.00000000000000 |
| | | | SNX | 0.34709520000000 | | | | SNX | 0.34709520000000 |
| | | | USD | 2.14781000000000 | | | | USD | 2.14781000000000 |
| | | | USDC | 0.00000536000000 | | | | USDC | 0.00000536000000 |
| | | | USDT | 0.30951000000000 | | | | USDT | 0.30951000000000 |
| | | | XRP | 0.00000000000000 | | | | XRP | 0.00000000000000 |
| 76398 | Name on file | FTX Trading Ltd. | ETHW | 0.16820600000000 | 79335* | Name on file | FTX Trading Ltd. | ETHW | 0.16820600000000 |
| | | | USD | 953.40458604628000 | | | | USD | 953.40458604628000 |
| 42381 | Name on file | FTX Trading Ltd. | BTC | 2.15716484000000 | 67234 | Name on file | FTX Trading Ltd. | BTC | 2.15716484000000 |
| | | | ETH | 7.79244120000000 | | | | ETH | 7.79244120000000 |
| | | | ETHW | 7.79244120000000 | | | | ETHW | 7.79244120000000 |
| | | | FTM | 22.99540000000000 | | | | FTM | 22.99540000000000 |
| | | | LUNA2 | 12.40910153000000 | | | | LUNA2 | 12.40910153000000 |
| | | | LUNA2_LOCKED | 28.95513076000000 | | | | LUNA2_LOCKED | 28.95513076000000 |
| | | | LUNC | 2,702.16213944000000 | | | | LUNC | 2,702.16213944000000 |
| | | | SAND | 1,795.64080000000000 | | | | SAND | 1,795.64080000000000 |
| | | | SHIB | 79,984.00000000000000 | | | | SHIB | 79,984.00000000000000 |
| | | | USD | 8.89000100574314 | | | | USD | 8.89000100574314 |
| 36113 | Name on file | FTX Trading Ltd. | GRT | 298.70058600000000 | 60186 | Name on file | FTX Trading Ltd. | GRT | 298.70058600000000 |
| | | | LUNA2 | 0.52224663480000 | | | | LUNA2 | 0.52224663480000 |
| | | | LUNA2_LOCKED | 1.21857540180000 | | | | LUNA2_LOCKED | 1.21857540180000 |
| | | | USD | 0.00000010316515 | | | | USD | 0.00000010316515 |
| | | | USDT | 0.01484188160000 | | | | USDT | 0.01484188160000 |
| 57423 | Name on file | West Realm Shires Services Inc. | BTC | 0.17248509000000 | 69769 | Name on file | West Realm Shires Services Inc. | BTC | 0.17248509000000 |
| | | | SOL | 17.05378500000000 | | | | SOL | 17.05378500000000 |
| | | | USD | 12.64728881000000 | | | | USD | 12.64728881000000 |
| 53850 | Name on file | FTX Trading Ltd. | ADABULL | 0.62700000000000 | 55890 | Name on file | FTX Trading Ltd. | ADABULL | 0.62700000000000 |
| | | | ALGOBULL | 64,430,000.00000000000000 | | | | ALGOBULL | 64,430,000.00000000000000 |
| | | | DOGE | 1.74800000000000 | | | | DOGE | 1.74800000000000 |
| | | | DOGEBULL | 13.34100000000000 | | | | DOGEBULL | 13.34100000000000 |
| | | | ENJ | 420.00000000000000 | | | | ENJ | 420.00000000000000 |
| | | | ETH | 0.59942520000000 | | | | ETH | 0.59942520000000 |

36485*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
79335*: Surviving Claim included as a claim to be modified subject to the Debtors- Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHW | 1.090255644000000000 | | | | ETHW | 1.090255644000000000 |
| | | | GBP | 50.000000376406020 | | | | GBP | 50.000000376406020 |
| | | | LUNA2 | 4.018330838000000000 | | | | LUNA2 | 4.018330838000000000 |
| | | | LUNA2_LOCKED | 9.376105288000000000 | | | | LUNA2_LOCKED | 9.376105288000000000 |
| | | | LUNC | 875.000.000000000000 | | | | LUNC | 875.000.000000000000 |
| | | | LUNC-PERP | 4,348,000.000000000000 | | | | LUNC-PERP | 4,348,000.000000000000 |
| | | | MANA | 251.000000000000000 | | | | MANA | 251.000000000000000 |
| | | | SAND | 308.488533420000000 | | | | SAND | 308.488533420000000 |
| | | | SOL | -0.120420273298170 | | | | SOL | -0.120420273298170 |
| | | | USD | -579.110407148510000 | | | | USD | -579.110407148510000 |
| | | | USDT | 0.166647388119798 | | | | USDT | 0.166647388119798 |
| 15166 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000001 | 63075 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000001 |
| | | | AVAX | 0.011034688153172 | | | | AVAX | 0.011034688153172 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 10.000000000000000 | | | | FTT | 10.000000000000000 |
| | | | LUNA2 | 0.375608830000000 | | | | LUNA2 | 0.375608830000000 |
| | | | LUNA2_LOCKED | 0.876420605100000 | | | | LUNA2_LOCKED | 0.876420605100000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | USD | 94,138.130340034000000 | | | | USD | 94,138.130340034000000 |
| 42801 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000500000000 | 63005 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000500000000 |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | ETH | 0.000007430000000 | | | | ETH | 0.000007430000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 5,584.831727868720000 | | | | USD | 5,584.831727868720000 |
| 16813 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 30702 | Name on file | FTX Trading Ltd. | BTC | 0.009157290000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | COPE | 0.016480000000000 |
| | | | ADA-PERP | 0.000000000000026 | | | | FTT | 150.000000019000000 |
| | | | ALICE-PERP | 0.000000000000028 | | | | LUNA2 | 30.615854000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | SOL | 0.009104240000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | SRM | 26.261201150000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | USD | 15,852.923000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | 0.000000000000000 | | | | | |
| | | | ATLAS-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000001647 | | | | | |
| | | | AUDIO-PERP | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000000 | | | | | |
| | | | AXS-PERP | 0.000000000000000 | | | | | |
| | | | BADGER-PERP | 0.000000000000000 | | | | | |
| | | | BAND-PERP | 0.000000000000000 | | | | | |
| | | | BAO-PERP | 0.000000000000000 | | | | | |
| | | | BNB-PERP | 0.000000000000217 | | | | | |
| | | | BSV-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.000157239140997 | | | | | |
| | | | BTC-PERP | 0.000000000000015 | | | | | |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | | |
| | | | CAKE-PERP | 0.000000000000000 | | | | | |
| | | | CEL-PERP | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | CLV-PERP | 0.000000000000000 | | | | | |
| | | | COMP-PERP | 0.000000000000000 | | | | | |
| | | | CONV-PERP | 0.000000000000000 | | | | | |
| | | | COPE | 0.035490000000000 | | | | | |
| | | | CRO-PERP | 0.000000000000000 | | | | | |
| | | | CRV-PERP | 0.000000000000000 | | | | | |
| | | | DEFI-PERP | 0.000000000000007 | | | | | |
| | | | DENT-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | DYDX-PERP | 0.000000000000000 | | | | | |
| | | | EGLD-PERP | 0.000000000000007 | | | | | |
| | | | ENJ-PERP | 0.000000000000000 | | | | | |
| | | | ENS-PERP | 0.000000000000000 | | | | | |
| | | | EOS-PERP | 0.000000000000000 | | | | | |
| | | | ETHBULL | 0.000000006.000000 | | | | | |
| | | | ETH-PERP | 0.000000000000138 | | | | | |
| | | | FIDA-PERP | 0.000000000000000 | | | | | |
| | | | FLOW-PERP | 0.000000000000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 0.000000010819300 | | | | | |
| | | | FTT-PERP | 0.000000000001818 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | GRT-PERP | 0.000000000000000 | | | | | |
| | | | HBAR-PERP | 0.000000000000000 | | | | | |
| | | | ICP-PERP | 0.000000000000000 | | | | | |
| | | | JASMY-PERP | 0.000000000000000 | | | | | |
| | | | KAVA-PERP | 0.000000000000000 | | | | | |
| | | | KIN-PERP | 0.000000000000000 | | | | | |
| | | | KNC-PERP | 0.000000000000000 | | | | | |
| | | | KSM-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LOOKS-PERP | 0.000000000000341 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2 | 9.184766200000000 | | | | | |
| | | | LUNA2_LOCKED | 21.431097800000000 | | | | | |
| | | | LUNC-PERP | 0.000000000371068 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MAPS-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MEDIA-PERP | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000000 | | | | | |
| | | | NEO-PERP | 0.000000000000000 | | | | | |
| | | | OMG-PERP | 0.000000000000000 | | | | | |
| | | | OXY-PERP | 0.000000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | | |
| | | | RAY-PERP | 0.000000000000000 | | | | | |
| | | | REN-PERP | 0.000000000000000 | | | | | |
| | | | ROOK-PERP | 0.000000000000000 | | | | | |
| | | | ROSE-PERP | 0.000000000000000 | | | | | |
| | | | RSR-PERP | 0.000000000000000 | | | | | |
| | | | RUNE-PERP | 0.000000000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SC-PERP | 0.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SHIT-PERP | 0.000000000000000 | | | | | |
| | | | SLP-PERP | 0.000000000000000 | | | | | |
| | | | SNX-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 0.009104240000000 | | | | | |
| | | | SOL-PERP | 0.000000000000542 | | | | | |
| | | | SPELL-PERP | 0.000000000000000 | | | | | |
| | | | SRM | 2.320595600000000 | | | | | |
| | | | SRM_LOCKED | 23.740605310000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | STEP-PERP | 0.000000000000000 | | | | | |
| | | | STMX-PERP | 0.000000000000000 | | | | | |
| | | | STX-PERP | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | SXP-PERP | 0.000000000000000 | | | | | |
| | | | THETA-PERP | 0.000000000000000 | | | | | |
| | | | TLM-PERP | 0.000000000000000 | | | | | |
| | | | TOMO-PERP | 0.000000000000000 | | | | | |
| | | | TRU-PERP | 0.000000000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | TSLA | 0.000000000000000 | | | | | |
| | | | TSLA-20210326 | 0.000000000000000 | | | | | |
| | | | TSLAPRE | 0.000000000000000 | | | | | |
| | | | TSM-20210326 | 0.000000000000000 | | | | | |
| | | | UNI-PERP | 0.000000000000000 | | | | | |
| | | | USD | 19,852.920606147420000 | | | | | |
| | | | USDT | 0.000000035171635 | | | | | |
| | | | USD-20210326 | 0.000000000000000 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XMR-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000015688 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| 44818 | Name on file | FTX Trading Ltd. | BNB | 0.940057440000000 | 82440 | Name on file | FTX Trading Ltd. | BNB | 0.940057440000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | | BNB-PERP | 0.000000000000000 |
| | | | ETH | 24.237080790000000 | | | | | ETH | 24.237080790000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.163098995340563 | | | | | ETHW | 0.163098995340563 |
| | | | FTT | 0.015000000000000 | | | | | FTT | 0.015000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | | FTT-PERP | 0.000000000000000 |
| | | | NFT (422292135342413341/FTX SWAG PACK #422) | 1.000000000000000 | | | | | NFT (422292135342413341/FTX SWAG PACK #422) | 1.000000000000000 |
| | | | SOL | 0.004983830000000 | | | | | SOL | 0.004983830000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 6.169987660000000 | | | | | SRM | 6.169987660000000 |
| | | | SRM_LOCKED | 25.030012340000000 | | | | | SRM_LOCKED | 25.030012340000000 |
| | | | USD | 1.721694345042206 | | | | | USD | 1.721694345042206 |
| | | | USDT-PERP | 0.000000000000000 | | | | | USDT-PERP | 0.000000000000000 |
| 23009 | Name on file | FTX Trading Ltd. | BTC | 0.140682430000000 | 44883 | Name on file | FTX Trading Ltd. | BTC | 0.140682430000000 |
| | | | LUNA2 | 123.673442340000000 | | | | | LUNA2 | 123.673442340000000 |
| | | | LUNA2_LOCKED | 288.571831550000000 | | | | | LUNA2_LOCKED | 288.571831550000000 |
| | | | LUNC | 245.935219690000000 | | | | | LUNC | 245.935219690000000 |
| | | | SGD | 0.007549580000000 | | | | | SGD | 0.007549580000000 |
| | | | USD | 43,807.652597037210000 | | | | | USD | 43,807.652597037210000 |
| | | | USDT | 0.005791803480158 | | | | | USDT | 0.005791803480158 |
| 35873 | Name on file | FTX Trading Ltd. | SOL | 73.294896150000000 | 75306 | Name on file | FTX Trading Ltd. | SOL | 73.294896150000000 |
| | | | USD | 1.576310285194366 | | | | | USD | 1.576310285194366 |
| | | | USDT | 0.000000100436301 | | | | | USDT | 0.000000100436301 |
| 75614 | Name on file | FTX Trading Ltd. | TRX | 0.000000100000000 | 75617 | Name on file | FTX Trading Ltd. | TRX | 0.000000100000000 |
| | | | USDT | 86.968063110000000 | | | | | USDT | 86.968063110000000 |
| 13421 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.000000000000000 | 57736 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | | APE-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000113 | | | | | ATOM-PERP | 0.000000000000113 |
| | | | AVAX-PERP | 0.000000000000000 | | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | | AXS-PERP | 0.000000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC | 0.000025383277402 | | | | BTC | 0.000025383277402 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000019 | | | | BTC-PERP | 0.000000000000019 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHF | 20,000.456818362870000 | | | | CHF | 20,000.456818362870000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000005000000 | | | | ETH | 0.000000005000000 |
| | | | ETHBULL | 0.000092747750000 | | | | ETHBULL | 0.000092747750000 |
| | | | ETH-PERP | -0.000000000000333 | | | | ETH-PERP | -0.000000000000333 |
| | | | EUR | 0.000000006250000 | | | | EUR | 0.000000006250000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.096447409969187 | | | | FTT | 0.096447409969187 |
| | | | FTT-PERP | 0.000000000000056 | | | | FTT-PERP | 0.000000000000056 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-20210625 | 0.000000000000000 | | | | LTC-20210625 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.716955904000000 | | | | LUNA2 | 1.716955904000000 |
| | | | LUNA2_LOCKED | 4.006230443000000 | | | | LUNA2_LOCKED | 4.006230443000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.009570710000000 | | | | SOL | 0.009570710000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000014551 | | | | SOL-PERP | -0.000000000014551 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 603.031346741973200 | | | | USD | 603.031346741973200 |
| | | | USDT | 0.000000001855112 | | | | USDT | 0.000000001855112 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000030 | | | | ZEC-PERP | 0.000000000000030 |
| 47236 | Name on file | FTX Trading Ltd. | APE | 6.322216695190060 | 47242 | Name on file | FTX Trading Ltd. | APE | 6.322216695190060 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000021 | | | | ATOM-PERP | 0.000000000000021 |
| | | | AVAX | 0.000000002000000 | | | | AVAX | 0.000000002000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB | 29.747256664101670 | | | | BNB | 29.747256664101670 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.014207088482806 | | | | BTC | 0.014207088482806 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DAI | 0.000000002983920 | | | | DAI | 0.000000002983920 |
| | | | DOGE | 0.000000003655280 | | | | DOGE | 0.000000003655280 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000028 | | | | ETC-PERP | 0.000000000000028 |
| | | | ETH | 0.076731169914870 | | | | ETH | 0.076731169914870 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000001025970 | | | | ETHW | 0.000000001025970 |
| | | | FLOW-PERP | -0.000000000000021 | | | | FLOW-PERP | -0.000000000000021 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 155.733587286140820 | | | | FTT | 155.733587286140820 |
| | | | FTT-PERP | -0.000000000000003 | | | | FTT-PERP | -0.000000000000003 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-0930 | 0.000000000000000 | | | | GST-0930 | 0.000000000000000 |
| | | | GST-PERP | -0.000000000002955 | | | | GST-PERP | -0.000000000002955 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MOB | 0.000000000327520 | | | | MOB | 0.000000000327520 |
| | | | NEAR-PERP | 0.000000000000014 | | | | NEAR-PERP | 0.000000000000014 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 2.029385784943029 | | | | SOL | 2.029385784943029 |
| | | | SOL-PERP | -0.000000000000005 | | | | SOL-PERP | -0.000000000000005 |
| | | | SRM | 0.059903830000000 | | | | SRM | 12,402.000000000000000 |
| | | | SRM_LOCKED | 0.575261930000000 | | | | SRM_LOCKED | 0.575261930000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000002089610 | | | | SUSHI | 0.000000002089610 |
| | | | TRX | 0.000000003880690 | | | | TRX | 0.000000003880690 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 2,159.621609619821400 | | | | USD | 2,159.621609619821400 |
| | | | USDT | 0.000000008655212 | | | | USDT | 0.000000008655212 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 36943 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 | 36949* | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 |
| | | | BTC-MOVE-20200215 | 0.000000000000000 | | | | BTC-MOVE-20200215 | 0.000000000000000 |
| | | | DOGE | 0.890400000000000 | | | | DOGE | 0.890400000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | FTT | 25.000000000000000 | | | | FTT | 25.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | OKB | 0.056336808138650 | | | | OKB | 0.056336808138650 |
| | | | RAY | 0.243618140000000 | | | | RAY | 0.243618140000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.966207472959465 | | | | USD | 0.966207472959465 |
| | | | USDT | 0.000000006946514 | | | | USDT | 0.000000006946514 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 16108 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 | 16737 | Name on file | FTX Trading Ltd. | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BTC | 0.000051849103606 | | | | BTC | 0.000051849103606 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000002 | | | | BTC-PERP | -0.000000000000002 |
| | | | CHZ-1230 | 0.000000000000000 | | | | CHZ-1230 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 0.000429410000000 | | | | ETH | 0.000429410000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000001 | | | | ETH-PERP | -0.000000000000001 |
| | | | ETHW-PERP | 0.000000000000909 | | | | ETHW-PERP | 0.000000000000909 |
| | | | FTT | 150.380851166982240 | | | | FTT | 150.380851166982240 |
| | | | FTT-PERP | 0.000000000000540 | | | | FTT-PERP | 0.000000000000540 |
| | | | FTXDXY-PERP | 0.000000000000000 | | | | FTXDXY-PERP | 0.000000000000000 |
| | | | GMT | 0.000000002196752 | | | | GMT | 0.000000002196752 |
| | | | LUNA2-PERP | -0.000000000001818 | | | | LUNA2-PERP | -0.000000000001818 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | -6.865102115737475 | | | | USD | -6.865102115737475 |
| | | | USDT | 0.008874878908003 | | | | USDT | 0.008874878908003 |
| 17480 | Name on file | FTX Trading Ltd. | BNB | 3.882536722247176 | 65443 | Name on file | FTX Trading Ltd. | BNB | 3.882536722247176 |
| | | | BNBBULL | 0.000220778070870 | | | | BNBBULL | 0.000220778070870 |
| | | | BTC | 0.000000009810200 | | | | BTC | 0.000000009810200 |
| | | | BULL | 0.272555778634000 | | | | BULL | 0.272555778634000 |
| | | | DOGE | 11,288.449243490000000 | | | | DOGE | 11,288.449243490000000 |
| | | | DOGEBULL | 0.857790000000000 | | | | DOGEBULL | 0.857790000000000 |
| | | | ETH | 0.658532472309700 | | | | ETH | 0.658532472309700 |
| | | | ETHBULL | 0.000992464930448 | | | | ETHBULL | 0.000992464930448 |
| | | | ETHW | 0.101428302709700 | | | | ETHW | 0.101428302709700 |
| | | | FB-20211231 | 0.000000000000000 | | | | FB-20211231 | 0.000000000000000 |
| | | | FTT | 145.831210047563800 | | | | FTT | 145.831210047563800 |
| | | | LUNA2 | 0.000093382082700 | | | | LUNA2 | 0.000093382082700 |
| | | | LUNA2_LOCKED | 0.000217891526300 | | | | LUNA2_LOCKED | 0.000217891526300 |
| | | | LUNC | 0.000300820000000 | | | | LUNC | 0.000300820000000 |
| | | | LUNC-PERP | 0.000000000000003 | | | | LUNC-PERP | 0.000000000000003 |
| | | | NVDA-20211231 | 0.000000000000000 | | | | NVDA-20211231 | 0.000000000000000 |
| | | | PFE-20211231 | 0.000000000000000 | | | | PFE-20211231 | 0.000000000000000 |
| | | | SOL | 0.011164157000000 | | | | SOL | 0.011164157000000 |
| | | | TSLA-20211231 | 0.000000000000000 | | | | TSLA-20211231 | 0.000000000000000 |
| | | | USD | 0.176784536529847 | | | | USD | 0.176784536529847 |
| | | | USDT | 0.000000005000000 | | | | USDT | 0.000000005000000 |
| 13769 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | 54236 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 |
| | | | BCH | 0.000001000000000 | | | | BCH | 0.000001000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BTC | 0.000001668000000 | | | | BTC | 0.000001668000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-MOVE-20191025 | 0.000000000000000 | | | | BTC-MOVE-20191025 | 0.000000000000000 |

36949*: Surviving Claim included as the claim to be modified subject to the Debtors· Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | BTC-MOVE-20191029 | 0.0000000000000 | | | | BTC-MOVE-20191029 | 0.0000000000000 |
| | | | BTC-MOVE-20191031 | 0.0000000000000 | | | | BTC-MOVE-20191031 | 0.0000000000000 |
| | | | BTC-MOVE-20191106 | 0.0000000000000 | | | | BTC-MOVE-20191106 | 0.0000000000000 |
| | | | BTC-MOVE-20191108 | 0.0000000000000 | | | | BTC-MOVE-20191108 | 0.0000000000000 |
| | | | BTC-MOVE-20200701 | 0.0000000000000 | | | | BTC-MOVE-20200701 | 0.0000000000000 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | DOGE | 0.0073368000000 | | | | DOGE | 0.0073368000000 |
| | | | ETH | 3.7943974420087 | | | | ETH | 3.7943974420087 |
| | | | ETH-0930 | 0.0000000000000 | | | | ETH-0930 | 0.0000000000000 |
| | | | ETH-1230 | 0.0000000000000 | | | | ETH-1230 | 0.0000000000000 |
| | | | ETH-20200626 | 0.0000000000000 | | | | ETH-20200626 | 0.0000000000000 |
| | | | ETH-20210625 | 0.0000000000000 | | | | ETH-20210625 | 0.0000000000000 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | FTT | 0.0005971000000 | | | | FTT | 0.0005971000000 |
| | | | FTT | 179.5064207000000 | | | | FTT | 179.5064207000000 |
| | | | GMT-PERP | 0.0000000000000 | | | | GMT-PERP | 0.0000000000000 |
| | | | GST-PERP | 0.0000000000000 | | | | GST-PERP | 0.0000000000000 |
| | | | KIN | 1.0000000000000 | | | | KIN | 1.0000000000000 |
| | | | LINK | 0.0000110000000 | | | | LINK | 0.0000110000000 |
| | | | LINK-PERP | 0.0000000000000 | | | | LINK-PERP | 0.0000000000000 |
| | | | MATIC-20200327 | 0.0000000000000 | | | | MATIC-20200327 | 0.0000000000000 |
| | | | RAY | 0.0000000000000 | | | | RAY | 0.0000000000000 |
| | | | RAY-PERP | 0.0000000000000 | | | | RAY-PERP | 0.0000000000000 |
| | | | RSR | 1.0000000000000 | | | | RSR | 1.0000000000000 |
| | | | SOL-PERP | -0.0000000000000 | | | | SOL-PERP | -0.0000000000000 |
| | | | SRM | 24.2836650000000 | | | | SRM | 24.2836650000000 |
| | | | SRM_LOCKED | 164.1449705800929 | | | | SRM_LOCKED | 164.1449705800929 |
| | | | SRM-PERP | 0.0000000000000 | | | | SRM-PERP | 0.0000000000000 |
| | | | TRUMP | 0.0000000000000 | | | | TRUMP | 0.0000000000000 |
| | | | TSLA | 0.0001070000000 | | | | TSLA | 0.0001070000000 |
| | | | TSLAPRE | 0.0000003010180 | | | | TSLAPRE | 0.0000003010180 |
| | | | USD | 12,688.5615877233500 | | | | USD | 12,688.5615877233500 |
| | | | USDT | 5,617.6408119494720 | | | | USDT | 5,617.6408119494720 |
| 45192 | Name on file | FTX Trading Ltd. | LINC | 114.4954954600000 | 70544 | Name on file | FTX Trading Ltd. | LINC | 114.4954954600000 |
| | | | LUNA2 | 1.6596776840000 | | | | LUNA2 | 1.6596776840000 |
| | | | LUNA2_LOCKED | 3.3020268260000 | | | | LUNA2_LOCKED | 3.3020268260000 |
| | | | LUNC | 317,847.8791588200000 | | | | LUNC | 317,847.8791588200000 |
| | | | SOL | 0.0018062000000 | | | | SOL | 0.0018062000000 |
| | | | TRX | 0.0000010000000 | | | | TRX | 0.0000010000000 |
| | | | USDT | 497.3140618826540000 | | | | USDT | 497.3140618826540000 |
| 53633 | Name on file | FTX Trading Ltd. | AAVE | 2.9008477263700 | 51620 | Name on file | FTX Trading Ltd. | AAVE | 2.9008477263700 |
| | | | AAVE-PERP | 0.0000000000000 | | | | AAVE-PERP | 0.0000000000000 |
| | | | ADA-PERP | 0.0000000000000 | | | | ADA-PERP | 0.0000000000000 |
| | | | ALGO-PERP | 0.0000000000000 | | | | ALGO-PERP | 0.0000000000000 |
| | | | ALICE-PERP | 0.0000000000000 | | | | ALICE-PERP | 0.0000000000000 |
| | | | ALT-PERP | 0.0000000000000 | | | | ALT-PERP | 0.0000000000000 |
| | | | AMPL | 0.0006166897 | | | | AMPL | 0.0006166897 |
| | | | APE | 56.7760617000000 | | | | APE | 56.7760617000000 |
| | | | AR-PERP | 6.9999999999910 | | | | AR-PERP | 6.9999999999910 |
| | | | ATOM | 13.7185670600000 | | | | ATOM | 13.7185670600000 |
| | | | ATOM-PERP | 2.0150000000000 | | | | ATOM-PERP | 2.0150000000000 |
| | | | AVAX | 4.7071097000000 | | | | AVAX | 4.7071097000000 |
| | | | AVAX-PERP | 0.0000000000000 | | | | AVAX-PERP | 0.0000000000000 |
| | | | AXS | 33.1929584532000 | | | | AXS | 33.1929584532000 |
| | | | AXS-PERP | 0.0000000000000 | | | | AXS-PERP | 0.0000000000000 |
| | | | BIT | 0.0000001751399 | | | | BIT | 0.0000001751399 |
| | | | BIT-PERP | 0.0000000000000 | | | | BIT-PERP | 0.0000000000000 |
| | | | BNBHEDGE | 0.0000000000000 | | | | BNBHEDGE | 0.0000000000000 |
| | | | BNB-PERP | 0.0000000000000 | | | | BNB-PERP | 0.0000000000000 |
| | | | BNT-PERP | 0.0000000000000 | | | | BNT-PERP | 0.0000000000000 |
| | | | BTC | 0.0000049675369 | | | | BTC | 0.0000049675369 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | COMP | 0.0000000000000 | | | | COMP | 0.0000000000000 |
| | | | COMP-PERP | 0.0000000000000 | | | | COMP-PERP | 0.0000000000000 |
| | | | CRV | 47.0883007800000 | | | | CRV | 47.0883007800000 |
| | | | CRV-PERP | 80.0000000000000 | | | | CRV-PERP | 80.0000000000000 |
| | | | DOGE | 0.0000450000000 | | | | DOGE | 0.0000450000000 |
| | | | DOGE-0930 | 0.0000000000000 | | | | DOGE-0930 | 0.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000000 | | | | DOT-PERP | 0.0000000000000 |
| | | | DYDX | 0.0000000720000 | | | | DYDX | 0.0000000720000 |
| | | | DYDX-PERP | 0.0000000000000 | | | | DYDX-PERP | 0.0000000000000 |
| | | | EDEN-PERP | 0.0000000000000 | | | | EDEN-PERP | 0.0000000000000 |
| | | | ENJ | 90.0156751480000 | | | | ENJ | 90.0156751480000 |
| | | | ENJ-PERP | 0.0000000000000 | | | | ENJ-PERP | 0.0000000000000 |
| | | | ENS | 9.3850208000000 | | | | ENS | 9.3850208000000 |
| | | | ETH | 0.0000000000000 | | | | ETH | 0.0000000000000 |
| | | | ETH-0930 | 0.0000000000000 | | | | ETH-0930 | 0.0000000000000 |
| | | | ETH-1230 | 0.0000000000000 | | | | ETH-1230 | 0.0000000000000 |
| | | | ETHHEDGE | 0.0000000000000 | | | | ETHHEDGE | 0.0000000000000 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | ETHW | 0.0000000000000 | | | | ETHW | 0.0000000000000 |
| | | | FLOW-PERP | 0.0000000000000 | | | | FLOW-PERP | 0.0000000000000 |
| | | | FTM-PERP | 0.0000000000000 | | | | FTM-PERP | 0.0000000000000 |
| | | | FTT | 170.2363229127609 | | | | FTT | 170.2363229127609 |
| | | | FTT-PERP | 0.0000000000000 | | | | FTT-PERP | 0.0000000000000 |
| | | | FXS | 8.6163893900000 | | | | FXS | 8.6163893900000 |
| | | | FXS-PERP | 0.0000000000000 | | | | FXS-PERP | 0.0000000000000 |
| | | | GAL | 3.9771977000000 | | | | GAL | 3.9771977000000 |
| | | | GAL-PERP | 0.0000000000000 | | | | GAL-PERP | 0.0000000000000 |
| | | | ICP-PERP | 0.0000000000000 | | | | ICP-PERP | 0.0000000000000 |
| | | | IMX | 261.7752673534740 | | | | IMX | 261.7752673534740 |
| | | | IMX-PERP | 0.0000000000000 | | | | IMX-PERP | 0.0000000000000 |
| | | | KNC-PERP | 0.0000000000000 | | | | KNC-PERP | 0.0000000000000 |
| | | | LINK | 25.1291309000000 | | | | LINK | 25.1291309000000 |
| | | | LINK-PERP | 9.2000000000000 | | | | LINK-PERP | 9.2000000000000 |
| | | | LOOKS | 138.2342020000000 | | | | LOOKS | 138.2342020000000 |
| | | | LOOKS-PERP | 137.0000000000000 | | | | LOOKS-PERP | 137.0000000000000 |
| | | | LUNA2 | 0.5339257700000 | | | | LUNA2 | 0.5339257700000 |
| | | | LUNA2_LOCKED | 1.2458267970000 | | | | LUNA2_LOCKED | 1.2458267970000 |
| | | | LUNC | 0.0181007950000 | | | | LUNC | 0.0181007950000 |
| | | | LUNC-PERP | -0.0000000000113 | | | | LUNC-PERP | -0.0000000000113 |
| | | | MANA | 54.5093486300000 | | | | MANA | 54.5093486300000 |
| | | | MANA-PERP | 0.0000000000000 | | | | MANA-PERP | 0.0000000000000 |
| | | | MATIC | 9.9691754400000 | | | | MATIC | 9.9691754400000 |
| | | | MATIC-PERP | 24.0000000000000 | | | | MATIC-PERP | 24.0000000000000 |
| | | | MKR-PERP | 0.0000000000000 | | | | MKR-PERP | 0.0000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000 | | | | PEOPLE-PERP | 0.0000000000000 |
| | | | ROOK-PERP | 0.0000000000000 | | | | ROOK-PERP | 0.0000000000000 |
| | | | RUNE | 21.3404112000000 | | | | RUNE | 21.3404112000000 |
| | | | RUNE-PERP | -0.0000000000170 | | | | RUNE-PERP | -0.0000000000170 |
| | | | SAND | 35.4090597500000 | | | | SAND | 35.4090597500000 |
| | | | SAND-PERP | 0.0000000000000 | | | | SAND-PERP | 0.0000000000000 |
| | | | SLP-PERP | 0.0000000000000 | | | | SLP-PERP | 0.0000000000000 |
| | | | SOL | 6.5426231796000 | | | | SOL | 6.5426231796000 |
| | | | SOL-PERP | 0.0000000000124 | | | | SOL-PERP | 0.0000000000124 |
| | | | SRM | 2.8332369000000 | | | | SRM | 2.8332369000000 |
| | | | SRM_LOCKED | 12.7718583900000 | | | | SRM_LOCKED | 12.7718583900000 |
| | | | SRM-PERP | 0.0000000000000 | | | | SRM-PERP | 0.0000000000000 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | SUSHI-PERP | 0.0000000000000 |
| | | | TRX | 0.0000000000000 | | | | TRX | 0.0000000000000 |
| | | | TRX-PERP | 0.0000000000000 | | | | TRX-PERP | 0.0000000000000 |
| | | | UNI | 47.5457125272000 | | | | UNI | 47.5457125272000 |
| | | | UNI-PERP | 0.0000000000000 | | | | UNI-PERP | 0.0000000000000 |
| | | | USD | 518.0327220302840 | | | | USD | 518.0327220302840 |
| | | | USDT | 0.0000000034651192 | | | | USDT | 0.0000000034651192 |
| | | | XRP-PERP | 105.0000000000000 | | | | XRP-PERP | 105.0000000000000 |
| 20816 | Name on file | FTX Trading Ltd. | ALTBULL | 0.0000000029000 | 60996 | Name on file | FTX Trading Ltd. | ALTBULL | 0.0000000029000 |
| | | | BTC | 0.6760551196100000 | | | | BTC | 0.6760551196100000 |
| | | | BULL | 0.0000000049800000 | | | | BULL | 0.0000000049800000 |
| | | | DOGEBULL | 0.0000000038000000 | | | | DOGEBULL | 0.0000000038000000 |
| | | | ETH | 0.0000000078000000 | | | | ETH | 0.0000000078000000 |
| | | | ETHBULL | 0.0000000078000000 | | | | ETHBULL | 0.0000000078000000 |
| | | | FTT | 25.0614986554281500 | | | | FTT | 25.0614986554281500 |
| | | | LUNA2 | 0.1312107625000000 | | | | LUNA2 | 0.1312107625000000 |
| | | | LUNA2_LOCKED | 0.3061584462000000 | | | | LUNA2_LOCKED | 0.3061584462000000 |
| | | | NFT (523122244635559321/THE HILL BY FTX #16425) | 1.0000000000000000 | | | | NFT (523122244635559321/THE HILL BY FTX #16425) | 1.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PAXG | 0.0000000000000000 | | | | PAXG | 0.0000000000000000 |
| | | | USD | 0.0000881107429490 | | | | USD | 0.0000881107429490 |
| | | | USDT | 0.0000000185149728 | | | | USDT | 0.0000000185149728 |
| 22790 | Name on file | West Realm Shires Services Inc. | BTC | 0.0349650000000000 | 45187 | Name on file | West Realm Shires Services Inc. | BTC | 0.0349650000000000 |
| | | | ETH | 0.2997000000000000 | | | | ETH | 0.2997000000000000 |
| | | | ETHW | 0.2997000000000000 | | | | ETHW | 0.2997000000000000 |
| | | | USD | 49.0100000000000000 | | | | USD | 49.0100000000000000 |
| 16665 | Name on file | FTX Trading Ltd. | BTC | 0.0000000000000000 | 54504 | Name on file | FTX Trading Ltd. | BTC | 0.0000000000000000 |
| | | | ETH | 0.0004090000000000 | | | | ETH | 0.0004090000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 0.0690931182321000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | FTT | 0.0690931182321000 |
| | | | LDO | 584.9878666000000 | | | | LDO | 584.9878666000000 |
| | | | LUNA2 | 0.0001999660000 | | | | LUNA2 | 0.0001999660000 |
| | | | LUNA2_LOCKED | 0.0004665745000 | | | | LUNA2_LOCKED | 0.0004665745000 |
| | | | SOL | 21.4000000000000 | | | | SOL | 21.4000000000000 |
| | | | USD | 3,202.4940759310838000 | | | | USD | 3,202.4940759310838000 |
| | | | USDT | 3,070.1621691712950 | | | | USDT | 3,070.1621691712950 |
| 9401 | Name on file | FTX Trading Ltd. | BTC | 0.0000000012660 | 55878 | Name on file | FTX Trading Ltd. | BTC | 0.0000000012660 |
| | | | FTT-PERP | 907.6629847741330 | | | | FTT-PERP | 907.6629847741330 |
| | | | NFT (388554398506020549/AUSTRIA TICKET STUB #1022) | 1.0000000000000 | | | | NFT (388554398506020549/AUSTRIA TICKET STUB #1022) | 1.0000000000000 |
| | | | NFT (528017669099784717/THE HILL BY FTX #18613) | | | | | NFT (528017669099784717/THE HILL BY FTX #18613) | |
| | | | RAY-PERP | 0.0000000000000 | | | | RAY-PERP | 0.0000000000000 |
| | | | SRM | 37.1090843900000 | | | | SRM | 37.1090843900000 |
| | | | SRM_LOCKED | 152.9270717300000 | | | | SRM_LOCKED | 152.9270717300000 |
| | | | USD | 88.0905142804990 | | | | USD | 88.0905142804990 |
| | | | USDT | 0.0000000094562 | | | | USDT | 0.0000000094562 |
| 66881 | Name on file | FTX Trading Ltd. | AKRO | 7.0000000000000 | 66953 | Name on file | FTX Trading Ltd. | AKRO | 7.0000000000000 |
| | | | BAO | 7.0000000000000 | | | | BAO | 7.0000000000000 |
| | | | BTC | 0.0052640000000 | | | | BTC | 0.0052640000000 |
| | | | DENT | 1.0000000000000 | | | | DENT | 1.0000000000000 |
| | | | KIN | 7.0000000000000 | | | | KIN | 7.0000000000000 |
| | | | LUNA2 | 0.0000332249480 | | | | LUNA2 | 0.0000332249480 |
| | | | LUNA2_LOCKED | 0.0000775248780 | | | | LUNA2_LOCKED | 0.0000775248780 |
| | | | LUNC | 7.2348239000000 | | | | LUNC | 7.2348239000000 |
| | | | MATIC | 1.0004292000000 | | | | MATIC | 1.0004292000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RSR | 1.00000000000000 | | | | RSR | 1.00000000000000 |
| | | | SOL | 1.98422200000000 | | | | SOL | 1.98422200000000 |
| | | | USBT | 1.00000000000000 | | | | USBT | 1.00000000000000 |
| | | | USD | 620.53858525060600 | | | | USD | 620.53858525060600 |
| | | | USDT | 2,016.01635067486100 | | | | USDT | 2,016.01635067486100 |
| | | | YFI | 0.00291933000000 | | | | YFI | 0.00291933000000 |
| 18436 | Name on file | FTX Trading Ltd. | AVAX | 0.00000004702135 | 63217 | Name on file | FTX Trading Ltd. | AVAX | 0.00000004702135 |
| | | | BNB | 0.00000000054613 | | | | BNB | 0.00000000054613 |
| | | | BTC | 0.00000000579575 | | | | BTC | 0.00000000579575 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRV | 0.00000001001230 | | | | CRV | 0.00000001001230 |
| | | | ETH | 3.71800025196773 | | | | ETH | 3.71800025196773 |
| | | | ETHW | 0.00000000328393 | | | | ETHW | 0.00000000328393 |
| | | | FTT | 150.00000000357830 | | | | FTT | 150.00000000357830 |
| | | | LUNA2 | 0.00000036571403 | | | | LUNA2 | 0.00000036571403 |
| | | | LUNA2_LOCKED | 0.00000008533273 | | | | LUNA2_LOCKED | 0.00000008533273 |
| | | | LUNC | 0.00796350000000 | | | | LUNC | 0.00796350000000 |
| | | | RAY | 0.00000000963626 | | | | RAY | 0.00000000963626 |
| | | | SNX | 0.00000000943118 | | | | SNX | 0.00000000943118 |
| | | | SOL | 0.00871258539707 | | | | SOL | 0.00871258539707 |
| | | | SRM | 1.47916566996316 | | | | SRM | 1.47916566996316 |
| | | | SRM_LOCKED | 122.06639796000000 | | | | SRM_LOCKED | 122.06639796000000 |
| | | | SUSHI | 0.00000001000000 | | | | SUSHI | 0.00000001000000 |
| | | | USD | 0.26716129261408 | | | | USD | 0.26716129261408 |
| | | | USDT | 0.00000000997572 | | | | USDT | 0.00000000997572 |
| | | | YFI | 2.25400000000000 | | | | YFI | 2.25400000000000 |
| 83902 | Name on file | FTX Trading Ltd. | ETH | 4.03794220000000 | 83948 | Name on file | FTX Trading Ltd. | ETH | 4.03794220000000 |
| | | | ETHW | 1.50199000000000 | | | | ETHW | 1.50199000000000 |
| | | | EUR | 0.27266350000000 | | | | EUR | 0.27266350000000 |
| | | | LUNA2 | 0.01719176432000 | | | | LUNA2 | 0.01719176432000 |
| | | | LUNA2_LOCKED | 0.04104745438000 | | | | LUNA2_LOCKED | 0.04104745438000 |
| | | | LUNC | 3,830.64371800000000 | | | | LUNC | 3,830.64371800000000 |
| | | | USD | 11.35591052500000 | | | | USD | 11.35591052500000 |
| 23484 | Name on file | FTX Trading Ltd. | AXS | 0.00000000734591 | 68053 | Name on file | FTX Trading Ltd. | AXS | 0.00000000734591 |
| | | | BIT | 0.00000000186910 | | | | BIT | 0.00000000186910 |
| | | | BTC | 0.00000000193829 | | | | BTC | 0.00000000193829 |
| | | | CHZ | 0.00000000195181 | | | | CHZ | 0.00000000195181 |
| | | | CLV | 0.00000002753094 | | | | CLV | 0.00000002753094 |
| | | | CRV | 0.00000000732470 | | | | CRV | 0.00000000732470 |
| | | | ENS | 0.00000000100000 | | | | ENS | 0.00000000100000 |
| | | | ETH | 0.00000002791575 | | | | ETH | 0.00000002791575 |
| | | | ETHW | 0.00000003663424 | | | | ETHW | 0.00000003663424 |
| | | | FTM | 0.00000000907155 | | | | FTM | 0.00000000907155 |
| | | | FTT | 86.49420102830300 | | | | FTT | 86.49420102830300 |
| | | | FXS | 0.00000000988423 | | | | FXS | 0.00000000988423 |
| | | | HNT | 0.00000000660416 | | | | HNT | 0.00000000660416 |
| | | | JOE | 0.00000000660940 | | | | JOE | 0.00000000660940 |
| | | | LOOKS | 0.00000000257490 | | | | LOOKS | 0.00000000257490 |
| | | | LUNA2 | 0.00276758080000 | | | | LUNA2 | 0.00276758080000 |
| | | | LUNA2_LOCKED | 0.00651643540000 | | | | LUNA2_LOCKED | 0.00651643540000 |
| | | | LUNC | 0.00000000727860 | | | | LUNC | 0.00000000727860 |
| | | | MAPS | 0.00000002964736 | | | | MAPS | 0.00000002964736 |
| | | | MATIC | 0.00000000729470 | | | | MATIC | 0.00000000729470 |
| | | | MER | 0.00000000958618 | | | | MER | 0.00000000958618 |
| | | | RUNE | 0.00000000745296 | | | | RUNE | 0.00000000745296 |
| | | | SAND | 0.00000000585704 | | | | SAND | 0.00000000585704 |
| | | | SOL | 23.13212402757628 | | | | SOL | 23.13212402757628 |
| | | | SRM | 69.94571552516620 | | | | SRM | 69.94571552516620 |
| | | | SRM_LOCKED | 1.64666730000000 | | | | SRM_LOCKED | 1.64666730000000 |
| | | | STG | 0.00000000114945 | | | | STG | 0.00000000114945 |
| | | | SUSHI | 0.00000000610548 | | | | SUSHI | 0.00000000610548 |
| | | | TONCOIN | 0.00000000801608 | | | | TONCOIN | 0.00000000801608 |
| | | | USD | 0.13872040923423 | | | | USD | 0.13872040923423 |
| | | | USDT | 0.00000000991278 | | | | USDT | 0.00000000991278 |
| 59084 | Name on file | FTX Trading Ltd. | AAVE | 3.75000000000000 | 59106 | Name on file | FTX Trading Ltd. | AAVE | 3.75000000000000 |
| | | | AVAX | 1.00000007250815 | | | | AVAX | 1.00000007250815 |
| | | | CKO | 0.00000000910890 | | | | CKO | 0.00000000910890 |
| | | | CRV | 105.00000000000000 | | | | CRV | 105.00000000000000 |
| | | | DOGE | 10.00000000000000 | | | | DOGE | 10.00000000000000 |
| | | | DOT | 30.00000004550550 | | | | DOT | 30.00000004550550 |
| | | | ETH | 0.12540000000000 | | | | ETH | 0.12540000000000 |
| | | | ETHW | 0.12500000000000 | | | | ETHW | 0.12500000000000 |
| | | | FTM | 300.00000000405200 | | | | FTM | 300.00000000405200 |
| | | | LINK | 55.00000002278550 | | | | LINK | 55.00000002278550 |
| | | | LUNA2 | 0.03606265542000 | | | | LUNA2 | 0.03606265542000 |
| | | | LUNA2_LOCKED | 0.08416619040000 | | | | LUNA2_LOCKED | 0.08416619040000 |
| | | | LUNC | 7,852.71914200000000 | | | | LUNC | 7,852.71914200000000 |
| | | | MANA | 110.00000000640000 | | | | MANA | 110.00000000640000 |
| | | | MATIC | 400.00000000733330 | | | | MATIC | 400.00000000733330 |
| | | | SAND | 100.00000000000000 | | | | SAND | 100.00000000000000 |
| | | | SOL | 10.00000008382697 | | | | SOL | 10.00000008382697 |
| | | | SUSHI | 187.50000001399200 | | | | SUSHI | 187.50000001399200 |
| | | | USD | 0.00261492783558 | | | | USD | 0.00261492783558 |
| | | | XRP | 25.00000006596513 | | | | XRP | 25.00000006596513 |
| 92961 | Name on file | Quoine Pte Ltd | BTC | 0.00910126000000 | 93231 | Name on file | Quoine Pte Ltd | BTC | 0.00910126000000 |
| | | | CHI | 25.00000000000000 | | | | CHI | 25.00000000000000 |
| | | | ETH | 1.06000343000000 | | | | ETH | 1.06000343000000 |
| | | | ETHW | 1.06000343000000 | | | | ETHW | 1.06000343000000 |
| | | | FAN2 | 160.00000000000000 | | | | FAN2 | 160.00000000000000 |
| | | | QASH | 1,800.00000000000000 | | | | QASH | 1,800.00000000000000 |
| 13098 | Name on file | FTX Trading Ltd. | AAVE | 2.31942407200000 | 64616 | Name on file | FTX Trading Ltd. | AAVE | 2.31942407200000 |
| | | | AUDIO | 265.96446080000000 | | | | AUDIO | 265.96446080000000 |
| | | | AVAX | 7.82399073128083 | | | | AVAX | 7.82399073128083 |
| | | | BTC | 0.02589541000000 | | | | BTC | 0.02589541000000 |
| | | | DOT | 25.09287848000000 | | | | DOT | 25.09287848000000 |
| | | | ETH | 1.71999100500000 | | | | ETH | 1.71999100500000 |
| | | | ETHW | 1.10511934500000 | | | | ETHW | 1.10511934500000 |
| | | | FTM | 100.80500140000000 | | | | FTM | 100.80500140000000 |
| | | | FTT | 2.90345826000000 | | | | FTT | 2.90345826000000 |
| | | | GBP | 0.00000000929789 | | | | GBP | 0.00000000929789 |
| | | | GOOGL | 0.49991000000000 | | | | GOOGL | 0.49991000000000 |
| | | | GRT | 628.88571000000000 | | | | GRT | 628.88571000000000 |
| | | | HNT | 32.70281800000000 | | | | HNT | 32.70281800000000 |
| | | | LINK | 48.16373934000000 | | | | LINK | 48.16373934000000 |
| | | | LUNA2 | 2.38941832600000 | | | | LUNA2 | 2.38941832600000 |
| | | | LUNA2_LOCKED | 5.57530942800000 | | | | LUNA2_LOCKED | 5.57530942800000 |
| | | | LUNC | 520,300.87120310200000 | | | | LUNC | 520,300.87120310200000 |
| | | | MANA | 106.20951311000000 | | | | MANA | 106.20951311000000 |
| | | | MATIC | 140.19340284200000 | | | | MATIC | 140.19340284200000 |
| | | | NVDA | 0.78244600000000 | | | | NVDA | 0.78244600000000 |
| | | | SAND | 61.99560000000000 | | | | SAND | 61.99560000000000 |
| | | | SOL | 2.54243722600000 | | | | SOL | 2.54243722600000 |
| | | | SUSHI | 0.49799210000000 | | | | SUSHI | 0.49799210000000 |
| | | | TSLA | 0.47997840000000 | | | | TSLA | 0.47997840000000 |
| | | | UNI | 12.44653482000000 | | | | UNI | 12.44653482000000 |
| | | | USD | 1,519.11108803901400 | | | | USD | 1,519.11108803901400 |
| | | | USDT | 0.00000000738000 | | | | USDT | 0.00000000738000 |
| 78745 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 78824 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000437640 | | | | ETH | 0.00000000437640 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FIDA | 0.06805231000000 | | | | FIDA | 0.06805231000000 |
| | | | FIDA_LOCKED | 0.13449473000000 | | | | FIDA_LOCKED | 0.13449473000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00077621272390 | | | | FTT | 0.00077621272390 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000001 | | | | MANA-PERP | 0.00000000000001 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000113 | | | | SAND-PERP | 0.00000000000113 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 402.24850321660940 | | | | USD | 402.24850321660940 |
| | | | USDT | 0.49645440884854 | | | | USDT | 0.49645440884854 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 85604 | Name on file | FTX Trading Ltd. | APE | 0.07800000000000 | 57222 | Name on file | FTX Trading Ltd. | APE | 0.07800000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AVAX | 0.01613900000000 | | | | AVAX | 0.01613900000000 |
| | | | BNB | 0.01100000000000 | | | | BNB | 0.01100000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000000 | | | | BTC-PERP | -0.000000000000000 |
| | | | ETH | 0.037185280000000 | | | | ETH | 0.037185280000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.038028382694919 | | | | ETHW | 0.038028382694919 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | -0.000000000000000 | | | | GMT-PERP | -0.000000000000000 |
| | | | LTC | 0.024341470000000 | | | | LTC | 0.024341470000000 |
| | | | LUNA2 | 0.001389221251000 | | | | LUNA2 | 0.001389221251000 |
| | | | LUNA2_LOCKED | 0.005241518586000 | | | | LUNA2_LOCKED | 0.005241518586000 |
| | | | LUNC | 302.506070000000000 | | | | LUNC | 302.506070000000000 |
| | | | MATIC | 9.760000000000000 | | | | MATIC | 9.760000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR | 0.018900000000000 | | | | NEAR | 0.018900000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX | 2.273461000000000 | | | | TRX | 2.273461000000000 |
| | | | USD | 41,013.860974741530000 | | | | USD | 41,013.860974741530000 |
| | | | USDT | 11.986668348750000 | | | | USDT | 11.986668348750000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 13646 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 67548 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000007704440 | | | | ETH | 0.000000007704440 |
| | | | ETH-PERP | 0.100000000000000 | | | | ETH-PERP | 0.100000000000000 |
| | | | FTT-PERP | 12.000000000000000 | | | | FTT-PERP | 12.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.051180044000000 | | | | LUNA2 | 0.051180044000000 |
| | | | LUNA2_LOCKED | 0.128753436100000 | | | | LUNA2_LOCKED | 0.128753436100000 |
| | | | LUNC | 12,055.570768604567000 | | | | LUNC | 12,055.570768604567000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SOL | 0.000000073831111 | | | | SOL | 0.000000073831111 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -130.406773101127900 | | | | USD | -130.406773101127900 |
| | | | USDT | 1,200.010000883940000 | | | | USDT | 1,200.010000883940000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 43886 | Name on file | FTX Trading Ltd. | BID | 8,157.951470135968500 | 75383 | Name on file | FTX Trading Ltd. | BID | 8,157.951470135968500 |
| 36552 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | 54381 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | BNB | 4.999100000000000 | | | | BNB | 4.999100000000000 |
| | | | BTC | 0.099982000600000 | | | | BTC | 0.099982000600000 |
| | | | CRO | 19.800200000000000 | | | | CRO | 19.800200000000000 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| | | | ETH | 1.999640100000000 | | | | ETH | 1.999640100000000 |
| | | | EUR | 760.719000000000000 | | | | EUR | 760.719000000000000 |
| | | | LUNA2 | 30.712597000000000 | | | | LUNA2 | 30.712597000000000 |
| | | | LUNA2_LOCKED | 71.662727240000000 | | | | LUNA2_LOCKED | 71.662727240000000 |
| | | | LUNC | 3,646,517.764239200000000 | | | | LUNC | 3,646,517.764239200000000 |
| | | | SOL | 149.970000000000000 | | | | SOL | 149.970000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USDT | 2,966.520000595710000 | | | | USDT | 2,966.520000595710000 |
| 7035 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 54129 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-20210326 | 0.000000000000000 | | | | AAVE-20210326 | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000227 | | | | AAVE-PERP | -0.000000000000227 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AKRO | 145.000000000000000 | | | | AKRO | 145.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000217 | | | | APE-PERP | -0.000000000000217 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-20211231 | 0.000000000000113 | | | | ATOM-20211231 | 0.000000000000113 |
| | | | ATOM-PERP | 0.000000000000056 | | | | ATOM-PERP | 0.000000000000056 |
| | | | AVAX-PERP | 0.000000000000217 | | | | AVAX-PERP | 0.000000000000217 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-20210326 | 0.000000000000000 | | | | BCH-20210326 | 0.000000000000000 |
| | | | BCH-20211231 | 0.000000000000000 | | | | BCH-20211231 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000227 | | | | BNB-PERP | -0.000000000000227 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000134130 | | | | BTC | 0.000000000134130 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210730 | 0.000000000000000 | | | | BTC-MOVE-WK-20210730 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20210806 | 0.000000000000000 | | | | BTC-MOVE-WK-20210806 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTMG-PERP | 0.000000000000000 | | | | BTTMG-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ | 0.000009660 | | | | CHZ | 0.000009660 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | COPE | 0.000000000000000 | | | | COPE | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000000000000 | | | | DOGE | 0.000000000000000 |
| | | | DOGE-20211231 | 0.000000000000000 | | | | DOGE-20211231 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000001200114 | | | | ETH | 0.000000001200114 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.027444047322766 | | | | FTT | 0.027444047322766 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | IMX | 0.062919308000000 | | | | IMX | 0.062919308000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINK | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | LINK-20211231 | 0.000000000000000 | | | | LINK-20211231 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 0.061641300000000 | | | | LOOKS | 0.061641300000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000007689963 | | | | LTC | 0.000000007689963 |
| | | | LTC-20210326 | 0.000000000000000 | | | | LTC-20210326 | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000114 | | | | LTC-PERP | -0.000000000000114 |
| | | | LUA | 0.013178000000000 | | | | LUA | 0.013178000000000 |
| | | | LUNC-PERP | 0.000000000003626 | | | | LUNC-PERP | 0.000000000003626 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR | 0.017702380000000 | | | | NEAR | 0.017702380000000 |
| | | | NEAR-PERP | 0.000000000001818 | | | | NEAR-PERP | 0.000000000001818 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000454 | | | | ROOK-PERP | 0.000000000000454 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 75,117.961766620000000 | | | | SHIB | 75,117.961766620000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP | 2.610737644958001 | | | | SLP | 2.610737644958001 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.058615000000000 | | | | SNX | 0.058615000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000227 | | | | SOL-PERP | 0.000000000000227 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.055179168953832 | | | | SRM | 0.055179168953832 |
| | | | SRM_LOCKED | 14.514724180000000 | | | | SRM_LOCKED | 14.514724180000000 |
| | | | STEP | 0.063694000000000 | | | | STEP | 0.063694000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SWEAT | 98.000000000000000 | | | | SWEAT | 98.000000000000000 |
| | | | SXP-20210326 | 0.000000000000000 | | | | SXP-20210326 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO | 0.053527000000000 | | | | TOMO | 0.053527000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TRX-20211231 | 0.000000000000000 | | | | TRX-20211231 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 98,163.618236814950000 | | | | USD | 98,163.618236814950000 |
| | | | USDT | 0.000000009977527 | | | | USDT | 0.000000009977527 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-20211231 | 0.0000000000000000 | | | | XRP-20211231 | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000004547 | | | | XTZ-PERP | 0.0000000000004547 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 11491 | Name on file | FTX Trading Ltd. | LUNA2 | 1.0605432180000000 | 62492 | Name on file | FTX Trading Ltd. | LUNA2 | 1.0605432180000000 |
| | | | LUNA2_LOCKED | 2.5213608420000000 | | | | LUNA2_LOCKED | 2.5213608420000000 |
| | | | LUNC | 235,299.2707320000000000 | | | | LUNC | 235,299.2707320000000000 |
| 45293 | Name on file | FTX Trading Ltd. | USD | 0.0140158303000000 | 64609 | Name on file | FTX Trading Ltd. | USD | 0.0140158303000000 |
| | | | BNB | 0.0094091000000000 | | | | BNB | 0.0094091000000000 |
| | | | BTC | 0.0500503050000000 | | | | BTC | 0.0500503050000000 |
| | | | ETH | 0.0000000023760000 | | | | ETH | 0.0000000023760000 |
| | | | ETHW | 0.0518987323760000 | | | | ETHW | 0.0518987323760000 |
| | | | LUNA2 | 16.1381383900000000 | | | | LUNA2 | 16.1381383900000000 |
| | | | LUNA2_LOCKED | 37.6565642500000000 | | | | LUNA2_LOCKED | 37.6565642500000000 |
| | | | LUNC | 201.9850000000000000 | | | | LUNC | 201.9850000000000000 |
| | | | USD | 0.0000000009123872 | | | | USD | 0.0000000009123872 |
| | | | USDT | 6,586.0850366577000000 | | | | USDT | 6,586.0850366577000000 |
| | | | USTC | 0.0000000021420000 | | | | USTC | 0.0000000021420000 |
| 4288 | Name on file | West Realm Shires Services Inc. | FTT | 2,081.7519970500000000 | 68689 | Name on file | West Realm Shires Services Inc. | FTT | 2,081.7519970500000000 |
| 21694 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 54065 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | AVAX | 0.9998254000000000 | | | | AVAX | 0.9998254000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BEAR | 928.7200000000000000 | | | | BEAR | 928.7200000000000000 |
| | | | BTC | 0.0413041683000000 | | | | BTC | 0.0413041683000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | COMP | 0.3640362863000000 | | | | COMP | 0.3640362863000000 |
| | | | CRO-PERP | 1,640.0000000000000000 | | | | CRO-PERP | 1,640.0000000000000000 |
| | | | DOGE | 0.9338266000000000 | | | | DOGE | 0.9338266000000000 |
| | | | DOT | 0.0995185800000000 | | | | DOT | 0.0995185800000000 |
| | | | ETH | 0.2530000000000000 | | | | ETH | 0.2530000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.2530000000000000 | | | | ETHW | 0.2530000000000000 |
| | | | FTM | 0.9845200000000000 | | | | FTM | 0.9845200000000000 |
| | | | FTT | 0.0799128800000000 | | | | FTT | 0.0799128800000000 |
| | | | GBP | 0.0003612400000000 | | | | GBP | 0.0003612400000000 |
| | | | LINK | 2.2985159000000000 | | | | LINK | 2.2985159000000000 |
| | | | LUNA2 | 0.0002371077180000 | | | | LUNA2 | 0.0002371077180000 |
| | | | LUNA2_LOCKED | 0.0005532513420000 | | | | LUNA2_LOCKED | 0.0005532513420000 |
| | | | LUNC | 51.6307048000000000 | | | | LUNC | 51.6307048000000000 |
| | | | LUNC-PERP | 0.0000000000002910 | | | | LUNC-PERP | 0.0000000000002910 |
| | | | KSX-PERP | -7,890.0000000000000000 | | | | KSX-PERP | -7,890.0000000000000000 |
| | | | SOL | 0.0090711200000000 | | | | SOL | 0.0090711200000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | 257.0580449241889000 | | | | USD | 257.0580449241889000 |
| | | | USDT | 0.9339929509513468 | | | | USDT | 0.9339929509513468 |
| | | | VST-PERP | 0.0000000000000000 | | | | VST-PERP | 0.0000000000000000 |
| | | | XRP | 109.7500000000000000 | | | | XRP | 109.7500000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 46102 | Name on file | FTX Trading Ltd. | FTT | 40.5193346000000000 | 86737 | Name on file | FTX Trading Ltd. | FTT | 40.5193346000000000 |
| | | | MTA | 0.3253116500000000 | | | | MTA | 0.3253116500000000 |
| | | | USD | 0.0000001309796513 | | | | USD | 0.0000001309796513 |
| | | | USDT | 0.0000030756177 | | | | USDT | 0.0000030756177 |
| 46505 | Name on file | FTX Trading Ltd. | FTT | 40.5193346000000000 | 86737 | Name on file | FTX Trading Ltd. | FTT | 40.5193346000000000 |
| | | | MTA | 0.3253116500000000 | | | | MTA | 0.3253116500000000 |
| | | | USD | 0.0000001309796513 | | | | USD | 0.0000001309796513 |
| | | | USDT | 0.0000030756177 | | | | USDT | 0.0000030756177 |
| 19046 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 55411 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | DFL | 0.0000000004353720 | | | | DFL | 0.0000000004353720 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.7827298374000000 | | | | LUNA2 | 0.7827298374000000 |
| | | | LUNA2_LOCKED | 1.8263696210000000 | | | | LUNA2_LOCKED | 1.8263696210000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NFT (495598854188649176/THE HILL BY FTX #34887) | 1.0000000000000000 | | | | NFT (495598854188649176/THE HILL BY FTX #34887) | 1.0000000000000000 |
| | | | RAY | 0.0000000027046546 | | | | RAY | 0.0000000027046546 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 8.1958160458302080 | | | | SOL | 8.1958160458302080 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 213.5352435371530700 | | | | SRM | 213.5352435371530700 |
| | | | SRM_LOCKED | 2.2342024200000000 | | | | SRM_LOCKED | 2.2342024200000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | USD | 5.9751715148917770 | | | | USD | 5.9751715148917770 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| 13267 | Name on file | FTX Trading Ltd. | DOT | 95.0000000000000000 | 19295 | Name on file | FTX Trading Ltd. | DOT | 95.0000000000000000 |
| | | | GENE | 10.4888000000000000 | | | | GENE | 10.4888000000000000 |
| | | | LUNA2 | 0.2181774542000000 | | | | LUNA2 | 0.2181774542000000 |
| | | | LUNA2_LOCKED | 0.5090807260400000 | | | | LUNA2_LOCKED | 0.5090807260400000 |
| | | | MATIC | 140.0000000000000000 | | | | MATIC | 140.0000000000000000 |
| | | | POLIS | 40.0000000000000000 | | | | POLIS | 40.0000000000000000 |
| | | | SOL | 9.9300000000000000 | | | | SOL | 9.9300000000000000 |
| | | | TRX | 0.0007770000000000 | | | | TRX | 0.0007770000000000 |
| | | | USD | 0.4165488123055 | | | | USD | 0.4165488123055 |
| | | | USDT | 0.0000001264854 | | | | USDT | 0.0000001264854 |
| 78857 | Name on file | West Realm Shires Services Inc. | USD | 10,000.0000000000000000 | 78959 | Name on file | West Realm Shires Services Inc. | USD | 10,000.0000000000000000 |
| 21287 | Name on file | FTX Trading Ltd. | BTC | 0.0292894246000000 | 66993 | Name on file | FTX Trading Ltd. | BTC | 0.0292894246000000 |
| | | | ETH | 0.4009154540000000 | | | | ETH | 0.4009154540000000 |
| | | | ETHW | 0.4009154540000000 | | | | ETHW | 0.4009154540000000 |
| | | | FTT | 30.0854886000000000 | | | | FTT | 30.0854886000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNA2 | 1.5633571410000000 | | | | LUNA2 | 1.5633571410000000 |
| | | | LUNA2_LOCKED | 3.6474600040000000 | | | | LUNA2_LOCKED | 3.6474600040000000 |
| | | | LUNC | 32.4399449800000000 | | | | LUNC | 32.4399449800000000 |
| | | | RUNE | 490.9287174000000000 | | | | RUNE | 490.9287174000000000 |
| | | | SAND | 14.9375560000000000 | | | | SAND | 14.9375560000000000 |
| | | | USD | 0.0000000541429676 | | | | USD | 0.0000000541429676 |
| | | | USDT | 2.4263186573340000 | | | | USDT | 2.4263186573340000 |
| 45833 | Name on file | FTX Trading Ltd. | ETH | 0.0004530000000000 | 76050 | Name on file | FTX Trading Ltd. | ETH | 0.0004530000000000 |
| | | | ETHW | 0.0004530000000000 | | | | ETHW | 0.0004530000000000 |
| | | | USD | 14,917.9798283891200000 | | | | USD | 14,917.9798283891200000 |
| 6530 | Name on file | FTX Trading Ltd. | FTT | 520.6186669000000000 | 6536 | Name on file | FTX Trading Ltd. | FTT | 520.6186669000000000 |
| | | | SRM | 15.2395629700000000 | | | | SRM | 15.2395629700000000 |
| | | | SRM_LOCKED | 144.0060397000000000 | | | | SRM_LOCKED | 144.0060397000000000 |
| | | | USD | 0.0676881283275000 | | | | USD | 0.0676881283275000 |
| | | | XRP | 16.3521500000000000 | | | | XRP | 16.3521500000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 14285 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 67155 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000654404 | | | | APE-PERP | 0.0000000000654404 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS | 0.0000000000581120 | | | | AXS | 0.0000000000581120 |
| | | | AXS-PERP | 0.0000000000000113 | | | | AXS-PERP | 0.0000000000000113 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000003211770 | | | | BNB | 0.0000000003211770 |
| | | | BNB-PERP | 0.0000000000000023 | | | | BNB-PERP | 0.0000000000000023 |
| | | | BNT | 0.0000000007907430 | | | | BNT | 0.0000000007907430 |
| | | | BTC-PERP | 0.0000000000000001 | | | | BTC-PERP | 0.0000000000000001 |
| | | | BTT-PERP | 0.0000000000000000 | | | | BTT-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CEL | 0.0000000012020240 | | | | CEL | 0.0000000012020240 |
| | | | CELO-PERP | 0.0000000000000852 | | | | CELO-PERP | 0.0000000000000852 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CUSDT-PERP | 0.0000000000000000 | | | | CUSDT-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | -0.0000000000000113 | | | | EOS-PERP | -0.0000000000000113 |
| | | | ETC-PERP | 0.0000000000000014 | | | | ETC-PERP | 0.0000000000000014 |
| | | | ETH-PERP | 0.0000000000000014 | | | | ETH-PERP | 0.0000000000000014 |
| | | | EUR | 0.0000000720444440 | | | | EUR | 0.0000000720444440 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | FLM-PERP | 0.0000000000 | | | | FLM-PERP | 0.0000000000 |
| | | | FTM | 0.0000000007930720 | | | | FTM | 0.0000000007930720 |
| | | | FTM-PERP | 0.0000000000 | | | | FTM-PERP | 0.0000000000 |
| | | | FTT-PERP | 0.0000000000 | | | | FTT-PERP | 0.0000000000 |
| | | | GALA-PERP | 0.0000000000 | | | | GALA-PERP | 0.0000000000 |
| | | | GMT-PERP | 0.0000000000 | | | | GMT-PERP | 0.0000000000 |
| | | | GRT-PERP | 0.0000000000 | | | | GRT-PERP | 0.0000000000 |
| | | | GST-PERP | 0.0000000000 | | | | GST-PERP | 0.0000000000 |
| | | | HBAR-PERP | 0.0000000000 | | | | HBAR-PERP | 0.0000000000 |
| | | | HOT-PERP | 0.0000000000 | | | | HOT-PERP | 0.0000000000 |
| | | | HT-PERP | 0.0000000000 | | | | HT-PERP | 0.0000000000 |
| | | | IOST-PERP | 0.0000000000 | | | | IOST-PERP | 0.0000000000 |
| | | | IOTA-PERP | 0.0000000000 | | | | IOTA-PERP | 0.0000000000 |
| | | | JASMY-PERP | 0.0000000000 | | | | JASMY-PERP | 0.0000000000 |
| | | | KAVA-PERP | 0.0000000000 | | | | KAVA-PERP | 0.0000000000 |
| | | | KBTT-PERP | 0.000000000013 | | | | KIN-PERP | 0.000000000013 |
| | | | KIN-PERP | 0.0000000000 | | | | KLAY-PERP | 0.0000000000 |
| | | | KLAY-PERP | 0.0000000000 | | | | KNC-PERP | 0.0000000000 |
| | | | KNC-PERP | 0.0000000000 | | | | LDO-PERP | 0.0000000000 |
| | | | LDO-PERP | 0.0000000000 | | | | LINA-PERP | 0.0000000000 |
| | | | LINA-PERP | 0.0000000000 | | | | LINK-PERP | 0.0000000000 |
| | | | LINK-PERP | 0.0000000000 | | | | LOOKS-PERP | 0.0000000000 |
| | | | LOOKS-PERP | 0.0000000000 | | | | LRC-PERP | 0.0000000000 |
| | | | LRC-PERP | 0.0000000000 | | | | LUNA2 | 0.0000000416736003 |
| | | | LUNA2 | 0.0000000416736003 | | | | LUNA2_LOCKED | 0.0000000390506674 |
| | | | LUNA2_LOCKED | 0.0000000390506674 | | | | LUNC | 0.0000000096104403 |
| | | | LUNC | 0.0000000096104403 | | | | LUNC-PERP | -0.0000000000730 |
| | | | LUNC-PERP | -0.0000000000730 | | | | MANA-PERP | 0.0000000000 |
| | | | MANA-PERP | 0.0000000000 | | | | MAPS-PERP | 0.0000000000 |
| | | | MAPS-PERP | 0.0000000000 | | | | MATIC-PERP | 0.0000000000 |
| | | | MATIC-PERP | 0.0000000000 | | | | MER-PERP | 0.0000000000 |
| | | | MER-PERP | 0.0000000000 | | | | MNGO-PERP | 0.0000000000 |
| | | | MNGO-PERP | 0.0000000000 | | | | MOB-PERP | 0.0000000000 |
| | | | MOB-PERP | 0.0000000000 | | | | MTA-PERP | 0.0000000000 |
| | | | MTA-PERP | 0.0000000000 | | | | MTL-PERP | 0.0000000000 |
| | | | MTL-PERP | 0.0000000000 | | | | NEAR-PERP | 0.0000000000 |
| | | | NEAR-PERP | 0.0000000000 | | | | OMG-PERP | 0.0000000000 |
| | | | OMG-PERP | 0.0000000000149 | | | | ONE-PERP | 0.0000000000149 |
| | | | ONE-PERP | 0.0000000000 | | | | OP-PERP | 0.0000000000 |
| | | | OP-PERP | 0.0000000000 | | | | OXY-PERP | 0.0000000000 |
| | | | OXY-PERP | 0.0000000000 | | | | PEOPLE-PERP | 0.0000000000 |
| | | | PEOPLE-PERP | 0.0000000000 | | | | PROM-PERP | 0.0000000000 |
| | | | PROM-PERP | 0.0000000000 | | | | QTUM-PERP | 0.0000000000 |
| | | | QTUM-PERP | 0.0000000000 | | | | RAMP-PERP | 0.0000000000 |
| | | | RAMP-PERP | 0.0000000000 | | | | REEF-PERP | 0.0000000000 |
| | | | REEF-PERP | 0.0000000000 | | | | RNDR-PERP | 0.0000000000 |
| | | | RNDR-PERP | 0.0000000000 | | | | RSR | 0.0000000407480000 |
| | | | RSR | 0.0000000407480000 | | | | RSR-PERP | 0.0000000000 |
| | | | RSR-PERP | 0.0000000000 | | | | RUNE-PERP | 0.0000000000001818 |
| | | | RUNE-PERP | 0.0000000000001818 | | | | SAND-PERP | 0.0000000000 |
| | | | SAND-PERP | 0.0000000000 | | | | SC-PERP | 0.0000000000 |
| | | | SC-PERP | 0.0000000000 | | | | SHIB-PERP | 0.0000000000 |
| | | | SHIB-PERP | 0.0000000000 | | | | SOL-PERP | 0.0000000000 |
| | | | SOL-PERP | 0.0000000000 | | | | SOS-PERP | 0.0000000000 |
| | | | SOS-PERP | 0.0000000000 | | | | SPELL-PERP | 0.0000000000 |
| | | | SPELL-PERP | 0.0000000000 | | | | STEP-PERP | 0.0000000000 |
| | | | STEP-PERP | 0.0000000000 | | | | STORJ-PERP | 0.0000000000 |
| | | | STORJ-PERP | 0.0000000000 | | | | SUSHI-PERP | 0.0000000000 |
| | | | SUSHI-PERP | 0.0000000000 | | | | THETA-PERP | 0.0000000000 |
| | | | THETA-PERP | 0.0000000000 | | | | TOMO-PERP | 0.0000000000 |
| | | | TOMO-PERP | 0.0000000000 | | | | TRU-PERP | 0.0000000000 |
| | | | TRU-PERP | 0.0000000000 | | | | UNI-PERP | 0.0000000000 |
| | | | UNI-PERP | 0.0000000000 | | | | USD | 10,595.0577731041160000 |
| | | | USD | 10,595.0577731041160000 | | | | USDT | 0.0000004817568 |
| | | | USDT | 0.0000004817568 | | | | USDT-PERP | 0.0000000000 |
| | | | USDT-PERP | 0.0000000000 | | | | VET-PERP | 0.0000000000 |
| | | | VET-PERP | 0.0000000000 | | | | WAVES-PERP | 0.0000000000 |
| | | | WAVES-PERP | 0.0000000000 | | | | XRP-PERP | 0.0000000000 |
| | | | XRP-PERP | 0.0000000000 | | | | XTZ-PERP | 0.0000000000 |
| | | | XTZ-PERP | 0.0000000000 | | | | YFI-PERP | 0.0000000000 |
| | | | YFI-PERP | 0.0000000000 | | | | | |
| 9867 | Name on file | FTX Trading Ltd. | LUNA2 | 0.9223639665000000 | 62776 | Name on file | FTX Trading Ltd. | LUNA2 | 0.9223639665000000 |
| | | | LUNA2_LOCKED | 2.1519539220000000 | | | | LUNA2_LOCKED | 2.1519539220000000 |
| | | | LUNC | 200,825.3519312000000000 | | | | LUNC | 200,825.3519312000000000 |
| | | | TRU | 11,018.6636000000000000 | | | | TRU | 11,018.6636000000000000 |
| | | | TRX | 0.0000005000000000 | | | | TRX | 0.0000005000000000 |
| | | | USDT | 0.4805193100635380 | | | | USDT | 0.4805193100635380 |
| 35901 | Name on file | West Realm Shires Services Inc. | DOGE | 0.2750000000000000 | 35904 | Name on file | West Realm Shires Services Inc. | DOGE | 0.2750000000000000 |
| | | | ETH | 0.2420000000000000 | | | | ETH | 0.2420000000000000 |
| | | | ETHW | 0.2420000000000000 | | | | ETHW | 0.2420000000000000 |
| | | | SOL | 0.0399600000000000 | | | | SOL | 0.0399600000000000 |
| | | | USD | 298.6222656820000000 | | | | USD | 298.6222656820000000 |
| | | | USDT | 0.1840848000000000 | | | | USDT | 0.1840848000000000 |
| 34348 | Name on file | FTX Trading Ltd. | AVAX | 6.1416529500000000 | 82913 | Name on file | West Realm Shires Services Inc. | AVAX | 6.1416529500000000 |
| | | | BRZ | 300.4560000000000000 | | | | BRZ | 300.4560000000000000 |
| | | | ETH | 3.0407119600000000 | | | | ETH | 3.0407119600000000 |
| | | | ETHW | 3.0393484000000000 | | | | ETHW | 3.0393484000000000 |
| | | | GRT | 1,781.8529401900000000 | | | | GRT | 1,781.8529401900000000 |
| | | | TRX | 1.0000000000000000 | | | | | |
| 6913 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000342 | 59985 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000342 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000454 | | | | APE-PERP | 0.0000000000000454 |
| | | | ATOM-PERP | 0.0000000000000454 | | | | ATOM-PERP | 0.0000000000000454 |
| | | | AVAX-PERP | 0.0000000000000454 | | | | AVAX-PERP | 0.0000000000000454 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000012500000 | | | | BTC | 0.0000000012500000 |
| | | | BTC-MOVE-WK-1014 | 0.0000000000000000 | | | | BTC-MOVE-WK-1014 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ETH | 0.0013444650000000 | | | | ETH | 0.0013444650000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0013433857661122 | | | | ETHW | 0.0013433857661122 |
| | | | FTM | 0.7520500000000000 | | | | FTM | 0.7520500000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 25.0388134865780115 | | | | FTT | 25.0388134865780115 |
| | | | FTT-PERP | 0.0000000000000284 | | | | FTT-PERP | 0.0000000000000284 |
| | | | FXS-PERP | 0.0000000000000000 | | | | FXS-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000007500000 | | | | LTC | 0.0000000007500000 |
| | | | LUNA2 | 6.6249814560000000 | | | | LUNA2 | 6.6249814560000000 |
| | | | LUNA2_LOCKED | 15.4582965420000000 | | | | LUNA2_LOCKED | 15.4582965420000000 |
| | | | LUNC | 0.0000000066666613 | | | | LUNC | 0.0000000066666613 |
| | | | LUNC-PERP | 0.0000000009233 | | | | LUNC-PERP | 0.0000000009233 |
| | | | MATIC | 0.0000000007464040 | | | | MATIC | 0.0000000007464040 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MBS | 0.6363000000000000 | | | | MBS | 0.6363000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000237 | | | | POLIS-PERP | 0.0000000000000237 |
| | | | RAY | 0.2631270000000000 | | | | RAY | 0.2631270000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SGD | 0.0059598800000000 | | | | SGD | 0.0059598800000000 |
| | | | SLND | 0.0348060000000000 | | | | SLND | 0.0348060000000000 |
| | | | SOL | 0.0109924200000000 | | | | SOL | 0.0109924200000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP | 0.0000000000000000 | | | | STEP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000007275 | | | | STORJ-PERP | 0.0000000000007275 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000942000000000 | | | | TRX | 0.0000942000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 8,652.4180813151200000 | | | | USD | 8,652.4180813151200000 |
| | | | USDT | 0.0000000148496422 | | | | USDT | 0.0000000148496422 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 13939 | Name on file | FTX Trading Ltd. | BTC | 0.0502738856621117 | 55320 | Name on file | FTX Trading Ltd. | BTC | 0.0502738856621117 |
| | | | ETH | 0.0005250000000000 | | | | ETH | 0.0005250000000000 |
| | | | ETHW | 0.0005250000000000 | | | | ETHW | 0.0005250000000000 |
| | | | LUNA2 | 0.0000897122995607 | | | | LUNA2 | 0.0000897122995607 |
| | | | LUNA2_LOCKED | 0.0001626620321300 | | | | LUNA2_LOCKED | 0.0001626620321300 |
| | | | LUNC | 15.1800000000000000 | | | | LUNC | 15.1800000000000000 |
| | | | USD | 0.9112734882490000 | | | | USD | 0.9112734882490000 |
| | | | USDT | 0.0000048602865132 | | | | USDT | 0.0000048602865132 |
| 23849 | Name on file | FTX Trading Ltd. | AKRO | 15.0000000000000000 | 74473 | Name on file | FTX Trading Ltd. | AKRO | 15.0000000000000000 |
| | | | BAO | 0.0000000000000000 | | | | BAO | 0.0000000000000000 |
| | | | BTC | 0.0007013700000000 | | | | BTC | 0.0007013700000000 |
| | | | DENT | 12.0000000000000000 | | | | DENT | 12.0000000000000000 |
| | | | ETH | 1.0076696600000000 | | | | ETH | 1.0076696600000000 |
| | | | KIN | 9.0000000000000000 | | | | KIN | 9.0000000000000000 |
| | | | RSR | 3.0000000000000000 | | | | RSR | 3.0000000000000000 |
| | | | SOL | 2.4370319500000000 | | | | SOL | 2.4370319500000000 |
| | | | TRX | 15.0248952400000000 | | | | TRX | 15.0248952400000000 |
| | | | UBXT | 14.0000000000000000 | | | | UBXT | 14.0000000000000000 |
| | | | USD | -0.0683428675078995 | | | | USD | -0.0683428675078995 |
| | | | USDT | 0.0000000194797228 | | | | USDT | 0.0000000194797228 |
| | | | XRP | 1,731.8915972400000000 | | | | XRP | 1,731.8915972400000000 |
| 15605 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000001504570 | 85693 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000001504570 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000056 | | | | AAVE-PERP | 0.0000000000000056 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000004547 | | | | AGLD-PERP | 0.0000000000004547 |
| | | | ALCX-PERP | 0.0000000000000005 | | | | ALCX-PERP | 0.0000000000000005 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA | 0.00000000778107 | | | | ALPHA | 0.00000000778107 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL | 0.00000000066755 | | | | AMPL | 0.00000000066755 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000255 | | | | AR-PERP | 0.00000000000255 |
| | | | ASD | 0.00000006443717 | | | | ASD | 0.00000006443717 |
| | | | ASD-PERP | 0.00000000004430 | | | | ASD-PERP | 0.00000000004430 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM | 0.00000001570 | | | | ATOM | 0.00000001570 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000620197 | | | | AVAX | 0.00000000620197 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000227 | | | | AXS-PERP | 0.00000000000227 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAND | 1.39568417161857 | | | | BAND | 1.39568417161857 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB | 0.00826790000000 | | | | BNB | 0.00826790000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BOBA-PERP | 0.00000000000434 | | | | BOBA-PERP | 0.00000000000434 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTMG-PERP | 0.00000000000000 | | | | BTTMG-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CEL | 0.00000000146151 | | | | CEL | 0.00000000146151 |
| | | | CELO-PERP | 0.00000000000227 | | | | CELO-PERP | 0.00000000000227 |
| | | | CEL-PERP | 0.00000000000170 | | | | CEL-PERP | 0.00000000000170 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000143 | | | | CREAM-PERP | 0.00000000000143 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DMG | 0.08344160000000 | | | | DMG | 0.08344160000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE | 0.00000000829836 | | | | DOGE | 0.00000000829836 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000454 | | | | DOT-PERP | 0.00000000000454 |
| | | | DYDX-PERP | 0.00000000001818 | | | | DYDX-PERP | 0.00000000001818 |
| | | | EDEN-PERP | 0.00000000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000113 | | | | ETC-PERP | 0.00000000000113 |
| | | | ETH | 0.00065756000000 | | | | ETH | 0.00065756000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW-PERP | 0.00000000000000 | | | | ETHW-PERP | 0.00000000000000 |
| | | | EUR | 1.24884010934106 | | | | EUR | 1.24884010934106 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 1.61260800723747 | | | | FTT | 1.61260800723747 |
| | | | FTT-PERP | 0.00000000004430 | | | | FTT-PERP | 0.00000000004430 |
| | | | FXS-PERP | 0.00000000000341 | | | | FXS-PERP | 0.00000000000341 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000909 | | | | GST-PERP | 0.00000000000909 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000454 | | | | HNT-PERP | 0.00000000000454 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000056 | | | | ICP-PERP | 0.00000000000056 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | IOST-PERP | 0.00000000000000 | | | | IOST-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KLUNC-PERP | 0.00000000000000 | | | | KLUNC-PERP | 0.00000000000000 |
| | | | KNC | 0.00000004489975 | | | | KNC | 0.00000004489975 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | KSOS-PERP | 0.00000000000000 | | | | KSOS-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.33940926290000 | | | | LUNA2 | 0.33940926290000 |
| | | | LUNA2_LOCKED | 0.83862161340000 | | | | LUNA2_LOCKED | 0.83862161340000 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC | 0.00000000512862 | | | | LUNC | 0.00000000512862 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | | | MASK-PERP | 0.00000000000000 |
| | | | MATIC | 0.00000000000000 | | | | MATIC | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MCB-PERP | 0.00000000000142 | | | | MCB-PERP | 0.00000000000142 |
| | | | MEDIA | 0.00182500000000 | | | | MEDIA | 0.00182500000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | | | MEDIA-PERP | 0.00000000000000 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MOB | 0.00000000314848 | | | | MOB | 0.00000000314848 |
| | | | MOB-PERP | 0.00000000000000 | | | | MOB-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | ORBS-PERP | 0.00000000000000 | | | | ORBS-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000227 | | | | PERP-PERP | 0.00000000000227 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | | | RAMP-PERP | 0.00000000000000 |
| | | | RAY | 0.00254000000000 | | | | RAY | 0.00254000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | RON-PERP | 0.00000000001341 | | | | RON-PERP | 0.00000000001341 |
| | | | ROOK | 0.00000000750000 | | | | ROOK | 0.00000000750000 |
| | | | ROOK-PERP | 0.00000000000024 | | | | ROOK-PERP | 0.00000000000024 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RSR | 0.00000000711250 | | | | RSR | 0.00000000711250 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000000383479 | | | | RUNE | 0.00000000383479 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | | | SCRT-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000005652 | | | | SNX-PERP | 0.00000000005652 |
| | | | SOL | 0.00403057501338 | | | | SOL | 0.00403057501338 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP | 0.00000000000000 | | | | STEP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | SUN | 0.85013057500000 | | | | SUN | 0.85013057500000 |
| | | | SUSHI | 0.00000007776012 | | | | SUSHI | 0.00000007776012 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | SYN | 60.00000000000000 | | | | SYN | 60.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 1.55586725742523 | | | | TRX | 1.55586725742523 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TRYB | 0.00000000404915 | | | | TRYB | 0.00000000404915 |
| | | | TRYB-PERP | 0.00000000000000 | | | | TRYB-PERP | 0.00000000000000 |
| | | | TULIP-PERP | 0.00000000000000 | | | | TULIP-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000705 | | | | UNI-PERP | 0.00000000000705 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 8,849.174177428897000 | | | | USD | 8,849.174177428897000 |
| | | | USDT | 51,382.187996442366000 | | | | USDT | 51,382.187996442366000 |
| | | | USTC | 0.000000004346632 | | | | USTC | 0.000000004346632 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 41465 | Name on file | FTX Trading Ltd. | 1INCH | 0.307720000000000 | 53221 | Name on file | FTX Trading Ltd. | 1INCH | 0.307720000000000 |
| | | | APT | 227.001500000000000 | | | | APT | 227.001500000000000 |
| | | | ATLAS | 0.062750000000000 | | | | ATLAS | 0.062750000000000 |
| | | | ATOM | 0.000000000000000 | | | | ATOM | 0.000000000000000 |
| | | | BIT | 0.007680000000000 | | | | BIT | 0.007680000000000 |
| | | | BNB | 0.000000150000000 | | | | BNB | 0.000000150000000 |
| | | | BTC | 0.000012488613625 | | | | BTC | 0.000012488613625 |
| | | | DAI | 0.059375100000000 | | | | DAI | 0.059375100000000 |
| | | | DFL | 6.000000000000000 | | | | DFL | 6.000000000000000 |
| | | | ETH | 0.000392620000000 | | | | ETH | 0.000392620000000 |
| | | | ETHW | 0.000099300045797 | | | | ETHW | 0.000099300045797 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 752.135525000000000 | | | | FTT | 752.135525000000000 |
| | | | GAL | 0.071810970000000 | | | | GAL | 0.071810970000000 |
| | | | GOG | 0.012500000000000 | | | | GOG | 0.012500000000000 |
| | | | GRT | 0.495875000000000 | | | | GRT | 0.495875000000000 |
| | | | IMX | 0.026815000000000 | | | | IMX | 0.026815000000000 |
| | | | LUNA2 | 0.005422315733000 | | | | LUNA2 | 0.005422315733000 |
| | | | LUNA2_LOCKED | 0.012652079500000 | | | | LUNA2_LOCKED | 0.012652079500000 |
| | | | MOB | 0.000102500000000 | | | | MOB | 0.000102500000000 |
| | | | NEAR | 0.000000000000000 | | | | NEAR | 0.000000000000000 |
| | | | PAXG | 0.000005444500000 | | | | PAXG | 0.000005444500000 |
| | | | RAY | 0.019950000000000 | | | | RAY | 0.019950000000000 |
| | | | SOL | 0.003165000000000 | | | | SOL | 0.003165000000000 |
| | | | SRM | 12.200611460000000 | | | | SRM | 12.200611460000000 |
| | | | SRM_LOCKED | 130.335885440000000 | | | | SRM_LOCKED | 130.335885440000000 |
| | | | STG | 0.001300000000000 | | | | STG | 0.001300000000000 |
| | | | TONCOIN | 0.010000000000000 | | | | TONCOIN | 0.010000000000000 |
| | | | TRX | 0.125025000000000 | | | | TRX | 0.125025000000000 |
| | | | UNI | 0.000000000000000 | | | | UNI | 0.000000000000000 |
| | | | USD | 4,895.611095711040000 | | | | USD | 4,895.611095711040000 |
| | | | USDT | 0.070785636000000 | | | | USDT | 0.070785636000000 |
| | | | USTC | 0.767550000000000 | | | | USTC | 0.767550000000000 |
| | | | WBTC | 0.000000001500000 | | | | WBTC | 0.000000001500000 |
| | | | XAUT | 0.000000103100000 | | | | XAUT | 0.000000103100000 |
| | | | XPLA | 0.015000000000000 | | | | XPLA | 0.015000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 11971 | Name on file | FTX Trading Ltd. | DAI | 0.049317542228140 | 54643 | Name on file | FTX Trading Ltd. | DAI | 0.049317542228140 |
| | | | EUR | 0.004162268198419 | | | | EUR | 0.004162268198419 |
| | | | FTT | 0.092331215000000 | | | | FTT | 0.092331215000000 |
| | | | LUNA2 | 0.008208611520000 | | | | LUNA2 | 0.008208611520000 |
| | | | LUNA2_LOCKED | 0.016148093510000 | | | | LUNA2_LOCKED | 0.016148093510000 |
| | | | RUNE | 0.005852510000000 | | | | RUNE | 0.005852510000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SRM | 5.309625030000000 | | | | SRM | 5.309625030000000 |
| | | | SRM_LOCKED | 250.391958280000000 | | | | SRM_LOCKED | 250.391958280000000 |
| | | | TRX | 0.000694000000000 | | | | TRX | 0.000694000000000 |
| | | | USD | 116.314753905234720 | | | | USD | 116.314753905234720 |
| | | | USDT | 0.000000011352408 | | | | USDT | 0.000000011352408 |
| | | | USTC | 0.979640609590000 | | | | USTC | 0.979640609590000 |
| 16955 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 66463 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AURY | 0.001250000000000 | | | | AURY | 0.001250000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BIT | 36,584.066770010000000 | | | | BIT | 36,584.066770010000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 4.057731978844900 | | | | BNB | 4.057731978844900 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 100.000500000000000 | | | | BOBA | 100.000500000000000 |
| | | | BTC | 0.550038742900000 | | | | BTC | 0.550038742900000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTMG-PERP | 0.000000000000000 | | | | BTTMG-PERP | 0.000000000000000 |
| | | | C98 | 550.001250000000000 | | | | C98 | 550.001250000000000 |
| | | | CHZ | 0.027500000000000 | | | | CHZ | 0.027500000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE | 4,500.144800000000000 | | | | DOGE | 4,500.144800000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 1.005274182500000 | | | | ETH | 1.005274182500000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000917062500000 | | | | ETHW | 0.000917062500000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 170.002169730000000 | | | | FTT | 170.002169730000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | JOE | 1,798.605000000000000 | | | | JOE | 1,798.605000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KEAR-PERP | 0.000000000000000 | | | | KEAR-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NFT (550796580722023671/THE HILL BY | 1.000000000000000 | | | | NFT (550796580722023671/THE HILL BY | 1.000000000000000 |
| | | | FTX #28703) | | | | | FTX #28703) | |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR | 250.001100000000000 | | | | RNDR | 250.001100000000000 |
| | | | RUNE | 0.062243947518840 | | | | RUNE | 0.062243947518840 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.008990318279174 | | | | SOL | 0.008990318279174 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 705.630071680000000 | | | | SRM | 705.630071680000000 |
| | | | SRM_LOCKED | 3.045047500000000 | | | | SRM_LOCKED | 3.045047500000000 |
| | | | SRM-PERP | -500.000000000000000 | | | | SRM-PERP | -500.000000000000000 |
| | | | TRX | 0.000132599561120 | | | | TRX | 0.000132599561120 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 28,811.208490614000 | | | | USD | 28,811.208490614000 |
| | | | USDT | 5,979.985286126100000 | | | | USDT | 5,979.985286126100000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 22842 | Name on file | FTX Trading Ltd. | COIN | 6.014729257980000 | 54778 | Name on file | FTX Trading Ltd. | COIN | 6.014729257980000 |
| | | | DAI | 0.071194500000000 | | | | DAI | 0.071194500000000 |
| | | | FTT | 963.602550000000000 | | | | FTT | 963.602550000000000 |
| | | | OXY | 0.701905000000000 | | | | OXY | 0.701905000000000 |
| | | | SOL | 72.099105000000000 | | | | SOL | 72.099105000000000 |
| | | | SRM | 41.484386090000000 | | | | SRM | 41.484386090000000 |
| | | | SRM_LOCKED | 236.219460100000000 | | | | SRM_LOCKED | 236.219460100000000 |
| | | | TRX | 0.000045000000000 | | | | TRX | 0.000045000000000 |
| | | | USD | 0.549350000000000 | | | | USD | 0.549350000000000 |
| | | | USDT | 1.545157636181789 | | | | USDT | 1.545157636181789 |
| 37521 | Name on file | Quoine Pte Ltd | FANZ | 160.000000000000000 | 43721 | Name on file | Quoine Pte Ltd | FANZ | 160.000000000000000 |
| | | | SGD | 0.028260000000000 | | | | SGD | 0.028260000000000 |
| | | | USD | 122.427.906250000000000 | | | | USD | 122.427.906250000000000 |
| 43243 | Name on file | Quoine Pte Ltd | FANZ | 160.000000000000000 | 43721 | Name on file | Quoine Pte Ltd | FANZ | 160.000000000000000 |
| | | | SGD | 0.028260000000000 | | | | SGD | 0.028260000000000 |
| | | | USD | 122.427.906250000000000 | | | | USD | 122.427.906250000000000 |
| 55554 | Name on file | FTX Trading Ltd. | BNB | 0.000011060000000 | 85974* | Name on file | FTX Trading Ltd. | BNB | 0.000011060000000 |
| | | | BTC | 0.001039270000000 | | | | BTC | 0.001039270000000 |
| | | | ETH | 2.475187660000000 | | | | ETH | 2.475187660000000 |
| | | | ETHW | 2.474464440000000 | | | | ETHW | 2.474464440000000 |
| | | | FTT | 0.052611280000000 | | | | FTT | 0.052611280000000 |
| | | | GMT | 20.094320670000000 | | | | GMT | 20.094320670000000 |
| | | | GST | 0.002481010000000 | | | | GST | 0.002481010000000 |
| | | | SOL | 16.485332260000000 | | | | SOL | 16.485332260000000 |
| | | | TRX | 0.000694000000000 | | | | TRX | 0.000694000000000 |
| | | | USD | 404.072125331018240 | | | | USD | 404.072125331018240 |
| | | | USDT | 2.001955356200000 | | | | USDT | 2.001955356200000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 55576 | Name on file | FTX Trading Ltd. | BNB | 0.000011060000000 | 85974* | Name on file | FTX Trading Ltd. | BNB | 0.000011060000000 |
| | | | BTC | 0.001039270000000 | | | | BTC | 0.001039270000000 |
| | | | ETH | 2.475187660000000 | | | | ETH | 2.475187660000000 |
| | | | ETHW | 2.474464440000000 | | | | ETHW | 2.474464440000000 |
| | | | FTT | 0.052611280000000 | | | | FTT | 0.052611280000000 |

85974*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GMT | 20.094320670000000 | | | | GMT | 20.094320670000000 |
| | | | GST | 0.002440230000000 | | | | GST | 0.002440230000000 |
| | | | SOL | 16.485152260000000 | | | | SOL | 16.485152260000000 |
| | | | TRX | 0.000084000000000 | | | | TRX | 0.000084000000000 |
| | | | USD | 404.072125310182140 | | | | USD | 404.072125310182140 |
| | | | USDT | 2.001901366200000 | | | | USDT | 2.001901366200000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 18210 | Name on file | Quoine Pte Ltd. | ETH | 5.280710840000000 | 67568 | Name on file | Quoine Pte Ltd. | ETH | 5.280710840000000 |
| | | | ETHW | 4.199255580000000 | | | | ETHW | 4.199255580000000 |
| | | | SGD | 0.000000000000000 | | | | SGD | 0.000000000000000 |
| 36982 | Name on file | | ATOM-PERP | 0.000000000000027 | 53401 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000027 |
| | | | BNB | 0.000000017961020 | | | | BNB | 0.000000017961020 |
| | | | BNB-PERP | 0.000000000000170 | | | | BNB-PERP | 0.000000000000170 |
| | | | BTC | 0.000779474883296 | | | | BTC | 0.000779474883296 |
| | | | BTC-PERP | 0.000100000000000 | | | | BTC-PERP | 0.000100000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | 0.000000003015100 | | | | CEL | 0.000000003015100 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 25.089451216669680 | | | | FTT | 25.089451216669680 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GME | 0.000000010000000 | | | | GME | 0.000000010000000 |
| | | | GMEPRE | 0.000000000203863.0 | | | | GMEPRE | 0.000000000203863.0 |
| | | | GST | 0.000000000000000 | | | | GST | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | LINK | 0.000000000819730 | | | | LINK | 0.000000000819730 |
| | | | LINK-PERP | 0.000000000227 | | | | LINK-PERP | 0.000000000227 |
| | | | LUNA2 | 0.000000026153455 | | | | LUNA2 | 0.000000026153455 |
| | | | LUNA2_LOCKED | 0.000000061024739 | | | | LUNA2_LOCKED | 0.000000061024739 |
| | | | LUNC | 0.005649496850800 | | | | LUNC | 0.005649496850800 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.023000007192500 | | | | SOL | 0.023000007192500 |
| | | | SRM | 0.135207110000000 | | | | SRM | 0.135207110000000 |
| | | | SRM_LOCKED | 0.515197400000000 | | | | SRM_LOCKED | 0.515197400000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO | 0.000000007376070 | | | | TOMO | 0.000000007376070 |
| | | | TRX | 0.000770000000000 | | | | TRX | 0.000770000000000 |
| | | | USD | 82.841871688146240 | | | | USD | 82.841871688146240 |
| | | | USDT | 0.403979945371578 | | | | USDT | 0.403979945371578 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000000450335 | | | | WBTC | 0.000000000450335 |
| 13308 | Name on file | FTX Trading Ltd. | FTT | 800.000000000000000 | 14442 | Name on file | FTX Trading Ltd. | FTT | 800.000000000000000 |
| | | | SRM | 5.990935520000000 | | | | SRM_LOCKED | 5.990935520000000 |
| | | | USD | 90.729907480000000 | | | | TRX | 90.729907480000000 |
| | | | USDT | 0.000168000000000 | | | | USD | 0.000168000000000 |
| | | | USDT | 1.999.100000000000000 | | | | USDT | 1.999.100000000000000 |
| 19689 | Name on file | FTX Trading Ltd. | BNB | 0.000000000319643 | 54377 | Name on file | FTX Trading Ltd. | BNB | 0.000000000319643 |
| | | | BRZ | 0.000000000195000 | | | | BRZ | 0.000000000195000 |
| | | | BTC | 0.258000009187019 | | | | BTC | 0.258000009187019 |
| | | | ETH | 0.000000009063940 | | | | ETH | 0.000000009063940 |
| | | | FTT | 25.197423618540173 | | | | FTT | 25.197423618540173 |
| | | | LUNA2 | 4.854945711000000 | | | | LUNA2 | 4.854945711000000 |
| | | | LUNA2_LOCKED | 11.328266600000000 | | | | LUNA2_LOCKED | 11.328266600000000 |
| | | | LUNC | 1,057,174.65000000000000 | | | | LUNC | 1,057,174.65000000000000 |
| | | | USD | 2.569948110780008 | | | | USD | 2.569948110780008 |
| | | | USDT | 0.000000000499496 | | | | USDT | 0.000000000499496 |
| 83037 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 84173 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.029566060000000 | | | | LUNA2 | 1.029566060000000 |
| | | | LUNA2_LOCKED | 2.400281171000000 | | | | LUNA2_LOCKED | 2.400281171000000 |
| | | | LUNC | 224,300.746278600000000 | | | | LUNC | 224,300.746278600000000 |
| | | | SOL | 0.004879500000000 | | | | SOL | 0.004879500000000 |
| | | | TRX | 10,807.000777000000000 | | | | TRX | 10,807.000777000000000 |
| | | | USD | 0.739520203551622 | | | | USD | 0.739520203551622 |
| | | | USDT | 0.003857843997727 | | | | USDT | 0.003857843997727 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 49062 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 57618 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | USD | 0.000000007253246 | | | | USD | 0.000000007253246 |
| | | | USDT | 80,415.458011686810000 | | | | USDT | 80,415.458011686810000 |
| 50929 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 57618 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | USD | 0.000000007253246 | | | | USD | 0.000000007253246 |
| | | | USDT | 80,415.458011686810000 | | | | USDT | 80,415.458011686810000 |
| 76953 | Name on file | FTX Trading Ltd. | ETH | 6.590000000000000 | 86613 | Name on file | West Realm Shires Services Inc. | ETH | 6.590000000000000 |
| | | | ETHW | 35.269593000000000 | | | | ETHW | 35.269593000000000 |
| | | | USD | 35.269593000000000 | | | | USD | 35.269593000000000 |
| 40741 | Name on file | FTX Trading Ltd. | 1INCH | 26.083236490000000 | 56607 | Name on file | FTX Trading Ltd. | 1INCH | 26.083236490000000 |
| | | | APE | 0.016530000000000 | | | | APE | 0.016530000000000 |
| | | | ATOM | 0.000047000000000 | | | | ATOM | 0.000047000000000 |
| | | | AVAX | 4.704187000000000 | | | | AVAX | 4.704187000000000 |
| | | | BCH | 0.000004520000000 | | | | BCH | 0.000004520000000 |
| | | | BTC | 0.000000656163725 | | | | BTC | 0.000000656163725 |
| | | | BTC-MOVE-0816 | 0.000000000000000 | | | | BTC-MOVE-0816 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.001351700000000 | | | | CEL | 0.001351700000000 |
| | | | DOGE | 0.014560000000000 | | | | DOGE | 0.014560000000000 |
| | | | DOGE | 0.014721530000000 | | | | DOGE | 0.014721530000000 |
| | | | DOT | 0.000167000000000 | | | | DOT | 0.000167000000000 |
| | | | ETH | 1.076919780000000 | | | | ETH | 1.076919780000000 |
| | | | ETHW | 1.075164510000000 | | | | ETHW | 1.075164510000000 |
| | | | FTT | 5,044.486151120000000 | | | | FTT | 5,044.486151120000000 |
| | | | GALA | 2.078297290000000 | | | | GALA | 2.078297290000000 |
| | | | GST-PERP | 0.000000000001818 | | | | GST-PERP | 0.000000000001818 |
| | | | LINK | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000700000000000 | | | | MATIC | 0.000700000000000 |
| | | | MTL | 0.064910000000000 | | | | MTL | 0.064910000000000 |
| | | | NEAR | 126.616957060000000 | | | | NEAR | 126.616957060000000 |
| | | | PORT | 0.081190000000000 | | | | PORT | 0.081190000000000 |
| | | | SOL | 0.000031000000000 | | | | SOL | 0.000031000000000 |
| | | | SRM | 3.515243500000000 | | | | SRM | 3.515243500000000 |
| | | | SRM_LOCKED | 607.057385420000000 | | | | SRM_LOCKED | 607.057385420000000 |
| | | | TRX | 0.000789000000000 | | | | TRX | 0.000789000000000 |
| | | | UNI | 0.000000000000000 | | | | UNI | 0.000000000000000 |
| | | | USD | 0.000000000191978 | | | | USD | 0.000000000191978 |
| 19871 | Name on file | Quoine Pte Ltd. | BTC | 0.016887000000000 | 56705 | Name on file | Quoine Pte Ltd. | BTC | 0.016887000000000 |
| | | | ETH | 1.107350000000000 | | | | ETH | 1.107350000000000 |
| | | | ETHW | 1.107350000000000 | | | | ETHW | 1.107350000000000 |
| | | | USD | 0.001810000000000 | | | | USD | 0.001810000000000 |
| 55001 | Name on file | FTX Trading Ltd. | BTC | 0.399920000000000 | 55782 | Name on file | FTX Trading Ltd. | BTC | 0.399920000000000 |
| | | | FTT | 0.081500000000000 | | | | FTT | 0.081500000000000 |
| | | | USDT | 38.634510950000000 | | | | USDT | 38.634510950000000 |
| 29887 | Name on file | FTX Trading Ltd. | BNB | 0.000000001575440 | 86208 | Name on file | FTX Trading Ltd. | BNB | 0.000000001575440 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | FTT | 775.673214841883500 | | | | FTT | 775.673214841883500 |
| | | | LINK | 0.000000007504130 | | | | LINK | 0.000000007504130 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | SRM | 11.073332700000000 | | | | SRM | 11.073332700000000 |
| | | | SRM_LOCKED | 122.846897240000000 | | | | SRM_LOCKED | 122.846897240000000 |
| | | | USD | 0.002510089441280 | | | | USD | 0.002510089441280 |
| | | | USDT | 0.000000001296829 | | | | USDT | 0.000000001296829 |
| 45165 | Name on file | FTX Trading Ltd. | BTC | 0.015261541000000 | 82562 | Name on file | FTX Trading Ltd. | BTC | 0.015261541000000 |
| | | | LINK | 6.712004880000000 | | | | LINK | 6.712004880000000 |
| | | | LUNA2 | 0.000080643873010 | | | | LUNA2 | 0.000080643873010 |
| | | | LUNA2_LOCKED | 0.000188169037000 | | | | LUNA2_LOCKED | 0.000188169037000 |
| | | | USD | 583.836621760000000 | | | | USD | 583.836621760000000 |
| | | | USDT | 1,290.052660080000000 | | | | USDT | 1,290.052660080000000 |
| | | | USTC | 0.011410100000000 | | | | USTC | 0.011410100000000 |
| 80407 | Name on file | FTX Trading Ltd. | APE | 346.602110000000000 | 80510 | Name on file | FTX Trading Ltd. | APE | 346.602110000000000 |
| | | | BNB | 17.791344645579600 | | | | BNB | 17.791344645579600 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 2.209942410891266 | | | | BTC | 2.209942410891266 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000000000000 | | | | BULL | 0.000000000000000 |
| | | | CEL | 0.000000009612955 | | | | CEL | 0.000000009612955 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOGE | 3,522.307380534321800 | | | | DOGE | 3,522.307380534321800 |
| | | | ETH | 4.242425511102893 | | | | ETH | 4.242425511102893 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000000454707 | | | | ETHW | 0.000000000454707 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 150.000000008161100 | | | | FTT | 150.000000008161100 |
| | | | GMT | 0.000000009390047 | | | | GMT | 0.000000009390047 |
| | | | INDX_IEO_TICKET | 1.000000000000000 | | | | INDX_IEO_TICKET | 1.000000000000000 |
| | | | LINK | 31.744137071097140 | | | | LINK | 31.744137071097140 |
| | | | LUNA2 | 25.488072830000000 | | | | LUNA2 | 25.488072830000000 |
| | | | LUNA2_LOCKED | 59.938836590000000 | | | | LUNA2_LOCKED | 59.938836590000000 |
| | | | LUNC | 0.000000008714740 | | | | LUNC | 0.000000008714740 |
| | | | MANA | 340.135793840000000 | | | | MANA | 340.135793840000000 |
| | | | MATIC | 0.000000000862100 | | | | MATIC | 0.000000000862100 |
| | | | RAY | 0.000000000094151 | | | | RAY | 0.000000000094151 |
| | | | SOL | 0.005009000088228 | | | | SOL | 0.005009000088228 |
| | | | SRM | 0.005723430000000 | | | | SRM | 0.005723430000000 |
| | | | SRM_LOCKED | 0.082674230000000 | | | | SRM_LOCKED | 0.082674230000000 |
| | | | USD | 25,125.234596447270000 | | | | USD | 25,125.234596447270000 |
| | | | USDT | 0.000000027766058 | | | | USDT | 0.000000027766058 |
| | | | USTC | 0.000000000380420 | | | | USTC | 0.000000000380420 |
| 18162 | Name on file | FTX Trading Ltd. | TONCOIN | 239.195160000000000 | 24202 | Name on file | FTX Trading Ltd. | TONCOIN | 239.195160000000000 |
| | | | TRX | 0.000836000000000 | | | | TRX | 0.000836000000000 |
| | | | USD | 0.137035602152 | | | | USD | 0.137035602152 |
| | | | USDT | 0.728700008622192 | | | | USDT | 0.728700008622192 |
| 85595 | Name on file | FTX Trading Ltd. | ETH | 0.356589880000000 | 77852 | Name on file | FTX Trading Ltd. | ETH | 0.356589880000000 |
| | | | ETHW | 0.356242680000000 | | | | ETHW | 0.356242680000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX | 100.000240000000000 | | | | TRX | 100.000240000000000 |
| | | | TSM | 0.094164940000000 | | | | TSM | 0.094164940000000 |
| | | | USD | -2.059139099500000 | | | | USD | -2.059139099500000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 3,138.37366441778850 | | | | USDT | 3,138.37366441778850 |
| 19114 | Name on file | FTX Trading Ltd. | ADA-PERP | 95.00000000000000 | 58851 | Name on file | FTX Trading Ltd. | ADA-PERP | 95.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 1.00000000000000 | | | | AVAX-PERP | 1.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BNB | 0.01000000000000 | | | | BNB | 0.01000000000000 |
| | | | BTC | 0.00540000000000 | | | | BTC | 0.00540000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTT-PERP | 0.00000000000000 | | | | BTT-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CRV-PERP | 13.00000000000000 | | | | CRV-PERP | 13.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE | 605.84644023000000 | | | | DOGE | 605.84644023000000 |
| | | | DOGE-PERP | 10.00000000000000 | | | | DOGE-PERP | 10.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.07699810000000 | | | | ETH | 0.07699810000000 |
| | | | ETH-PERP | 0.02800000000000 | | | | ETH-PERP | 0.02800000000000 |
| | | | ETHW | 0.07399810000000 | | | | ETHW | 0.07399810000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.19301494218262 | | | | FTT | 0.19301494218262 |
| | | | FTT-PERP | 1.00000000000000 | | | | FTT-PERP | 1.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HOLY-PERP | 1.00000000000000 | | | | HOLY-PERP | 1.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.17700372860000 | | | | LUNA2 | 0.17700372860000 |
| | | | LUNA2_LOCKED | 0.41300870032000 | | | | LUNA2_LOCKED | 0.41300870032000 |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC | 38,542.93456220000000 | | | | LUNC | 38,542.93456220000000 |
| | | | LUNC-PERP | 54,000.00000000000000 | | | | LUNC-PERP | 54,000.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 7.00000000000000 | | | | NEAR-PERP | 7.00000000000000 |
| | | | OP-0930 | 0.00000000000000 | | | | OP-0930 | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 6.00000000000000 | | | | PERP-PERP | 6.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 | | | | PROM-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 1.34000000000000 | | | | SOL | 1.34000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000227 | | | | STEP-PERP | 0.00000000000227 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | -160.16562473509070 | | | | USD | -160.16562473509070 |
| | | | USDT | 0.00000020126369 | | | | USDT | 0.00000020126369 |
| | | | WAVES-0930 | 0.00000000000000 | | | | WAVES-0930 | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP | 277.12507082000000 | | | | XRP | 277.12507082000000 |
| | | | XRP-PERP | 10.00000000000000 | | | | XRP-PERP | 10.00000000000000 |
| 17747 | Name on file | FTX Trading Ltd. | BTC | 0.45286590621170 | 75331 | Name on file | FTX Trading Ltd. | BTC | 0.45286590621170 |
| | | | MANA | 202.53944222445000 | | | | MANA | 202.53944222445000 |
| | | | SAND | 171.06497928500000 | | | | SAND | 171.06497928500000 |
| | | | SOL | 6.38062885909300 | | | | SOL | 6.38062885909300 |
| | | | USD | 0.05011606908984 | | | | USD | 0.05011606908984 |
| 25338 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 59329 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000454 | | | | AVAX-PERP | 0.00000000000454 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000056 | | | | BNB-PERP | 0.00000000000056 |
| | | | BORA | 0.05397123000000 | | | | BORA | 0.05397123000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC | 1.00003511056788 | | | | BTC | 1.00003511056788 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000227 | | | | DOT-PERP | 0.00000000000227 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETH | 0.00000003327449 | | | | ETH | 0.00000003327449 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FIDA | 2.07991148000000 | | | | FIDA | 2.07991148000000 |
| | | | FIDA_LOCKED | 5.82073615000000 | | | | FIDA_LOCKED | 5.82073615000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FTT | 0.00000000847504 | | | | FTT | 0.00000000847504 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000001113 | | | | HNT-PERP | 0.00000000001113 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000056 | | | | KSM-PERP | 0.00000000000056 |
| | | | LINK | 0.00000000000000 | | | | LINK | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000001648 | | | | LUNC-PERP | 0.00000000001648 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 1.87628186000000 | | | | SRM | 1.87628186000000 |
| | | | SRM_LOCKED | 11.92347800000000 | | | | SRM_LOCKED | 11.92347800000000 |
| | | | STH-PERP | 0.00000000000000 | | | | STH-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | USD | 15,176.90075156963900 | | | | USD | 15,176.90075156963900 |
| | | | USDT | 0.78359101267895 | | | | USDT | 0.78359101267895 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | | ZEC-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 46122 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 51656 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-20210625 | 0.00000000000000 | | | | AAVE-20210625 | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000023 | | | | AAVE-PERP | 0.00000000000023 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 159.49999999999990 | | | | APE-PERP | 159.49999999999990 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000270 | | | | ASD-PERP | 0.00000000000270 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000001136 | | | | ATOM-PERP | 0.00000000001136 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000018 | | | | BADGER-PERP | 0.00000000000018 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000001818 | | | | BAND-PERP | 0.00000000001818 |
| | | | BAT-PERP | 0.37400723600000 | | | | BAT-PERP | 0.37400723600000 |
| | | | BCH | 0.00091364600000 | | | | BCH | 0.00091364600000 |
| | | | BCH-PERP | 0.00000000000001 | | | | BCH-PERP | 0.00000000000001 |
| | | | BNB | 3.01072629440052 | | | | BNB | 3.01072629440052 |
| | | | BNB-PERP | 13.20000000000000 | | | | BNB-PERP | 13.20000000000000 |
| | | | BSV-PERP | 0.00000000000028 | | | | BSV-PERP | 0.00000000000028 |
| | | | BTC | 0.00000004120148 | | | | BTC | 0.00000004120148 |
| | | | BTC-PERP | 6.60500000000000 | | | | BTC-PERP | 6.60500000000000 |
| | | | CBB-PERP | 0.00000000000000 | | | | CBB-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000454 | | | | CAKE-PERP | 0.00000000000454 |
| | | | CBSE | 0.00000001684780 | | | | CBSE | 0.00000001684780 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COIN | 0.00000104120810 | | | | COIN | 0.00000104120810 |
| | | | COMP-PERP | 0.00000000000079 | | | | COMP-PERP | 0.00000000000079 |
| | | | COPE | 0.00000000000000 | | | | COPE | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000454 | | | | DODO-PERP | 0.00000000000454 |
| | | | DOGE-20210625 | 0.00000000000000 | | | | DOGE-20210625 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000454 | | | | DOT-PERP | 0.00000000000454 |
| | | | DYDX-PERP | 0.00000000000637 | | | | DYDX-PERP | 0.00000000000637 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000001913 | | | | ENS-PERP | 0.00000000001913 |
| | | | EOS-PERP | 0.00000000001063 | | | | EOS-PERP | 0.00000000001063 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETC-PERP | 0.000000000000341 | | | | ETC-PERP | 0.000000000000341 |
| | | | ETH | 0.000000006580150 | | | | ETH | 0.000000006580150 |
| | | | ETH-PERP | -0.000000000000012 | | | | ETH-PERP | -0.000000000000012 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000568 | | | | FIL-PERP | -0.000000000000568 |
| | | | FLM-PERP | -0.000000000003637 | | | | FLM-PERP | -0.000000000003637 |
| | | | FLOW-PERP | -0.000000000002955 | | | | FLOW-PERP | -0.000000000002955 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 2,555.600000000000000 | | | | FTT | 2,555.600000000000000 |
| | | | FTT-PERP | 0.000000000000454 | | | | FTT-PERP | 0.000000000000454 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HOOD | 0.008115370000000 | | | | HOOD | 0.008115370000000 |
| | | | HOOD_PRE | -0.000000004331953 | | | | HOOD_PRE | -0.000000004331953 |
| | | | ICP-PERP | 0.000000000000198 | | | | ICP-PERP | 0.000000000000198 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000909 | | | | KNC-PERP | -0.000000000000909 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 883.000000000000000 | | | | LDO-PERP | 883.000000000000000 |
| | | | LINK-PERP | -0.000000000001477 | | | | LINK-PERP | -0.000000000001477 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000010 | | | | LTC-PERP | 0.000000000000010 |
| | | | LUNC-PERP | -0.000000000000369 | | | | LUNC-PERP | -0.000000000000369 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MER | 0.061900000000000 | | | | MER | 0.061900000000000 |
| | | | MKR-PERP | 0.000000000000001 | | | | MKR-PERP | 0.000000000000001 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | -0.000000000000909 | | | | MOB-PERP | -0.000000000000909 |
| | | | NEAR-PERP | -0.000000000000511 | | | | NEAR-PERP | -0.000000000000511 |
| | | | NEO-PERP | 0.000000000000014 | | | | NEO-PERP | 0.000000000000014 |
| | | | OKB-PERP | 0.000000000000028 | | | | OKB-PERP | 0.000000000000028 |
| | | | OMG-PERP | -0.000000000000454 | | | | OMG-PERP | -0.000000000000454 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY | 0.969495500000000 | | | | OXY | 0.969495500000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAMP | 0.461665000000000 | | | | RAMP | 0.461665000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-20210924 | 0.000000000000000 | | | | REEF-20210924 | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000002160 | | | | RUNE-PERP | 0.000000000002160 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000191290000000 | | | | SOL | 0.000191290000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 128.259999999999000 | | | | SOL-PERP | 128.259999999999000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.451831650000000 | | | | SRM | 0.451831650000000 |
| | | | SRM_LOCKED | 4.278906060000000 | | | | SRM_LOCKED | 4.278906060000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | -0.000000000000454 | | | | STEP-PERP | -0.000000000000454 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20210625 | 0.000000000000000 | | | | SXP-20210625 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000909 | | | | SXP-PERP | 0.000000000000909 |
| | | | THETA-PERP | 0.000000000003637 | | | | THETA-PERP | 0.000000000003637 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.001131000000000 | | | | TRX | 0.001131000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000227 | | | | UNI-PERP | 0.000000000000227 |
| | | | USD | -454.321677270592600 | | | | USD | -454.321677270592600 |
| | | | USDT | 500.008734899305600 | | | | USDT | 500.008734899305600 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | -0.000000000000042 | | | | XMR-PERP | -0.000000000000042 |
| | | | XRP-PERP | 13,499.000000000000000 | | | | XRP-PERP | 13,499.000000000000000 |
| | | | XTZ-PERP | -0.000000000001364 | | | | XTZ-PERP | -0.000000000001364 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 77973 | Name on file | FTX Trading Ltd. | ETH | 0.472353390000000 | 83342 | Name on file | FTX Trading Ltd. | ETH | 0.472353390000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | USD | 1,070.413683509321000 | | | | USD | 1,070.413683509321000 |
| | | | USDT | 8,257.102988220000000 | | | | USDT | 8,257.102988220000000 |
| 52364 | Name on file | FTX Trading Ltd. | FTT | 763.140528000000000 | 60968 | Name on file | FTX Trading Ltd. | FTT | 763.140528000000000 |
| | | | SRM | 23.257816270000000 | | | | SRM | 23.257816270000000 |
| | | | SRM_LOCKED | 189.142183730000000 | | | | SRM_LOCKED | 189.142183730000000 |
| 65424 | Name on file | FTX Trading Ltd. | ATOM | 19.350658140000000 | 85692 | Name on file | FTX Trading Ltd. | ATOM | 19.350658140000000 |
| | | | AVAX | 4.976116534552335 | | | | AVAX | 4.976116534552335 |
| | | | BNB | 0.224147180000000 | | | | BNB | 0.224147180000000 |
| | | | BTC | 0.646785315000000 | | | | BTC | 0.646785315000000 |
| | | | CRO | 718.227873900000000 | | | | CRO | 718.227873900000000 |
| | | | CRV | 12.577513550000000 | | | | CRV | 12.577513550000000 |
| | | | DOT | 13.968391640000000 | | | | DOT | 13.968391640000000 |
| | | | ETHW | 0.000000460000000 | | | | ETHW | 0.000000460000000 |
| | | | EUR | 0.000000003403918 | | | | EUR | 0.000000003403918 |
| | | | FTM | 328.479673650000000 | | | | FTM | 328.479673650000000 |
| | | | FTT | 4.014932710000000 | | | | FTT | 4.014932710000000 |
| | | | GALA | 1,783.345649310000000 | | | | GALA | 1,783.345649310000000 |
| | | | IMX | 126.122615780000000 | | | | IMX | 126.122615780000000 |
| | | | LUNA2 | 0.425405437390000 | | | | LUNA2 | 0.425405437390000 |
| | | | LUNA2_LOCKED | 0.980199610700000 | | | | LUNA2_LOCKED | 0.980199610700000 |
| | | | LUNC | 1.354517420000000 | | | | LUNC | 1.354517420000000 |
| | | | MATIC | 144.439887900000000 | | | | MATIC | 144.439887900000000 |
| | | | SPELL | 1,145.479715690000000 | | | | SPELL | 1,145.479715690000000 |
| | | | STETH | 1.840387137409945 | | | | STETH | 1.840387137409945 |
| | | | STSOL | 4.910472513281663 | | | | STSOL | 4.910472513281663 |
| | | | SUSHI | 1.572188660000000 | | | | SUSHI | 1.572188660000000 |
| | | | USD | 394.744195972966400 | | | | USD | 394.744195972966400 |
| | | | USDT | 0.000000004140646 | | | | USDT | 0.000000004140646 |
| 30761 | Name on file | FTX Trading Ltd. | BRZ | 1.000000000000000 | 42811* | Name on file | FTX Trading Ltd. | BRZ | 1.000000000000000 |
| | | | SOL | 39.900000000000000 | | | | SOL | 39.900000000000000 |
| 9891 | Name on file | FTX Trading Ltd. | AAVE | 6.298472970000000 | 65214 | Name on file | FTX Trading Ltd. | AAVE | 6.298472970000000 |
| | | | AKRO | 41,348.535242000000000 | | | | AKRO | 41,348.535242000000000 |
| | | | ATOM | 10.398122800000000 | | | | ATOM | 10.398122800000000 |
| | | | BTC | 0.001931685385128 | | | | BTC | 0.001931685385128 |
| | | | CHZ | 34.546123490000000 | | | | CHZ | 34.546123490000000 |
| | | | COPE | 971.000000000000000 | | | | COPE | 971.000000000000000 |
| | | | CREAM | 0.088872400000000 | | | | CREAM | 0.088872400000000 |
| | | | ETH | 3.056084545100000 | | | | ETH | 3.056084545100000 |
| | | | ETHW | 3.055759195100000 | | | | ETHW | 3.055759195100000 |
| | | | FIDA | 122.807241960000000 | | | | FIDA | 122.807241960000000 |
| | | | FTM | 463.300388130000000 | | | | FTM | 463.300388130000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | IMX | 94.582924700000000 | | | | IMX | 94.582924700000000 |
| | | | KIN | 6,960,000.000000000000000 | | | | KIN | 6,960,000.000000000000000 |
| | | | LINK | 34.700000000000000 | | | | LINK | 34.700000000000000 |
| | | | LUNA2 | 0.009438531014000 | | | | LUNA2 | 0.009438531014000 |
| | | | LUNA2_LOCKED | 0.022023239030000 | | | | LUNA2_LOCKED | 0.022023239030000 |
| | | | LUNC | 2,055.260000000000000 | | | | LUNC | 2,055.260000000000000 |
| | | | MAPS | 53.811197000000000 | | | | MAPS | 53.811197000000000 |
| | | | MATIC | 25.264946140000000 | | | | MATIC | 25.264946140000000 |
| | | | MER | 762.346390000000000 | | | | MER | 762.346390000000000 |
| | | | RUNE | 68.575758850000000 | | | | RUNE | 68.575758850000000 |
| | | | SOL | 59.477420205000000 | | | | SOL | 59.477420205000000 |
| | | | SRM | 626.174911400000000 | | | | SRM | 626.174911400000000 |
| | | | SUSHI | 175.468322250000000 | | | | SUSHI | 175.468322250000000 |
| | | | TRX | 0.000002000000000 | | | | TRX | 0.000002000000000 |
| | | | USD | 3,150.236275276307400 | | | | USD | 3,150.236275276307400 |
| | | | USDT | 0.000000000992289 | | | | USDT | 0.000000000992289 |
| 75376 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 | 58396 | Name on file | West Realm Shires Services Inc. | BRZ | 1.000000000000000 |
| | | | CUSDT | 2,869.028423449466000 | | | | CUSDT | 2,869.028423449466000 |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | ETH | 0.088074538398765 | | | | ETH | 0.088074538398765 |
| | | | ETHW | 0.009292709232000 | | | | ETHW | 0.009292709232000 |
| | | | LTC | 0.000000005317281 | | | | LTC | 0.000000005317281 |
| | | | PAXG | 0.017295670000000 | | | | PAXG | 0.017295670000000 |
| | | | SHIB | 13.000000000000000 | | | | SHIB | 13.000000000000000 |
| | | | TRX | 319.956793850216970 | | | | TRX | 319.956793850216970 |
| | | | USD | 0.001065892786424 | | | | USD | 0.001065892786424 |
| 6182 | Name on file | FTX Trading Ltd. | BTC | 1.196306079700306 | 56158 | Name on file | FTX Trading Ltd. | BTC | 1.196306079700306 |
| | | | BTT | 1,000,000.000000000000000 | | | | BTT | 1,000,000.000000000000000 |
| | | | LUNA2 | 0.003173349786000 | | | | LUNA2 | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.007404482835000 | | | | LUNA2_LOCKED | 0.000000000000000 |
| | | | SUN | 414.344000000000000 | | | | SUN | 414.344000000000000 |
| | | | TRX | 57.990155000000000 | | | | TRX | 57.990155000000000 |
| | | | USD | 10,010.042839686781000 | | | | USD | 10,010.042839686781000 |
| | | | USDT | 550.000000005500000 | | | | USDT | 550.000000005500000 |
| 8686 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 | 60417 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000000454 | | | | ATOM-PERP | -0.000000000000454 |
| | | | AVAX | 2.452323020000000 | | | | AVAX | 2.452323020000000 |
| | | | AVAX-PERP | -0.000000000000113 | | | | AVAX-PERP | -0.000000000000113 |
| | | | BTC | 0.000000025500000 | | | | BTC | 0.000000025500000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DEFIBULL | 0.000000005900000 | | | | DEFIBULL | 0.000000005900000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | ETH | 0.000000005000000 | | | | ETH | 0.000000005000000 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000002 | | | | ETH-PERP | 0.000000000000002 |
| | | | ETHW | 0.000004610000000 | | | | ETHW | 0.000004610000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |

42811*: Surviving Claim included as a claim to be modified subject to the Debtors· Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 0.000000041289630 | | | | FTT | 0.000000041289630 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000454 | | | | NEAR-PERP | 0.000000000000454 |
| | | | SOL | 0.000000010000000 | | | | SOL | 0.000000010000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 1.095452160000000 | | | | SRM | 1.095452160000000 |
| | | | SRM_LOCKED | 7.506484400000000 | | | | SRM_LOCKED | 7.506484400000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 24.000000000000000 | | | | TRX | 24.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 30,034.368998857404000 | | | | USD | 30,034.368998857404000 |
| | | | USDT | 0.113282534529157 | | | | USDT | 0.113282534529157 |
| 64088 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 64115 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-MOVE-0318 | 0.000000000000000 | | | | BTC-MOVE-0318 | 0.000000000000000 |
| | | | BTC-MOVE-0403 | 0.000000000000000 | | | | BTC-MOVE-0403 | 0.000000000000000 |
| | | | BTC-MOVE-0404 | 0.000000000000000 | | | | BTC-MOVE-0404 | 0.000000000000000 |
| | | | BTC-MOVE-0408 | 0.000000000000000 | | | | BTC-MOVE-0408 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DEFI-20210625 | 0.000000000000000 | | | | DEFI-20210625 | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE | 244.954846518000000 | | | | DOGE | 244.954846518000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM | 0.000000000000000 | | | | FTM | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 15.199050000000000 | | | | FTT | 15.199050000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.165202006200000 | | | | LUNA2 | 0.165202006200000 |
| | | | LUNA2_LOCKED | 0.385472047900000 | | | | LUNA2_LOCKED | 0.385472047900000 |
| | | | LUNC | 35,973.150000000000000 | | | | LUNC | 35,973.150000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OXY | 499.961140000000000 | | | | OXY | 499.961140000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SRM | 122.707664950000000 | | | | SRM | 122.707664950000000 |
| | | | SRM_LOCKED | 1.451094070000000 | | | | SRM_LOCKED | 1.451094070000000 |
| | | | USD | 34.160641190014120 | | | | USD | 34.160641190014120 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 95345 | Name on file | Quoine Pte Ltd | BTC | 0.010000000000000 | 95348 | Name on file | Quoine Pte Ltd | BTC | 0.010000000000000 |
| | | | ETH | 0.100000000000000 | | | | ETH | 0.100000000000000 |
| | | | ETHW | 0.100000000000000 | | | | ETHW | 0.100000000000000 |
| 77214 | Name on file | FTX Trading Ltd. | ATLAS | 70.000000000000000 | 77275 | Name on file | FTX Trading Ltd. | ATLAS | 70.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.001449160571715 | | | | AVAX | 0.001449160571715 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.189962200000000 | | | | BNB | 0.189962200000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.028395410000000 | | | | BTC | 0.028395410000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOT | 1.999640000000000 | | | | DOT | 1.999640000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.129901900000000 | | | | ETH | 0.129901900000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.129901900000000 | | | | ETHW | 0.129901900000000 |
| | | | EUR | 0.100000000000000 | | | | EUR | 0.100000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 1.299760000000000 | | | | FTT | 1.299760000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.004953095504000 | | | | LUNA2 | 0.004953095504000 |
| | | | LUNA2_LOCKED | 0.011557218180000 | | | | LUNA2_LOCKED | 0.011557218180000 |
| | | | LUNC | 1,078.580186000000000 | | | | LUNC | 1,078.580186000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 16.996940000000000 | | | | MANA | 16.996940000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | SAND | 10.998030000000000 | | | | SAND | 10.998030000000000 |
| | | | SHIB | 700,000.000000000000000 | | | | SHIB | 700,000.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.349917000000000 | | | | SOL | 0.349917000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | XRP | 13.359608205674643 | | | | XRP | 13.359608205674643 |
| | | | XRP-PERP | 66.967940000000000 | | | | XRP-PERP | 66.967940000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 10943 | Name on file | FTX Trading Ltd. | ADA-PERP | 2.468.000000000000000 | 55184 | Name on file | FTX Trading Ltd. | ADA-PERP | 2.468.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC-MOVE-0505 | 0.000000000000000 | | | | BTC-MOVE-0505 | 0.000000000000000 |
| | | | BTC-MOVE-0506 | 0.000000000000000 | | | | BTC-MOVE-0506 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0429 | 0.000000000000000 | | | | BTC-MOVE-WK-0429 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 29.180000000000000 | | | | EGLD-PERP | 29.180000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.798119217700000 | | | | LUNA2 | 0.798119217700000 |
| | | | LUNA2_LOCKED | 1.862278175000000 | | | | LUNA2_LOCKED | 1.862278175000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI-0624 | 0.000000000000000 | | | | SUSHI-0624 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | -843.741140121164000 | | | | USD | -843.741140121164000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 55210 | Name on file | FTX Trading Ltd. | ATLAS | 1.160.000000000000000 | 72976 | Name on file | FTX Trading Ltd. | ATLAS | 1.160.000000000000000 |
| | | | BTC | 0.000658558801170 | | | | BTC | 0.000658558801170 |
| | | | CHZ | 73.797900000000000 | | | | CHZ | 73.797900000000000 |
| | | | FTT | 8.087678954715736 | | | | FTT | 8.087678954715736 |
| | | | OXY | 149.955400000000000 | | | | OXY | 149.955400000000000 |
| | | | RAY | 85.306369960000000 | | | | RAY | 85.306369960000000 |
| | | | SOL | 100.219597100000000 | | | | SOL | 100.219597100000000 |
| | | | SRM | 248.843287910000000 | | | | SRM | 248.843287910000000 |
| | | | SRM_LOCKED | 1.838461070000000 | | | | SRM_LOCKED | 1.838461070000000 |
| | | | USD | 0.000000000037500 | | | | USD | 0.000000000037500 |
| | | | USDT | 0.000000007140357 | | | | USDT | 0.000000007140357 |
| 63255 | Name on file | FTX Trading Ltd. | EUR | 167.710432108000000 | 79581 | Name on file | FTX Trading Ltd. | EUR | 167.710432108000000 |
| | | | LUNA2 | 0.000000004103224 | | | | LUNA2 | 0.000000004103224 |
| | | | LUNA2_LOCKED | 0.000000102907523 | | | | LUNA2_LOCKED | 0.000000102907523 |
| | | | LUNC | 0.096615760000000 | | | | LUNC | 0.096615760000000 |
| | | | SOL-PERP | 0.000000000000454 | | | | SOL-PERP | 0.000000000000454 |
| | | | USDT | 0.029832075123781 | | | | USDT | 0.029832075123781 |
| | | | USDT | 0.000000006156205 | | | | USDT | 0.000000006156205 |
| 85379 | Name on file | FTX Trading Ltd. | SRM | 0.000000000419730 | 85380 | Name on file | FTX Trading Ltd. | SRM | 0.000000000419730 |
| | | | SRM_LOCKED | 791.217884340000000 | | | | SRM_LOCKED | 791.217884340000000 |
| | | | USD | 8.839188380000000 | | | | USD | 8.839188380000000 |
| | | | USDT | 0.004929312871148 | | | | USDT | 0.004929312871148 |
| | | | USDT | 0.000000002809000 | | | | USDT | 0.000000002809000 |
| 57842 | Name on file | FTX Trading Ltd. | BTC | 0.000033451360000 | 57946 | Name on file | FTX Trading Ltd. | BTC | 0.000033451360000 |
| | | | ETH | 0.000521320000000 | | | | ETH | 0.000521320000000 |
| | | | ETHW | 0.000521319814886 | | | | ETHW | 0.000521319814886 |
| | | | SOL | 473.000000000000000 | | | | SOL | 473.000000000000000 |
| | | | SUSHI | 215.772000000000000 | | | | SUSHI | 215.772000000000000 |
| 32411 | Name on file | FTX Trading Ltd. | ATOM | 7.320361590000000 | 38761 | Name on file | FTX Trading Ltd. | ATOM | 7.320361590000000 |
| | | | AVAX | 2.806756640000000 | | | | AVAX | 2.806756640000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC | 0.014196460000000 | | | | BTC | 0.014196460000000 |
| | | | DOT | 14.941159970000000 | | | | DOT | 14.941159970000000 |
| | | | ETH | 0.152415950000000 | | | | ETH | 0.152415950000000 |
| | | | EUR | 0.000000009630137 | | | | EUR | 0.000000009630137 |
| | | | FTT | 0.000119797882710 | | | | FTT | 0.000119797882710 |
| | | | MATIC | 158.440702710000000 | | | | MATIC | 158.440702710000000 |
| | | | MSOL | 4.161575397195162 | | | | MSOL | 4.161575397195162 |
| | | | NEAR | 15.740800000000000 | | | | NEAR | 15.740800000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PAXG | 0.000000002989031 | | | | PAXG | 0.000000002989031 |
| | | | SAND | 60.167355760000000 | | | | SAND | 60.167355760000000 |
| | | | USD | 0.000156257264729 | | | | USD | 0.000156257264729 |
| | | | USDT | 0.000000056406207 | | | | USDT | 0.000000056406207 |
| | | | WFLOW | 26.378956000000000 | | | | WFLOW | 26.378956000000000 |
| 88662 | Name on file | West Realm Shires Services Inc. | SHIB | 43,571,900.000000000000000 | 88663 | Name on file | West Realm Shires Services Inc. | SHIB | 43,571,900.000000000000000 |
| | | | USD | 8.123812000000000 | | | | USD | 8.123812000000000 |
| 47081 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 59917 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.456401140000000 | | | | ETHW | 0.456401140000000 |
| | | | EUR | 2,476.430421979925000 | | | | EUR | 2,476.430421979925000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000003 | | | | LTC-PERP | -0.000000000000003 |
| | | | LUNA2 | 2.843356710000000 | | | | LUNA2 | 2.843356710000000 |
| | | | LUNA2_LOCKED | 6.634498990000000 | | | | LUNA2_LOCKED | 6.634498990000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 0.000000002510362 | | | | USD | 0.000000002510362 |
| | | | USDT | 0.000000012329390 | | | | USDT | 0.000000012329390 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 50876 | Name on file | FTX Trading Ltd. | BTC | 2.300000000000000 | 51293 | Name on file | FTX Trading Ltd. | BTC | 2.300000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 10.000000000000000 | | | | ETH | 10.000000000000000 |
| | | | ETHW | 10.000000000000000 | | | | ETHW | 10.000000000000000 |
| | | | USD | 725.122941562000000 | | | | USD | 725.122941562000000 |
| 24062 | Name on file | FTX Trading Ltd. | LEO | 436.003477884434700 | 70168 | Name on file | FTX Trading Ltd. | LEO | 436.003477884434700 |
| | | | LUNA2 | 0.102779396600000 | | | | LUNA2 | 0.102779396600000 |
| | | | LUNA2_LOCKED | 0.239818592100000 | | | | LUNA2_LOCKED | 0.239818592100000 |
| | | | LUNC | 22,380.430000000000000 | | | | LUNC | 22,380.430000000000000 |
| | | | USD | 5.630170548039118 | | | | USD | 5.630170548039118 |
| 88528 | Name on file | FTX Trading Ltd. | APE | 0.098674000000000 | 89907 | Name on file | FTX Trading Ltd. | APE | 0.098674000000000 |
| | | | ATOM | 8.098623000000000 | | | | ATOM | 8.098623000000000 |
| | | | AVAX | 0.099490000000000 | | | | AVAX | 0.099490000000000 |
| | | | CQT | 0.946110000000000 | | | | CQT | 0.946110000000000 |
| | | | DOT | 17.696991000000000 | | | | DOT | 17.696991000000000 |
| | | | DYDX | 8.598538000000000 | | | | DYDX | 8.598538000000000 |
| | | | GAL | 0.097875000000000 | | | | GAL | 0.097875000000000 |
| | | | GST | 289.900000160000000 | | | | GST | 289.900000160000000 |
| | | | LUNA2 | 0.518086990100000 | | | | LUNA2 | 0.518086990100000 |
| | | | LUNA2_LOCKED | 1.208869644000000 | | | | LUNA2_LOCKED | 1.208869644000000 |
| | | | LUNC | 112,814.532867800000000 | | | | LUNC | 112,814.532867800000000 |
| | | | NEAR | 39.993200000000000 | | | | NEAR | 39.993200000000000 |
| | | | RAY | 0.991500000000000 | | | | RAY | 0.991500000000000 |
| | | | SOL | 2.478977280000000 | | | | SOL | 2.478977280000000 |
| | | | TONCOIN | 0.090565000000000 | | | | TONCOIN | 0.090565000000000 |
| | | | USD | 0.003052226855000 | | | | USD | 0.003052226855000 |
| | | | USDT | 0.000000008800000 | | | | USDT | 0.000000008800000 |
| 26135 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.000000000000000 | 67609 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000006 | | | | AAVE-PERP | 0.000000000000006 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | -0.000000000000063 | | | | AGLD-PERP | -0.000000000000063 |
| | | | ALCX-PERP | 0.000000000000001 | | | | ALCX-PERP | 0.000000000000001 |
| | | | ALGO-20210924 | 0.000000000000000 | | | | ALGO-20210924 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | -0.000000000000063 | | | | ALICE-PERP | -0.000000000000063 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 149.000000000000000 | | | | APE-PERP | 149.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000012 | | | | AR-PERP | -0.000000000000012 |
| | | | ASD-PERP | -0.000000000004661 | | | | ASD-PERP | -0.000000000004661 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 50.760000000000000 | | | | ATOM-PERP | 50.760000000000000 |
| | | | AUDIO-PERP | 0.000000000000085 | | | | AUDIO-PERP | 0.000000000000085 |
| | | | AVAX-PERP | 0.000000000000004 | | | | AVAX-PERP | 0.000000000000004 |
| | | | AXS-PERP | -0.000000000000088 | | | | AXS-PERP | -0.000000000000088 |
| | | | BADGER-PERP | 0.000000000000008 | | | | BADGER-PERP | 0.000000000000008 |
| | | | BAL-PERP | 0.000000000000001 | | | | BAL-PERP | 0.000000000000001 |
| | | | BAND-PERP | 0.000000000000504 | | | | BAND-PERP | 0.000000000000504 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BNB-PERP | 1.300000000000010 | | | | BNB-PERP | 1.300000000000010 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000027150000000 | | | | BTC | 0.000027150000000 |
| | | | BTC-MOVE-0120 | 0.000000000000000 | | | | BTC-MOVE-0120 | 0.000000000000000 |
| | | | BTC-PERP | 0.030299999999999 | | | | BTC-PERP | 0.030299999999999 |
| | | | BTT-PERP | -87,000,000.000000000000000 | | | | BTT-PERP | -87,000,000.000000000000000 |
| | | | C98-PERP | 3,536.000000000000000 | | | | C98-PERP | 3,536.000000000000000 |
| | | | CAKE-PERP | 125.500000000000000 | | | | CAKE-PERP | 125.500000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | -25.999999999999100 | | | | CEL-PERP | -25.999999999999100 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-20210625 | 0.000000000000000 | | | | CHZ-20210625 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000113 | | | | CLV-PERP | 0.000000000000113 |
| | | | COMP-PERP | 114.051400000000000 | | | | COMP-PERP | 114.051400000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | -141.190000000000000 | | | | CREAM-PERP | -141.190000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000028 | | | | DODO-PERP | 0.000000000000028 |
| | | | DOGE-PERP | 14,196.000000000000000 | | | | DOGE-PERP | 14,196.000000000000000 |
| | | | DOT-PERP | 0.000000000000012 | | | | DOT-PERP | 0.000000000000012 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000468 | | | | EDEN-PERP | 0.000000000000468 |
| | | | EGLD-PERP | 0.000000000000012 | | | | EGLD-PERP | 0.000000000000012 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 42.570000000000000 | | | | ENS-PERP | 42.570000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000006300000 | | | | ETH | 0.000000006300000 |
| | | | ETH-PERP | 1.752000000000000 | | | | ETH-PERP | 1.752000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000454 | | | | FLM-PERP | 0.000000000000454 |
| | | | FLOW-PERP | 0.000000000000005 | | | | FLOW-PERP | 0.000000000000005 |
| | | | FLUX-PERP | 691.000000000000000 | | | | FLUX-PERP | 691.000000000000000 |
| | | | FTM | 0.078417220000000 | | | | FTM | 0.078417220000000 |
| | | | FTM-PERP | 4,524.000000000000000 | | | | FTM-PERP | 4,524.000000000000000 |
| | | | FTT | 0.057971800000000 | | | | FTT | 0.057971800000000 |
| | | | FTT-PERP | -59.499999999999900 | | | | FTT-PERP | -59.499999999999900 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-20211231 | 0.000000000000000 | | | | GRT-20211231 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | -0.000000000007275 | | | | GST-PERP | -0.000000000007275 |
| | | | HNT-PERP | 240.300000000000000 | | | | HNT-PERP | 240.300000000000000 |
| | | | HOLY-PERP | -217.300000000000000 | | | | HOLY-PERP | -217.300000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000056 | | | | HT-PERP | 0.000000000000056 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000035 | | | | KAVA-PERP | -0.000000000000035 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000010 | | | | LINK-PERP | 0.000000000000010 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000001303762 | | | | LUNC-PERP | -0.000000001303762 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MASK-PERP | -191.000000000000000 | | | | MASK-PERP | -191.000000000000000 |
| | | | MATIC-PERP | 983.000000000000000 | | | | MATIC-PERP | 983.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000002 | | | | MEDIA-PERP | 0.000000000000002 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | -0.000000000000113 | | | | MOB-PERP | -0.000000000000113 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NPXS-PERP | 0.000000000000000 | | | | NPXS-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000007 | | | | OKB-PERP | 0.000000000000007 |
| | | | OMG-PERP | 0.000000000000028 | | | | OMG-PERP | 0.000000000000028 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 1,653.000000000000000 | | | | OP-PERP | 1,653.000000000000000 |
| | | | OXY-PERP | 0.000000000000582 | | | | OXY-PERP | 0.000000000000582 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000007 | | | | PERP-PERP | 0.000000000000007 |
| | | | POLIS-PERP | -10,414.500000000000000 | | | | POLIS-PERP | -10,414.500000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000170 | | | | PUNDIX-PERP | 0.000000000000170 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | -0.000000000000024 | | | | RNDR-PERP | -0.000000000000024 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 12,426.000000000000000 | | | | ROSE-PERP | 12,426.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 1,028.000000000000000 | | | | RUNE-PERP | 1,028.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO-PERP | 228.000000000000000 | | | | SECO-PERP | 228.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | -0.000000000000113 | | | | SNX-PERP | -0.000000000000113 |
| | | | SOL | 0.000733627500000 | | | | SOL | 0.000733627500000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL-PERP | -123.57000000000000 | | | | SOL-PERP | -123.57000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 0.02967658000000 | | | | SRM | 0.02967658000000 |
| | | | SRM_LOCKED | 0.14054661000000 | | | | SRM_LOCKED | 0.14054661000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000720 | | | | STEP-PERP | 0.00000000000720 |
| | | | STG-PERP | 0.00000000000000 | | | | STG-PERP | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000013 | | | | THETA-PERP | 0.00000000000013 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000014 | | | | TONCOIN-PERP | 0.00000000000014 |
| | | | TRU-PERP | 1,631.00000000000000 | | | | TRU-PERP | 1,631.00000000000000 |
| | | | TRX | 0.00011000000000 | | | | TRX | 0.00011000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TULIP-PERP | 0.00000000000015 | | | | TULIP-PERP | 0.00000000000015 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | -6,278.80711102812800 | | | | USD | -6,278.80711102812800 |
| | | | USDT | 285.20913702149420 | | | | USDT | 285.20913702149420 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 43796 | Name on file | FTX Trading Ltd. | SUN | 342.68544761000000 | 58314 | Name on file | FTX Trading Ltd. | SUN | 342.68544761000000 |
| | | | USD | 0.00000000000000 | | | | USD | 0.00000000000000 |
| 14716 | Name on file | FTX Trading Ltd. | BTC | 0.26101504839461X | 83452 | Name on file | FTX Trading Ltd. | BTC | 0.26101504839461X |
| | | | ETH | 1.00000000000000 | | | | ETH | 1.00000000000000 |
| | | | FTT | 311.20000000000000 | | | | FTT | 311.20000000000000 |
| | | | LINK | 0.01303101000000 | | | | LINK | 0.01303101000000 |
| | | | LUNA2 | 3.94453395000000 | | | | LUNA2 | 3.94453395000000 |
| | | | LUNA2_LOCKED | 9.20391225000000 | | | | LUNA2_LOCKED | 9.20391225000000 |
| | | | LUNC | 156,621.41000000000000 | | | | LUNC | 156,621.41000000000000 |
| | | | SPELL | 284,900.00000000000000 | | | | SPELL | 284,900.00000000000000 |
| | | | TRX | 0.34858881000000 | | | | TRX | 0.34858881000000 |
| | | | USD | 58.16288801305900 | | | | USD | 58.16288801305900 |
| | | | USDT | 1,095.51992479017530 | | | | USDT | 1,095.51992479017530 |
| 93510 | Name on file | Quoine Pte Ltd. | BTC | 0.11774053000000X | 94131 | Name on file | Quoine Pte Ltd. | BTC | 0.00000000000000 |
| | | | EUR | 0.00000000000000 | | | | | |
| 29925 | Name on file | FTX Trading Ltd. | BTC | 0.00000005477481 | 75667 | Name on file | FTX Trading Ltd. | APT | 0.00000000647496 |
| | | | CHZ | 0.00000000800494 | | | | ATOM | 0.00745774481 |
| | | | ETH | 0.60742514000000 | | | | CHZ | 0.00000003800494 |
| | | | ETHW | 1.10050233212029 | | | | ETH | 0.60742514000000 |
| | | | TONCOIN | 0.00000000630878D | | | | ETHW | 1.10050233212029 |
| | | | XRP | 0.00000003491638 | | | | GRT | 0.00000006069787 |
| | | | | | | | | IMX | 0.00000000674092 |
| | | | | | | | | LUNC | 0.00000000482399 |
| | | | | | | | | SOL | 0.00000000940342 |
| | | | | | | | | TONCOIN | 0.00000000630878D |
| | | | | | | | | USD | 0.00000010768735R |
| | | | | | | | | USDT | 0.00000013110662 |
| | | | | | | | | XRP | 0.00000003491638 |
| 11105 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 63769 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000947432 | | | | BTC | 0.00000000947432 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FTT | 50.28384551156000 | | | | FTT | 50.28384551156000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.01377134000000 | | | | LUNA2 | 0.01377134000000 |
| | | | LUNA2_LOCKED | 0.03214664670000 | | | | LUNA2_LOCKED | 0.03214664670000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | SOL-PERP | 5.31000000000000 | | | | SOL-PERP | 5.31000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | USD | 6,225.52969504251000 | | | | USD | 6,225.52969504251000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 12502 | Name on file | FTX Trading Ltd. | AAVE | 0.00576449000000 | 58908 | Name on file | FTX Trading Ltd. | AAVE | 0.00576449000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000170 | | | | ATOM-PERP | 0.00000000000170 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BTC | 0.44100000000000 | | | | BTC | 0.44100000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT | 0.00981000000000 | | | | GRT | 0.00981000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNA2 | 1.80295309600000 | | | | LUNA2 | 1.80295309600000 |
| | | | LUNA2_LOCKED | 4.20689015700000 | | | | LUNA2_LOCKED | 4.20689015700000 |
| | | | LUNC | 5.80801800000000 | | | | LUNC | 5.80801800000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RSR | 0.00000000000000 | | | | RSR | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | USD | 8.74187341047930 | | | | USD | 8.74187341047930 |
| 39230 | Name on file | FTX Trading Ltd. | AKRO | 3.66300079000000 | 35279 | Name on file | FTX Trading Ltd. | AKRO | 3.66300079000000 |
| | | | ATLAS | 55,712.91895389298000 | | | | ATLAS | 55,712.91895389298000 |
| | | | AUDIO | 1.00916011000000 | | | | AUDIO | 1.00916011000000 |
| | | | AXS | 0.00018940000000 | | | | AXS | 0.00018940000000 |
| | | | BAO | 6.00000000000000 | | | | BAO | 6.00000000000000 |
| | | | BAT | 1.00745726000000 | | | | BAT | 1.00745726000000 |
| | | | BTC | 0.25166222000000 | | | | BTC | 0.25166222000000 |
| | | | CHZ | 1.00000000000000 | | | | CHZ | 1.00000000000000 |
| | | | DENT | 8.00000000000000 | | | | DENT | 8.00000000000000 |
| | | | ETH | 2.54324940000000 | | | | ETH | 2.54324940000000 |
| | | | ETHW | 2.54235862000000 | | | | ETHW | 2.54235862000000 |
| | | | FIDA | 1.02483597000000 | | | | FIDA | 1.02483597000000 |
| | | | GBP | 0.19686247069876 | | | | GBP | 0.19686247069876 |
| | | | GRT | 1.00000000000000 | | | | GRT | 1.00000000000000 |
| | | | HOLY | 1.06753542000000 | | | | HOLY | 1.06753542000000 |
| | | | HXRO | 0.08369335425000 | | | | HXRO | 0.08369335425000 |
| | | | KIN | 53.04726052000000 | | | | KIN | 53.04726052000000 |
| | | | LUNA2 | 0.00124973953600 | | | | LUNA2 | 0.00124973953600 |
| | | | LUNA2_LOCKED | 0.00291605485800 | | | | LUNA2_LOCKED | 0.00291605485800 |
| | | | LUNC | 272.13343118000000 | | | | LUNC | 272.13343118000000 |
| | | | RSR | 3.30000000000000 | | | | RSR | 3.30000000000000 |
| | | | RUNE | 0.00469783636000 | | | | RUNE | 0.00469783636000 |
| | | | SECO | 1.06773639000000 | | | | SECO | 1.06773639000000 |
| | | | SOL | 43.91066482000000 | | | | SOL | 43.91066482000000 |
| | | | TRX | 3.90293951000000 | | | | TRX | 3.90293951000000 |
| | | | UBXT | 1.00000000000000 | | | | UBXT | 1.00000000000000 |
| | | | USD | 0.00000000764375S | | | | USD | 0.00000000764375S |
| 56180 | Name on file | FTX Trading Ltd. | AKRO | 5.00000000000000 | 56190 | Name on file | FTX Trading Ltd. | AKRO | 5.00000000000000 |
| | | | ALGO | 77.92793129000000 | | | | ALGO | 77.92793129000000 |
| | | | ATLAS | 5,562.60608540000000 | | | | ATLAS | 5,562.60608540000000 |
| | | | AUDIO | 0.00001054300000 | | | | AUDIO | 0.00001054300000 |
| | | | BAL | 164.09481116000000 | | | | BAL | 164.09481116000000 |
| | | | BAO | 41.00000000000000 | | | | BAO | 41.00000000000000 |
| | | | BTC | 0.00000000000000 | | | | BTC | 0.00000000000000 |
| | | | DENT | 2.00000000000000 | | | | DENT | 2.00000000000000 |
| | | | DOT | 5.91151170000000 | | | | DOT | 5.91151170000000 |
| | | | EUR | 0.00000051346837 | | | | EUR | 0.00000051346837 |
| | | | LUNA2 | 0.36707120000000 | | | | LUNA2 | 0.36707120000000 |
| | | | LUNA2_LOCKED | 0.85185841800000 | | | | LUNA2_LOCKED | 0.85185841800000 |
| | | | LUNC | 50.61696234000000 | | | | LUNC | 50.61696234000000 |
| | | | RSR | 7.00000000000000 | | | | RSR | 7.00000000000000 |
| | | | UBXT | 4.00000000000000 | | | | UBXT | 4.00000000000000 |
| 24041 | Name on file | FTX Trading Ltd. | ATLAS | 1,260.97845744000000 | 54063 | Name on file | FTX Trading Ltd. | ATLAS | 1,260.97845744000000 |
| | | | BF_POINT | 200.00000000000000 | | | | BF_POINT | 200.00000000000000 |
| | | | BTC | 0.06003948000000 | | | | BTC | 0.06003948000000 |
| | | | DOGE | 462.00000000000000 | | | | DOGE | 462.00000000000000 |
| | | | ETH | 0.30874600000000 | | | | ETH | 0.30874600000000 |
| | | | ETHW | 0.23774600000000 | | | | ETHW | 0.23774600000000 |
| | | | EUR | 2.78441621135172 | | | | FTT | 75.53961167000000 |
| | | | FTT | 75.53961167000000 | | | | LUNA2 | 1.04614514000000 |
| | | | LUNA2 | 1.04614514000000 | | | | LUNA2_LOCKED | 2.43909963000000 |
| | | | LUNA2_LOCKED | 2.43909963000000 | | | | SAND | 18.01397798000000 |
| | | | SAND | 18.01397798000000 | | | | SOL | 5.31491866000000 |
| | | | SOL | 5.31491866000000 | | | | USDT | 2,627.58911094539000 |
| | | | USDT | 2,627.58911094539000 | | | | USTC | 20.97648111070730 |
| | | | USTC | 20.97648111070730 | | | | | |
| | | | | 148.08619562000000 | | | | | |
| 24066 | Name on file | FTX Trading Ltd. | ATLAS | 11,030.00000000000000 | 71980 | Name on file | FTX Trading Ltd. | ATLAS | 11,030.00000000000000 |
| | | | ETHW | 1.50000000000000 | | | | ETHW | 1.50000000000000 |
| | | | EUR | 7,494.34742160032000 | | | | EUR | 7,494.34742160032000 |
| | | | LUNA2 | 10.59660038000000 | | | | LUNA2 | 10.59660038000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2_LOCKED | 24.7254008000000000 | | | | LUNA2_LOCKED | 24.7254008000000000 |
| | | | USD | 0.0000000014105401 | | | | USD | 0.0000000014105401 |
| | | | YGG | 1,000.0000000000000000 | | | | YGG | 1,000.0000000000000000 |
| 80733 | Name on file | FTX Trading Ltd. | BTC | 0.0000000941491200000 | 84173 | Name on file | FTX Trading Ltd. | BTC | 0.0000000941491200000 |
| | | | LUNA2 | 0.0000001465800000 | | | | LUNA2 | 0.0000001465800000 |
| | | | LUNA2_LOCKED | 0.0000006342040320 | | | | LUNA2_LOCKED | 0.0000006342040320 |
| | | | LUNC | 0.0031910000000000 | | | | LUNC | 0.0031910000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | TONCOIN | 418.0000000000000000 | | | | TONCOIN | 418.0000000000000000 |
| | | | USD | 0.0645671887556520 | | | | USD | 0.0645671887556520 |
| | | | USDT | 0.0000000149808304 | | | | USDT | 0.0000000149808304 |
| 36530 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 | 54743 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUD | 111,807.1603800512200000 | | | | AUD | 111,807.1603800512200000 |
| | | | AVAX-PERP | 0.0000000000000046 | | | | AVAX-PERP | 0.0000000000000046 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000003 | | | | BNB-PERP | 0.0000000000000003 |
| | | | BOBA | 0.0632840000000000 | | | | BOBA | 0.0632840000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000043910000000 | | | | BTC | 0.0000043910000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000085 | | | | CAKE-PERP | 0.0000000000000085 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX | 0.0080780000000000 | | | | DYDX | 0.0080780000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000015910201133 | | | | ETH | 0.0000015910201133 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000159285563422 | | | | ETHW | 0.0000159285563422 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 25.0173344967109902 | | | | FTT | 25.0173344967109902 |
| | | | FTT-PERP | 0.0000000000000434 | | | | FTT-PERP | 0.0000000000000434 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000112 | | | | LINK-PERP | 0.0000000000000112 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000002662707 | | | | SOL | 0.0000000002662707 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 3.2237389000000000 | | | | SRM | 3.2237389000000000 |
| | | | SRM_LOCKED | 2.5676089000000000 | | | | SRM_LOCKED | 2.5676089000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 240.5137238639476300 | | | | USD | 240.5137238639476300 |
| | | | USDT | 210.0000000609919100 | | | | USDT | 210.0000000609919100 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 46809 | Name on file | FTX Trading Ltd. | AURY | 0.9614800000000000 | 72815 | Name on file | FTX Trading Ltd. | AURY | 0.9614800000000000 |
| | | | BNB | 0.0087778000000000 | | | | BNB | 0.0087778000000000 |
| | | | BTC | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | CRB | 2,544.5383000000000000 | | | | CRB | 2,544.5383000000000000 |
| | | | DFL | 8.7922000000000000 | | | | DFL | 8.7922000000000000 |
| | | | DOT | 0.0798000000000000 | | | | DOT | 0.0798000000000000 |
| | | | GENE | 0.0863050000000000 | | | | GENE | 0.0863050000000000 |
| | | | LUNA2 | 0.0025083644200000 | | | | LUNA2 | 0.0025083644200000 |
| | | | LUNA2_LOCKED | 0.0059519516470000 | | | | LUNA2_LOCKED | 0.0059519516470000 |
| | | | LUNC | 555.4500010000000000 | | | | LUNC | 555.4500010000000000 |
| | | | MANA | 2,351.4218800000000000 | | | | MANA | 2,351.4218800000000000 |
| | | | SHIB | 18,996,580.0000000000000000 | | | | SHIB | 18,996,580.0000000000000000 |
| | | | USD | 9,607.5440342250000 | | | | USD | 9,607.5440342250000 |
| | | | USDT | 4.4849010000000000 | | | | USDT | 4.4849010000000000 |
| 16555 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000021 | 81771 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000021 |
| | | | AAVE-PERP | 0.0000000000000021 | | | | AAVE-PERP | 0.0000000000000021 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0000000718890000 | | | | AMPL | 0.0000000718890000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0127746000000000 | | | | AVAX | 0.0127746000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000028 | | | | BAL-PERP | 0.0000000000000028 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000300070475555 | | | | BTC | 0.0000300070475555 |
| | | | BTC-PERP | 0.0000000000000049 | | | | BTC-PERP | 0.0000000000000049 |
| | | | BVOL | 0.0000000000001477 | | | | BVOL | 0.0000000000001477 |
| | | | CAKE-PERP | 0.0000000000001477 | | | | CAKE-PERP | 0.0000000000001477 |
| | | | CRV | 0.0260527000000000 | | | | CRV | 0.0260527000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | CVX | 0.0183130000000000 | | | | CVX | 0.0183130000000000 |
| | | | DAI | 0.0000001000000000 | | | | DAI | 0.0000001000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX | 0.0066252600000000 | | | | DYDX | 0.0066252600000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0002105971234495 | | | | ETH | 0.0002105971234495 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000227 | | | | ETH-PERP | 0.0000000000000227 |
| | | | ETHW | 0.0001500011184845 | | | | ETHW | 0.0001500011184845 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 25.0373903046606 | | | | FTT | 25.0373903046606 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | JOE | 0.0000002917436 | | | | JOE | 0.0000002917436 |
| | | | KNC | 0.0000000000000000 | | | | KNC | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000170 | | | | LINK-PERP | 0.0000000000000170 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000113 | | | | LTC-PERP | 0.0000000000000113 |
| | | | LUNC-PERP | 0.0000000000005456 | | | | LUNC-PERP | 0.0000000000005456 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-20211231 | 0.0000000000000000 | | | | OMG-20211231 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000007275 | | | | OMG-PERP | 0.0000000007275 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 | | | | SOL | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000045645 | | | | SOL-PERP | 0.0000000000045645 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 0.8863400000000000 | | | | SRM | 0.8863400000000000 |
| | | | SRM_LOCKED | 5.2156600000000000 | | | | SRM_LOCKED | 5.2156600000000000 |
| | | | SUSHI | 0.2024075100000000 | | | | SUSHI | 0.2024075100000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000014551 | | | | THETA-PERP | 0.0000000000014551 |
| | | | TRX | 2.762.0000000000000000 | | | | TRX | 2.762.0000000000000000 |
| | | | USD | 52,619.8919693890000 | | | | USD | 52,619.8919693890000 |
| | | | USDT | 0.0000000176044113 | | | | USDT | 0.0000000176044113 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI | 0.0000004400000000 | | | | YFI | 0.0000004400000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 73564 | Name on file | FTX Trading Ltd. | USD | 2,000.0000000000000000 | 83300 | Name on file | West Realm Shires Services Inc. | USD | 4,000.0000000000000000 |
| 23689 | Name on file | FTX Trading Ltd. | ADABEAR | 2,791,940.8530000000000000 | 37636 | Name on file | FTX Trading Ltd. | ADABEAR | 2,791,940.8530000000000000 |
| | | | ADABULL | 1.4839252500000000 | | | | ADABULL | 1.4839252500000000 |
| | | | APT | 29.0000000000000000 | | | | APT | 29.0000000000000000 |
| | | | BNBBEAR | 15,480.1600000000000000 | | | | BNBBEAR | 15,480.1600000000000000 |
| | | | BTC | 0.0000818489017521 | | | | BTC | 0.0000818489017521 |
| | | | DOGE | 0.9785791443309910 | | | | DOGE | 0.9785791443309910 |
| | | | DOGEBEAR2021 | 0.0009709400000000 | | | | DOGEBEAR2021 | 0.0009709400000000 |
| | | | DOGEBULL | 0.0024892270000000 | | | | DOGEBULL | 0.0024892270000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETCBEAR | 99.9300000000000000 | | | | ETCBEAR | 99.9300000000000000 |
| | | | LTC | 0.0086300000000000 | | | | LTC | 0.0086300000000000 |
| | | | LTCBULL | 656.8686000000000000 | | | | LTCBULL | 656.8686000000000000 |
| | | | RAY | 0.1974489494700000 | | | | RAY | 0.1974489494700000 |
| | | | TONCOIN | 0.0000000020155170 | | | | TONCOIN | 0.0000000020155170 |
| | | | TRXBULL | 0.2051746000000000 | | | | TRXBULL | 0.2051746000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | -1.6432671549661000 | | | | USD | -1.6432671549661000 |
| | | | USDT | 133.1871970087362400 | | | | USDT | 133.1871970087362400 |
| | | | XRPBEAR | 30,158.8381400000000000 | | | | XRPBEAR | 30,158.8381400000000000 |
| 6266 | Name on file | FTX Trading Ltd. | APE | 61.8000000000000000 | 56765 | Name on file | FTX Trading Ltd. | APE | 61.8000000000000000 |
| | | | BTC | 0.0000000011505395 | | | | BTC | 0.0000000011505395 |
| | | | DOGE | 0.2198000000000000 | | | | DOGE | 0.2198000000000000 |
| | | | ETH | 0.0004303810000000 | | | | ETH | 0.0004303810000000 |
| | | | ETHW | 1.4004000813000000 | | | | ETHW | 1.4004000813000000 |
| | | | EUR | 0.0000000007401000 | | | | EUR | 0.0000000007401000 |
| | | | LINK | 159.8590000000000000 | | | | LINK | 159.8590000000000000 |
| | | | LTC | 0.0078700000000000 | | | | LTC | 0.0078700000000000 |
| | | | LUNA2 | 0.0026414231000000 | | | | LUNA2 | 0.0026414231000000 |
| | | | LUNA2_LOCKED | 0.0024841422470000 | | | | LUNA2_LOCKED | 0.0024841422470000 |
| | | | LUNC | 231.8259447000000000 | | | | LUNC | 231.8259447000000000 |
| | | | MATIC | 6.3008040000000000 | | | | MATIC | 6.3008040000000000 |
| | | | SKL | 0.0120000000000000 | | | | SKL | 0.0120000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX | 2.999633000000000 | | | | TRX | 2.999633000000000 |
| | | | USD | 0.001859449104396 | | | | USD | 0.001859449104396 |
| | | | USDT | 2.560.834296703313600 | | | | USDT | 2.560.834296703313600 |
| 92382 | Name on file | FTX Trading Ltd. | FTT | 25.695150000000000 | 92548 | Name on file | FTX Trading Ltd. | FTT | 25.695150000000000 |
| | | | USD | 8.051.494723910930000 | | | | USD | 8.051.494723910930000 |
| | | | XRP | 20.176.283272000000000 | | | | XRP | 20.176.283272000000000 |
| 92484 | Name on file | FTX Trading Ltd. | FTT | 25.695150000000000 | 92548 | Name on file | FTX Trading Ltd. | FTT | 25.695150000000000 |
| | | | USD | 8.051.494723910930000 | | | | USD | 8.051.494723910930000 |
| | | | XRP | 20.176.283272000000000 | | | | XRP | 20.176.283272000000000 |
| 24726 | Name on file | West Realm Shires Services, Inc. | BCH | 1.590557060000000 | 79153 | Name on file | West Realm Shires Services, Inc. | BCH | 1.590557060000000 |
| | | | BTC | 0.027214190000000 | | | | BTC | 0.027214190000000 |
| | | | ETH | 0.724604780000000 | | | | ETH | 0.724604780000000 |
| | | | ETHW | 0.724604780000000 | | | | ETHW | 0.724604780000000 |
| 22182 | Name on file | FTX Trading Ltd. | FTT | 0.000000000510879 | 64228 | Name on file | FTX Trading Ltd. | FTT | 0.000000000510879 |
| | | | LUNA2 | 0.843722488000000 | | | | LUNA2 | 0.843722488000000 |
| | | | LUNA2_LOCKED | 1.968685806000000 | | | | LUNA2_LOCKED | 1.968685806000000 |
| | | | MAPS | 252.968378000000000 | | | | MAPS | 252.968378000000000 |
| | | | RAY | 108.780250500000000 | | | | RAY | 108.780250500000000 |
| | | | ROOK | 0.000000000000000 | | | | ROOK | 0.000000000000000 |
| | | | SOL | 0.000000009041000 | | | | SOL | 0.000000009041000 |
| | | | SRM | 0.114149190000000 | | | | SRM | 0.114149190000000 |
| | | | SRM_LOCKED | 2.209044410000000 | | | | SRM_LOCKED | 2.209044410000000 |
| | | | USD | 0.052624396690010 | | | | USD | 0.052624396690010 |
| | | | USDT | 0.000000008633177 | | | | USDT | 0.000000008633177 |
| 14023 | Name on file | FTX Trading Ltd. | APE | 0.224045000000000 | 48301 | Name on file | FTX Trading Ltd. | APE | 0.224045000000000 |
| | | | BAT | 0.215400000000000 | | | | BAT | 0.215400000000000 |
| | | | BRZ | 0.001263000000000 | | | | BRZ | 0.001263000000000 |
| | | | BTC | 0.002310005924000 | | | | BTC | 0.002310005924000 |
| | | | DOGE | 0.619130000000000 | | | | DOGE | 0.619130000000000 |
| | | | LUNA2 | 0.003046210016000 | | | | LUNA2 | 0.003046210016000 |
| | | | LUNA2_LOCKED | 0.007109158570000 | | | | LUNA2_LOCKED | 0.007109158570000 |
| | | | USD | 0.000000003049910 | | | | USD | 0.000000003049910 |
| | | | USDT | 0.009657112000000 | | | | USDT | 0.009657112000000 |
| 77392 | Name on file | FTX Trading Ltd. | BTC | 0.013493464672360 | 77468 | Name on file | FTX Trading Ltd. | BTC | 0.013493464672360 |
| | | | ETH | 0.000000007712360 | | | | ETH | 0.000000007712360 |
| | | | FTM | 159.853365415168200 | | | | FTM | 159.853365415168200 |
| | | | HT | 0.000000000106960 | | | | HT | 0.000000000106960 |
| | | | LUNA2 | 1.426907648000000 | | | | LUNA2 | 1.426907648000000 |
| | | | LUNA2_LOCKED | 5.662784513000000 | | | | LUNA2_LOCKED | 5.662784513000000 |
| | | | LUNC | 528.464.250000000000 | | | | LUNC | 528.464.250000000000 |
| | | | SOL | 2.919808617466940 | | | | SOL | 2.919808617466940 |
| | | | USD | 298.072160204694800 | | | | USD | 298.072160204694800 |
| 15714 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 60722 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000062 | | | | APE-PERP | 0.000000000000062 |
| | | | ATOM-PERP | 0.000000000000014 | | | | ATOM-PERP | 0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000042 | | | | AVAX-PERP | 0.000000000000042 |
| | | | AXS-PERP | 0.000000000000005 | | | | AXS-PERP | 0.000000000000005 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000056 | | | | DOT-PERP | 0.000000000000056 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000014 | | | | ETC-PERP | 0.000000000000014 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000001 | | | | FTT-PERP | 0.000000000000001 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 4.991160610000000 | | | | LUNA2 | 4.991160610000000 |
| | | | LUNA2_LOCKED | 11.653198000000000 | | | | LUNA2_LOCKED | 11.653198000000000 |
| | | | LUNC | 1,087.701.590000000000 | | | | LUNC | 1,087.701.590000000000 |
| | | | LUNC-PERP | 0.000000000003170 | | | | LUNC-PERP | 0.000000000003170 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000227 | | | | NEAR-PERP | 0.000000000000227 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000227 | | | | RUNE-PERP | 0.000000000000227 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 16.412524000000000 | | | | SOL | 16.412524000000000 |
| | | | SOL-PERP | 0.000000000000170 | | | | SOL-PERP | 0.000000000000170 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 1,510.091475916740000 | | | | USD | 1,510.091475916740000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 88991 | Name on file | FTX Trading Ltd. | FTT | 2.700.421217440000000 | 92190 | Name on file | FTX Trading Ltd. | FTT | 2.700.421217440000000 |
| | | | SRM | 234.966190460000000 | | | | SRM | 234.966190460000000 |
| | | | SRM_LOCKED | 1.278.317607540000000 | | | | SRM_LOCKED | 1.278.317607540000000 |
| | | | USD | 0.261382509988695 | | | | USD | 0.261382509988695 |
| | | | USDT | 0.000000008160180 | | | | USDT | 0.000000008160180 |
| 89110 | Name on file | FTX Trading Ltd. | FTT | 2.700.421217440000000 | 92190 | Name on file | FTX Trading Ltd. | FTT | 2.700.421217440000000 |
| | | | SRM | 234.966190460000000 | | | | SRM | 234.966190460000000 |
| | | | SRM_LOCKED | 1.278.317607540000000 | | | | SRM_LOCKED | 1.278.317607540000000 |
| | | | USD | 0.261382509988695 | | | | USD | 0.261382509988695 |
| | | | USDT | 0.000000008160180 | | | | USDT | 0.000000008160180 |
| 72327 | Name on file | FTX Trading Ltd. | AVAX | 0.000281008676784 | 77722 | Name on file | FTX Trading Ltd. | AVAX | 0.000281008676784 |
| | | | LUNA2 | 0.027836320860000 | | | | LUNA2 | 0.027836320860000 |
| | | | LUNA2_LOCKED | 0.064951413100000 | | | | LUNA2_LOCKED | 0.064951413100000 |
| | | | LUNC | 6,061.417474000000000 | | | | LUNC | 6,061.417474000000000 |
| | | | SAND | 3.000000000000000 | | | | SAND | 3.000000000000000 |
| | | | SOL | 0.000096510000000 | | | | SOL | 0.000096510000000 |
| | | | USD | 0.000000012489942 | | | | USD | 0.000000012489942 |
| 13988 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 44159 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM | 5.335254126493320 | | | | ATOM | 5.335254126493320 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 8.873493366823980 | | | | AVAX | 8.873493366823980 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.000000003176560 | | | | BNB | 0.000000003176560 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.062197669338587 | | | | BTC | 0.062197669338587 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOT | 30.720319842489650 | | | | DOT | 30.720319842489650 |
| | | | DOT-PERP | 0.000000000000035 | | | | DOT-PERP | 0.000000000000035 |
| | | | ETH | 0.000217005940000 | | | | ETH | 0.000217005940000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 183.176828131160960 | | | | EUR | 183.176828131160960 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000013 | | | | FLOW-PERP | 0.000000000000013 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT | 0.000000008681720 | | | | GMT | 0.000000008681720 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 0.000000003891120 | | | | LTC | 0.000000003891120 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000065600014130 | | | | LUNA2 | 0.000065600014130 |
| | | | LUNA2_LOCKED | 0.000153067610000 | | | | LUNA2_LOCKED | 0.000153067610000 |
| | | | MATIC | 0.000000059151530 | | | | MATIC | 0.000000059151530 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | Claims to be Disallowed | | | | | Surviving Claims |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX | 0.000000000533450 | | | | SNX | 0.000000000533450 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000563700 | | | | SOL | 0.000000000563700 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 55.000000000000000 | | | | TRX | 55.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 150.392823371789150 | | | | USD | 150.392823371789150 |
| | | | USDT | 84.944007157984220 | | | | USDT | 84.944007157984220 |
| | | | XRP | 3,001.940940131340000 | | | | XRP | 3,001.940940131340000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 65184 | Name on file | FTX Trading Ltd. | BTC | 0.000447220000000 | 65224* | Name on file | FTX Trading Ltd. | BTC | 0.000447220000000 |
| | | | ETH | 0.005440060000000 | | | | ETH | 0.005440060000000 |
| | | | ETHW | 0.005371660000000 | | | | ETHW | 0.005371660000000 |
| | | | USD | 149.170165000000000 | | | | USD | 149.170165000000000 |
| 58366 | Name on file | FTX Trading Ltd. | BNB | 0.009406550000000 | 85480 | Name on file | FTX Trading Ltd. | BNB | 0.009406550000000 |
| | | | BTC | 0.000086991688456 | | | | BTC | 0.000086991688456 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DFL | 2.000000000000000 | | | | DFL | 2.000000000000000 |
| | | | ENS | 0.205000000000000 | | | | ENS | 0.205000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | -23.760662817765980 | | | | ETH | -23.760662817765980 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | -27.338044102824504 | | | | ETHW | -27.338044102824504 |
| | | | FTT | 155.000000000000000 | | | | FTT | 155.000000000000000 |
| | | | GENE | 0.010270000000000 | | | | GENE | 0.010270000000000 |
| | | | HT | 1.000000000000000 | | | | HT | 1.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | JST | 9.998157000000000 | | | | JST | 9.998157000000000 |
| | | | LUNA2 | 6.222766022000000 | | | | LUNA2 | 6.222766022000000 |
| | | | LUNA2_LOCKED | 14.519717080000000 | | | | LUNA2_LOCKED | 14.519717080000000 |
| | | | LUNC | 2,683,170.832221600000000 | | | | LUNC | 2,683,170.832221600000000 |
| | | | MATIC | 0.000000000000000 | | | | MATIC | 0.000000000000000 |
| | | | RAY | 5,071.877867010732000 | | | | RAY | 5,071.877867010732000 |
| | | | SAND | 18.009090000000000 | | | | SAND | 18.009090000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | -123.195235478290390 | | | | SOL | -123.195235478290390 |
| | | | SUSHI | 0.000000004287294 | | | | SUSHI | 0.000000004287294 |
| | | | TRX | 10.000824000000000 | | | | TRX | 10.000824000000000 |
| | | | USD | 51,720.368999516525000 | | | | USD | 51,720.368999516525000 |
| | | | USDT | 736.691434196489100 | | | | USDT | 736.691434196489100 |
| 26308 | Name on file | FTX Trading Ltd. | AAVE | 6.417526480000000 | 36164 | Name on file | FTX Trading Ltd. | AAVE | 6.417526480000000 |
| | | | AKRO | 2.000000000000000 | | | | AKRO | 2.000000000000000 |
| | | | ATOM | 11.817566210000000 | | | | ATOM | 11.817566210000000 |
| | | | AUDIO | 1.007274630000000 | | | | AUDIO | 1.007274630000000 |
| | | | BAO | 407,439.466526230000000 | | | | BAO | 407,439.466526230000000 |
| | | | BAT | 1.000000000000000 | | | | BAT | 1.000000000000000 |
| | | | BTC | 0.071317630000000 | | | | BTC | 0.071317630000000 |
| | | | COMP | 7.892964940000000 | | | | COMP | 7.892964940000000 |
| | | | DENT | 3.000000000000000 | | | | DENT | 3.000000000000000 |
| | | | DOT | 6.784744100000000 | | | | DOT | 6.784744100000000 |
| | | | ETH | 0.219542140000000 | | | | ETH | 0.219542140000000 |
| | | | ETHW | 0.219326130000000 | | | | ETHW | 0.219326130000000 |
| | | | EUR | 2.683106578816697 | | | | EUR | 2.683106578816697 |
| | | | FTM | 172.281024440000000 | | | | FTM | 172.281024440000000 |
| | | | KIN | 3.000000000000000 | | | | KIN | 3.000000000000000 |
| | | | LTC | 12.580665700000000 | | | | LTC | 12.580665700000000 |
| | | | LUNA2 | 0.000010095024700 | | | | LUNA2 | 0.000010095024700 |
| | | | LUNA2_LOCKED | 0.000023516957630 | | | | LUNA2_LOCKED | 0.000023516957630 |
| | | | LUNC | 0.000015200000000 | | | | LUNC | 0.000015200000000 |
| | | | OMG | 298.453731180000000 | | | | OMG | 298.453731180000000 |
| | | | RAY | 177.381238670000000 | | | | RAY | 177.381238670000000 |
| | | | REN | 645.545791060000000 | | | | REN | 645.545791060000000 |
| | | | RSR | 6.000000000000000 | | | | RSR | 6.000000000000000 |
| | | | RUNE | 170.161697760000000 | | | | RUNE | 170.161697760000000 |
| | | | SECO | 1.049967540000000 | | | | SECO | 1.049967540000000 |
| | | | SOL | 3.862119900000000 | | | | SOL | 3.862119900000000 |
| | | | TOMO | 1.009094600000000 | | | | TOMO | 1.009094600000000 |
| | | | TRX | 7.000000000000000 | | | | TRX | 7.000000000000000 |
| | | | UBXT | 9.000000000000000 | | | | UBXT | 9.000000000000000 |
| | | | WFLOW | 3.186521450000000 | | | | WFLOW | 3.186521450000000 |
| 26356 | Name on file | FTX Trading Ltd. | ADABULL | 200.310141700000000 | 37205 | Name on file | FTX Trading Ltd. | ADABULL | 200.310141700000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | ASDBULL | 0.000000000000000 | | | | ASDBULL | 0.000000000000000 |
| | | | ATOMBULL | 0.009940980000000 | | | | ATOMBULL | 0.009940980000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BALBULL | 2.297590000000000 | | | | BALBULL | 2.297590000000000 |
| | | | BCHBULL | 0.367272654000000 | | | | BCHBULL | 0.367272654000000 |
| | | | BNBBEAR | 9.178.850000000000000 | | | | BNBBEAR | 9,178.850000000000000 |
| | | | BNBBULL | 5.519050562475000 | | | | BNBBULL | 5.519050562475000 |
| | | | BSVBULL | 20.640500000000000 | | | | BSVBULL | 20.640500000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000090006163500 | | | | BTC | 0.000090006163500 |
| | | | BULL | 0.000124879195000 | | | | BULL | 0.000124879195000 |
| | | | COMPBULL | 9.130.090000000000000 | | | | COMPBULL | 9,130.090000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGEBULL | 10,005.315730001000000 | | | | DOGEBULL | 10,005.315730001000000 |
| | | | EOSBULL | 1.148824250000000 | | | | EOSBULL | 1.148824250000000 |
| | | | ETCBULL | 3.601047086250000 | | | | ETCBULL | 3.601047086250000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHBEAR | 9,691.550000000000000 | | | | ETHBEAR | 9,691.550000000000000 |
| | | | ETHBULL | 4.209151709880000 | | | | ETHBULL | 4.209151709880000 |
| | | | ETHW | 0.000003150000000 | | | | ETHW | 0.000003150000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRTBULL | 0.000000000000000 | | | | GRTBULL | 0.000000000000000 |
| | | | KNCBULL | 3,030,096.000000000000000 | | | | KNCBULL | 3,030,096.000000000000000 |
| | | | LINKBULL | 92.589374725750000 | | | | LINKBULL | 92.589374725750000 |
| | | | LTCBULL | 0.001370905000000 | | | | LTCBULL | 0.001370905000000 |
| | | | LUNA2 | 0.000000000000000 | | | | LUNA2 | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000066619998 | | | | LUNA2_LOCKED | 0.000000066619998 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.006219000000000 | | | | LUNC | 0.006219000000000 |
| | | | MATICBULL | 279.808640400000000 | | | | MATICBULL | 279.808640400000000 |
| | | | MKRBULL | 0.610451007250000 | | | | MKRBULL | 0.610451007250000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHIBULL | 0.508250000000000 | | | | SUSHIBULL | 0.508250000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXPBULL | 349,291.146310472500000 | | | | SXPBULL | 349,291.146310472500000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETABEAR | 2,053.250000000000000 | | | | THETABEAR | 2,053.250000000000000 |
| | | | THETABULL | 50.918620654000000 | | | | THETABULL | 50.918620654000000 |
| | | | TRX | 0.000207000000000 | | | | TRX | 0.000207000000000 |
| | | | TRXBULL | 0.000000000000000 | | | | TRXBULL | 0.000000000000000 |
| | | | UNISWAPBULL | 0.004748900000000 | | | | UNISWAPBULL | 0.004748900000000 |
| | | | USD | 0.285891102058632 | | | | USD | 0.285891102058632 |
| | | | USDT | 0.056209974832697 | | | | USDT | 0.056209974832697 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VETBULL | 0.000071363475000 | | | | VETBULL | 0.000071363475000 |
| | | | XLMBULL | 0.000000006500000 | | | | XLMBULL | 0.000000006500000 |
| | | | XRP | 0.000000000000000 | | | | XRP | 0.000000000000000 |
| | | | XRPBULL | 727.092738750000000 | | | | XRPBULL | 727.092738750000000 |
| 85857 | Name on file | FTX Trading Ltd. | BTC | 0.000069720000000 | 56245 | Name on file | FTX Trading Ltd. | BTC | 0.000069720000000 |
| | | | CHZ | 2.960786160000000 | | | | CHZ | 2.960786160000000 |
| | | | ETH | 0.143056220000000 | | | | ETH | 0.143056220000000 |
| | | | EUR | 0.000000000754499 | | | | EUR | 0.000000000754499 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | LUNA2 | 0.003678532110000 | | | | LUNA2 | 0.003678532110000 |
| | | | LUNA2_LOCKED | 0.008583241597000 | | | | LUNA2_LOCKED | 0.008583241597000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | USD | 0.075328957400000 | | | | USD | 0.075328957400000 |
| | | | USDT | 534.218237664440000 | | | | USDT | 534.218237664440000 |
| | | | USTC | 0.520714000000000 | | | | USTC | 0.520714000000000 |
| 10533 | Name on file | FTX Trading Ltd. | ATOM | 2.500613000000000 | 82482 | Name on file | FTX Trading Ltd. | ATOM | 2.500613000000000 |
| | | | AVAX | 3.305286000000000 | | | | AVAX | 3.305286000000000 |
| | | | BTC | 0.000640114000000 | | | | BTC | 0.000640114000000 |
| | | | ETH | 0.080124110000000 | | | | ETH | 0.080124110000000 |
| | | | ETHW | 0.010995540000000 | | | | ETHW | 0.010995540000000 |
| | | | EUR | 0.000000004564000 | | | | EUR | 0.000000004564000 |
| | | | FTT | 1.002157580000000 | | | | FTT | 1.002157580000000 |
| | | | LUNA2 | 0.000024565414680 | | | | LUNA2 | 0.000024565414680 |
| | | | LUNA2_LOCKED | 0.000057317294260 | | | | LUNA2_LOCKED | 0.000057317294260 |
| | | | LUNC | 5.348983000000000 | | | | LUNC | 5.348983000000000 |
| | | | SOL | 1.121680000000000 | | | | SOL | 1.121680000000000 |
| | | | TRX | 0.000777000000000 | | | | TRX | 0.000777000000000 |
| | | | USD | 0.000000000080416 | | | | USD | 0.000000000080416 |
| | | | USDT | 1.471105916750000 | | | | USDT | 1.471105916750000 |
| 21999 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 64467 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMC | 0.000000002128830 | | | | AMC | 0.000000002128830 |
| | | | AMPL | 0.000304052991035 | | | | AMPL | 0.000304052991035 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.034879000000000 | | | | BNB | 0.034879000000000 |
| | | | BNBBEAR | 6,000.280000000000000 | | | | BNBBEAR | 6,000.280000000000000 |

65224*: Surviving Claim included as a claim to be modified subject to the Debtors- Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BNB-PERP | -0.000000000000007 | | | | BNB-PERP | -0.000000000000007 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.026063471462546 | | | | BTC | 0.026063471462546 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | BULL | 0.000000080857500 | | | | BULL | 0.000000080857500 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000736 | | | | CEL-PERP | 0.000000000000738 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | COPE | 0.014165000000000 | | | | COPE | 0.014165000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000140000000 | | | | ETH | 0.000000140000000 |
| | | | ETH-PERP | -1.000000000000000 | | | | ETH-PERP | -1.000000000000000 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 30.069906311008400 | | | | FTT | 30.069906311008400 |
| | | | FTT-PERP | -0.000000000000525 | | | | FTT-PERP | -0.000000000000525 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HOOD_PRE | 0.000000004341800 | | | | HOOD_PRE | 0.000000004341800 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000005 | | | | KSHIB-PERP | 0.000000000000005 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000076 | | | | LUNC-PERP | 0.000000000000076 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MSTR | 0.000000015000000 | | | | MSTR | 0.000000015000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000227 | | | | MTL-PERP | 0.000000000000227 |
| | | | NEAR-PERP | 0.000000000000014 | | | | NEAR-PERP | 0.000000000000014 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY | 0.086370000000000 | | | | RAY | 0.086370000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.001916000000000 | | | | RUNE | 0.001916000000000 |
| | | | RUNE-PERP | 0.000015470065860 | | | | RUNE-PERP | 0.000015470065860 |
| | | | SAND | 0.008918000000000 | | | | SAND | 0.008918000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.001647006386491 | | | | SOL | 0.001647006386491 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | -50.000000000000400 | | | | SOL-PERP | -50.000000000000400 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 10.798363210000000 | | | | SRM | 10.798363210000000 |
| | | | SRM_LOCKED | 174.508842790000000 | | | | SRM_LOCKED | 174.508842790000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000000000000 | | | | SUSHI | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000227 | | | | SXP-PERP | 0.000000000000227 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRUMP918 | 0.000000000000016 | | | | TRUMP918 | 0.000000000000016 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI | 0.000000082025180 | | | | UNI | 0.000000082025180 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 6,487.358606451260000 | | | | USD | 6,487.358606451260000 |
| | | | USDT | 0.000000085438463 | | | | USDT | 0.000000085438463 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 24867 | Name on file | Quoine Pte Ltd. | USD | 49.087070000000000 | 89085 | Name on file | Quoine Pte Ltd. | USD | 49.087070000000000 |
| 88104 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000007400000 | 89140 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000007400000 |
| | | | BEAR | 0.000000004797104 | | | | BEAR | 0.000000004797104 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000000000000 | | | | BULL | 0.000000000000000 |
| | | | ETH | 0.287246413467211 | | | | ETH | 0.287246413467211 |
| | | | ETHBULL | 0.000000006313671 | | | | ETHBULL | 0.000000006313671 |
| | | | ETHW | 0.287246406858690 | | | | ETHW | 0.287246406858690 |
| | | | FTT | 0.000000000613671 | | | | FTT | 0.000000000613671 |
| | | | GALA | 379.964000000000000 | | | | GALA | 379.964000000000000 |
| | | | JPY | 0.000000001000000 | | | | JPY | 0.000000001000000 |
| | | | LINA | 5,850.000000000000000 | | | | LINA | 5,850.000000000000000 |
| | | | LUNA2_LOCKED | 54.668312200000000 | | | | LUNA2_LOCKED | 54.668312200000000 |
| | | | LUNC-PERP | 0.000000000000011 | | | | LUNC-PERP | 0.000000000000011 |
| | | | MATIC | 0.000000009675560 | | | | MATIC | 0.000000009675560 |
| | | | SAND-PERP | 0.000000000000013 | | | | SAND-PERP | 0.000000000000013 |
| | | | SLND | 544.584339838000000 | | | | SLND | 544.584339838000000 |
| | | | SUSD | 14.536767022072947 | | | | SUSD | 14.536767022072947 |
| | | | USDT | 0.000000175165120 | | | | USDT | 0.000000175165120 |
| 20755 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 54138 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BNB | 0.319245634900000 | | | | BNB | 0.319245634900000 |
| | | | BTC | 0.002200968322212 | | | | BTC | 0.002200968322212 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.039135571550431 | | | | ETH | 0.039135571550431 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000006313093 | | | | ETHW | 0.000000006313093 |
| | | | FTT | 0.000000002610264 | | | | FTT | 0.000000002610264 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000000000000 | | | | LUNA2 | 0.000000000000000 |
| | | | LUNA2_LOCKED | 17.169173810000000 | | | | LUNA2_LOCKED | 17.169173810000000 |
| | | | LUNC-PERP | 0.000000000116415 | | | | LUNC-PERP | 0.000000000116415 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STETH | 0.000000000834747 | | | | STETH | 0.000000000834747 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | -58.262357774563284 | | | | USD | -58.262357774563284 |
| | | | USDT | 0.000000011878231 | | | | USDT | 0.000000011878231 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 65485 | Name on file | FTX Trading Ltd. | BABA-1230 | 0.000000000000000 | 65503 | Name on file | FTX Trading Ltd. | BABA-1230 | 0.000000000000000 |
| | | | BTC | 0.011112340000000 | | | | BTC | 0.011112340000000 |
| | | | DENT | 400,000.000000000000000 | | | | DENT | 400,000.000000000000000 |
| | | | EUR | 0.000000053124894 | | | | EUR | 0.000000053124894 |
| | | | FB-1230 | 0.000000000000000 | | | | FB-1230 | 0.000000000000000 |
| | | | FTT | 0.000000028264674 | | | | FTT | 0.000000028264674 |
| | | | LUNA2 | 0.000000000100000 | | | | LUNA2 | 0.000000000100000 |
| | | | LUNA2_LOCKED | 10.822704390000000 | | | | LUNA2_LOCKED | 10.822704390000000 |
| | | | LUNC | 0.000000000100000 | | | | LUNC | 0.000000000100000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | SLP | 40,000.000000000000000 | | | | SLP | 40,000.000000000000000 |
| | | | SOS | 805,000,000.000000000000000 | | | | SOS | 805,000,000.000000000000000 |
| | | | TLM | 6,500.000000000000000 | | | | TLM | 6,500.000000000000000 |
| | | | TRX | 0.000280000000000 | | | | TRX | 0.000280000000000 |
| | | | USD | 99.754279908154900 | | | | USD | 99.754279908154900 |
| | | | USDT | 0.000000007629685 | | | | USDT | 0.000000007629685 |
| 17032 | Name on file | FTX Trading Ltd. | AVAX | 0.000000007146379 | 71637 | Name on file | FTX Trading Ltd. | AVAX | 0.000000007146379 |
| | | | FTT | 0.010182544491075 | | | | FTT | 0.010182544491075 |
| | | | SOL | 0.000009187000000 | | | | SOL | 0.000009187000000 |
| | | | SRM | 10.519268500000000 | | | | SRM | 10.519268500000000 |
| | | | USD | 344.917727850000000 | | | | USD | 344.917727850000000 |
| | | | USDT | 8,383.614481771854000 | | | | USDT | 8,383.614481771854000 |
| | | | USDT | 734.949918046121000 | | | | USDT | 734.949918046121000 |
| 93135 | Name on file | Quoine Pte Ltd | BTC | 0.823085100000000 | 94577 | Name on file | Quoine Pte Ltd | BTC | 0.823085100000000 |
| | | | SGD | 0.008900000000000 | | | | SGD | 0.008900000000000 |
| 55374 | Name on file | FTX Trading Ltd. | ATOM | 0.000000005642000 | 58032 | Name on file | FTX Trading Ltd. | ATOM | 0.000000005642000 |
| | | | BNB | 0.000000000100000 | | | | BNB | 0.000000000100000 |
| | | | BTC | 0.018772655271798 | | | | BTC | 0.018772655271798 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CKO | 125.539542490000000 | | | | CKO | 125.539542490000000 |
| | | | LUNA2 | 1.446156657000000 | | | | LUNA2 | 1.446156657000000 |
| | | | LUNA2_LOCKED | 3.374365133000000 | | | | LUNA2_LOCKED | 3.374365133000000 |
| | | | LUNC | 68.475043000000000 | | | | LUNC | 68.475043000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 0.045258387895700 | | | | USD | 0.045258387895700 |
| | | | USDT | 3.091354750048818 | | | | USDT | 3.091354750048818 |
| | | | USDTC | 204.603550609054000 | | | | USDTC | 204.603550609054000 |
| 88823 | Name on file | Quoine Pte Ltd | AQUA | 561.536322800000000 | 93368 | Name on file | Quoine Pte Ltd | AQUA | 561.536322800000000 |
| | | | BTC | 0.000004700000000 | | | | BTC | 0.000004700000000 |
| | | | CHI | 0.000067860000000 | | | | CHI | 0.000067860000000 |
| | | | USD | 0.540600000000000 | | | | USD | 0.540600000000000 |
| | | | USDT | 0.020371000000000 | | | | USDT | 0.020371000000000 |
| | | | XLM | 0.000000000000000 | | | | XLM | 0.000000000000000 |
| 19558 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 40768 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALPHA | 0.000000008469629 | | | | ALPHA | 0.000000008469629 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000003442285 | | | | AVAX | 0.000000003442285 |
| | | | BNB | 0.000000012970458 | | | | BNB | 0.000000012970458 |
| | | | BTC | 0.000123217871709 | | | | BTC | 0.000123217871709 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTT | 1,000,000.000000000000000 | | | | BTT | 1,000,000.000000000000000 |
| | | | CHZ | 3,745.980530000000000 | | | | CHZ | 3,745.980530000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.685930645450423 | | | | DOGE | 0.685930645450423 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETH | 0.245674642851960 | | | | ETH | 0.245674642851960 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.000545149106786 | | | | EUR | 0.000545149106786 |
| | | | FTM | 0.000000006389077 | | | | FTM | 0.000000006389077 |
| | | | FTT | 0.000000079493000 | | | | FTT | 0.000000079493000 |
| | | | FTT-PERP | 0.404921789002361 | | | | FTT-PERP | 0.404921789002361 |
| | | | GBP | 2,000.000000000000000 | | | | GBP | 2,000.000000000000000 |
| | | | HNT | 118.381517486461440 | | | | HNT | 118.381517486461440 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 0.000297710000000 | | | | LTC | 0.000297710000000 |
| | | | LTC-PERP | 0.000000000000014 | | | | LTC-PERP | 0.000000000000014 |
| | | | LUNA2 | 10.076137600000000 | | | | LUNA2 | 10.076137600000000 |
| | | | LUNA2_LOCKED | 23.510988200000000 | | | | LUNA2_LOCKED | 23.510988200000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000021379823 | | | | MATIC | 0.000000021379823 |
| | | | OMG | 0.000000000190777 | | | | OMG | 0.000000000190777 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RUNE | 103.288580610000000 | | | | RUNE | 103.288580610000000 |
| | | | RUNE-PERP | 0.000000000000217 | | | | RUNE-PERP | 0.000000000000217 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SRM | 2,224.125127962042000 | | | | SRM | 2,224.125127962042000 |
| | | | SRM_LOCKED | 0.866420540000000 | | | | SRM_LOCKED | 0.866420540000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000000010000 | | | | SUSHI | 0.000000000010000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 188.963616200000000 | | | | SXP | 188.963616200000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 447.114284000000000 | | | | TRX | 447.114284000000000 |
| | | | USD | 14,295.687252961429000 | | | | USD | 14,295.687252961429000 |
| | | | USDT | 0.000000023654579 | | | | USDT | 0.000000023654579 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.028621000000000 | | | | XRP | 0.028621000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 11411 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000013477 | 44261 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000013477 |
| | | | BNB | 0.000000000100000 | | | | BNB | 0.000000000100000 |
| | | | BTC | 0.000000000991385 | | | | BTC | 0.000000000991385 |
| | | | DOGE | 36,934.682153144020000 | | | | DOGE | 36,934.682153144020000 |
| | | | DOGEBULL | 4,979.994173754707000 | | | | DOGEBULL | 4,979.994173754707000 |
| | | | ETHBULL | 60.000053100000000 | | | | ETHBULL | 60.000053100000000 |
| | | | LINKBULL | 2,189.208.229865031300000 | | | | LINKBULL | 2,189.208.229865031300000 |
| | | | LUNA2 | 94.803301960000000 | | | | LUNA2 | 94.803301960000000 |
| | | | LUNA2_LOCKED | 221.207704600000000 | | | | LUNA2_LOCKED | 221.207704600000000 |
| | | | LUNC | 0.000000000000000 | | | | LUNC | 0.000000000000000 |
| | | | MATICBULL | 3,479.753.974968200000000 | | | | MATICBULL | 3,479.753.974968200000000 |
| | | | SOL | 9,821.664.526703700000000 | | | | SOL | 9,821.664.526703700000000 |
| | | | SUSHIBULL | 117,445,904.844017830000000 | | | | SUSHIBULL | 117,445,904.844017830000000 |
| | | | SXPBULL | 15,010.580302546290000 | | | | SXPBULL | 15,010.580302546290000 |
| | | | USD | 0.051543816603118 | | | | USD | 0.051543816603118 |
| 44258 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000000013477 | 44261 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000000013477 |
| | | | BNB | 0.000000000100000 | | | | BNB | 0.000000000100000 |
| | | | BTC | 0.000000000991385 | | | | BTC | 0.000000000991385 |
| | | | DOGE | 36,934.682153144020000 | | | | DOGE | 36,934.682153144020000 |
| | | | DOGEBULL | 4,979.994173754707000 | | | | DOGEBULL | 4,979.994173754707000 |
| | | | ETHBULL | 60.000053100000000 | | | | ETHBULL | 60.000053100000000 |
| | | | LINKBULL | 2,189.208.229865031300000 | | | | LINKBULL | 2,189.208.229865031300000 |
| | | | LUNA2 | 94.803301960000000 | | | | LUNA2 | 94.803301960000000 |
| | | | LUNA2_LOCKED | 221.207704600000000 | | | | LUNA2_LOCKED | 221.207704600000000 |
| | | | LUNC | 0.000000000000000 | | | | LUNC | 0.000000000000000 |
| | | | MATICBULL | 3,479.753.974968200000000 | | | | MATICBULL | 3,479.753.974968200000000 |
| | | | SOL | 9,821.664.526703700000000 | | | | SOL | 9,821.664.526703700000000 |
| | | | SUSHIBULL | 117,445,904.844017830000000 | | | | SUSHIBULL | 117,445,904.844017830000000 |
| | | | SXPBULL | 15,010.580302546290000 | | | | SXPBULL | 15,010.580302546290000 |
| | | | USD | 0.051543816603118 | | | | USD | 0.051543816603118 |
| 26262 | Name on file | FTX Trading Ltd. | BTC | 0.000000000004152 | 69132 | Name on file | FTX Trading Ltd. | BTC | 0.000000000004152 |
| | | | DOT | 520.252037040000000 | | | | DOT | 520.252037040000000 |
| | | | LUNA2 | 0.000038721943940 | | | | LUNA2 | 0.000038721943940 |
| | | | LUNA2_LOCKED | 0.000090347702530 | | | | LUNA2_LOCKED | 0.000090347702530 |
| | | | SOL | 8.431458190000000 | | | | SOL | 8.431458190000000 |
| | | | USD | 0.000000000461868 | | | | USD | 0.000000000461868 |
| | | | USDT | 6,086.980374340960000 | | | | USDT | 6,086.980374340960000 |
| 89549 | Name on file | FTX Trading Ltd. | AXS | 2.741938112753800 | 89571 | Name on file | FTX Trading Ltd. | AXS | 2.741938112753800 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC | 0.045330298860680 | | | | BTC | 0.045330298860680 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ | 399.924000000000000 | | | | CHZ | 399.924000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOT | 2.868164607164120 | | | | DOT | 2.868164607164120 |
| | | | ETH | 0.638788456434487 | | | | ETH | 0.638788456434487 |
| | | | ETHW | 0.641011544054175 | | | | ETHW | 0.641011544054175 |
| | | | EUR | 0.000000004158855 | | | | EUR | 0.000000004158855 |
| | | | FTM | 180.659102567475000 | | | | FTM | 180.659102567475000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | GMT | 0.957600000000000 | | | | GMT | 0.957600000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 270.991177611175200 | | | | GRT | 270.991177611175200 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LINK | 18.111292052383100 | | | | LINK | 18.111292052383100 |
| | | | LUNA2 | 1.476536058000000 | | | | LUNA2 | 1.476536058000000 |
| | | | LUNA2_LOCKED | 3.436060803000000 | | | | LUNA2_LOCKED | 3.436060803000000 |
| | | | LUNC | 151,101.260351000000000 | | | | LUNC | 151,101.260351000000000 |
| | | | MATIC | 73.399117817400000 | | | | MATIC | 73.399117817400000 |
| | | | NEAR | 7.498175000000000 | | | | NEAR | 7.498175000000000 |
| | | | SAND | 33.979530000000000 | | | | SAND | 33.979530000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.868784428561200 | | | | SOL | 0.868784428561200 |
| | | | SOL-PERP | 2.420000000000000 | | | | SOL-PERP | 2.420000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 8.960407806984480 | | | | UNI | 8.960407806984480 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 1,645.793837967744500 | | | | USD | 1,645.793837967744500 |
| | | | USDT | 1,999.999778024683700 | | | | USDT | 1,999.999778024683700 |
| | | | XRP | 77.648657471431200 | | | | XRP | 77.648657471431200 |
| 58349 | Name on file | FTX Trading Ltd. | BTC | 0.011097110000000 | 58362 | Name on file | FTX Trading Ltd. | BTC | 0.011097110000000 |
| | | | DOGE | 0.000000002201669 | | | | DOGE | 0.000000002201669 |
| | | | USD | 0.003356580038414 | | | | USD | 0.003356580038414 |
| 23754 | Name on file | FTX Trading Ltd. | ATOM | 0.000000009540402 | 85819 | Name on file | FTX Trading Ltd. | ATOM | 0.000000009540402 |
| | | | AVAX | 0.000000003441551 | | | | AVAX | 0.000000003441551 |
| | | | BNB | 0.000000007560141 | | | | BNB | 0.000000007560141 |
| | | | BTC | 0.000000008933828 | | | | BTC | 0.000000008933828 |
| | | | CEL | 0.000000054203618 | | | | CEL | 0.000000054203618 |
| | | | ETH | 0.000000007517414 | | | | ETH | 0.000000007517414 |
| | | | ETHW | 0.000000004651533 | | | | ETHW | 0.000000004651533 |
| | | | FTM | 0.000000006726428 | | | | FTM | 0.000000006726428 |
| | | | FTT | 0.000000000751020 | | | | FTT | 0.000000000751020 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | FTT | 25.00000000994310 | | | | FTT | 25.00000000994310 |
| | | | LUNA2 | 0.00000000400000 | | | | LUNA2 | 0.00000000400000 |
| | | | LUNA2_LOCKED | 18.81871391000000 | | | | LUNA2_LOCKED | 18.81871391000000 |
| | | | LUNC | 0.00000000528830 | | | | LUNC | 0.00000000528830 |
| | | | MATIC | 0.00000000235130 | | | | MATIC | 0.00000000235130 |
| | | | SOL | 0.00000000061958 | | | | SOL | 0.00000000061958 |
| | | | SUSHI | 605.75516571810000 | | | | SUSHI | 605.75516571810000 |
| | | | USD | 0.01586816970719 | | | | USD | 0.01586816970719 |
| | | | USDT | 0.00000004195723 | | | | USDT | 0.00000004195723 |
| | | | USTC | 0.00000000690520 | | | | USTC | 0.00000000690520 |
| 69736 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.00000000000000 | 77094 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.00000000000000 |
| | | | AAVE | 0.04051393810000 | | | | AAVE | 0.04051393810000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ASD | 0.00000000000000 | | | | ASD | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BAND | 0.00000000000000 | | | | BAND | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DFL | 6,800.00000000000000 | | | | DFL | 6,800.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000113 | | | | DOT-PERP | 0.00000000000113 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.00046966127000 | | | | ETH | 0.00046966127000 |
| | | | ETH-PERP | 0.00000000000001 | | | | ETH-PERP | 0.00000000000001 |
| | | | ETHW | 0.00046965480000 | | | | ETHW | 0.00046965480000 |
| | | | EUR | 0.00000001147104S | | | | EUR | 0.00000001147104S |
| | | | FTT | 39.81144160000000 | | | | FTT | 39.81144160000000 |
| | | | GBP | 0.00000000410186 | | | | GBP | 0.00000000410186 |
| | | | LINK | 0.00000000500000 | | | | LINK | 0.00000000500000 |
| | | | LINK-PERP | 0.00000000000004 | | | | LINK-PERP | 0.00000000000004 |
| | | | LTC | 0.00000001060000 | | | | LTC | 0.00000001060000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 4.97818208500000 | | | | LUNA2 | 4.97818208500000 |
| | | | LUNA2_LOCKED | 11.61575820000000 | | | | LUNA2_LOCKED | 11.61575820000000 |
| | | | LUNC | 1,084,289.63000000000000 | | | | LUNC | 1,084,289.63000000000000 |
| | | | SNX | 0.00000007000000 | | | | SNX | 0.00000007000000 |
| | | | SXP | 0.00000000426120 | | | | SXP | 0.00000000426120 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | TOMO | 0.00000002000000 | | | | TOMO | 0.00000002000000 |
| | | | TRX | 0.00011300000000 | | | | TRX | 0.00011300000000 |
| | | | USD | 7.22746081777555 | | | | USD | 7.22746081777555 |
| | | | USDT | 0.00000005518577 | | | | USDT | 0.00000005518577 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI | 0.00000000000000 | | | | YFI | 0.00000000000000 |
| 50104 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 72690 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BRZ | 0.00070217588416 | | | | BRZ | 0.00070217588416 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRO | 429.17600000000000 | | | | CRO | 429.17600000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETH | 0.00099180000000 | | | | ETH | 0.00099180000000 |
| | | | ETHW | 0.00099180000000 | | | | ETHW | 0.00099180000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.00000000011800 | | | | FTT | 0.00000000011800 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | JOST-PERP | 0.00000000000000 | | | | JOST-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.23345235300000 | | | | LUNA2 | 0.23345235300000 |
| | | | LUNA2_LOCKED | 0.52905549000000 | | | | LUNA2_LOCKED | 0.52905549000000 |
| | | | LUNC | 48,612.12000000000000 | | | | LUNC | 48,612.12000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | NEER-PERP | 0.00000000000000 | | | | NEER-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 8.00000000000000 | | | | SOL | 8.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 8.00000000000000 | | | | SRM | 8.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | USD | 278.17893426954750 | | | | USD | 278.17893426954750 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| 26032 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 26037 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | EUR | 1,002.60000000000000 | | | | EUR | 1,002.60000000000000 |
| | | | FTM | 874.07488919485000 | | | | FTM | 874.07488919485000 |
| | | | LUNA2 | 0.00000052146467 | | | | LUNA2 | 0.00000052146467 |
| | | | LUNA2_LOCKED | 0.00000075088423 | | | | LUNA2_LOCKED | 0.00000075088423 |
| | | | LUNC | 0.00000000130000 | | | | LUNC | 0.00000000130000 |
| | | | REEF | 8,970.00000000000000 | | | | REEF | 8,970.00000000000000 |
| | | | USD | 0.00000005803576 | | | | USD | 0.00000005803576 |
| | | | USDT | 0.00000001170403 | | | | USDT | 0.00000001170403 |
| 6291 | Name on file | FTX Trading Ltd. | BTC | 0.00000000030000 | 60918 | Name on file | FTX Trading Ltd. | BTC | 0.00000000030000 |
| | | | BULL | 0.05245381000000 | | | | BULL | 0.05245381000000 |
| | | | LUNA2 | 0.00091847562300 | | | | LUNA2 | 0.00091847562300 |
| | | | LUNA2_LOCKED | 0.00214103978000 | | | | LUNA2_LOCKED | 0.00214103978000 |
| | | | LUNC | 200.00000000000000 | | | | LUNC | 200.00000000000000 |
| | | | USD | 94.96953179098140 | | | | USD | 94.96953179098140 |
| | | | XRP | 622.01612001000000 | | | | XRP | 622.01612001000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 43499 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 43506 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000007189600 | | | | ANC-PERP | 0.00000007189600 |
| | | | APE | 0.00000000000012 | | | | APE | 0.00000000000012 |
| | | | APE-1230 | 0.00000000000012 | | | | APE-1230 | 0.00000000000012 |
| | | | APE-PERP | 0.00000000000013 | | | | APE-PERP | 0.00000000000013 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM | 0.00000000711808 | | | | ATOM | 0.00000000711808 |
| | | | ATOM-HALF | 0.00000000000000 | | | | ATOM-HALF | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000056 | | | | ATOM-PERP | 0.00000000000056 |
| | | | AVAX | 0.00000005740400 | | | | AVAX | 0.00000005740400 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000065456 | | | | BNB | 0.00000000065456 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000003528833 | | | | BTC | 0.00000003528833 |
| | | | BTC-0624 | 0.00000000000000 | | | | BTC-0624 | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | | | BTC-0930 | 0.00000000000000 |
| | | | BTC-1230 | 0.00000000000000 | | | | BTC-1230 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BULL | 0.00000000000000 | | | | BULL | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CRV | 0.00000000000000 | | | | CRV | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CVX | 0.00000000121760 | | | | CVX | 0.00000000121760 |
| | | | DOGE | 0.00000000711800 | | | | DOGE | 0.00000000711800 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 0.00000004491000 | | | | DOT | 0.00000004491000 |
| | | | DYDX | 0.00000000000000 | | | | DYDX | 0.00000000000000 |
| | | | ENS | 0.00000000509436 | | | | ENS | 0.00000000509436 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETH | 0.00000007193675 | | | | ETH | 0.00000007193675 |
| | | | ETH-0331 | 0.00000000000000 | | | | ETH-0331 | 0.00000000000000 |
| | | | ETH-0624 | 0.00000000000000 | | | | ETH-0624 | 0.00000000000000 |
| | | | ETH-0930 | 0.00000000000000 | | | | ETH-0930 | 0.00000000000000 |
| | | | ETH-1230 | 0.00000000000000 | | | | ETH-1230 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00000003618 | | | | ETHW | 0.00000003618 |
| | | | FTT | 0.00000005063910 | | | | FTT | 0.00000005063910 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | FXS | 0.00000000473a00S | | | | FXS | 0.00000000473a00S |
| | | | FXS-PERP | 0.00000000000028 | | | | FXS-PERP | 0.00000000000028 |
| | | | GMT | 0.00000000874S600 | | | | GMT | 0.00000000874S600 |
| | | | GMX | 0.00000005494665 | | | | GMX | 0.00000005494665 |
| | | | INJ-PERP | 0.00000000000000 | | | | INJ-PERP | 0.00000000000000 |
| | | | LDO | 0.00000000937612S | | | | LDO | 0.00000000937612S |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LINK | 0.00000001449715 | | | | LINK | 0.00000001449715 |
| | | | LINK-PERP | 0.00000000000014 | | | | LINK-PERP | 0.00000000000014 |
| | | | LOOKS | 0.00000001401400 | | | | LOOKS | 0.00000001401400 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2 | 15.52103427000000 | | | | LUNA2 | 15.52103427000000 |
| | | | LUNA2_LOCKED | 1,158.90127649000000 | | | | LUNA2_LOCKED | 1,158.90127649000000 |
| | | | LUNA2-PERP | 0.00000000000568 | | | | LUNA2-PERP | 0.00000000000568 |
| | | | LUNC | 0.00000006758786 | | | | LUNC | 0.00000006758786 |
| | | | LUNC-PERP | 0.00000000912770 | | | | LUNC-PERP | 0.00000000912770 |
| | | | MATIC | 0.00000004864880 | | | | MATIC | 0.00000004864880 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | ROSE-PERP | 0.00000000000000 | | | | ROSE-PERP | 0.00000000000000 |
| | | | RUNE | 0.00000007502161 | | | | RUNE | 0.00000007502161 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 0.00000004950312 | | | | SOL | 0.00000004950312 |
| | | | SOL-0930 | 0.00000000000000 | | | | SOL-0930 | 0.00000000000000 |
| | | | SOL-1230 | 0.00000000000000 | | | | SOL-1230 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000000184000 | | | | SUSHI | 0.00000000184000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SUSHI-PERP | 0.000000000000 | | | | SUSHI-PERP | 0.000000000000 |
| | | | TRX-PERP | 0.000000000000 | | | | TRX-PERP | 0.000000000000 |
| | | | UNI | 0.000000000451407 | | | | UNI | 0.000000000451407 |
| | | | UNI-PERP | 0.000000000000 | | | | UNI-PERP | 0.000000000000 |
| | | | USD | -6,521.790944785319000 | | | | USD | -6,521.790944785319000 |
| | | | USDT | 29,129.745129296970000 | | | | USDT | 29,129.745129296970000 |
| | | | USDT-PERP | 0.000000000000 | | | | USDT-PERP | 0.000000000000 |
| | | | USTC-PERP | 0.000000000000 | | | | USTC-PERP | 0.000000000000 |
| | | | WAVES-PERP | 0.000000000000 | | | | WAVES-PERP | 0.000000000000 |
| | | | XRP-1230 | 0.000000000000 | | | | XRP-1230 | 0.000000000000 |
| | | | XRP-PERP | 0.000000000000 | | | | XRP-PERP | 0.000000000000 |
| 57546 | Name on file | FTX Trading Ltd. | AUSD | 0.000000001500000 | 65147 | Name on file | FTX Trading Ltd. | AUSD | 0.000000001500000 |
| | | | AMZN | 0.514502910000000 | | | | AMZN | 0.514502910000000 |
| | | | ARKK-0325 | 0.000000000000000 | | | | ARKK-0325 | 0.000000000000000 |
| | | | BTC | 0.000000002878000 | | | | BTC | 0.000000002878000 |
| | | | ETH | 0.086150793084800 | | | | ETH | 0.086150793084800 |
| | | | ETHW | 0.086150793084800 | | | | ETHW | 0.086150793084800 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.071354937480000 | | | | LUNA2 | 0.071354937480000 |
| | | | LUNA2_LOCKED | 0.166494654720000 | | | | LUNA2_LOCKED | 0.166494654720000 |
| | | | LUNC | 0.239620000000000 | | | | LUNC | 0.239620000000000 |
| | | | USD | 0.000000827182367 | | | | USD | 0.000000827182367 |
| | | | USDT | 0.344781066118350 | | | | USDT | 0.344781066118350 |
| 92688 | Name on file | FTX Trading Ltd. | AVAX | 230.334349120000000 | 92710 | Name on file | FTX Trading Ltd. | AVAX | 230.334349120000000 |
| | | | BTC | 3.678893200000000 | | | | BTC | 3.678893200000000 |
| | | | DYDX | 4,792.530169400000000 | | | | DYDX | 4,792.530169400000000 |
| | | | FTM | 35,572.012781950000000 | | | | FTM | 35,572.012781950000000 |
| | | | SOL | 134.716889150000000 | | | | SOL | 134.716889150000000 |
| 60265 | Name on file | FTX Trading Ltd. | AAVE | 0.000000016712092 | 80770 | Name on file | FTX Trading Ltd. | AAVE | 0.000000016712092 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALEX-PERP | 0.000000000000000 | | | | ALEX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000002 | | | | APE-PERP | 0.000000000000002 |
| | | | ATOM | 0.000000012549176 | | | | ATOM | 0.000000012549176 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000014472047 | | | | AVAX | 0.000000014472047 |
| | | | AXS | 0.000000037812125 | | | | AXS | 0.000000037812125 |
| | | | AXS-PERP | 0.000000000000113 | | | | AXS-PERP | 0.000000000000113 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000000016538591 | | | | BTC | 0.000000016538591 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000001390000 | | | | BULL | 0.000000001390000 |
| | | | CEL | 0.000000000499422 | | | | CEL | 0.000000000499422 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000003072848 | | | | DOGE | 0.000000003072848 |
| | | | DOGEBULL | 0.000000000025000 | | | | DOGEBULL | 0.000000000025000 |
| | | | DOT | 0.000000007410083 | | | | DOT | 0.000000007410083 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000113 | | | | ENS-PERP | 0.000000000000113 |
| | | | EOS-PERP | 0.000000000000227 | | | | EOS-PERP | 0.000000000000227 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000002705331036 | | | | ETH | 0.000002705331036 |
| | | | ETHBULL | 0.000000004490000 | | | | ETHBULL | 0.000000004490000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000002699773936 | | | | ETHW | 0.000002699773936 |
| | | | FTM-PERP | 0.000000023977381 | | | | FTM-PERP | 0.000000023977381 |
| | | | FTT | 0.000000761632643 | | | | FTT | 0.000000761632643 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000511 | | | | FXS-PERP | 0.000000000000511 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | KNC | 0.000000002571186 | | | | KNC | 0.000000002571186 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LINK | 0.000000003150000 | | | | LINK | 0.000000003150000 |
| | | | LOOKS | 0.000000010000000 | | | | LOOKS | 0.000000010000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000001660479 | | | | LTC | 0.000000001660479 |
| | | | LUNA2 | 0.067429228524900 | | | | LUNA2 | 0.067429228524900 |
| | | | LUNA2_LOCKED | 0.157301532215400 | | | | LUNA2_LOCKED | 0.157301532215400 |
| | | | LUNC | 0.000000014315177 | | | | LUNC | 0.000000014315177 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000010453448 | | | | MATIC | 0.000000010453448 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000414 | | | | NEAR-PERP | 0.000000000000414 |
| | | | OMG | 0.000000010000000 | | | | OMG | 0.000000010000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | ROOK | 0.010000000000000 | | | | ROOK | 0.010000000000000 |
| | | | RUNE | 0.000000009764775 | | | | RUNE | 0.000000009764775 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.000000010084960 | | | | SNX | 0.000000010084960 |
| | | | SOL | 0.000000013929552 | | | | SOL | 0.000000013929552 |
| | | | SRM | 0.004209420000000 | | | | SRM | 0.004209420000000 |
| | | | SRM_LOCKED | 2.431644000000000 | | | | SRM_LOCKED | 2.431644000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.000000000000000 | | | | STEP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000454 | | | | STEP-PERP | 0.000000000000454 |
| | | | SUSHI | 0.000000036360000 | | | | SUSHI | 0.000000036360000 |
| | | | TRX | 3,705.000000001853600 | | | | TRX | 3,705.000000001853600 |
| | | | USD | 0.012422347779395 | | | | USD | 0.012422347779395 |
| | | | USDT | 0.000000021411117 | | | | USDT | 0.000000021411117 |
| | | | USTC | 0.000000012510130 | | | | USTC | 0.000000012510130 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000005341649 | | | | YFI | 0.000000005341649 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 18018 | Name on file | Quoine Pte Ltd | BTC | 0.421801540000000 | 6056 | Name on file | Quoine Pte Ltd | BTC | 0.421801540000000 |
| | | | ETH | 0.002039930000000 | | | | ETH | 0.002039930000000 |
| | | | ETHW | 0.002039930000000 | | | | ETHW | 0.002039930000000 |
| | | | EUR | 2.041620000000000 | | | | EUR | 2.041620000000000 |
| | | | FIO | 0.000097180000000 | | | | FIO | 0.000097180000000 |
| | | | LINK | 0.001365910000000 | | | | LINK | 0.001365910000000 |
| | | | XRP | 1.462902330000000 | | | | XRP | 1.462902330000000 |
| 24204 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 69957 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | | | ADA-20210924 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUD | 2.638067237691213 | | | | AUD | 2.638067237691213 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.054811360000000 | | | | BTC | 0.054811360000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.005459800356150 | | | | ETH | 0.005459800356150 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000005956150 | | | | ETHW | 0.000000005956150 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000004148083 | | | | FTT | 0.000000004148083 |
| | | | FTT-PERP | 0.000000000000113 | | | | FTT-PERP | 0.000000000000113 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 | | | | PAXG-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0099194644271 8 | | | | SOL | 0.0099194644271 8 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 8.7109841000000000 | | | | SRM | 8.7109841000000000 |
| | | | SRM_LOCKED | 75.7906194800000000 | | | | SRM_LOCKED | 75.7906194800000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 654.4587039604390 | | | | USD | 654.4587039604390 |
| | | | USDT | 0.2914001095676 0 | | | | USDT | 0.2914001095676 0 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 59833 | Name on file | FTX Trading Ltd. | BTC | 0.0000000163432600 | 85919 | Name on file | FTX Trading Ltd. | BTC | 0.0000000163432600 |
| | | | ETH | 0.0000026900000000 | | | | ETH | 0.0000026900000000 |
| | | | USD | 7,197.9470810714700 0 | | | | USD | 7,197.9470810714700 0 |
| 33758 | Name on file | Quoine Pte Ltd | BTC | 0.0196712000000000 | 53085 | Name on file | Quoine Pte Ltd | BTC | 0.0196712000000000 |
| | | | JPY | 2.0000000000000000 | | | | JPY | 2.0000000000000000 |
| 11760 | Name on file | FTX Trading Ltd. | BNB | 0.0023970000000000 | 53998 | Name on file | FTX Trading Ltd. | BNB | 0.0023970000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-0624 | 0.0000000000000000 | | | | LTC-0624 | 0.0000000000000000 |
| | | | LUNA2 | 0.0934549861800000 | | | | LUNA2 | 0.0934549861800000 |
| | | | LUNA2_LOCKED | 0.2180616344000000 | | | | LUNA2_LOCKED | 0.2180616344000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | TRY | 0.0000000003856125 | | | | TRY | 0.0000000003856125 |
| | | | USD | 1,063.7539514316800 00 | | | | USD | 1,063.7539514316800 00 |
| | | | USDT | 0.0036199400000000 | | | | USDT | 0.0036199400000000 |
| 88155 | Name on file | FTX Trading Ltd. | FTT | 772.3000000000000000 | 88585 | Name on file | FTX Trading Ltd. | FTT | 772.3000000000000000 |
| 13804 | Name on file | FTX Trading Ltd. | CGT | 5,600.6887600000000000 | 81657 | Name on file | FTX Trading Ltd. | CGT | 5,600.6887600000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETHW | 0.1286245188000000 | | | | ETHW | 0.1286245188000000 |
| | | | LUNA2 | 0.0017632264800000 | | | | LUNA2 | 0.0017632264800000 |
| | | | LUNA2_LOCKED | 0.0041183811110000 | | | | LUNA2_LOCKED | 0.0041183811110000 |
| | | | SHIB | 500,000.0000000000000 | | | | SHIB | 500,000.0000000000000 |
| | | | USD | 0.0563403518455559 | | | | USD | 0.0563403518455559 |
| 50696 | Name on file | FTX Trading Ltd. | CGT | 5,600.6887600000000000 | 81657 | Name on file | FTX Trading Ltd. | CGT | 5,600.6887600000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETHW | 0.1286245188000000 | | | | ETHW | 0.1286245188000000 |
| | | | LUNA2 | 0.0017632264800000 | | | | LUNA2 | 0.0017632264800000 |
| | | | LUNA2_LOCKED | 0.0041183811110000 | | | | LUNA2_LOCKED | 0.0041183811110000 |
| | | | SHIB | 500,000.0000000000000 | | | | SHIB | 500,000.0000000000000 |
| | | | USD | 0.0563403518455559 | | | | USD | 0.0563403518455559 |
| 81537 | Name on file | FTX Trading Ltd. | CGT | 5,600.6887600000000000 | 81657 | Name on file | FTX Trading Ltd. | CGT | 5,600.6887600000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETHW | 0.1286245188000000 | | | | ETHW | 0.1286245188000000 |
| | | | LUNA2 | 0.0017632264800000 | | | | LUNA2 | 0.0017632264800000 |
| | | | LUNA2_LOCKED | 0.0041183811110000 | | | | LUNA2_LOCKED | 0.0041183811110000 |
| | | | SHIB | 500,000.0000000000000 | | | | SHIB | 500,000.0000000000000 |
| | | | USD | 0.0563403518455559 | | | | USD | 0.0563403518455559 |
| 9840 | Name on file | FTX Trading Ltd. | BTC | 0.0000760160000 | 54401 | Name on file | FTX Trading Ltd. | BTC | 0.0000760160000 |
| | | | CNB-PERP | 0.0000000000000000 | | | | CNB-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000816607 7 | | | | ETH | 0.0000000816607 7 |
| | | | FTT | 25.0000000039170467 | | | | FTT | 25.0000000039170467 |
| | | | GMT | 0.1867908000000000 | | | | GMT | 0.1867908000000000 |
| | | | GST | 0.0600069000000000 | | | | GST | 0.0600069000000000 |
| | | | LUNA2 | 36.7390248000000000 | | | | LUNA2 | 36.7390248000000000 |
| | | | LUNA2_LOCKED | 85.7243912000000000 | | | | LUNA2_LOCKED | 85.7243912000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | SRM | 0.8302745000000000 | | | | SRM | 0.8302745000000000 |
| | | | SRM_LOCKED | 7.8628077800000000 | | | | SRM_LOCKED | 7.8628077800000000 |
| | | | TRX | 0.0019440000000000 | | | | TRX | 0.0019440000000000 |
| | | | USD | 0.0000013411689 93 | | | | USD | 0.0000013411689 93 |
| | | | USDT | 0.0040000826350999 | | | | USDT | 0.0040000826350999 |
| | | | USTC | 0.0000000007591495 | | | | USTC | 0.0000000007591495 |
| 22095 | Name on file | FTX Trading Ltd. | BNB | 0.0005729000000000 | 85979 | Name on file | FTX Trading Ltd. | BNB | 0.0005729000000000 |
| | | | BTC | 1.2080140121230000 | | | | BTC | 1.2080140121230000 |
| | | | GMT | 0.8312000034000000 | | | | GMT | 0.8312000034000000 |
| | | | GST | 0.0447800000000000 | | | | GST | 0.0447800000000000 |
| | | | LUNA2 | 0.0045524837560000 | | | | LUNA2 | 0.0045524837560000 |
| | | | LUNA2_LOCKED | 0.0094517954520000 | | | | LUNA2_LOCKED | 0.0094517954520000 |
| | | | LUNC | 882.4368700000000000 | | | | LUNC | 882.4368700000000000 |
| | | | SOL | 0.0009748000000000 | | | | SOL | 0.0009748000000000 |
| | | | SRM | 1.2913656500000000 | | | | SRM | 1.2913656500000000 |
| | | | SRM_LOCKED | 7.7086242600000000 | | | | SRM_LOCKED | 7.7086242600000000 |
| | | | TRX | 500.0000000000000000 | | | | TRX | 500.0000000000000000 |
| | | | USD | 0.0005716268000000 | | | | USD | 0.0005716268000000 |
| | | | USDT | 2.0500000000000000 | | | | USDT | 2.0500000000000000 |
| 21169 | Name on file | FTX Trading Ltd. | BNB | 0.0000000000000000 | 21382 | Name on file | FTX Trading Ltd. | BNB | 0.0000000000000000 |
| | | | BTC | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | ETH | 0.0005110000000000 | | | | ETH | 0.0005110000000000 |
| | | | FTT | 25.0000000000000000 | | | | FTT | 25.0000000000000000 |
| | | | LUNA2 | 0.0245650219840000 | | | | LUNA2 | 0.0245650219840000 |
| | | | LUNA2_LOCKED | 0.0573281864200000 | | | | LUNA2_LOCKED | 0.0573281864200000 |
| | | | LUNC | 5,350.0000000000000000 | | | | LUNC | 5,350.0000000000000000 |
| | | | TRX | 0.0000520000000000 | | | | TRX | 0.0000520000000000 |
| | | | USD | 0.3173330302133000 | | | | USD | 0.3173330302133000 |
| | | | USDT | 7.3454473200000000 | | | | USDT | 7.3454473200000000 |
| 37025 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 85499 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETH | 0.3632954477500000 | | | | ETH | 0.3632954477500000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.3632954477500000 | | | | ETHW | 0.3632954477500000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 52.1911148000000000 | | | | FTT | 52.1911148000000000 |
| | | | LTC | 1.2820000000000000 | | | | LTC | 1.2820000000000000 |
| | | | LUNA2 | 0.0047677531400000 | | | | LUNA2 | 0.0047677531400000 |
| | | | LUNA2_LOCKED | 0.0111124757730000 | | | | LUNA2_LOCKED | 0.0111124757730000 |
| | | | LUNC | 1,038.1883220000000000 | | | | LUNC | 1,038.1883220000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR | 14.9970000000000000 | | | | NEAR | 14.9970000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | TRX | 2,807.9759200000000000 | | | | TRX | 2,807.9759200000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 4.2030392424324417 | | | | USD | 4.2030392424324417 |
| | | | USDT | 1,984.2163209613080000 | | | | USDT | 1,984.2163209613080000 |
| | | | XRP | 139.5000000000000000 | | | | XRP | 139.5000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| 37629 | Name on file | FTX Trading Ltd. | AVAX | 0.0000000006641720 | 62645 | Name on file | FTX Trading Ltd. | AVAX | 0.0000000006641720 |
| | | | BNB | 0.0004513936852560 | | | | BNB | 0.0004513936852560 |
| | | | BTC | 0.0001452790038100 | | | | BTC | 0.0001452790038100 |
| | | | CTH | 0.0000000011072139 | | | | CTH | 0.0000000011072139 |
| | | | ETH | 0.0000000007859950 | | | | ETH | 0.0000000007859950 |
| | | | FIDA | 0.6988711320000000 | | | | FIDA | 0.6988711320000000 |
| | | | FIDA_LOCKED | 1.6144614900000000 | | | | FIDA_LOCKED | 1.6144614900000000 |
| | | | FTT | 0.0393796304541 0 | | | | FTT | 0.0393796304541 0 |
| | | | LUNA2 | 2.5201728405400000 | | | | LUNA2 | 2.5201728405400000 |
| | | | LUNA2_LOCKED | 0.0266741286800000 | | | | LUNA2_LOCKED | 0.0266741286800000 |
| | | | RAY | 0.0005003045455 | | | | RAY | 0.0005003045455 |
| | | | SOL | 0.0000001195032 | | | | SOL | 0.0000001195032 |
| | | | SRM | 16.9959719000000000 | | | | SRM | 16.9959719000000000 |
| | | | SRM_LOCKED | 1,354.1784400000000000 | | | | SRM_LOCKED | 1,354.1784400000000000 |
| | | | TRX | 0.0000000035760640 | | | | TRX | 0.0000000035760640 |
| | | | USD | 54,481.8393702836000 0 | | | | USD | 54,481.8393702836000 0 |
| | | | USDT | 0.0000002145742668 | | | | USDT | 0.0000002145742668 |
| | | | USTC | 0.0000001436088 | | | | USTC | 0.0000001436088 |
| 11991 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000004056465400 | 36114 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000004056465400 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | ASD | 41,485.4467914397800000 | | | | ASD | 41,485.4467914397800000 |
| | | | ASD-PERP | 0.0000000000003741 | | | | ASD-PERP | 0.0000000000003741 |
| | | | ATOM-0325 | 0.0000000000000000 | | | | ATOM-0325 | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0006461047102000 | | | | AVAX | 0.0006461047102000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000001044100 | | | | BNB | 0.0000001044100 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000154103858547 | | | | BTC | 0.0000154103858547 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-20210625 | 0.000000000000 | | | | BTC-20210625 | 0.000000000000 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | CAKE-PERP | 0.000000000000 | | | | CAKE-PERP | 0.000000000000 |
| | | | CEL-PERP | 0.000000000000 | | | | CEL-PERP | 0.000000000000 |
| | | | CRO | 0.000500000000 | | | | CRO | 0.000500000000 |
| | | | DAI-PERP | 0.000000369377 | | | | DAI | 0.000000369377 |
| | | | DOGE-PERP | 0.000000000000 | | | | DOGE-PERP | 0.000000000000 |
| | | | ETC-PERP | 0.000000000000 | | | | ETC-PERP | 0.000000000000 |
| | | | ETH | 0.000349897999040 | | | | ETH | 0.000349897999040 |
| | | | ETH-0325 | 0.000000000000 | | | | ETH-0325 | 0.000000000000 |
| | | | ETH-1230 | 0.000000000000 | | | | ETH-1230 | 0.000000000000 |
| | | | ETH-20211231 | 0.000000000000 | | | | ETH-20211231 | 0.000000000000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | ETHW | 0.000495090000000 | | | | ETHW | 0.000495090000000 |
| | | | FTT | 150.036403845740460 | | | | FTT | 150.036403845740460 |
| | | | FTT-PERP | 0.000000000002927 | | | | FTT-PERP | 0.000000000002927 |
| | | | GMT-PERP | 0.000000000000 | | | | GMT-PERP | 0.000000000000 |
| | | | JPY | 3,426.977900540000000 | | | | JPY | 3,426.977900540000000 |
| | | | LUNA2 | 0.000000016281128 | | | | LUNA2 | 0.000000016281128 |
| | | | LUNA2_LOCKED | 0.000000037989299 | | | | LUNA2_LOCKED | 0.000000037989299 |
| | | | LUNC | 0.000345250000000 | | | | LUNC | 0.000345250000000 |
| | | | LUNC000000000000 | 0.000000000000 | | | | LUNC-PERP | 0.000000000000 |
| | | | MATIC-PERP | 0.000000000000 | | | | MATIC-PERP | 0.000000000000 |
| | | | MNGO | 0.001050000000000 | | | | MNGO | 0.001050000000000 |
| | | | SAND | 1.000016000000 | | | | SAND | 1.000016000000 |
| | | | SOL-PERP | 0.000000000003614 | | | | SOL-PERP | 0.000000000003614 |
| | | | SRM | 24.084983640000000 | | | | SRM | 24.084983640000000 |
| | | | SRM_LOCKED | 177.454890780000000 | | | | SRM_LOCKED | 177.454890780000000 |
| | | | STEP | 0.000250000000000 | | | | STEP | 0.000250000000000 |
| | | | TRUMPSTAY | 0.958770000000000 | | | | TRUMPSTAY | 0.958770000000000 |
| | | | TRX | 0.605874888419470 | | | | TRX | 0.605874888419470 |
| | | | TRX-PERP | 0.000000000000 | | | | TRX-PERP | 0.000000000000 |
| | | | USD | 673.362457163681100 | | | | USD | 673.362457163681100 |
| | | | USDT | 0.296560984643844 | | | | USDT | 0.296560984643844 |
| | | | XAUT | 0.726479715012670 | | | | XAUT | 0.726479715012670 |
| | | | XAUT-PERP | 0.340000000000000 | | | | XAUT-PERP | 0.340000000000000 |
| | | | XRP | 0.570834107912580 | | | | XRP | 0.570834107912580 |
| | | | XRP-20210326 | 0.000000000000 | | | | XRP-20210326 | 0.000000000000 |
| | | | XRP-PERP | 0.000000000000 | | | | XRP-PERP | 0.000000000000 |
| 45730 | Name on file | FTX Trading Ltd. | BTC | 0.039384760000000 | 66051 | Name on file | FTX Trading Ltd. | BTC | 0.039384760000000 |
| | | | EUR | 1.764000000000000 | | | | EUR | 1.764000000000000 |
| | | | FTT | 25.000038164250000 | | | | FTT | 25.000038164250000 |
| | | | LUNA2 | 0.489853633400000 | | | | LUNA2 | 0.489853633400000 |
| | | | LUNA2_LOCKED | 1.142991811000000 | | | | LUNA2_LOCKED | 1.142991811000000 |
| | | | LUNC | 336,666.660000000000000 | | | | LUNC | 336,666.660000000000000 |
| | | | SOL | 0.003940000000000 | | | | SOL | 0.003940000000000 |
| | | | USD | 1.319529800 | | | | USD | 1.319529800 |
| | | | USDT | 0.000000006461135 | | | | USDT | 0.000000006461135 |
| 9759 | Name on file | FTX Trading Ltd. | BOLSONARO2022 | 0.000000000000000 | 56942 | Name on file | FTX Trading Ltd. | BOLSONARO2022 | 0.000000000000000 |
| | | | BR2 | 0.000000008844648 | | | | BR2 | 0.000000008844648 |
| | | | BTC | 0.015417631205600 | | | | BTC | 0.015417631205600 |
| | | | BTC-MOVE-WK-20211126 | 0.000000000000 | | | | BTC-MOVE-WK-20211126 | 0.000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000 | | | | DOGE-PERP | 0.000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.156471440000000 | | | | ETH | 0.156471440000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 31.155760053189960 | | | | FTT | 31.155760053189960 |
| | | | LUNA2_LOCKED | 15.506480000000000 | | | | LUNA2_LOCKED | 15.506480000000000 |
| | | | USD | 0.152181763417098 | | | | USD | 0.152181763417098 |
| | | | USDT | 0.000000185405976 | | | | USDT | 0.000000185405976 |
| | | | USTC | 0.000000002449800 | | | | USTC | 0.000000002449800 |
| 86200 | Name on file | FTX Trading Ltd. | LINK | 2.103000000 | 76677 | Name on file | FTX Trading Ltd. | LINK | 2.103000000 |
| | | | LUNA2 | 0.026158180280000 | | | | LUNA2 | 0.026158180280000 |
| | | | LUNA2_LOCKED | 0.061035772640000 | | | | LUNA2_LOCKED | 0.061035772640000 |
| | | | LUNC | 5,696.000572000000000 | | | | LUNC | 5,696.000572000000000 |
| | | | SOL | 0.029340960000000 | | | | SOL | 0.029340960000000 |
| | | | USD | 0.000238800000000 | | | | USD | 0.000238800000000 |
| 35304 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 | 68596 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BTC | 0.000000002460000 | | | | BTC | 0.000000002460000 |
| | | | CEL-PERP | 0.000000000227 | | | | CEL-PERP | 0.000000000227 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DMG | 30,286.292900000000000 | | | | DMG | 30,286.292900000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | ETHW | 54.483042120000000 | | | | ETHW | 54.483042120000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 0.049105605308000 | | | | FTT | 0.049105605308000 |
| | | | GALA | 9.498000000000000 | | | | GALA | 9.498000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000178723939600 | | | | LUNA2 | 0.000178723939600 |
| | | | LUNA2_LOCKED | 0.000417022524300 | | | | LUNA2_LOCKED | 0.000417022524300 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS | 588.951200000000000 | | | | MAPS | 588.951200000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PERP | 737.511000000000000 | | | | PERP | 737.511000000000000 |
| | | | PERP-PERP | 0.000000000001364 | | | | PERP-PERP | 0.000000000001364 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIB | 0.000000007650000 | | | | SHIB | 0.000000007650000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLND | 0.099960000000000 | | | | SLND | 0.099960000000000 |
| | | | STEP | 0.093540004618000 | | | | STEP | 0.093540004618000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | SWEAT | 1,100.000000000000000 | | | | SWEAT | 1,100.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TONCOIN | 50.000000000000000 | | | | TONCOIN | 50.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | USD | 285.844315393034500 | | | | USD | 285.844315393034500 |
| | | | USDT | 24.012846066703762 | | | | USDT | 24.012846066703762 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 21033 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 77189 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000002068530 | | | | ATOM | 0.000000002068530 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000017993630 | | | | AVAX | 0.000000017993630 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BCH | 0.000000000851832 | | | | BCH | 0.000000000851832 |
| | | | BNB | 0.000000001926795 | | | | BNB | 0.000000001926795 |
| | | | BTC | 0.000000016297141 | | | | BTC | 0.000000016297141 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.000000026924000 | | | | CEL | 0.000000026924000 |
| | | | DOT | 0.000000003789110 | | | | DOT | 0.000000003789110 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000042279 | | | | ETH | 0.000000000042279 |
| | | | ETHW | 0.000000000636340 | | | | ETHW | 0.000000000636340 |
| | | | FTT | 25.106201251236584 | | | | FTT | 25.106201251236584 |
| | | | LUNA2 | 0.214251324734369 | | | | LUNA2 | 0.214251324734369 |
| | | | LUNA2_LOCKED | 0.499919757780190 | | | | LUNA2_LOCKED | 0.499919757780190 |
| | | | LUNC | 0.000000006968992 | | | | LUNC | 0.000000006968992 |
| | | | MATIC | 0.000000003161462 | | | | MATIC | 0.000000003161462 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 26.804097417293 | | | | SOL | 26.804097417293 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 0.260987402120590 | | | | USD | 0.260987402120590 |
| | | | USDT | 0.000000091388063 | | | | USDT | 0.000000091388063 |
| | | | USTC | 0.000000008624100 | | | | USTC | 0.000000008624100 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| 35283 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 76290 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 14.000070000000000 | | | | APT | 14.000070000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.000000007300000 | | | | BNB | 0.000000007300000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000011700000 | | | | ETH | 0.000000011700000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.743891433017270 | | | | FTT | 150.743891433017270 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 68.641200000000000 | | | | LUNA2_LOCKED | 68.641200000000000 |
| | | | LUNC | 0.000000000000000 | | | | LUNC | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STETH | 0.000000175714510 | | | | STETH | 0.000000175714510 |
| | | | TRUMP2024 | 0.000000000000000 | | | | TRUMP2024 | 0.000000000000000 |
| | | | USD | 401.699981600111540 | | | | USD | 401.699981600111540 |
| | | | USDT | 0.000000003441594 | | | | USDT | 0.000000003441594 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 24942 | Name on file | FTX Trading Ltd. | AVAX | 0.031792940000000 | 61569 | Name on file | FTX Trading Ltd. | AVAX | 0.031792940000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BAO | 2.00000000000000 | | | | BAO | 2.00000000000000 |
| | | | DOGE | 1,221.00000000000000 | | | | DOGE | 1,221.00000000000000 |
| | | | ETHW | 0.00049582971001 | | | | ETHW | 0.00049582971001 |
| | | | FTT | 0.67640650000000 | | | | FTT | 0.67640650000000 |
| | | | HT | 0.01600000000000 | | | | HT | 0.01600000000000 |
| | | | LUNA2 | 0.26192766260000 | | | | LUNA2 | 0.26192766260000 |
| | | | LUNA2_LOCKED | 0.61116146200000 | | | | LUNA2_LOCKED | 0.61116146200000 |
| | | | MATIC | 0.10711140000000 | | | | MATIC | 0.10711140000000 |
| | | | SOL | 0.00000000161543 | | | | SOL | 0.00000000161543 |
| | | | TRX | 0.18766200536820 | | | | TRX | 0.18766200536820 |
| | | | USD | 0.00910376290505 | | | | USD | 0.00910376290505 |
| | | | USDT | 0.05231880784749 | | | | USDT | 0.05231880784749 |
| 18627 | Name on file | FTX Trading Ltd. | ATOM | 3.02841283000000 | 42194 | Name on file | FTX Trading Ltd. | ATOM | 3.02841283000000 |
| | | | BTC | 0.00000000010000 | | | | BTC | 0.00000000010000 |
| | | | ETH | 0.00000244000000 | | | | ETH | 0.00000244000000 |
| | | | ETHW | 0.26758198000000 | | | | ETHW | 0.26758198000000 |
| | | | EUR | 0.00000001123536 | | | | EUR | 0.00000001123536 |
| | | | LUNA2 | 0.31059216000000 | | | | LUNA2 | 0.31059216000000 |
| | | | LUNA2_LOCKED | 0.72471270740000 | | | | LUNA2_LOCKED | 0.72471270740000 |
| | | | LUNC | 50.00000000000000 | | | | LUNC | 50.00000000000000 |
| | | | USD | 0.00000001164313 | | | | USD | 0.00000001164313 |
| | | | USDT | 0.00000001694058 | | | | USDT | 0.00000001694058 |
| 22096 | Name on file | FTX Trading Ltd. | AUD | 0.00000000479168 | 71301 | Name on file | FTX Trading Ltd. | AUD | 0.00000000479168 |
| | | | DYDX | 48.34115166000000 | | | | DYDX | 48.34115166000000 |
| | | | LUNA2 | 2.65589563000000 | | | | LUNA2 | 2.65589563000000 |
| | | | LUNA2_LOCKED | 6.19706647000000 | | | | LUNA2_LOCKED | 6.19706647000000 |
| | | | LUNC | 578,324.68715400000000 | | | | LUNC | 578,324.68715400000000 |
| | | | SOL | 1.91937600000000 | | | | SOL | 1.91937600000000 |
| | | | USD | 0.00049568680483 | | | | USD | 0.00049568680483 |
| | | | USDT | 0.00091256132624 | | | | USDT | 0.00091256132624 |
| 41036 | Name on file | Quoine Pte Ltd | ETH | 0.00000027000000 | 79566 | Name on file | Quoine Pte Ltd | ETH | 0.00000027000000 |
| | | | ETHW | 0.00000027000000 | | | | ETHW | 0.00000027000000 |
| | | | USD | 0.00218000000000 | | | | USD | 0.00218000000000 |
| | | | XDC | 16,000.86010000000000 | | | | XDC | 16,000.86010000000000 |
| | | | XRP | 603.60874941000000 | | | | XRP | 603.60874941000000 |
| 41044 | Name on file | Quoine Pte Ltd | ETH | 0.00000027000000 | 79566 | Name on file | Quoine Pte Ltd | ETH | 0.00000027000000 |
| | | | ETHW | 0.00000027000000 | | | | ETHW | 0.00000027000000 |
| | | | USD | 0.00218000000000 | | | | USD | 0.00218000000000 |
| | | | XDC | 16,000.86010000000000 | | | | XDC | 16,000.86010000000000 |
| | | | XRP | 603.60874941000000 | | | | XRP | 603.60874941000000 |
| 55085 | Name on file | FTX Trading Ltd. | ADABULL | 0.11031460000000 | 84837 | Name on file | FTX Trading Ltd. | ADABULL | 0.11031460000000 |
| | | | ALGOBULL | 7,690.00000000000000 | | | | ALGOBULL | 7,690.00000000000000 |
| | | | ALTBEAR | 18,926.00000000000000 | | | | ALTBEAR | 18,926.00000000000000 |
| | | | ASDBULL | 6.39872000000000 | | | | ASDBULL | 6.39872000000000 |
| | | | ATOMBULL | 11.75860000000000 | | | | ATOMBULL | 11.75860000000000 |
| | | | BCHBULL | 0.00000000549181 | | | | BCHBULL | 0.00000000549181 |
| | | | BEAR | 916.48000000000000 | | | | BEAR | 916.48000000000000 |
| | | | BNB | 0.00000001060453 | | | | BNB | 0.00000001060453 |
| | | | BNBBULL | 0.00000056269512 | | | | BNBBULL | 0.00000056269512 |
| | | | BSVBULL | 460.40000001493740 | | | | BSVBULL | 460.40000001493740 |
| | | | DOGEBULL | 0.11884732784978 | | | | DOGEBULL | 0.11884732784978 |
| | | | EOSBULL | 146.50000000000000 | | | | EOSBULL | 146.50000000000000 |
| | | | ETZBULL | 6.48620000000000 | | | | ETZBULL | 6.48620000000000 |
| | | | ETHBEAR | 975,200.00000000000000 | | | | ETHBEAR | 975,200.00000000000000 |
| | | | ETHBULL | 0.01082684000000 | | | | ETHBULL | 0.01082684000000 |
| | | | GRTBEAR | 189.60000000000000 | | | | GRTBEAR | 189.60000000000000 |
| | | | GRTBULL | 201.20690000000000 | | | | GRTBULL | 201.20690000000000 |
| | | | HTBEAR | 9.72400000000000 | | | | HTBEAR | 9.72400000000000 |
| | | | HTBULL | 10.50028400000000 | | | | HTBULL | 10.50028400000000 |
| | | | LINKBULL | 0.21641450000000 | | | | LINKBULL | 0.21641450000000 |
| | | | LUNA2_LOCKED | 0.00000002264550 | | | | LUNA2_LOCKED | 0.00000002264550 |
| | | | LUNC | 0.00213200000000 | | | | LUNC | 0.00213200000000 |
| | | | MATICBEAR2021 | 98,269.98000000000000 | | | | MATICBEAR2021 | 98,269.98000000000000 |
| | | | MATICBULL | 88.90940000000000 | | | | MATICBULL | 88.90940000000000 |
| | | | OKBBEAR | 96,240.00000000000000 | | | | OKBBEAR | 96,240.00000000000000 |
| | | | OKBBULL | 0.00170787000000 | | | | OKBBULL | 0.00170787000000 |
| | | | SUSHIBULL | 218,885.57970530000000 | | | | SUSHIBULL | 218,885.57970530000000 |
| | | | SXPBULL | 5,608.27573560000000 | | | | SXPBULL | 5,608.27573560000000 |
| | | | THETABULL | 26.98368491342900 | | | | THETABULL | 26.98368491342900 |
| | | | TOMOBULL | 26.30120700000000 | | | | TOMOBULL | 26.30120700000000 |
| | | | TRX | 0.00001200000000 | | | | TRX | 0.00001200000000 |
| | | | USD | 210.63816609269420 | | | | USD | 210.63816609269420 |
| | | | USDT | 0.40821231446787 | | | | USDT | 0.40821231446787 |
| | | | VETBULL | 2.48964000616189 | | | | VETBULL | 2.48964000616189 |
| | | | XLMBEAR | 9.92000000000000 | | | | XLMBEAR | 9.92000000000000 |
| | | | XRPBEAR | 17,826.03198111376000 | | | | XRPBEAR | 17,826.03198111376000 |
| | | | XRPBULL | 1,849.92400000000000 | | | | XRPBULL | 1,849.92400000000000 |
| | | | XTZBULL | 332.93340000000000 | | | | XTZBULL | 332.93340000000000 |
| | | | ZECBULL | 16.13980000000000 | | | | ZECBULL | 16.13980000000000 |
| 35639 | Name on file | FTX Trading Ltd. | BTC | 0.06438712000000 | 64513 | Name on file | FTX Trading Ltd. | BTC | 0.06438712000000 |
| | | | SRM | 69.23074623000000 | | | | SRM | 69.23074623000000 |
| | | | SRM_LOCKED | 1.01601887000000 | | | | SRM_LOCKED | 1.01601887000000 |
| | | | USD | 1,000.17004690000000 | | | | USD | 1,000.17004690000000 |
| 45868 | Name on file | FTX Trading Ltd. | BTC | 0.00006513000000 | 56822 | Name on file | FTX Trading Ltd. | BTC | 0.00006513000000 |
| | | | ETH | 0.15237425000000 | | | | ETH | 0.15237425000000 |
| | | | ETHW | 0.15163337000000 | | | | ETHW | 0.15163337000000 |
| | | | FTT | 25.09523100000000 | | | | FTT | 25.09523100000000 |
| | | | LUNA2_LOCKED | 203.90019620000000 | | | | LUNA2_LOCKED | 203.90019620000000 |
| | | | LUNC | 19,028.44130000000000 | | | | LUNC | 19,028.44130000000000 |
| | | | TRX | 0.00077700000000 | | | | TRX | 0.00077700000000 |
| | | | USDT | 10,056.90537079448000 | | | | USDT | 10,056.90537079448000 |
| 13309 | Name on file | FTX Trading Ltd. | APE | 0.00000000232913 | 15640 | Name on file | FTX Trading Ltd. | APE | 0.00000000232913 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | CRB | 0.00000000007629 | | | | CRB | 0.00000000007629 |
| | | | DOGE | 0.00000000813202 | | | | DOGE | 0.00000000813202 |
| | | | FTT | 0.00000006289175 | | | | FTT | 0.00000006289175 |
| | | | LUNA2 | 2.40181471000000 | | | | LUNA2 | 2.40181471000000 |
| | | | LUNA2_LOCKED | 5.60423432000000 | | | | LUNA2_LOCKED | 5.60423432000000 |
| | | | LUNC | 520,000.21000000000000 | | | | LUNC | 520,000.21000000000000 |
| | | | MATIC | 0.00000000100000 | | | | MATIC | 0.00000000100000 |
| | | | TRX | 0.00000000417982 | | | | TRX | 0.00000000417982 |
| | | | USD | 0.00179329502255 | | | | USD | 0.00179329502255 |
| | | | USDT | 0.00000000541812 | | | | USDT | 0.00000000541812 |
| 26102 | Name on file | FTX Trading Ltd. | COACHELLA BLOOM DRAGON EGG577 | 1.00000000000000 | 26103 | Name on file | FTX Trading Ltd. | COACHELLA NFT DRAGON EGG NFT | 0.00000000000000 |
| 22004 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 60535 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000001136 | | | | ATOM-PERP | 0.00000000001136 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX-20210924 | 0.00000000000000 | | | | AVAX-20210924 | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000227 | | | | AVAX-PERP | 0.00000000000227 |
| | | | AXS-PERP | 0.00000000000113 | | | | AXS-PERP | 0.00000000000113 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000046 | | | | BNB-PERP | 0.00000000000046 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000613441 | | | | BTC | 0.00000000613441 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-MOVE-2021Q3 | 0.00000000000000 | | | | BTC-MOVE-2021Q3 | 0.00000000000000 |
| | | | BTC-MOVE-WK-20210827 | 0.00000000000000 | | | | BTC-MOVE-WK-20210827 | 0.00000000000000 |
| | | | BTC-PERP | 0.00415100000017 | | | | BTC-PERP | 0.00415100000017 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 | | | | DRGN-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000134012 | | | | ETH | 0.00000000134012 |
| | | | ETH-20211231 | 0.00000000000014 | | | | ETH-20211231 | 0.00000000000014 |
| | | | ETH-PERP | 0.00000000000041 | | | | ETH-PERP | 0.00000000000041 |
| | | | EXCH-PERP | 0.00000000000000 | | | | EXCH-PERP | 0.00000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000227 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.03492513524713 | | | | FTT | 0.03492513524713 |
| | | | FTT-PERP | 0.00000001250 | | | | FTT-PERP | 0.00000001250 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KLAY-PERP | 0.00000000000000 | | | | KLAY-PERP | 0.00000000000000 |
| | | | KLUNC-PERP | 0.00000000000000 | | | | KLUNC-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000000000002952 | | | | LINK | 0.0000000000000002952 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS | 0.0000000000000000 | | | | LOOKS | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000587935 | | | | LUNC-PERP | 0.0000000000587935 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR | 0.0000000000000000 | | | | MKR | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000003637 | | | | NEAR-PERP | 0.0000000000003637 |
| | | | NEO-PERP | 0.0000000000000000 | | | | NEO-PERP | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000227 | | | | OKB-PERP | 0.0000000000000227 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 | | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000000000 | | | | RON-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000001178 | | | | SOL-PERP | 0.0000000000001178 |
| | | | SOS-PERP | 0.0000000000000000 | | | | SOS-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 0.1344106500000000 | | | | SRM | 0.1344106500000000 |
| | | | SRM_LOCKED | 77.6445671000000000 | | | | SRM_LOCKED | 77.6445671000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000397 | | | | STEP-PERP | 0.0000000000000397 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 33,561.9967008701100000 | | | | USD | 33,561.9967008701100000 |
| | | | USDT | 0.0000000560697773 | | | | USDT | 0.0000000560697773 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XMR-PERP | 0.0000000000000000 | | | | XMR-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI | 0.0000000000000000 | | | | YFI | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 17514 | Name on file | FTX Trading Ltd. | LUNA2 | 1.3907906360000000 | 83040 | Name on file | FTX Trading Ltd. | SHIB | 190.6200000000000000 |
| | | | LUNA2_LOCKED | 3.2451781500000000 | | | | | |
| | | | LUNC | 302,847.1891400000000000 | | | | | |
| | | | USD | 0.0000000096113344 | | | | | |
| | | | USDT | 0.0357562150819860 | | | | | |
| 82968 | Name on file | FTX Trading Ltd. | LUNA2 | 1.3907906360000000 | 83040 | Name on file | FTX Trading Ltd. | SHIB | 190.6200000000000000 |
| | | | LUNA2_LOCKED | 3.2451781500000000 | | | | | |
| | | | LUNC | 302,847.1891400000000000 | | | | | |
| | | | USD | 0.0000000096113344 | | | | | |
| | | | USDT | 0.0357562150819860 | | | | | |
| 16244 | Name on file | FTX Trading Ltd. | BTC | 0.0000000002124644 | 55150 | Name on file | FTX Trading Ltd. | BTC | 0.0000000002124644 |
| | | | COMP | 0.0195950096000000 | | | | | COMP | 0.0195950096000000 |
| | | | FTT | 0.0175160034475940 | | | | | FTT | 0.0175160034475940 |
| | | | LUNA2 | 0.0159095099000000 | | | | | LUNA2 | 0.0159095099000000 |
| | | | LUNA2_LOCKED | 0.0371221899100000 | | | | | LUNA2_LOCKED | 0.0371221899100000 |
| | | | LUNC | 0.0123526500000000 | | | | | LUNC | 0.0123526500000000 |
| | | | TRX | 0.3592100000000000 | | | | | TRX | 0.3592100000000000 |
| | | | USD | 0.2689878293690080 | | | | | USD | 0.2689878293690080 |
| | | | USDT | 418.9782149083710000 | | | | | USDT | 418.9782149083710000 |
| | | | USTC | 2.2526600000000000 | | | | | USTC | 2.2526600000000000 |
| 24630 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 68024 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | CRO | 4,240.0000000000000000 | | | | | CRO | 4,240.0000000000000000 |
| | | | LUNA2 | 1.0672961220000000 | | | | | LUNA2 | 1.0672961220000000 |
| | | | LUNA2_LOCKED | 2.4903185120000000 | | | | | LUNA2_LOCKED | 2.4903185120000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | | SOL-PERP | 0.0000000000000000 |
| | | | USD | 0.0000000045417902 | | | | | USD | 0.0000000045417902 |
| | | | USDT | 7,012.2195497050852000 | | | | | USDT | 7,012.2195497050852000 |
| 6157 | Name on file | FTX Trading Ltd. | BTC | 0.0000000000000000 | 60084 | Name on file | FTX Trading Ltd. | BTC | 0.0000000000000000 |
| | | | ETHW | 0.0008984420000000 | | | | | ETHW | 0.0008984420000000 |
| | | | LUNA2 | 0.0001466344327700 | | | | | LUNA2 | 0.0001466344327700 |
| | | | LUNA2_LOCKED | 0.0003421474766400 | | | | | LUNA2_LOCKED | 0.0003421474766400 |
| | | | LUNC | 31.9300000000000000 | | | | | LUNC | 31.9300000000000000 |
| | | | SOL | 0.0059245000000000 | | | | | SOL | 0.0059245000000000 |
| | | | USD | 45,081.5394960729100000 | | | | | USD | 45,081.5394960729100000 |
| | | | USDT | 0.0000000113676741 | | | | | USDT | 0.0000000113676741 |
| 75176 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 | 75839 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | | AR-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | | AXS-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000000000000 | | | | | BNB | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | | CRO-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | | GALA-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | | MANA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | SOL | 6.9088119400000000 | | | | | SOL | 6.9088119400000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | | SOL-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | | TLM-PERP | 0.0000000000000000 |
| | | | USD | 0.2816241948014080 | | | | | USD | 0.2816241948014080 |
| | | | USDT | 0.0000000088414830 | | | | | USDT | 0.0000000088414830 |
| 38032 | Name on file | Quoine Pte Ltd | BTC | 0.0776044900000000 | 83582 | Name on file | Quoine Pte Ltd | BTC | 0.0776044900000000 |
| | | | SGD | 1.5100000000000000 | | | | | SGD | 1.5100000000000000 |
| | | | USD | 17,564.9977000000000000 | | | | | USD | 17,564.9977000000000000 |
| | | | USDT | 469.8000166050000000 | | | | | USDT | 469.8000166050000000 |
| 17198 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 | 80363 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 |
| | | | BAT | 1.0000000000000000 | | | | | BAT | 1.0000000000000000 |
| | | | BNB | 0.0030102100000000 | | | | | BNB | 0.0030102100000000 |
| | | | KIN | 2.0000000000000000 | | | | | KIN | 2.0000000000000000 |
| | | | LUNA2 | 4.7650667590000000 | | | | | LUNA2 | 4.7650667590000000 |
| | | | LUNA2_LOCKED | 10.9812408300000000 | | | | | LUNA2_LOCKED | 10.9812408300000000 |
| | | | RSR | 1.0000000000000000 | | | | | RSR | 1.0000000000000000 |
| | | | SECO | 1.0380833100000000 | | | | | SECO | 1.0380833100000000 |
| | | | SXP | 1.0000000000000000 | | | | | SXP | 1.0000000000000000 |
| | | | TRX | 1.3207270000000000 | | | | | TRX | 1.3207270000000000 |
| | | | USD | 334.0084581814784700 | | | | | USD | 334.0084581814784700 |
| | | | USDT | 0.7010737108683547 | | | | | USDT | 0.7010737108683547 |
| 80044 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 | 80363 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 |
| | | | BAT | 1.0000000000000000 | | | | | BAT | 1.0000000000000000 |
| | | | BNB | 0.0030102100000000 | | | | | BNB | 0.0030102100000000 |
| | | | KIN | 2.0000000000000000 | | | | | KIN | 2.0000000000000000 |
| | | | LUNA2 | 4.7650667590000000 | | | | | LUNA2 | 4.7650667590000000 |
| | | | LUNA2_LOCKED | 10.9812408300000000 | | | | | LUNA2_LOCKED | 10.9812408300000000 |
| | | | RSR | 1.0000000000000000 | | | | | RSR | 1.0000000000000000 |
| | | | SECO | 1.0380833100000000 | | | | | SECO | 1.0380833100000000 |
| | | | SXP | 1.0000000000000000 | | | | | SXP | 1.0000000000000000 |
| | | | TRX | 1.3207270000000000 | | | | | TRX | 1.3207270000000000 |
| | | | USD | 334.0084581814784700 | | | | | USD | 334.0084581814784700 |
| | | | USDT | 0.7010737108683547 | | | | | USDT | 0.7010737108683547 |
| 21257 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 | 61959 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 |
| | | | ETH | 0.5427577821292240 | | | | | ETH | 0.5427577821292240 |
| | | | ETHW | 0.5464550825393240 | | | | | ETHW | 0.5464550825393240 |
| | | | FTT | 0.0079558737431511 | | | | | FTT | 0.0079558737431511 |
| | | | LUNA2 | 0.1647725144000000 | | | | | LUNA2 | 0.1647725144000000 |
| | | | LUNA2_LOCKED | 0.3844492030000000 | | | | | LUNA2_LOCKED | 0.3844492030000000 |
| | | | LUNC | 35,879.5619200000000000 | | | | | LUNC | 35,879.5619200000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | USD | 0.0000077412152083 | | | | | USD | 0.0000077412152083 |
| | | | USDT | 0.0082301803059105 | | | | | USDT | 0.0082301803059105 |
| 14866 | Name on file | FTX Trading Ltd. | AVAX | 8.9139504936296100 | 58777 | Name on file | FTX Trading Ltd. | AVAX | 8.9139504936296100 |
| | | | BTC | 0.0204622026503840 | | | | | BTC | 0.0204622026503840 |
| | | | BTT | 84,063.4725900000000000 | | | | | BTT | 84,063.4725900000000000 |
| | | | ETH | 0.6578684557039130 | | | | | ETH | 0.6578684557039130 |
| | | | ETHW | 0.6578684557039130 | | | | | ETHW | 0.6578684557039130 |
| | | | LTC | 0.0000000050508473 | | | | | LTC | 0.0000000050508473 |
| | | | LUNA2 | 0.0088346291350000 | | | | | LUNA2 | 0.0088346291350000 |
| | | | LUNA2_LOCKED | 0.0206146803150000 | | | | | LUNA2_LOCKED | 0.0206146803150000 |
| | | | LUNC | 1,923.6110000000000000 | | | | | LUNC | 1,923.6110000000000000 |
| | | | MATIC | 0.0000000093639438 | | | | | MATIC | 0.0000000093639438 |
| | | | SOL | 8.1291601640113840 | | | | | SOL | 8.1291601640113840 |
| | | | TONCOIN | 89.4516359000000000 | | | | | TONCOIN | 89.4516359000000000 |
| | | | TRYB | 0.0001175000000000 | | | | | TRYB | 0.0001175000000000 |
| | | | USD | 0.0006172624648859 | | | | | USD | 0.0006172624648859 |
| | | | USDT | 0.0001164951766606 | | | | | USDT | 0.0001164951766606 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| **Claim Number** | **Name** | **Debtor** | **Tickers** | **Ticker Quantity** | **Claim Number** | **Name** | **Debtor** | **Tickers** | **Ticker Quantity** |
| 24751 | Name on file | FTX Trading Ltd. | ETH | 0.11697660000000 | 24756 | Name on file | FTX Trading Ltd. | ETH | 0.11697660000000 |
| | | | ETHW | 0.07298540000000 | | | | ETHW | 0.07298540000000 |
| | | | LUNA2 | 0.97140854280000 | | | | LUNA2 | 0.97140854280000 |
| | | | TONCOIN | 2.26661993000000 | | | | TONCOIN | 2.26661993000000 |
| | | | USD | 1.22064349876180 | | | | USD | 1.22064349874180 |
| 23965 | Name on file | FTX Trading Ltd. | BTC | 0.72027180801215 | 78954 | Name on file | FTX Trading Ltd. | BTC | 0.72027180801215 |
| | | | ETH | 3.32200000000000 | | | | ETH | 3.32200000000000 |
| | | | EUR | 3,601.00000000451000 | | | | EUR | 3,601.00000000451000 |
| | | | LUNA2 | 0.46581399600000 | | | | LUNA2 | 0.46581399600000 |
| | | | LUNA2_LOCKED | 1.08635439900000 | | | | LUNA2_LOCKED | 1.08635439900000 |
| | | | USD | 0.00007101850505 | | | | USD | 0.00007101850505 |
| 78535 | Name on file | FTX Trading Ltd. | BTC | 0.72027180801215 | 78954 | Name on file | FTX Trading Ltd. | BTC | 0.72027180801215 |
| | | | ETH | 3.32200000000000 | | | | ETH | 3.32200000000000 |
| | | | EUR | 3,601.00000001640000 | | | | EUR | 3,601.00000001640000 |
| | | | LUNA2 | 0.46581399600000 | | | | LUNA2 | 0.46581399600000 |
| | | | LUNA2_LOCKED | 1.08635439900000 | | | | LUNA2_LOCKED | 1.08635439900000 |
| | | | USD | 0.00007101850519 | | | | USD | 0.00007101850519 |
| 15052 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 64855 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000716544 | | | | BTC | 0.00000000716544 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.00000055124862 | | | | ETH | 0.00000055124862 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | EUR | 331.39074457000000 | | | | EUR | 331.39074457000000 |
| | | | FTT | 0.11802379532748 | | | | FTT | 0.11802379532748 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00000017396000 | | | | LUNA2 | 0.00000017396000 |
| | | | LUNA2_LOCKED | 38.49992864061000 | | | | LUNA2_LOCKED | 38.49992864061000 |
| | | | LUNC | 0.00000029661650 | | | | LUNC | 0.00000029661650 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000475 | | | | SOL-PERP | 0.00000000000475 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000113 | | | | SXP-PERP | 0.00000000000113 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TRX | 0.00005102000000 | | | | TRX | 0.00005102000000 |
| | | | USD | 0.00004834363057 | | | | USD | 0.00004834363057 |
| | | | USDT | 0.00000005346470 | | | | USDT | 0.00000005346470 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 60597 | Name on file | Quoine Pte Ltd | EWT | 37.00000000000000 | 60616 | Name on file | Quoine Pte Ltd | EWT | 37.00000000000000 |
| | | | RYOK | 14,000.00000000000000 | | | | RYOK | 14,000.00000000000000 |
| | | | UBT | 133.00000000000000 | | | | UBT | 133.00000000000000 |
| 79905 | Name on file | FTX Trading Ltd. | BTC | 0.02029964400000 | 71556 | Name on file | FTX Trading Ltd. | BTC | 0.02029964400000 |
| | | | BTT | 97,982,540.00000000000000 | | | | BTT | 97,982,540.00000000000000 |
| | | | BTT-PERP | 98,000,000.00000000000000 | | | | BTT-PERP | 98,000,000.00000000000000 |
| | | | ETH | 0.25396680000000 | | | | ETH | 0.25396680000000 |
| | | | ETHW | 0.25396680000000 | | | | ETHW | 0.25396680000000 |
| | | | EUR | 250.00000000000000 | | | | EUR | 250.00000000000000 |
| | | | LUNA2 | 1.73261125200000 | | | | LUNA2 | 1.73261125200000 |
| | | | LUNA2_LOCKED | 4.04270569000000 | | | | LUNA2_LOCKED | 4.04270569000000 |
| | | | LUNC | 196,138.78980520000000 | | | | LUNC | 196,138.78980520000000 |
| | | | RUNE | 68.28770600000000 | | | | RUNE | 68.28770600000000 |
| | | | SHIB | 5,300,000.00000000000000 | | | | SHIB | 5,300,000.00000000000000 |
| | | | TRX | 1,963.00000000000000 | | | | TRX | 1,963.00000000000000 |
| | | | USD | 62.71071172106770 | | | | USD | 62.71071172106770 |
| | | | WAVES | 5.50000000000000 | | | | WAVES | 5.50000000000000 |
| | | | XRP | 451.97714000000000 | | | | XRP | 451.97714000000000 |
| 25646 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 72981 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AVAX | 5.09836800000000 | | | | AVAX | 5.09836800000000 |
| | | | BCH | 0.08800000000000 | | | | BCH | 0.08800000000000 |
| | | | BICO | 200.00000000000000 | | | | BICO | 200.00000000000000 |
| | | | BLT | 625.86168797000000 | | | | BLT | 625.86168797000000 |
| | | | BTC | 0.00521657847500 | | | | BTC | 0.00521657847500 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CHZ | 22.67711610000000 | | | | CHZ | 22.67711610000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COIN | 0.00900971939740 | | | | COIN | 0.00900971939740 |
| | | | DAI | 0.44648995000000 | | | | DAI | 0.44648995000000 |
| | | | ETH | 0.00656164749475 | | | | ETH | 0.00656164749475 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00656163419843 | | | | ETHW | 0.00656163419843 |
| | | | FIDA | 6.78353400000000 | | | | FIDA | 6.78353400000000 |
| | | | FTT | 2.10216020000000 | | | | FTT | 2.10216020000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | HOOD | 0.00866068000000 | | | | HOOD | 0.00866068000000 |
| | | | HOOD_PRE | 0.00000004179946 | | | | HOOD_PRE | 0.00000004179946 |
| | | | LUNA2 | 0.12060448019000 | | | | LUNA2 | 0.12060448019000 |
| | | | LUNA2_LOCKED | 0.28141041570000 | | | | LUNA2_LOCKED | 0.28141041570000 |
| | | | LUNC | 110.98300000000000 | | | | LUNC | 110.98300000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 5.00000000000000 | | | | MATIC | 5.00000000000000 |
| | | | RAY | 0.66126950000000 | | | | RAY | 0.66126950000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | STSOL | 0.00218710000000 | | | | STSOL | 0.00218710000000 |
| | | | TRX | 0.00089100000000 | | | | TRX | 0.00089100000000 |
| | | | USD | 854.23405765110200 | | | | USD | 854.23405765110200 |
| | | | USDT | 1.26772963585871 | | | | USDT | 1.26772963585871 |
| | | | USTC | 17.00000000000000 | | | | USTC | 17.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | XRP | 22.00000000000000 | | | | XRP | 22.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| 19873 | Name on file | FTX Trading Ltd. | ETH | 2.11000000000000 | 58359 | Name on file | FTX Trading Ltd. | ETH | 2.11000000000000 |
| | | | ETHW | 2.11000000000000 | | | | ETHW | 2.11000000000000 |
| | | | FTT | 25.00000000000000 | | | | FTT | 25.00000000000000 |
| | | | USDT | 0.61408469881500 | | | | USDT | 0.61408469881500 |
| 14619 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000000000 | 70649 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000000000 |
| | | | ABNB-20211231 | 0.00000000000000 | | | | ABNB-20211231 | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000001421 | | | | ASD-PERP | 0.00000000001421 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | AVAX-0325 | 0.00000000000000 | | | | AVAX-0325 | 0.00000000000000 |
| | | | AVAX-0624 | 0.00000000000000 | | | | AVAX-0624 | 0.00000000000000 |
| | | | AVAX-20211231 | 0.00000000000000 | | | | AVAX-20211231 | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB | 0.00000001481754 | | | | BNB | 0.00000001481754 |
| | | | BNB-0325 | 0.00000000000000 | | | | BNB-0325 | 0.00000000000000 |
| | | | BNB-20211231 | 0.00000000000000 | | | | BNB-20211231 | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BNTX-0325 | 0.00000000000000 | | | | BNTX-0325 | 0.00000000000000 |
| | | | BNTX-20211231 | 0.00000000000000 | | | | BNTX-20211231 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTMX-20210326 | 0.00000000001818 | | | | BTMX-20210326 | 0.00000000001818 |
| | | | BULL | 0.00000000000000 | | | | BULL | 0.00000000000000 |
| | | | CBK-PERP | 0.00000000000000 | | | | CBK-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CHZ-20210625 | 0.00000000000000 | | | | CHZ-20210625 | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | EDEN-20211231 | 0.00000000000000 | | | | EDEN-20211231 | 0.00000000000000 |
| | | | ETH | 0.00030967143474 | | | | ETH | 0.00030967143474 |
| | | | ETH-0325 | 0.00000000000000 | | | | ETH-0325 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00086651124684 | | | | ETHW | 0.00086651124684 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTT | 26.05689581906343 | | | | FTT | 26.05689581906343 |
| | | | FTT-PERP | 0.00000000000011 | | | | FTT-PERP | 0.00000000000011 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HOLY-PERP | 0.00000000000000 | | | | HOLY-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00000001475301 | | | | LUNA2 | 0.00000001475301 |
| | | | LUNA2_LOCKED | 0.00000003443700 | | | | LUNA2_LOCKED | 0.00000003443700 |
| | | | LUNC | 0.00012150185891 | | | | LUNC | 0.00012150185891 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | | | MEDIA-PERP | 0.00000000000000 |
| | | | MRNA-20211231 | 0.00000000000000 | | | | MRNA-20211231 | 0.00000000000000 |
| | | | NVDA-0624 | 0.00000000000000 | | | | NVDA-0624 | 0.00000000000000 |
| | | | NVDA-20211231 | 0.00000000000000 | | | | NVDA-20211231 | 0.00000000000000 |
| | | | POLIS-PERP | 0.00000000000000 | | | | POLIS-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL | 0.003000000000000 | | | | SOL | 0.003000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.000000010000000 | | | | STEP | 0.000000010000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.001582000000000 | | | | TRX | 0.001582000000000 |
| | | | TSLA-20211231 | 0.000000000000000 | | | | TSLA-20211231 | 0.000000000000000 |
| | | | TSM-20210625 | 0.000000000000000 | | | | TSM-20210625 | 0.000000000000000 |
| | | | USD | 1.609707075421978 | | | | USD | 1.609707075421978 |
| | | | USDT | 2,710.651067415436500 | | | | USDT | 2,710.651067415436500 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XAUT-0325 | 0.000000000000000 | | | | XAUT-0325 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000001705 | | | | XTZ-PERP | 0.000000000001705 |
| 70629 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 70649 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ABNB-20211231 | 0.000000000000000 | | | | ABNB-20211231 | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000001421 | | | | ASD-PERP | 0.000000000001421 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-0325 | 0.000000000000000 | | | | AVAX-0325 | 0.000000000000000 |
| | | | AVAX-0624 | 0.000000000000000 | | | | AVAX-0624 | 0.000000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | | | AVAX-20211231 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000014817343 | | | | BNB | 0.000000014817343 |
| | | | BNB-0325 | 0.000000000000000 | | | | BNB-0325 | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000000 | | | | BNB-20211231 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNTX-0325 | 0.000000000000000 | | | | BNTX-0325 | 0.000000000000000 |
| | | | BNTX-20211231 | 0.000000000000000 | | | | BNTX-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTMX-20210326 | 0.000000000001818 | | | | BTMX-20210326 | 0.000000000001818 |
| | | | BULL | 0.000000009800000 | | | | BULL | 0.000000009800000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-20210625 | 0.000000000000000 | | | | CHZ-20210625 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EDEN-20211231 | 0.000000000000000 | | | | EDEN-20211231 | 0.000000000000000 |
| | | | ETH | 0.000309671434744 | | | | ETH | 0.000309671434744 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000868152246684 | | | | ETHW | 0.000868152246684 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000003 | | | | FIL-PERP | 0.000000000000003 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 26.056890839006343 | | | | FTT | 26.056890839006343 |
| | | | FTT-PERP | 0.000000000000113 | | | | FTT-PERP | 0.000000000000113 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000014753014 | | | | LUNA2 | 0.000000014753014 |
| | | | LUNA2_LOCKED | 0.000000034423700 | | | | LUNA2_LOCKED | 0.000000034423700 |
| | | | LUNC | 0.003212501858920 | | | | LUNC | 0.003212501858920 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MRNA-20211231 | 0.000000000000000 | | | | MRNA-20211231 | 0.000000000000000 |
| | | | NVDA-0624 | 0.000000000000000 | | | | NVDA-0624 | 0.000000000000000 |
| | | | NVDA-20211231 | 0.000000000000000 | | | | NVDA-20211231 | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.003000000000000 | | | | SOL | 0.003000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.000000010000000 | | | | STEP | 0.000000010000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.001582000000000 | | | | TRX | 0.001582000000000 |
| | | | TSLA-20211231 | 0.000000000000000 | | | | TSLA-20211231 | 0.000000000000000 |
| | | | TSM-20210625 | 0.000000000000000 | | | | TSM-20210625 | 0.000000000000000 |
| | | | USD | 1.609707075421978 | | | | USD | 1.609707075421978 |
| | | | USDT | 2,710.651067415436500 | | | | USDT | 2,710.651067415436500 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XAUT-0325 | 0.000000000000000 | | | | XAUT-0325 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000001705 | | | | XTZ-PERP | 0.000000000001705 |
| 86835 | Name on file | FTX Trading Ltd. | USDT | 8,025.146367260000000 | 86840 | Name on file | FTX Trading Ltd. | USDT | 8,025.146367260000000 |
| 53877 | Name on file | FTX Trading Ltd. | FTT | 0.166949560000000 | 61204 | Name on file | FTX Trading Ltd. | FTT | 0.166949560000000 |
| | | | LUNA2 | 0.643507985100000 | | | | LUNA2 | 0.643507985100000 |
| | | | LUNA2_LOCKED | 1.448453289000000 | | | | LUNA2_LOCKED | 1.448453289000000 |
| | | | USD | 912.880094124662000 | | | | USD | 912.880094124662000 |
| | | | USDT | 6,394.837631300000000 | | | | USDT | 6,394.837631300000000 |
| 38934 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 79482 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000001 | | | | BNB-PERP | -0.000000000000001 |
| | | | BTC | -0.000063361258822 | | | | BTC | -0.000063361258822 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FTT | 0.059872271038088 | | | | FTT | 0.059872271038088 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.001267404508000 | | | | LUNA2 | 0.001267404508000 |
| | | | LUNA2_LOCKED | 0.002957277185000 | | | | LUNA2_LOCKED | 0.002957277185000 |
| | | | LUNC | 275.980000000000000 | | | | LUNC | 275.980000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -3,862.044770429787600 | | | | USD | -3,862.044770429787600 |
| | | | USDT | 228.602124882749250 | | | | USDT | 228.602124882749250 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP | 20,897.154618969846000 | | | | XRP | 20,897.154618969846000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 36610 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 70151 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-20201225 | 0.000000000000000 | | | | ADA-20201225 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20200327 | 0.000000000000000 | | | | ALGO-20200327 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-20200327 | 0.000000000000000 | | | | ALT-20200327 | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-20200327 | 0.000000000000000 | | | | BCH-20200327 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000001 | | | | BCH-PERP | 0.000000000000001 |
| | | | BIDEN | 0.000000000000000 | | | | BIDEN | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 80.000400000000000 | | | | BOBA | 80.000400000000000 |
| | | | BSV-20200327 | 0.000000000000000 | | | | BSV-20200327 | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000017685000 | | | | BTC | 0.000000017685000 |
| | | | BTC-20200327 | 0.000000000000000 | | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-MOVE-20200103 | 0.000000000000000 | | | | BTC-MOVE-20200103 | 0.000000000000000 |
| | | | BTC-MOVE-20200115 | 0.000000000000000 | | | | BTC-MOVE-20200115 | 0.000000000000000 |
| | | | BTC-MOVE-20200116 | 0.000000000000000 | | | | BTC-MOVE-20200116 | 0.000000000000000 |
| | | | BTC-MOVE-20200124 | 0.000000000000000 | | | | BTC-MOVE-20200124 | 0.000000000000000 |
| | | | BTC-MOVE-20200207 | 0.000000000000000 | | | | BTC-MOVE-20200207 | 0.000000000000000 |
| | | | BTC-MOVE-20200214 | 0.000000000000000 | | | | BTC-MOVE-20200214 | 0.000000000000000 |
| | | | BTC-MOVE-20200219 | 0.000000000000000 | | | | BTC-MOVE-20200219 | 0.000000000000000 |
| | | | BTC-MOVE-20200221 | 0.000000000000000 | | | | BTC-MOVE-20200221 | 0.000000000000000 |
| | | | BTC-MOVE-20200222 | 0.000000000000000 | | | | BTC-MOVE-20200222 | 0.000000000000000 |
| | | | BTC-MOVE-20200227 | 0.000000000000000 | | | | BTC-MOVE-20200227 | 0.000000000000000 |
| | | | BTC-MOVE-20200228 | 0.000000000000000 | | | | BTC-MOVE-20200228 | 0.000000000000000 |
| | | | BTC-MOVE-20200229 | 0.000000000000000 | | | | BTC-MOVE-20200229 | 0.000000000000000 |
| | | | BTC-MOVE-20200301 | 0.000000000000000 | | | | BTC-MOVE-20200301 | 0.000000000000000 |
| | | | BTC-MOVE-20200304 | 0.000000000000000 | | | | BTC-MOVE-20200304 | 0.000000000000000 |
| | | | BTC-MOVE-20200307 | 0.000000000000000 | | | | BTC-MOVE-20200307 | 0.000000000000000 |
| | | | BTC-MOVE-20200326 | 0.000000000000000 | | | | BTC-MOVE-20200326 | 0.000000000000000 |
| | | | BTC-MOVE-20200327 | 0.000000000000000 | | | | BTC-MOVE-20200327 | 0.000000000000000 |
| | | | BTC-MOVE-20200428 | 0.000000000000000 | | | | BTC-MOVE-20200428 | 0.000000000000000 |
| | | | BTC-MOVE-20200717 | 0.000000000000000 | | | | BTC-MOVE-20200717 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200103 | 0.000000000000000 | | | | BTC-MOVE-WK-20200103 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200207 | 0.000000000000000 | | | | BTC-MOVE-WK-20200207 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200306 | 0.000000000000000 | | | | BTC-MOVE-WK-20200306 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000007591300 | | | | BULL | 0.000000007591300 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DMG-20201225 | 0.000000000000000 | | | | DMG-20201225 | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000005 | | | | DOT-PERP | 0.000000000000005 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | EDEN | 0.066691660000000 | | | | EDEN | 0.066691660000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-20200327 | 0.000000000000000 | | | | ETC-20200327 | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000008400000 | | | | ETH | 0.000000008400000 |
| | | | ETH-20200327 | 0.000000000000000 | | | | ETH-20200327 | 0.000000000000000 |
| | | | ETH-20201225 | 0.000000000000000 | | | | ETH-20201225 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA | 90.051230400000000 | | | | FIDA | 90.051230400000000 |
| | | | FIDA_LOCKED | 0.117570340000000 | | | | FIDA_LOCKED | 0.117570340000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 160.320562889819740 | | | | FTT | 160.320562889819740 |
| | | | FTT-PERP | -0.000000000000042 | | | | FTT-PERP | -0.000000000000042 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HT-20200327 | 0.000000000000000 | | | | HT-20200327 | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-20200327 | 0.000000000000000 | | | | LINK-20200327 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000056 | | | | LINK-PERP | 0.000000000000056 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.368172330000000 | | | | LUNA2 | 0.368172330000000 |
| | | | LUNA2_LOCKED | 0.859068770000000 | | | | LUNA2_LOCKED | 0.859068770000000 |
| | | | LUNC | 80,170.300000000000000 | | | | LUNC | 80,170.300000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | OMG | 160.000800000000000 | | | | OMG | 160.000800000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | RAY | 1,937.776225690000000 | | | | RAY | 1,937.776225690000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000005000000 | | | | SOL | 0.000000005000000 |
| | | | SOL-20200925 | 0.000000000000000 | | | | SOL-20200925 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 3.545726190000000 | | | | SRM | 3.545726190000000 |
| | | | SRM_LOCKED | 77.781567840000000 | | | | SRM_LOCKED | 77.781567840000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.000000050000000 | | | | STEP | 0.000000050000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-20200925 | 0.000000000000000 | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000000851000 | | | | SXP | 0.000000000851000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TRUMPFEBWIN | 9,500.000000000000000 | | | | TRUMPFEBWIN | 9,500.000000000000000 |
| | | | TRX-20200327 | 0.000000000000000 | | | | TRX-20200327 | 0.000000000000000 |
| | | | UBXT_LOCKED | 11.658808470000000 | | | | UBXT_LOCKED | 11.658808470000000 |
| | | | UNI-20210625 | 0.000000000000000 | | | | UNI-20210625 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 39.288727349622940 | | | | USD | 39.288727349622940 |
| | | | USDT | 0.000000008304104 | | | | USDT | 0.000000008304104 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-20210625 | 0.000000000000000 | | | | WAVES-20210625 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 23894 | Name on file | FTX Trading Ltd. | APT | 1,006.862386210422400 | 54316* | Name on file | FTX Trading Ltd. | APT | 1,006.862386210422400 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000949590935741 | | | | BNB | 0.000949590935741 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000500000 | | | | BTC | 0.000000000500000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000005000000 | | | | ETH | 0.000000005000000 |
| | | | FTT | 6.500000003431559 | | | | FTT | 6.500000003431559 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SRM | 7.468691490000000 | | | | SRM | 7.468691490000000 |
| | | | SRM_LOCKED | 26.769863220000000 | | | | SRM_LOCKED | 26.769863220000000 |
| | | | TRX | 0.000096000000000 | | | | TRX | 0.000096000000000 |
| | | | USD | 0.002391609253241 | | | | USD | 0.002391609253241 |
| | | | USDT | 964.841228047693000 | | | | USDT | 964.841228047693000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| 40631 | Name on file | FTX Trading Ltd. | CRO | 19,830.054150000000000 | 76370 | Name on file | FTX Trading Ltd. | CRO | 19,830.054150000000000 |
| | | | FTT | 165.990310000000000 | | | | FTT | 165.990310000000000 |
| | | | GALA | 19,580.129500000000000 | | | | GALA | 19,580.129500000000000 |
| | | | LUNA2 | 1.377713458000000 | | | | LUNA2 | 1.377713458000000 |
| | | | LUNA2_LOCKED | 3.214664736000000 | | | | LUNA2_LOCKED | 3.214664736000000 |
| | | | LUNC | 300,000.006204968400000 | | | | LUNC | 300,000.006204968400000 |
| | | | TRX | | | | | TRX | 0.000000000000000 |
| | | | USD | 0.684628181507217 | | | | USD | 0.684628181507217 |
| | | | USDT | 0.066974709243246 | | | | USDT | 0.066974709243246 |
| 51913 | Name on file | FTX Trading Ltd. | BTC | 0.082819340000000 | 69851* | Name on file | FTX Trading Ltd. | BTC | 0.082819340000000 |
| | | | ETH | 1.409816270000000 | | | | ETH | 1.409816270000000 |
| 15302 | Name on file | FTX Trading Ltd. | BTC | 0.007969810000000 | 67038 | Name on file | FTX Trading Ltd. | BTC | 0.007969810000000 |
| | | | CRO | 1,048.412546140000000 | | | | CRO | 1,048.412546140000000 |
| | | | DOT | 27.344480470000000 | | | | DOT | 27.344480470000000 |
| | | | ETH | 0.417534110000000 | | | | ETH | 0.417534110000000 |
| | | | ETHW | 0.417534110000000 | | | | ETHW | 0.417534110000000 |
| | | | EUR | 793.625514204414300 | | | | EUR | 793.625514204414300 |
| | | | LUNA2 | 0.669652997100000 | | | | LUNA2 | 0.669652997100000 |
| | | | LUNA2_LOCKED | 1.562523660000000 | | | | LUNA2_LOCKED | 1.562523660000000 |
| | | | LUNC | 145,818.350000000000000 | | | | LUNC | 145,818.350000000000000 |
| | | | SOL | 17.661325220000000 | | | | SOL | 17.661325220000000 |
| | | | USD | 0.000000217908839 | | | | USD | 0.000000217908839 |
| 47460 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 47465 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000011616571 | | | | LUNA2 | 0.000000011616571 |
| | | | LUNA2_LOCKED | 0.000000027105333 | | | | LUNA2_LOCKED | 0.000000027105333 |
| | | | LUNC | 0.000000005548690 | | | | LUNC | 0.000000005548690 |
| | | | USD | 32.581416279109580 | | | | USD | 32.581416279109580 |
| | | | USDT | 0.000000001485336 | | | | USDT | 0.000000001485336 |
| | | | USTC | 0.000000008609860 | | | | USTC | 0.000000008609860 |
| 18258 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.050000000000069 | 64083 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.050000000000069 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 4.000000000000000 | | | | ALGO-PERP | 4.000000000000000 |
| | | | APE-PERP | 1.100000000000020 | | | | APE-PERP | 1.100000000000020 |
| | | | AVAX-PERP | 0.100000000000364 | | | | AVAX-PERP | 0.100000000000364 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000037 | | | | BNB-PERP | -0.000000000000037 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000000004000000 | | | | BTC | 0.000000004000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 1.000000000000000 | | | | CRV-PERP | 1.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.700000000000000 | | | | DYDX-PERP | 0.700000000000000 |
| | | | ENJ-PERP | 3.000000000000000 | | | | ENJ-PERP | 3.000000000000000 |
| | | | ETH | 0.000000003210000 | | | | ETH | 0.000000003210000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | 0.003000000000039 | | | | ETH-PERP | 0.003000000000039 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 18.000000000000000 | | | | FTM-PERP | 18.000000000000000 |
| | | | FTT | 25.047780196156520 | | | | FTT | 25.047780196156520 |
| | | | FTT-PERP | -0.000000000000230 | | | | FTT-PERP | -0.000000000000230 |
| | | | GALA-PERP | 30.000000000000000 | | | | GALA-PERP | 30.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000909 | | | | LUNC-PERP | -0.000000000000909 |
| | | | MANA-PERP | 2.000000000000000 | | | | MANA-PERP | 2.000000000000000 |
| | | | MATIC | 749.000000000000000 | | | | MATIC | 749.000000000000000 |
| | | | MATIC-PERP | -749.000000000000000 | | | | MATIC-PERP | -749.000000000000000 |
| | | | OMG-PERP | 1.100000000002180 | | | | OMG-PERP | 1.100000000002180 |
| | | | ONE-PERP | 20.000000000000000 | | | | ONE-PERP | 20.000000000000000 |
| | | | RUNE | 0.003910000000000 | | | | RUNE | 0.003910000000000 |
| | | | RUNE-PERP | -0.000000000003645 | | | | RUNE-PERP | -0.000000000003645 |
| | | | SAND-PERP | 1.000000000000000 | | | | SAND-PERP | 1.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.069999999999709 | | | | SOL-PERP | 0.069999999999709 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 2.544508230000000 | | | | SRM | 2.544508230000000 |
| | | | SRM_LOCKED | 9.695491770000000 | | | | SRM_LOCKED | 9.695491770000000 |
| | | | STORJ-PERP | 6.900000000001460 | | | | STORJ-PERP | 6.900000000001460 |
| | | | SUSHI | 17.508100000000000 | | | | SUSHI | 17.508100000000000 |
| | | | SUSHI-PERP | -16.500000000000000 | | | | SUSHI-PERP | -16.500000000000000 |
| | | | USD | 32,142.170098197785000 | | | | USD | 32,142.170098197785000 |
| | | | USDT | 0.000000004500000 | | | | USDT | 0.000000004500000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.001999999999998 | | | | YFII-PERP | 0.001999999999998 |
| 66567 | Name on file | FTX Trading Ltd. | AKRO | 802.075100000000000 | 66599 | Name on file | FTX Trading Ltd. | AKRO | 802.075100000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000227 | | | | ASD-PERP | 0.000000000000227 |
| | | | BNB | 3.678694889178430 | | | | BNB | 3.678694889178430 |
| | | | BTC | 0.420178666350480 | | | | BTC | 0.420178666350480 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |

54316*: Surviving Claim included as the claim to be modified subject to the Debtors· Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

69851*: Surviving Claim included as a claim to be modified subject to the Debtors· Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 0.139498231939280 | | | | ETH | 0.139498231939280 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000802181202860 | | | | ETHW | 0.000802181202860 |
| | | | FTT | 432.093563770000000 | | | | FTT | 432.093563770000000 |
| | | | LINA | 3,602.736775000000000 | | | | LINA | 3,602.736775000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | MER | 3,893.000000000000000 | | | | MER | 3,893.000000000000000 |
| | | | OXY | 1.447204500000000 | | | | OXY | 1.447204500000000 |
| | | | RAY | 2,526.835669960000000 | | | | RAY | 2,526.835669960000000 |
| | | | SOL | 407.785421880000000 | | | | SOL | 407.785421880000000 |
| | | | SRM | 1,854.619756450000000 | | | | SRM | 1,854.619756450000000 |
| | | | SRM_LOCKED | 246.623934590000000 | | | | SRM_LOCKED | 246.623934590000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 12,745.603996602093000 | | | | USD | 12,745.603996602093000 |
| | | | USDT | 0.000000010599943 | | | | USDT | 0.000000010599943 |
| 9418 | Name on file | FTX Trading Ltd. | BTC | 0.329260860000000 | 44332 | Name on file | FTX Trading Ltd. | BTC | 0.429608600000000 |
| | | | DOT | 0.099360000000000 | | | | DOT | 0.099360000000000 |
| | | | ETH | 4.056799200000000 | | | | ETH | 4.056799200000000 |
| | | | ETHW | 2.075707600000000 | | | | ETHW | 2.075707600000000 |
| | | | FTT | 20.395920000000000 | | | | FTT | 20.395920000000000 |
| | | | LRC | 13,760.184600000000000 | | | | LRC | 13,760.184600000000000 |
| | | | LUNA2 | 0.000000026250033 | | | | LUNA2 | 0.000000026250033 |
| | | | LUNA2_LOCKED | 0.000000061250077 | | | | LUNA2_LOCKED | 0.000000061250077 |
| | | | LUNC | 0.005716000000000 | | | | LUNC | 0.005716000000000 |
| | | | USD | 6.316469963736670 | | | | USD | 6.316469963736670 |
| 14966 | Name on file | FTX Trading Ltd. | BTC | 0.025600000000000 | 59762 | Name on file | FTX Trading Ltd. | BTC | 0.025600000000000 |
| | | | ETH-PERP | -0.000000000000006 | | | | ETH-PERP | -0.000000000000006 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | LUNA2 | 5.007656335000000 | | | | LUNA2 | 5.007656335000000 |
| | | | LUNA2_LOCKED | 11.684531450000000 | | | | LUNA2_LOCKED | 11.684531450000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | TRX | 0.000778000000000 | | | | TRX | 0.000778000000000 |
| | | | USD | 2,355.424991812198600 | | | | USD | 2,355.424991812198600 |
| | | | USDT | 9.983461620806048 | | | | USDT | 9.983461620806048 |
| 32311 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 66917 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC | 0.000000009600000 | | | | BTC | 0.000000009600000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-0930 | -0.000000000000113 | | | | CEL-0930 | -0.000000000000113 |
| | | | CEL-PERP | 130.200000000000000 | | | | CEL-PERP | 130.200000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-0624 | 0.000000000000000 | | | | DOGE-0624 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ETH | 0.000233846716002 | | | | ETH | 0.000233846716002 |
| | | | ETH-0624 | 0.000000000000000 | | | | ETH-0624 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000233846716002 | | | | ETHW | 0.000233846716002 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.064419290000000 | | | | FTT | 25.064419290000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-0930 | 0.000000000000000 | | | | GMT-0930 | 0.000000000000000 |
| | | | GMT-PERP | 244.000000000000000 | | | | GMT-PERP | 244.000000000000000 |
| | | | GST-0930 | 0.000000000000000 | | | | GST-0930 | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000017939482 | | | | LUNA2 | 0.000000017939482 |
| | | | LUNA2_LOCKED | 0.000000041858791 | | | | LUNA2_LOCKED | 0.000000041858791 |
| | | | LUNC | 0.003906361061000 | | | | LUNC | 0.003906361061000 |
| | | | LUNC-PERP | -0.000000000018189 | | | | LUNC-PERP | -0.000000000018189 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX | 0.000169000000000 | | | | TRX | 0.000169000000000 |
| | | | TRX-0624 | 0.000000000000000 | | | | TRX-0624 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 4,771.868805799850000 | | | | USD | 4,771.868805799850000 |
| | | | USDT | 2,211.063432717485300 | | | | USDT | 2,211.063432717485300 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 70686 | Name on file | FTX Trading Ltd. | ATLAS | 26,421.276749360000000 | 70795 | Name on file | FTX Trading Ltd. | ATLAS | 26,421.276749360000000 |
| | | | ATOM | 114.881156400000000 | | | | ATOM | 114.881156400000000 |
| | | | AVAX | 6.498934000000000 | | | | AVAX | 6.498934000000000 |
| | | | LUNA2 | 0.642239443600000 | | | | LUNA2 | 0.642239443600000 |
| | | | LUNA2_LOCKED | 1.498558702000000 | | | | LUNA2_LOCKED | 1.498558702000000 |
| | | | LUNC | 139,848.991003480000000 | | | | LUNC | 139,848.991003480000000 |
| | | | USD | 0.506192737000000 | | | | USD | 0.506192737000000 |
| 17648 | Name on file | FTX Trading Ltd. | BTC | 0.000947230000000 | 54794 | Name on file | FTX Trading Ltd. | BTC | 0.000947230000000 |
| | | | ETHW | 0.132797130000000 | | | | ETHW | 0.132797130000000 |
| | | | LUNA2 | 0.004363264357000 | | | | LUNA2 | 0.004363264357000 |
| | | | LUNA2_LOCKED | 0.010180950170000 | | | | LUNA2_LOCKED | 0.010180950170000 |
| | | | LUNC | 950.110000000000000 | | | | LUNC | 950.110000000000000 |
| | | | TRX | 0.001554000000000 | | | | TRX | 0.001554000000000 |
| | | | USD | 0.000000006881937 | | | | USD | 0.000000006881937 |
| | | | USDT | 1,368.666812618963000 | | | | USDT | 1,368.666812618963000 |
| 11675 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 54466 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000007 | | | | APE-PERP | 0.000000000000007 |
| | | | AVAX-PERP | -0.000000000000014 | | | | AVAX-PERP | -0.000000000000014 |
| | | | BNB-PERP | -0.000000000000001 | | | | BNB-PERP | -0.000000000000001 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000001818 | | | | DODO-PERP | -0.000000000001818 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000099 | | | | DOT-PERP | -0.000000000000099 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000005780717 | | | | ETH | 0.000000005780717 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 25.025630700000000 | | | | FTT | 25.025630700000000 |
| | | | FTT-PERP | -0.000000000000021 | | | | FTT-PERP | -0.000000000000021 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000056 | | | | GAL-PERP | 0.000000000000056 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | ICP-PERP | -0.000000000000095 | | | | ICP-PERP | -0.000000000000095 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 1.622539734000000 | | | | LUNA2 | 1.622539734000000 |
| | | | LUNA2_LOCKED | 3.651942569000000 | | | | LUNA2_LOCKED | 3.651942569000000 |
| | | | LUNC | 6.356579365983400 | | | | LUNC | 6.356579365983400 |
| | | | NEAR-PERP | -0.000000000000011 | | | | NEAR-PERP | -0.000000000000011 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000001 | | | | SOL-PERP | 0.000000000000001 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | TRX | 0.000197000000000 | | | | TRX | 0.000197000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.000000026629583 | | | | USD | 0.000000026629583 |
| | | | USDT | 0.000000009429644 | | | | USDT | 0.000000009429644 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 21362 | Name on file | FTX Trading Ltd. | LUNA2 | 0.000000021548356 | 65988 | Name on file | FTX Trading Ltd. | LUNA2 | 0.000000021548356 |
| | | | LUNA2_LOCKED | 0.000000050279498 | | | | LUNA2_LOCKED | 0.000000050279498 |
| | | | LUNC | 0.004692200000000 | | | | LUNC | 0.004692200000000 |
| | | | USD | 0.425145811028000 | | | | USD | 0.425145811028000 |
| | | | XPLA | 4,227.434582460000000 | | | | XPLA | 4,227.434582460000000 |
| 76209 | Name on file | FTX Trading Ltd. | BTC | 0.000000007704182 | 76296 | Name on file | FTX Trading Ltd. | BTC | 0.000000007704182 |
| | | | ETH | 0.000477511293150 | | | | ETH | 0.000477511293150 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETHW | 0.000477500000000 | | | | ETHW | 0.000477500000000 |
| | | | FTT | 0.020018493183740 | | | | FTT | 0.020018493183740 |
| | | | SOL | 0.794100000000000 | | | | SOL | 0.794100000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | USD | 14,358.627071471146000 | | | | USD | 14,358.627071471146000 |
| 15164 | Name on file | FTX Trading Ltd. | ATOM | 164.300000000000000 | 68882 | Name on file | FTX Trading Ltd. | ATOM | 164.300000000000000 |
| | | | BTC | 0.193552700000000 | | | | BTC | 0.193552700000000 |
| | | | ETH | 2.999460002700000 | | | | ETH | 2.999460002700000 |
| | | | ETHW | 1.999640002700000 | | | | ETHW | 1.999640002700000 |
| | | | FTT | 67.563036020000000 | | | | FTT | 67.563036020000000 |
| | | | HXRO | 0.648530000000000 | | | | HXRO | 0.648530000000000 |
| | | | IMX | 1,600.000000000000000 | | | | IMX | 1,600.000000000000000 |
| | | | MATIC | 3,153.747471255360000 | | | | MATIC | 3,153.747471255360000 |
| | | | SOL | 2,036.655704166211300 | | | | SOL | 2,036.655704166211300 |
| | | | SRM | 8,356.758205130000000 | | | | SRM | 8,356.758205130000000 |
| | | | SRM_LOCKED | 109.505436900000000 | | | | SRM_LOCKED | 109.505436900000000 |
| | | | SYN | 10,257.153380000000000 | | | | SYN | 10,257.153380000000000 |
| | | | USD | 23,733.069571994118000 | | | | USD | 23,733.069571994118000 |
| | | | USDT | 0.000039481675651 | | | | USDT | 0.000039481675651 |
| 9441 | Name on file | FTX Trading Ltd. | USDC | 2,636.801363710000000 | 9471 | Name on file | FTX Trading Ltd. | USDC | 0.000000000000000 |
| 62897 | Name on file | Quoine Pte Ltd | BTC | 0.024184070000000 | 62912 | Name on file | Quoine Pte Ltd | BTC | 0.024184070000000 |
| | | | SGD | 28.978490000000000 | | | | SGD | 28.978490000000000 |
| | | | XRP | 3,421.489948740000000 | | | | XRP | 3,421.489948740000000 |
| 13753 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 77350 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000005 | | | | AXS-PERP | 0.000000000000005 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BTC | 0.001300000000000 | | | | BTC | 0.001300000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Ticker | Ticker Quantity |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | CAKE-PERP | 0.000000000000 | | | | CAKE-PERP | 0.000000000000 |
| | | | CRO-PERP | 0.000000000000 | | | | CRO-PERP | 0.000000000000 |
| | | | DOGE | 0.025250000000 | | | | DOGE | 0.025250000000 |
| | | | DYDX-PERP | 0.000000000000 | | | | DYDX-PERP | 0.000000000000 |
| | | | ETC-PERP | 0.000000000000 | | | | ETC-PERP | 0.000000000000 |
| | | | ETH | 0.000502500000 | | | | ETH | 0.000502500000 |
| | | | ETH-0925 | 0.000000000000 | | | | ETH-0925 | 0.000000000000 |
| | | | ETH-20211231 | 0.000000000000 | | | | ETH-20211231 | 0.000000000000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | ETHW | 0.000502500000 | | | | ETHW | 0.000502500000 |
| | | | FTT | 25.095006000000 | | | | FTT | 25.095006000000 |
| | | | FTT-PERP | -26.000000000000 | | | | FTT-PERP | -26.000000000000 |
| | | | GMT | 1.000000000000 | | | | GMT | 1.000000000000 |
| | | | IOTA-PERP | 0.000000000000 | | | | IOTA-PERP | 0.000000000000 |
| | | | JPY | 2,755.238397000000 | | | | JPY | 2,755.238397000000 |
| | | | LTC | 0.146362010000 | | | | LTC | 0.146362010000 |
| | | | LTC-PERP | 0.000000000000 | | | | LTC-PERP | 0.000000000000 |
| | | | LUNA2 | 1.056347995000 | | | | LUNA2 | 1.056347995000 |
| | | | LUNA2_LOCKED | 2.464811989000 | | | | LUNA2_LOCKED | 2.464811989000 |
| | | | LUNC | 230,022.000000000000 | | | | LUNC | 230,022.000000000000 |
| | | | LUNC-PERP | 0.000000000000 | | | | LUNC-PERP | 0.000000000000 |
| | | | NFT (482494706209797267/FTX AU – WE ARE HERE! #30899) | 1.000000000000 | | | | NFT (482494706209797267/FTX AU – WE ARE HERE! #30899) | 1.000000000000 |
| | | | NFT (487244002745971021/THE HILL BY FTX #10237) | 1.000000000000 | | | | NFT (487244002745971021/THE HILL BY FTX #10237) | 1.000000000000 |
| | | | OMG-PERP | 0.000000000000 | | | | OMG-PERP | 0.000000000000 |
| | | | SAND-PERP | 0.000000000000 | | | | SAND-PERP | 0.000000000000 |
| | | | TRX | 20.000067000000 | | | | TRX | 20.000067000000 |
| | | | TRX-PERP | 0.000000000000 | | | | TRX-PERP | 0.000000000000 |
| | | | TRY | 37.677924170000 | | | | TRY | 37.677924170000 |
| | | | USD | 11,242.086707969340000 | | | | USD | 11,242.086707969340000 |
| | | | USDT | 9,056.031837362134000 | | | | USDT | 9,056.031837362134000 |
| 85804 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000 | 77350 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000 |
| | | | AXS-PERP | 0.000000000000 | | | | AXS-PERP | 0.000000000000 |
| | | | BIT-PERP | 0.000000000000 | | | | BIT-PERP | 0.000000000000 |
| | | | BTC | 0.001000000000 | | | | BTC | 0.001000000000 |
| | | | BTC-1230 | 0.000000000000 | | | | BTC-1230 | 0.000000000000 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | CAKE-PERP | 0.000000000000 | | | | CAKE-PERP | 0.000000000000 |
| | | | CRO-PERP | 0.000000000000 | | | | CRO-PERP | 0.000000000000 |
| | | | DOGE | 0.025250000000 | | | | DOGE | 0.025250000000 |
| | | | DYDX-PERP | 0.000000000000 | | | | DYDX-PERP | 0.000000000000 |
| | | | ETC-PERP | 0.000000000000 | | | | ETC-PERP | 0.000000000000 |
| | | | ETH | 0.000502500000 | | | | ETH | 0.000502500000 |
| | | | ETH-0325 | 0.000000000000 | | | | ETH-0325 | 0.000000000000 |
| | | | ETH-20211231 | 0.000000000000 | | | | ETH-20211231 | 0.000000000000 |
| | | | ETH-PERP | 0.000000000000 | | | | ETH-PERP | 0.000000000000 |
| | | | ETHW | 0.000502500000 | | | | ETHW | 0.000502500000 |
| | | | FTT | 25.095006000000 | | | | FTT | 25.095006000000 |
| | | | FTT-PERP | -26.000000000000 | | | | FTT-PERP | -26.000000000000 |
| | | | GMT | 1.000000000000 | | | | GMT | 1.000000000000 |
| | | | IOTA-PERP | 0.000000000000 | | | | IOTA-PERP | 0.000000000000 |
| | | | JPY | 2,755.238397000000 | | | | JPY | 2,755.238397000000 |
| | | | LTC | 0.146362010000 | | | | LTC | 0.146362010000 |
| | | | LTC-PERP | 0.000000000000 | | | | LTC-PERP | 0.000000000000 |
| | | | LUNA2 | 1.056347995000 | | | | LUNA2 | 1.056347995000 |
| | | | LUNA2_LOCKED | 2.464811989000 | | | | LUNA2_LOCKED | 2.464811989000 |
| | | | LUNC | 230,022.000000000000 | | | | LUNC | 230,022.000000000000 |
| | | | LUNC-PERP | 0.000000000000 | | | | LUNC-PERP | 0.000000000000 |
| | | | NFT (482494706209797267/FTX AU – WE ARE HERE! #30899) | 1.000000000000 | | | | NFT (482494706209797267/FTX AU – WE ARE HERE! #30899) | 1.000000000000 |
| | | | NFT (487244002745971021/THE HILL BY FTX #10237) | 1.000000000000 | | | | NFT (487244002745971021/THE HILL BY FTX #10237) | 1.000000000000 |
| | | | FTX #10237) | 0.000000000000 | | | | FTX #10237) | 0.000000000000 |
| | | | SAND-PERP | 0.000000000000 | | | | SAND-PERP | 0.000000000000 |
| | | | TRX | 20.000067000000 | | | | TRX | 20.000067000000 |
| | | | TRX-PERP | 0.000000000000 | | | | TRX-PERP | 0.000000000000 |
| | | | TRY | 37.677924170000 | | | | TRY | 37.677924170000 |
| | | | USD | 9,056.031837362134000 | | | | USD | 9,056.031837362134000 |
| | | | USDT | 11,242.086707969340000 | | | | USDT | 11,242.086707969340000 |
| 12048 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000 | 58183 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000 |
| | | | ALGO-PERP | 0.000000000000 | | | | ALGO-PERP | 0.000000000000 |
| | | | ALICE-PERP | 0.000000000227 | | | | ALICE-PERP | 0.000000000227 |
| | | | ALPHA-PERP | 0.000000000000 | | | | ALPHA-PERP | 0.000000000000 |
| | | | APE-PERP | 0.000000000000 | | | | APE-PERP | 0.000000000000 |
| | | | ATOM-PERP | 0.000000000217 | | | | ATOM-PERP | 0.000000000217 |
| | | | AVAX-PERP | 0.000000000000 | | | | AVAX-PERP | 0.000000000000 |
| | | | BCH-PERP | 0.000000000000 | | | | BCH-PERP | 0.000000000000 |
| | | | BNB-PERP | 0.000000000000 | | | | BNB-PERP | 0.000000000000 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | CHZ-PERP | 0.000000000000 | | | | CHZ-PERP | 0.000000000000 |
| | | | COMP-PERP | 0.000000000000 | | | | COMP-PERP | 0.000000000000 |
| | | | CRV-PERP | 0.000000000000 | | | | CRV-PERP | 0.000000000000 |
| | | | DOGE-PERP | 0.000000000000 | | | | DOGE-PERP | 0.000000000000 |
| | | | DOT-PERP | 0.000000000000 | | | | DOT-PERP | 0.000000000000 |
| | | | ENS-PERP | 0.000000000000 | | | | ENS-PERP | 0.000000000000 |
| | | | EOS-PERP | 0.000000000000 | | | | EOS-PERP | 0.000000000000 |
| | | | ETC-PERP | 0.000000000056 | | | | ETC-PERP | 0.000000000056 |
| | | | ETH-PERP | 0.000000000023 | | | | ETH-PERP | 0.000000000023 |
| | | | FLM-PERP | 0.000000000000 | | | | FLM-PERP | 0.000000000000 |
| | | | FTM-PERP | 0.000000000000 | | | | FTM-PERP | 0.000000000000 |
| | | | GMT-PERP | 0.000000000000 | | | | GMT-PERP | 0.000000000000 |
| | | | KNC-PERP | 0.000000000000 | | | | KNC-PERP | 0.000000000000 |
| | | | KSHIB-PERP | 0.000000000000 | | | | KSHIB-PERP | 0.000000000000 |
| | | | LDO-PERP | 0.000000000000 | | | | LDO-PERP | 0.000000000000 |
| | | | LINK-PERP | 0.000000000113 | | | | LINK-PERP | 0.000000000113 |
| | | | LOOKS-PERP | 0.000000000000 | | | | LOOKS-PERP | 0.000000000000 |
| | | | LTC-PERP | 0.000000000000 | | | | LTC-PERP | 0.000000000000 |
| | | | LUNA2 | 3.203343884000000 | | | | LUNA2 | 3.203343884000000 |
| | | | LUNA2_LOCKED | 7.474469064000000 | | | | LUNA2_LOCKED | 7.474469064000000 |
| | | | MANA-PERP | 0.000000000000 | | | | MANA-PERP | 0.000000000000 |
| | | | MATIC-PERP | 0.000000000000 | | | | MATIC-PERP | 0.000000000000 |
| | | | NEO-PERP | 0.000000000000 | | | | NEO-PERP | 0.000000000000 |
| | | | OMG-PERP | 0.000000000000 | | | | OMG-PERP | 0.000000000000 |
| | | | ONE-PERP | 0.000000000000 | | | | ONE-PERP | 0.000000000000 |
| | | | OP-PERP | 0.000000000000 | | | | OP-PERP | 0.000000000000 |
| | | | REN-PERP | 0.000000000000 | | | | REN-PERP | 0.000000000000 |
| | | | SAND-PERP | 0.000000000000 | | | | SAND-PERP | 0.000000000000 |
| | | | SHIB-PERP | 0.000000000000 | | | | SHIB-PERP | 0.000000000000 |
| | | | SNX-PERP | 0.000000000227 | | | | SNX-PERP | 0.000000000227 |
| | | | SOL-PERP | -0.000000000006 | | | | SOL-PERP | -0.000000000006 |
| | | | STORJ-PERP | 0.000000000000 | | | | STORJ-PERP | 0.000000000000 |
| | | | SUSHI-PERP | 0.000000000000 | | | | SUSHI-PERP | 0.000000000000 |
| | | | THETA-PERP | 0.000000000000 | | | | THETA-PERP | 0.000000000000 |
| | | | TRX-PERP | 0.000000000000 | | | | TRX-PERP | 0.000000000000 |
| | | | UNI-PERP | 0.000000000000 | | | | UNI-PERP | 0.000000000000 |
| | | | USD | 4,203.316389656543000 | | | | USD | 4,203.316389656543000 |
| | | | WAVES-PERP | 0.000000000000 | | | | WAVES-PERP | 0.000000000000 |
| | | | XLM-PERP | 0.000000000000 | | | | XLM-PERP | 0.000000000000 |
| | | | XMR-PERP | 0.000000000000 | | | | XMR-PERP | 0.000000000000 |
| | | | XRP-PERP | 0.000000000000 | | | | XRP-PERP | 0.000000000000 |
| | | | XTZ-PERP | 0.000000000000 | | | | XTZ-PERP | 0.000000000000 |
| 58050 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000 | 84288 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000 |
| | | | DOGE | 245.954695200000000 | | | | DOGE | 245.954695200000000 |
| | | | ETH | 0.000000008373603 | | | | ETH | 0.000000008373603 |
| | | | EUR | 0.000000005464165 | | | | EUR | 0.000000005464165 |
| | | | FRONT | 814.047999247720400 | | | | FRONT | 814.047999247720400 |
| | | | LUNA2 | 0.003978884062000 | | | | LUNA2 | 0.003978884062000 |
| | | | LUNA2_LOCKED | 0.009283961963000 | | | | LUNA2_LOCKED | 0.009283961963000 |
| | | | LUNC | 866.400970160000000 | | | | LUNC | 866.400970160000000 |
| | | | RSR-PERP | 0.000000000000 | | | | RSR-PERP | 0.000000000000 |
| | | | RUNE | 15.000000001194130 | | | | RUNE | 15.000000001194130 |
| | | | USD | 0.000000007203514 | | | | USD | 0.000000007203514 |
| | | | USDT | 1,428.391642615350000 | | | | USDT | 1,428.391642615350000 |
| 77486 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000 | 84289 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000 |
| | | | DOGE | 245.954695200000000 | | | | DOGE | 245.954695200000000 |
| | | | ETH | 0.000000008373603 | | | | ETH | 0.000000008373603 |
| | | | EUR | 0.000000005464165 | | | | EUR | 0.000000005464165 |
| | | | FRONT | 814.047999247720400 | | | | FRONT | 814.047999247720400 |
| | | | LUNA2 | 0.003978884062000 | | | | LUNA2 | 0.003978884062000 |
| | | | LUNA2_LOCKED | 0.009283961963000 | | | | LUNA2_LOCKED | 0.009283961963000 |
| | | | LUNC | 866.400970160000000 | | | | LUNC | 866.400970160000000 |
| | | | RSR-PERP | 0.000000000000 | | | | RSR-PERP | 0.000000000000 |
| | | | RUNE | 15.000000001194130 | | | | RUNE | 15.000000001194130 |
| | | | USD | 0.000000007203514 | | | | USD | 0.000000007203514 |
| | | | USDT | 1,428.391642615350000 | | | | USDT | 1,428.391642615350000 |
| 52046 | Name on file | FTX Trading Ltd. | 1INCH | 11.002750000000000 | 62109 | Name on file | FTX Trading Ltd. | 1INCH | 11.002750000000000 |
| | | | 1INCH-PERP | 0.000000000000 | | | | 1INCH-PERP | 0.000000000000 |
| | | | ADA-PERP | 0.000000000000 | | | | ADA-PERP | 0.000000000000 |
| | | | ATLAS | 790.000000000000 | | | | ATLAS | 790.000000000000 |
| | | | BAL | 3.210000000000 | | | | BAL | 3.210000000000 |
| | | | BIT | 43.000000000000 | | | | BIT | 43.000000000000 |
| | | | BTC | 0.000279019000000 | | | | BTC | 0.000279019000000 |
| | | | BTC-PERP | 0.000000000000 | | | | BTC-PERP | 0.000000000000 |
| | | | CEL-PERP | 0.000000000580 | | | | CEL-PERP | 0.000000000580 |
| | | | CUSDT-PERP | 0.000000000000 | | | | CUSDT-PERP | 0.000000000000 |
| | | | DAI | 0.081278739933281 | | | | DAI | 0.081278739933281 |
| | | | DEFI-PERP | 0.000000000000 | | | | DEFI-PERP | 0.000000000000 |
| | | | DOGE | 400.000000000000 | | | | DOGE | 400.000000000000 |
| | | | DYDX | 13.400000000000 | | | | DYDX | 13.400000000000 |
| | | | ENJ | 47.000000000000 | | | | ENJ | 47.000000000000 |
| | | | ENS | 5.000000000000 | | | | ENS | 5.000000000000 |
| | | | ETH | 0.000000000000 | | | | ETH | 0.000000000000 |
| | | | ETHBULL | 0.000000000000 | | | | ETHBULL | 0.000000000000 |
| | | | ETH-PERP | 0.000000000351 | | | | ETH-PERP | 0.000000000351 |
| | | | EUR | 1.670723987286868 | | | | EUR | 1.670723987286868 |
| | | | FTM | 75.000000000000 | | | | FTM | 75.000000000000 |
| | | | FTT | 0.004256663614445 | | | | FTT | 0.004256663614445 |
| | | | FTT-PERP | 0.000000000000 | | | | FTT-PERP | 0.000000000000 |
| | | | GRT | 0.048610000000000 | | | | GRT | 0.048610000000000 |
| | | | HNT | 6.000000000000 | | | | HNT | 6.000000000000 |
| | | | HNT-PERP | 0.000000000000 | | | | HNT-PERP | 0.000000000000 |
| | | | HOT-PERP | 0.000000000000 | | | | HOT-PERP | 0.000000000000 |
| | | | IMX | 34.500000000000 | | | | IMX | 34.500000000000 |
| | | | LINK | 0.001400000000000 | | | | LINK | 0.001400000000000 |
| | | | LUNA2 | 2.478376086000000 | | | | LUNA2 | 2.478376086000000 |
| | | | LUNA2_LOCKED | 5.782877533000000 | | | | LUNA2_LOCKED | 5.782877533000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | MID-PERP | 0.00000000000000 | | | | MID-PERP | 0.00000000000000 |
| | | | PERP | 25.00150000000000 | | | | PERP | 25.00150000000000 |
| | | | SHIB | 2,100,000.00000000000000 | | | | SHIB | 2,100,000.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SRM | 0.28168580000000 | | | | SRM | 0.28168580000000 |
| | | | SRM_LOCKED | 2.50339244000000 | | | | SRM_LOCKED | 2.50339244000000 |
| | | | UNI | 3.80017500000000 | | | | UNI | 3.80017500000000 |
| | | | USD | 13.31868622778917 | | | | USD | 13.31868622778917 |
| | | | USDT | 0.00000000064846517 | | | | USDT | 0.00000000064846517 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | 20.00000000000000 | | | | USTC | 20.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | YFI | 0.00203000000000 | | | | YFI | 0.00203000000000 |
| 10292 | Name on file | FTX Trading Ltd. | AGLD | 0.01788398000000 | 42434 | Name on file | FTX Trading Ltd. | AGLD | 0.01788398000000 |
| | | | CQT | 0.63942857000000 | | | | CQT | 0.63942857000000 |
| | | | FTT | 25.49490000000000 | | | | FTT | 25.49490000000000 |
| | | | MOB | 2,774.75156133853500 | | | | MOB | 2,774.75156133853500 |
| | | | SRM | 0.63728333000000 | | | | SRM | 0.63728333000000 |
| | | | SRM_LOCKED | 2.42271667000000 | | | | SRM_LOCKED | 2.42271667000000 |
| | | | USD | 0.08763259774016 | | | | USD | 0.08763259774016 |
| | | | USDT | 6.64601629815749 | | | | USDT | 6.64601629815749 |
| 23572 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 | 64542 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.00000000000000 |
| | | | ATLAS | 22,630.00000000000000 | | | | ATLAS | 22,630.00000000000000 |
| | | | BNB | 20.00000000000000 | | | | BNB | 20.00000000000000 |
| | | | BTC | 0.00000500000000 | | | | BTC | 0.00000500000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | COPE | 595.95092600000000 | | | | COPE | 595.95092600000000 |
| | | | DOGE | 0.00032500000000 | | | | DOGE | 0.00032500000000 |
| | | | ENS | 0.00187000000000 | | | | ENS | 0.00187000000000 |
| | | | ETH | 0.00000500000000 | | | | ETH | 0.00000500000000 |
| | | | ETHW | 1.70000000000000 | | | | ETHW | 1.70000000000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FTT | 8,162.99462800000000 | | | | FTT | 8,162.99462800000000 |
| | | | GMT | 0.00323000000000 | | | | GMT | 0.00323000000000 |
| | | | GST | 2.90000000000000 | | | | GST | 2.90000000000000 |
| | | | HT | 0.00912600000000 | | | | HT | 0.00912600000000 |
| | | | IMX | 2,025.80000000000000 | | | | IMX | 2,025.80000000000000 |
| | | | LUNA2 | 0.00656777402600 | | | | LUNA2 | 0.00656777402600 |
| | | | LUNA2_LOCKED | 0.01532480606000 | | | | LUNA2_LOCKED | 0.01532480606000 |
| | | | LUNC | 0.00331870000000 | | | | LUNC | 0.00331870000000 |
| | | | POLIS | 460.00000000000000 | | | | POLIS | 460.00000000000000 |
| | | | RAY | 0.70071000000000 | | | | RAY | 0.70071000000000 |
| | | | SRM | 4.19893289000000 | | | | SRM | 4.19893289000000 |
| | | | SRM_LOCKED | 27.84716711000000 | | | | SRM_LOCKED | 27.84716711000000 |
| | | | TRX | 0.67107500000000 | | | | TRX | 0.67107500000000 |
| | | | USD | 43,747.64836129523000 | | | | USD | 43,747.64836129523000 |
| | | | USDT | 0.00080474975455 | | | | USDT | 0.00080474975455 |
| | | | USTC | 0.92969800000000 | | | | USTC | 0.92969800000000 |
| | | | WBTC | 0.05202091000000 | | | | WBTC | 0.05202091000000 |
| 47363 | Name on file | FTX Trading Ltd. | CHZ | 8.78200000000000 | 47370 | Name on file | FTX Trading Ltd. | CHZ | 8.78200000000000 |
| | | | FTT | 0.09291200000000 | | | | FTT | 0.09291200000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | LTC | 0.00710060000000 | | | | LTC | 0.00710060000000 |
| | | | REEF | 7.72910000000000 | | | | REEF | 7.72910000000000 |
| | | | TRX | 0.00201500000000 | | | | TRX | 0.00201500000000 |
| | | | USD | 0.00091426500000 | | | | USD | 0.00091426500000 |
| | | | USDT | 4,038.62080248872000 | | | | USDT | 4,038.62080248872000 |
| 74513 | Name on file | FTX Trading Ltd. | ETH | 0.47851845000000 | 74716 | Name on file | FTX Trading Ltd. | ETH | 0.47851845000000 |
| | | | ETHW | 0.47851743000000 | | | | ETHW | 0.47851743000000 |
| 37145 | Name on file | FTX Trading Ltd. | FTT | 866.00000000000000 | 38541 | Name on file | FTX Trading Ltd. | FTT | 866.00000000000000 |
| | | | SRM | 2.10462621000000 | | | | SRM | 2.10462621000000 |
| | | | SRM_LOCKED | 53.09537379000000 | | | | SRM_LOCKED | 53.09537379000000 |