# EXHIBIT A

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | Ref. No. __ |

## ORDER SUSTAINING DEBTORS' SIXTY-NINTH (NON-SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN SUPERSEDED CLAIMS (CUSTOMER CLAIMS)

Upon the sixty-ninth omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and disallowing and expunging in their entirety the Superseded Claims set forth in Schedule 1 attached hereto; and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the

---

[1]    The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]    Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

Objection and the relief requested therein has been provided in accordance with the Bankruptcy

Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further

notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or

overruled on the merits; and a hearing having been held to consider the relief requested in the

Objection and upon the record of the hearing and all of the proceedings had before this Court;

and this Court having found and determined that the relief set forth in this Order is in the best

interests of the Debtors and their estates; and that the legal and factual bases set forth in the

Objection establish just cause for the relief granted herein; and after due deliberation and

sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1. The Objection is SUSTAINED as set forth herein.

2. Each Superseded Claim set forth in Schedule 1 attached hereto is
disallowed and expunged in its entirety.  The claims listed in the column titled
"Surviving Claims" identified on Schedule 1 attached hereto shall remain on the claims register,
subject to the Debtors' further objections on any substantive or non-substantive grounds.

3. Should one or more of the grounds of objection stated in the Objection be
dismissed, the Debtors' right to object on any other grounds that the Debtors discover is
preserved.

4. This Order has no res judicata, estoppel, or other effect on the validity,
allowance, or disallowance of, and all rights to object to or defend on any basis are expressly
reserved with respect to any Superseded Claims referenced or identified in the Objection that is
not listed on Schedule 1 attached hereto.

5.      To the extent a response is filed regarding any Superseded Claim, each

such Superseded Claim, and the Objection as it pertains to such Superseded Claim, will

constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order

will be deemed a separate order with respect to each Superseded Claim.  Any stay of this Order

pending appeal by any claimants whose claims are subject to this Order shall only apply to the

contested matter which involves such claimant and shall not act to stay the applicability and/or

finality of this Order with respect to the other contested matters listed in the Objection or this

Order.

6.      The Debtors are authorized and empowered to execute and deliver such

documents, and to take and perform all actions necessary to implement and effectuate the relief

granted in this Order.

7.      Nothing in this Order or the Objection is intended or shall be construed as

a waiver of any of the rights the Debtor may have to enforce rights of setoff against the

claimants.

8.      Nothing in the Objection or this Order, nor any actions or payments made

by the Debtor pursuant to this Order, shall be construed as: (a) an admission as to the amount of,

basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other

applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right

to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication

or admission that any particular claim is of a type specified or defined in this Order; (e) an

admission as to the validity, priority, enforceability, or perfection of any lien on, security interest

in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or

-3-

causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

9.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

10.     This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____

      Wilmington, Delaware

_____

The Honorable John T. Dorsey
Chief United States Bankruptcy Judge

## SCHEDULE 1

**Superseded Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Sixty-Ninth Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **Claim Number** | **Name** | **Debtor** | **Tickers** | **Ticker Quantity** | **Claim Number** | **Name** | **Debtor** | **Tickers** | **Ticker Quantity** |
| 25145 | Name on file | FTX Trading Ltd. | AVAX | 16.524900000000000 | 46611 | Name on file | West Realm Shires Services Inc. | AVAX | 16.536931761033330 |
| | | | BRZ | 0.000055040000000 | | | | BRZ | 0.000055040000000 |
| | | | DOGE | 17,140.994000000000000 | | | | BTC | 0.000000005274166 |
| | | | ETH | 2.057800000000000 | | | | DAI | 0.000000008921107 |
| | | | ETHW | 1.510700000000000 | | | | DOGE | 17.153.467773295888000 |
| | | | GRT | 1.000000000000000 | | | | ETH | 2.059261572195199 |
| | | | MATIC | 5,454.219200000000000 | | | | ETHW | 1.511823431344206 |
| | | | SHIB | 2.000000000000000 | | | | GRT | 1.000000000000000 |
| | | | SOL | 51.746500000000000 | | | | MATIC | 5,458.188287582020000 |
| | | | USDT | 0.000009430000000 | | | | NFT (336569243817652784/HUMPTY DUMPTY #1254) | 1.000000000000000 |
| | | | | | | | | SHIB | 2.000000001388000 |
| | | | | | | | | SOL | 51.784135196436920 |
| | | | | | | | | SUSHI | 0.000000005201043 |
| | | | | | | | | TRX | 0.000000002704505 |
| | | | | | | | | USD | 0.000000016307122 |
| | | | | | | | | USDT | 0.000009438207779 |
| 38727 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 89440 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO | 43,334.965600000000000 | | | | ALGO | 43,334.965600000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AMPL | 0.098564049460939 | | | | AMPL | 0.098564049460939 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ASD-PERP | -0.000000000001818 | | | | ASD-PERP | -0.000000000001818 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BERNIE | 0.000000000000000 | | | | BERNIE | 0.000000000000000 |
| | | | BF_POINT | 200.000000000000000 | | | | BF_POINT | 200.000000000000000 |
| | | | BICO | 0.850000000000000 | | | | BICO | 0.850000000000000 |
| | | | BIT | 0.546200000000000 | | | | BIT | 0.546200000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BTC | 0.000059220000000 | | | | BTC | 0.000059220000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | EDEN | 0.090920000000000 | | | | EDEN | 0.090920000000000 |
| | | | ETH | 0.000055993950000 | | | | ETH | 0.000055993950000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000277793950000 | | | | ETHW | 0.000277793950000 |
| | | | FTT | 0.021737792985342 | | | | FTT | 0.021737792985342 |
| | | | IMX | 0.002280000000000 | | | | IMX | 0.002280000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 65.367266150000000 | | | | LUNA2_LOCKED | 65.367266150000000 |
| | | | LUNC | 0.000000002636850 | | | | LUNC | 0.000000002636850 |
| | | | MATH | 0.040240000000000 | | | | MATH | 0.040240000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.000018160000000 | | | | SRM | 0.000018160000000 |
| | | | SRM_LOCKED | 0.000077600000000 | | | | SRM_LOCKED | 0.000077600000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.256910005062810 | | | | TRX | 0.256910005062810 |
| | | | USD | 0.302576154932985 | | | | USD | 0.302576154932985 |
| | | | USDT | 0.005203738765678 | | | | USDT | 0.005203738765678 |
| | | | XRP | 0.424970000000000 | | | | XRP | 0.424970000000000 |
| 48467 | Name on file | FTX Trading Ltd. | AAVE | 0.000000001058330 | 79008 | Name on file | FTX Trading Ltd. | AAVE | 0.000000001058330 |
| | | | AMC | 5.700000000000000 | | | | AMC | 5.700000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS | 0.000000005000000 | | | | AXS | 0.000000005000000 |
| | | | BADGER | 0.000000005000000 | | | | BADGER | 0.000000005000000 |
| | | | BCH | 0.000843165700000 | | | | BCH | 0.000843165700000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000009400000 | | | | BNB | 0.000000009400000 |
| | | | BTC | 0.293949120000000 | | | | BTC | 0.293949120000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 0.000000005000000 | | | | CEL | 0.000000005000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000009600000 | | | | ETH | 0.000000009600000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 3,318.173353700000000 | | | | EUR | 3.318.173353700000000 |
| | | | FTT | 12.368408363112449 | | | | FTT | 12.368408363112449 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK | 17.564115450000000 | | | | LINK | 17.564115450000000 |
| | | | LTC | 20.517132900000000 | | | | LTC | 20.517132900000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | PYPL | 1.814729687000000 | | | | PYPL | 1.814729687000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SNX | 10.981878793327780 | | | | SNX | 10.981878793327780 |
| | | | SRM | 3.001969620000000 | | | | SRM | 3.001969620000000 |
| | | | SRM_LOCKED | 0.044035650000000 | | | | SRM_LOCKED | 0.044035650000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUN | 298.984000000000000 | | | | SUN | 298.984000000000000 |
| | | | UNI | 0.000000004378750 | | | | UNI | 0.000000004378750 |
| | | | USD | 0.930000000000000 | | | | USD | 0.930000000000000 |
| | | | USDT | 0.007103876109657 | | | | USDT | 0.007103876109657 |
| | | | XAUT | 0.000092079025000 | | | | XAUT | 0.000092079025000 |
| 72709 | Name on file | FTX Trading Ltd. | USD | 4,000.000000000000000 | 48447 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS | 520.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BAND | 11.900000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.020629027000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000000019905000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 2.255860355000000 |
| | | | | | | | | ETHBULL | 26.295003006050000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 2.255860355000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.253956348500365 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 1.162509632000000 |
| | | | | | | | | LUNA2_LOCKED | 2.712522476000000 |
| | | | | | | | | LUNC | 253,138.920000000000000 |
| | | | | | | | | MANA | 136.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 22.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 247.872857883340690 |
| | | | | | | | | USDT | 50.960000007500000 |
| | | | | | | | | USO | 0.140000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 48559 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92648 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000007 | | | | AAVE-PERP | 0.000000000000007 |
| | | | ADA-20210625 | 0.000000000000000 | | | | ADA-20210625 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | -0.000000000000021 | | | | ALCX-PERP | -0.000000000000021 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000014 | | | | APE-PERP | -0.000000000000014 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | -0.000000000000056 | | | | BAL-PERP | -0.000000000000056 |
| | | | BAND-PERP | 0.000000000000113 | | | | BAND-PERP | 0.000000000000113 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000000010592150 | | | | BTC | 0.000000010592150 |
| | | | BTC-MOVE-20210125 | 0.000000000000000 | | | | BTC-MOVE-20210125 | 0.000000000000000 |
| | | | BTC-MOVE-20210603 | 0.000000000000000 | | | | BTC-MOVE-20210603 | 0.000000000000000 |
| | | | BTC-MOVE-20210610 | 0.000000000000000 | | | | BTC-MOVE-20210610 | 0.000000000000000 |
| | | | BTC-MOVE-20210611 | 0.000000000000000 | | | | BTC-MOVE-20210611 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-1230 | 0.000000000000000 | | | | CHZ-1230 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | -0.000000000010913 | | | | CLV-PERP | -0.000000000010913 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | CVX-PERP | -0.000000000000028 | | | | CVX-PERP | -0.000000000000028 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DFL | 0.000000010000000 | | | | DFL | 0.000000010000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | EDEN-PERP | -0.000000000003637 | | | | EDEN-PERP | -0.000000000003637 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000010000000 | | | | ETH | 0.000000010000000 |
| | | | ETH-PERP | -0.000000000000007 | | | | ETH-PERP | -0.000000000000007 |
| | | | FB | 75.411203921480050 | | | | FB | 75.411203921480050 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-20201225 | 0.000000000000000 | | | | FIL-20201225 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000003637 | | | | FLM-PERP | 0.000000000003637 |
| | | | FLOW-PERP | 0.000000000000227 | | | | FLOW-PERP | 0.000000000000227 |
| | | | FLUX-PERP | 0.000000000000000 | | | | FLUX-PERP | 0.000000000000000 |
| | | | FTT | 25.000000076655446 | | | | FTT | 25.000000076655446 |
| | | | FTT-PERP | -0.000000000000502 | | | | FTT-PERP | -0.000000000000502 |
| | | | FXS-PERP | -0.000000000000056 | | | | FXS-PERP | -0.000000000000056 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GBP | 0.000000009226615 | | | | GBP | 0.000000009226615 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000056 | | | | HNT-PERP | 0.000000000000056 |
| | | | HT-PERP | 0.000000000000284 | | | | HT-PERP | 0.000000000000284 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JET | 0.000000010000000 | | | | JET | 0.000000010000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KLUNC-PERP | 0.000000000000000 | | | | KLUNC-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEND-PERP | 0.000000000000000 | | | | LEND-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000028 | | | | MEDIA-PERP | 0.000000000000028 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000454 | | | | MOB-PERP | 0.000000000000454 |
| | | | MPLX | 18,305.000000000000000 | | | | MPLX | 18.305.000000000000000 |
| | | | MSOL | 1,564.930408753656800 | | | | MSOL | 1.564.930408753656800 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | NPXS-PERP | 0.000000000000000 | | | | NPXS-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | -0.000000000000113 | | | | PERP-PERP | -0.000000000000113 |
| | | | POLIS-PERP | -0.000000000000227 | | | | POLIS-PERP | -0.000000000000227 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | PROM-PERP | -0.000000000000028 | | | | PROM-PERP | -0.000000000000028 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000113 | | | | RUNE-PERP | -0.000000000000113 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000227 | | | | SNX-PERP | 0.000000000000227 |
| | | | SOL | 0.000000024425615 | | | | SOL | 0.000000024425615 |
| | | | SOL-PERP | -0.000000000000083 | | | | SOL-PERP | -0.000000000000083 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 98.208812090000000 | | | | SRM | 98.208812090000000 |
| | | | SRM_LOCKED | 807.073835770000000 | | | | SRM_LOCKED | 807.073835770000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB | 0.000000011822090 | | | | TRYB | 0.000000011822090 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 9,519.575194162877000 | | | | USD | 9.519.575194162877000 |
| | | | USDT | 0.000000050791308 | | | | USDT | 0.000000050791308 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 17837 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 88097 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 5,000.000000000000000 | | | | ALGO-PERP | 5.000.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000028 | | | | ATOM-PERP | 0.000000000000028 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000113 | | | | AXS-PERP | 0.000000000000113 |
| | | | BAND-PERP | -0.000000000000454 | | | | BAND-PERP | -0.000000000000454 |
| | | | BNB-PERP | 0.000000000000001 | | | | BNB-PERP | 0.000000000000001 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 5.501101949350000 | | | | BULL | 5.501101949350000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000028 | | | | DOT-PERP | 0.000000000000028 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH-PERP | 2.500000000000000 | | | | ETH-PERP | 2.500000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA | 0.016864500000000 | | | | FIDA | 0.016864500000000 |
| | | | FIDA_LOCKED | 2.147413190000000 | | | | FIDA_LOCKED | 2.147413190000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.113465536307270 | | | | FTT | 150.113465536307270 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HOT-PERP | 1,000,000.000000000000000 | | | | HOT-PERP | 1.000.000.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MID-20210625 | 0.000000000000000 | | | | MID-20210625 | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | RAY | 219.914359000000000 | | | | RAY | 219.914359000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.006164560000000 | | | | SOL | 0.006164560000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.341773570000000 | | | | SRM | 0.341773570000000 |
| | | | SRM_LOCKED | 2.222574270000000 | | | | SRM_LOCKED | 2.222574270000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TULIP | 48.278245000000000 | | | | TULIP | 48.278245000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 404.965279187401340 | | | | USD | 404.965279187401340 |
| | | | USDT | 117.910293000230110 | | | | USDT | 117.910293000230110 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 2723 | Name on file | FTX Trading Ltd. | USD | 13,000.000000000000000 | 23944 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.006968188401885 |
| | | | | | | | | DMGBULL | 514.817418600000000 |
| | | | | | | | | DOGE | 81.356.462261770000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.020000000000000 |
| | | | | | | | | ETHW | 0.020000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Ticker | Ticker Quantity |
| | | | | | | | | UNIBULL | 320.617522029000000 |
| | | | | | | | | MATICBULL | 224.322 690699410000000 |
| | | | | | | | | SHIB | 82,394,338.000000000000000 |
| | | | | | | | | SOL | 0.004429000000000 |
| | | | | | | | | TOMOBULL | 20,642.320291000000000 |
| | | | | | | | | TRX | 0.0001000000000 |
| | | | | | | | | USDT | 2,883.277192343120000 |
| | | | | | | | | SRM | 585.046007944666300 |
| 2187 | Name on file | FTX Trading Ltd. | USD | 69,010.090000000000000 | 29881 | Name on file | FTX Trading Ltd. | SRM | 24,440.757459480000000 |
| | | | | | | | | SRM_LOCKED | 82,090.054398500000000 |
| 696 | Name on file | FTX Trading Ltd. | USD | 28,342.710000000000000 | 39707 | Name on file | FTX Trading Ltd. | OXY | 0.671753700000000 |
| | | | | | | | | OXY_LOCKED | 586,149.904580350000000 |
| | | | | | | | | USDT | 1,966.889799738000000 |
| 9401 | Name on file | FTX Trading Ltd. | USD | 15,851.410000000000000 | 57486 | Name on file | FTX Trading Ltd. | BTC | 104.000000001961900 |
| | | | | | | | | BTC-PERP | 0.000037225000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000250000000 |
| | | | | | | | | FTT | 0.012830963000000 |
| | | | | | | | | MAPS | 3,600.042000000000000 |
| | | | | | | | | OXY | 700.008000000000000 |
| | | | | | | | | SLRS | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SRM | 4.647419180000000 |
| | | | | | | | | SRM_LOCKED | 539.516423390000000 |
| | | | | | | | | USD | 15,002.448844129991000 |
| | | | | | | | | USDT | 0.000000000006844 |
| 1997 | Name on file | FTX Trading Ltd. | USD | 4,508.610000000000000 | 79911 | Name on file | West Realm Shires Services Inc. | USD | 4,508.610000000000000 |
| 17420 | Name on file | FTX Trading Ltd. | BTC | 0.430227470000000 | 87870 | Name on file | FTX Trading Ltd. | BCH | 0.000000005000000 |
| | | | | DOGE | 168.650000000000000 | | | | BNB | 0.000000005000000 |
| | | | | DOT | 15.500000000000000 | | | | BTC | 0.430227470379250 |
| | | | | ETH | 0.151252070000000 | | | | DOGE | 168.650000000000000 |
| | | | | ETHW | 0.151252070000000 | | | | DOT | 15.500000000000000 |
| | | | | FTT | 50.141501120000000 | | | | ETH | 0.151232071000000 |
| | | | | LUNA2 | | | | | ETHW | 0.264000000000000 |
| | | | | LUNC | 8,274.370000000000000 | | | | ETHW | 0.151232070977774 |
| | | | | SXP | 207.611690050000000 | | | | FTT | 50.141531120661770 |
| | | | | TRX | 108.000244000000000 | | | | LINK | 0.000000005000000 |
| | | | | USD | -285.220000000000000 | | | | LUNA2 | 0.017995031480000 |
| | | | | USDT | | | | | LUNC | 0.008664416310000 |
| | | | | | | | | | SXP | 8,274.370000000000000 |
| | | | | | | | | | TRX | 207.611690050000000 |
| | | | | | | | | | USD | 108.000244000000000 |
| | | | | | | | | | WRX | -285.215670758571660 |
| | | | | | | | | | | 15,850.416230033470000 |
| 37545 | Name on file | FTX Trading Ltd. | DAI | 1,000.000000000000000 | 68134 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 1.000000000000000 |
| | | | | TRX | 5,000.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | | USD | 21,249.270000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | | AXS-PERP | 0.000000000000001 |
| | | | | | | | | | BADGER | 0.000000000000000 |
| | | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | | BAND | 0.000000000000000 |
| | | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | | BNB | 0.000000005000000 |
| | | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | | BTC | 0.000055467412014 |
| | | | | | | | | | BTC-MOVE-20201028 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20201029 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20201030 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20201101 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20201103 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20201105 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20201106 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20201107 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20201111 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20201112 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20201114 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20201117 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20201124 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20201130 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20201201 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20201202 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20201203 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20201204 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20201207 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20210402 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-20210913 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-2021Q2 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-2021Q4 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-WK-20201113 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-WK-20201127 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-WK-20201204 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-WK-20201211 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-WK-20210205 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-WK-20210312 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-WK-20210319 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-WK-20210326 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-WK-20210423 | 0.000000000000000 |
| | | | | | | | | | BTC-MOVE-WK-20210604 | 0.000000000000000 |
| | | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | | DAI | 1,000.000000000000000 |
| | | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | | DAWN-PERP | 0.000000000000000 |
| | | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | | DMG-PERP | 0.000000000000000 |
| | | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | | ETH | 0.000191771905506 |
| | | | | | | | | | ETH-20210625 | 0.000000000000000 |
| | | | | | | | | | ETHBULL | 0.000000000000000 |
| | | | | | | | | | ETH-PERP | 0.000000000000013 |
| | | | | | | | | | ETHW | 0.000000000000000 |
| | | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | | FLM-PERP | 0.000000000000143 |
| | | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | | FTT | 0.000000000648000 |
| | | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | | HNT | 0.000000000000000 |
| | | | | | | | | | HNT-PERP | 0.000000000000043 |
| | | | | | | | | | HOLY | 0.000000006252119 |
| | | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | | ICP-PERP | 0.000000000000001 |
| | | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | | KNC-PERP | 0.000000000000005 |
| | | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | | LINK | 0.000000000000000 |
| | | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | | LUNA2 | 0.111257310210000 |
| | | | | | | | | | LUNA2_LOCKED | 0.262670571700000 |
| | | | | | | | | | LUNC | 24,511.030000000000000 |
| | | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | | NFL-PERP | 0.000000000000001 |
| | | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | | NPXS-PERP | 0.000000000000000 |
| | | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | | QTUM-PERP | 0.000000000000007 |
| | | | | | | | | | RAY-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| | | | | | | | | REEF-20210625 | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.108100000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000001 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.000000007483211 |
| | | | | | | | | SXP-PERP | 0.000000000000021 |
| | | | | | | | | THETA-20210625 | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 5,000.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000099 |
| | | | | | | | | USD | 21,249.267441376510000 |
| | | | | | | | | USDT | 0.000000009281908 |
| | | | | | | | | VET | 0.000000029751000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 78387 | Name on file | FTX Trading Ltd. | BRZ | 2.000000000000000000 | 93057 | Name on file | West Realm Shires Services Inc. | BRZ | 2.000000000000000000 |
| | | | BTC | 0.468023270000000 | | | | BTC | 0.468023270000000 |
| | | | DOGE | 1,744.844263150000000 | | | | DOGE | 1,744.844263150000000 |
| | | | ETH | 4.359793650000000 | | | | ETH | 4.359793650000000 |
| | | | ETHW | 4.358238650000000 | | | | ETHW | 4.358238650000000 |
| | | | MATIC | 552.207177580000000 | | | | MATIC | 552.207177580000000 |
| | | | SHIB | 15,278,872.168998820000000 | | | | SHIB | 15,278,872.168998820000000 |
| | | | SOL | 10.252735910000000 | | | | SOL | 10.252735910000000 |
| | | | TRX | 5.000000000000000 | | | | TRX | 5.000000000000000 |
| | | | USD | 61.800000000000000 | | | | USD | 61.805408365277470 |
| 44691 | Name on file | Quoine Pte Ltd | BCH | 1.586000000000000 | 65498 | Name on file | Quoine Pte Ltd | BCH | 3.586000000000000 |
| | | | BTC | 1.086772120000000 | | | | BTC | 1.086772120000000 |
| | | | BTCV | 0.000001150000000 | | | | BTCV | 0.000001150000000 |
| | | | ETH | 9.741400000000000 | | | | ETH | 9.741400000000000 |
| | | | ETHW | 9.741400000000000 | | | | ETHW | 9.741400000000000 |
| | | | LTC | 30.554000000000000 | | | | LTC | 30.554000000000000 |
| 576 | Name on file | FTX Trading Ltd. | USD | 27,421.200000000000000 | 60607 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000007788297 |
| | | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE | 0.000000001296978 |
| | | | | | | | | AAVE-PERP | 0.000000000000001 |
| | | | | | | | | ADABULL | 0.000000004812610 |
| | | | | | | | | ADAHALF | 0.000000002642500 |
| | | | | | | | | ADAHEDGE | 0.000000002520000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA | 0.000000000574924 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ALTBULL | 0.000000007522000 |
| | | | | | | | | ALTHALF | 0.000000000797100 |
| | | | | | | | | ALT-PERP | 0.000000000000139 |
| | | | | | | | | AMZN | 0.000000100000000 |
| | | | | | | | | AMZNPRE | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000042 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 1.699980976540236 |
| | | | | | | | | ATOM-20211231 | 0.000000000000005 |
| | | | | | | | | ATOMBULL | 0.000000000852000 |
| | | | | | | | | ATOM-PERP | 0.000000000000320 |
| | | | | | | | | AVAX | 4.900000000000104 |
| | | | | | | | | AVAX-PERP | 0.000000000000106 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BEAR | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.039619809322246 |
| | | | | | | | | BNBBULL | 0.000000001076400 |
| | | | | | | | | BNBHALF | 0.000000007179800 |
| | | | | | | | | BNBHEDGE | 0.000000002520000 |
| | | | | | | | | BNB-PERP | 0.000000000000003 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BTC | -0.001300200991331 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000014 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.000000000613600 |
| | | | | | | | | BULLSHIT | 0.000000003110200 |
| | | | | | | | | CAKE-PERP | 0.000000000000001 |
| | | | | | | | | CELO-PERP | 0.000000000000014 |
| | | | | | | | | CHR-PERP | 0.000000000000031 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000056 |
| | | | | | | | | DEFIBULL | 0.000000003662700 |
| | | | | | | | | DEFIHALF | 0.000000008615000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX | 175.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ | 170.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000113 |
| | | | | | | | | ETH | 0.216999714635938 |
| | | | | | | | | ETHBULL | 0.000000007343000 |
| | | | | | | | | ETHHEDGE | 0.000000005130000 |
| | | | | | | | | ETH-PERP | 0.000000000000041 |
| | | | | | | | | ETHW | 0.148000000000000 |
| | | | | | | | | EXCHHALF | 0.000000003720000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 43.091581857356684 |
| | | | | | | | | FTT-PERP | -0.000000000000042 |
| | | | | | | | | GRT | 0.000000007084567 |
| | | | | | | | | GRTBULL | 0.000000004211100 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HALF | 0.000000008628000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HEDGE | 0.000000008894000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 0.000000000015244 |
| | | | | | | | | KNC-PERP | 0.000000000000042 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000012 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 11.000000000353591 |
| | | | | | | | | LINKBULL | 0.000000003636000 |
| | | | | | | | | LINK-PERP | 0.000000000000106 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000004793046 |
| | | | | | | | | LTCHEDGE | 0.000000003444000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUA | 0.000000000000012 |
| | | | | | | | | LUNA2 | 0.261743763800000 |
| | | | | | | | | LUNA2_LOCKED | 0.610735495600000 |
| | | | | | | | | LUNC-PERP | 0.000000000000036 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000021899998 |
| | | | | | | | | MATICBULL | 0.000000005854000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OMG | 0.000000008337329 |
| | | | | | | | | OMG-PERP | 0.000000000000027 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000904 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000012 |
| | | | | | | | | RUNE | 0.000000009981294 |
| | | | | | | | | RUNE-PERP | 0.000000000000019 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000005143948 |
| | | | | | | | | SNX-PERP | 0.000000000000163 |
| | | | | | | | | SOL | 10.815673488263874 |
| | | | | | | | | SOL-PERP | -0.000000000000831 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000270 |
| | | | | | | | | STORJ-PERP | 0.000000000000056 |
| | | | | | | | | SUSHI | 57.000000003890370 |
| | | | | | | | | SUSHIBULL | 0.000000005000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000181 |
| | | | | | | | | THETABULL | 0.000000009399750 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 0.000000004000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 26,406.172723612282000 |
| | | | | | | | | USDT | 0.000000008624553 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WSB-20210326 | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.814000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZBULL | 0.000000008110000 |
| | | | | | | | | XTZ-PERP | -0.000000000000007 |
| | | | | | | | | YFI | 0.000000005400000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZECBEAR | 0.000000007010000 |
| | | | | | | | | ZEC-PERP | 0.000000000000001 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 7614 | Name on file | FTX Trading Ltd. | BTC | 0.000063650000000 | 37436 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 |
| | | | FTT | 10.553681880000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | USD | 51,212.849228607400000 | | | | BSV-PERP | 0.000000000000000 |
| | | | USDT | 85.000000000000000 | | | | BTC | 0.000063651551874 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 10.553681881015160 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | USD | 53.212.849228607400000 |
| | | | | | | | | USDT | 85.000000004000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 86 | Name on file | FTX Trading Ltd. | USD | 10,095.290000000000000 | 36692* | Name on file | FTX Trading Ltd. | USD | 10.095.383197450000000 |
| 56029 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 | 89285 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 |
| | | | ALCX | 0.000000003417928 | | | | ALCX | 0.000000003417928 |
| | | | ATOM | 0.000000007572487 | | | | ATOM | 0.000000007572487 |
| | | | AXS | 0.000000004464726 | | | | AXS | 0.000000004464726 |
| | | | BCH | 0.000000000004570 | | | | BCH | 0.000000000004570 |
| | | | BNB | 0.000000007698899 | | | | BNB | 0.000000007698899 |
| | | | BTC | 0.000097303496824 | | | | BTC | 0.000097303496824 |
| | | | CBSE | -0.000000004261240 | | | | CBSE | -0.000000004261240 |
| | | | COIN | 0.000000013732000 | | | | COIN | 0.000000013732000 |
| | | | COMP | 0.000000005229671 | | | | COMP | 0.000000005229671 |
| | | | CRV | 0.000000005486668 | | | | CRV | 0.000000005486668 |
| | | | DAI | 0.000000002855246 | | | | DAI | 0.000000002855246 |
| | | | ETH | 0.000000028997157 | | | | ETH | 0.000000028997157 |
| | | | ETHW | 0.000000003065600 | | | | ETHW | 0.000000003065600 |
| | | | EUR | 2.968905399838456 | | | | EUR | 2.968905399838456 |
| | | | FIDA | 0.001336668196964 | | | | FIDA | 0.001336668196964 |
| | | | FIDA_LOCKED | 0.019274140000000 | | | | FIDA_LOCKED | 0.019274140000000 |
| | | | FTT | -0.000000004918099 | | | | FTT | -0.000000004918099 |
| | | | GBP | 0.000000005829817 | | | | GBP | 0.000000005829817 |
| | | | LINK | 0.000000007215086 | | | | LINK | 0.000000007215086 |
| | | | LUNA2 | 9.184756205000000 | | | | LUNA2 | 9.184756205000000 |
| | | | LUNA2_LOCKED | 21.431097810000000 | | | | LUNA2_LOCKED | 21.431097810000000 |
| | | | MATIC | 0.000000009939722 | | | | MATIC | 0.000000009939722 |
| | | | NIO | 0.000000003275132 | | | | NIO | 0.000000003275132 |
| | | | PAXG | -0.000000002905415 | | | | PAXG | -0.000000002905415 |
| | | | PUNDIX | 0.000000007040000 | | | | PUNDIX | 0.000000007040000 |
| | | | RAY | 0.000000000959818 | | | | RAY | 0.000000000959818 |
| | | | REN | 0.000000010000000 | | | | REN | 0.000000010000000 |
| | | | SHIB | 0.000000001326284 | | | | SHIB | 0.000000001326284 |
| | | | SNX | 0.000000006111019 | | | | SNX | 0.000000006111019 |
| | | | SOL | 0.000000001516746 | | | | SOL | 0.000000001516746 |
| | | | SRM | 0.100863682983059 | | | | SRM | 0.100863682983059 |
| | | | SRM_LOCKED | 1.189104680000000 | | | | SRM_LOCKED | 1.189104680000000 |
| | | | STEP | 0.000000000564394 | | | | STEP | 0.000000000564394 |
| | | | STMX | 0.000000005655091 | | | | STMX | 0.000000005655091 |
| | | | UBXT | 0.000000001562208 | | | | UBXT | 0.000000001562208 |
| | | | UBXT_LOCKED | 1.138648900000000 | | | | UBXT_LOCKED | 1.138648900000000 |
| | | | UNI | 0.000000008055297 | | | | UNI | 0.000000008055297 |
| | | | USD | -567.135280414631800 | | | | USD | -567.135280414631800 |
| | | | USDT | 0.000000003920603 | | | | USDT | 0.000000003920603 |
| | | | XRP | 55,761.477311386570000 | | | | XRP | 55,761.477311386570000 |
| | | | ZRX | 0.000000010000000 | | | | ZRX | 0.000000010000000 |
| 48394 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 84149 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ASD | 0.000000003226773 | | | | ASD | 0.000000003226773 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND | 0.000000008200000 | | | | BAND | 0.000000008200000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000509609 | | | | BTC | 0.000000000509609 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000012 | | | | ETH-PERP | 0.000000000000012 |
| | | | FIDA | 0.000000009441887 | | | | FIDA | 0.000000009441887 |
| | | | FTT | 150.029900007990100 | | | | FTT | 150.029900007990100 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000007 | | | | LTC-PERP | -0.000000000000007 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SOL | 376.450393382235600 | | | | SOL | 376.450393382235600 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 2.093365923700000 | | | | SRM | 2.093365923700000 |
| | | | SRM_LOCKED | 14.726208420000000 | | | | SRM_LOCKED | 14.726208420000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000007520000 | | | | SXP | 0.000000007520000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.009161094184590 | | | | USD | 0.009161094184590 |
| | | | USDT | 0.000000000563902 | | | | USDT | 0.000000000563902 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| 196 | Name on file | FTX Trading Ltd. | USD | 18,377.200000000000000 | 71846 | Name on file | FTX Trading Ltd. | USD | 18.377.200000000000000 |
| 71499 | Name on file | FTX Trading Ltd. | BTC | 0.156854830000000 | 92525 | Name on file | FTX Trading Ltd. | BTC | 0.156854830000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ETH | 5.159080700000000 | | | | ETH | 5.159080700000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.078002110000000 | | | | FTT | 0.078002110000000 |
| | | | FTT-PERP | -0.000000000000003 | | | | FTT-PERP | -0.000000000000003 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 5,312.043660000000000 | | | | MATIC | 5,312.043660000000000 |
| | | | SOL | 0.428799900000000 | | | | SOL | 0.428799900000000 |
| | | | SRM | 34.148803530000000 | | | | SRM | 34.148803530000000 |
| | | | SRM_LOCKED | 218.767372290000000 | | | | SRM_LOCKED | 218.767372290000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STG | 3,794.000000000000000 | | | | STG | 3,794.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 33,312.836573674880000 | | | | USD | 33.312.836573674880000 |
| | | | USDT | 1,014.097491708619500 | | | | USDT | 1.014.097491708619500 |
| 474 | Name on file | FTX Trading Ltd. | | | 52705 | Name on file | | | 0.000000002000000 |
| | | | USD | 25,500.000000000000000 | | | FTX Trading Ltd. | ADABULL | |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALICE | 0.099734000000000 |
| | | | | | | | | ATOM | 0.382140000000000 |
| | | | | | | | | AVAX | 1.364242006000000 |
| | | | | | | | | BAL | 0.009597200000000 |
| | | | | | | | | BNB | 0.000000004000000 |
| | | | | | | | | BNBBULL | 0.000000003200000 |
| | | | | | | | | BNB-PERP | -0.000000000000004 |
| | | | | | | | | BNT | 0.093087000000000 |

36692*: Surviving Claim included as a claim to be modified subject to the Debtors· Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC | 0.833362604400626 |
| | | | | | | | | BTC-PERP | 0.061299999999999 |
| | | | | | | | | BULL | 0.000000005000000 |
| | | | | | | | | CHZ | 9.811900000000000 |
| | | | | | | | | DENT | 86.263000000000000 |
| | | | | | | | | DOGE | 0.960860000000000 |
| | | | | | | | | DYDX | 0.099145000000000 |
| | | | | | | | | ETH | 2.149605567000000 |
| | | | | | | | | ETHBULL | 0.000000007000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 2.149605560000000 |
| | | | | | | | | EUR | 10,247.166248352656000 |
| | | | | | | | | FTT | 0.000000010857246 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GRT | 0.962950000000000 |
| | | | | | | | | HNT | 47.085123000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.586909000000000 |
| | | | | | | | | LUNA2 | 0.855972281300000 |
| | | | | | | | | LUNA2_LOCKED | 1.997268656000000 |
| | | | | | | | | LUNC | 0.044370900000000 |
| | | | | | | | | MKR | 0.000996400000000 |
| | | | | | | | | MTL | 0.090348000000000 |
| | | | | | | | | RSR | 9.713900000000000 |
| | | | | | | | | RUNE | 404.497596000000000 |
| | | | | | | | | SHIB | 199.582.000000000000000 |
| | | | | | | | | SKL | 0.989170000000000 |
| | | | | | | | | SOL | 1.353166300000000 |
| | | | | | | | | SUSHI | 0.983415000000000 |
| | | | | | | | | THETABULL | 0.000000001730000 |
| | | | | | | | | TRX | 0.000028000000000 |
| | | | | | | | | UNI | 0.453309000000000 |
| | | | | | | | | USD | 1.050.726214012090200 |
| | | | | | | | | USDT | 315.483408894037950 |
| | | | | | | | | VETBULL | 0.000000006000000 |
| | | | | | | | | WRX | 1.989740000000000 |
| | | | | | | | | XRP | 0.965420000000000 |
| | | | | | | | | YFI | 0.003984420000000 |
| | | | | | | | | YFII | 0.001970220000000 |
| 1054 | Name on file | FTX Trading Ltd. | USD | 264,016.000000000000000 | 33775 | Name on file | FTX Trading Ltd. | BNB | 746.070858000000000 |
| | | | | | | | | USD | 1.037.340000000000000 |
| | | | | | | | | USDT | 551.060000000000000 |
| 5829 | Name on file | FTX Trading Ltd. | USD | 10,082.790000000000000 | 85233 | Name on file | West Realm Shires Services Inc. | USD | 10.082.790000000000000 |
| 5837 | Name on file | FTX Trading Ltd. | USD | 30,400.150000000000000 | 80151 | Name on file | West Realm Shires Services Inc. | USD | 30.400.150000000000000 |
| 37246 | Name on file | Quoine Pte Ltd | BTC | 0.431493840000000 | 91274 | Name on file | Quoine Pte Ltd | BTC | 0.431493840000000 |
| | | | FTT | 0.000762440000000 | | | | FTT | 0.000762440000000 |
| | | | QASH | 0.000006040000000 | | | | QASH | 0.000006040000000 |
| | | | USD | 321.519710000000000 | | | | USD | 321.519710000000000 |
| 2275 | Name on file | FTX Trading Ltd. | USD | 3,500.000000000000000 | 12970 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | BADGER | 0.000000005000000 |
| | | | | | | | | BAO | 148.000.000000000000000 |
| | | | | | | | | BNB | 0.000000001500000 |
| | | | | | | | | BTC | 0.000000004350000 |
| | | | | | | | | CRO | 470.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 80.537372585000000 |
| | | | | | | | | KIN | 1,230,000.000000000000000 |
| | | | | | | | | LTC | 0.000000005000000 |
| | | | | | | | | SOL | 60.610000000000000 |
| | | | | | | | | SRM | 347.000000000000000 |
| | | | | | | | | USD | 0.877000029063089 |
| | | | | | | | | USDT | 2,159.880000000000000 |
| | | | | | | | | YFI | 0.000000007140000 |
| 1540 | Name on file | FTX Trading Ltd. | USD | 8,994.000000000000000 | 84200 | Name on file | FTX Trading Ltd. | USD | 8,994.000000000000000 |
| 4275 | Name on file | FTX Trading Ltd. | FTT | 3,070.000000000000000 | 66489 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002952920 |
| | | | GARI | 20,000.000000000000000 | | | | FTM | 0.000000010000000 |
| | | | MAPS | 31,233.000000000000000 | | | | FTT | 3.070.964890900000000 |
| | | | MNGO | 123,260.000000000000000 | | | | GARI | 20.000.168530000000000 |
| | | | SOL | 5,690.000000000000000 | | | | GBP | 0.000000002250237 |
| | | | SRM_LOCKED | 910.000000000000000 | | | | LUNA2 | 6.880740681000000 |
| | | | | | | | | LUNA2_LOCKED | 16.055061590000000 |
| | | | | | | | | MAPS | 31,233.299960000000000 |
| | | | | | | | | MNGO | 123,260.641600000000000 |
| | | | | | | | | SOL | 5.690.200920490000000 |
| | | | | | | | | SRM | 99.850980260000000 |
| | | | | | | | | SRM_LOCKED | 910.849019740000000 |
| | | | | | | | | USD | 0.000000010444889 |
| | | | | | | | | USDT | 0.000000009194854 |
| | | | | | | | | USTC | 974.002100000000000 |
| 42877 | Name on file | FTX Trading Ltd. | ETH | 1.546052360000000 | 56585 | Name on file | FTX Trading Ltd. | ETH | 1.546052360000000 |
| | | | ETHW | 1.005185173314755 | | | | ETHW | 1.005185173314755 |
| | | | FTT | 0.088174290000000 | | | | FTT | 0.088174290000000 |
| | | | SAND | 1.000000000000000 | | | | SAND | 1.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 30.039031150000000 | | | | SRM | 30.039031150000000 |
| | | | SRM_LOCKED | 276.740589170000000 | | | | SRM_LOCKED | 276.740589170000000 |
| | | | TRX | 0.000784000000000 | | | | TRX | 0.000784000000000 |
| | | | USD | 0.000000013560162 | | | | USD | 0.000000013560162 |
| | | | USDT | 2,614.632199232879000 | | | | USDT | 2,614.632199232879000 |
| 12706 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92370 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000008460400 | | | | AAVE | 0.000000008460400 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000056 | | | | ATOM-PERP | 0.000000000000056 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000028 | | | | AVAX-PERP | -0.000000000000028 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000056 | | | | BAL-PERP | 0.000000000000056 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA_LOCKED | 9,166.666666670000000 | | | | BOBA_LOCKED | 9.166.666666670000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 2.296262742797325 | | | | BTC | 2.296262742797325 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000028 | | | | ETC-PERP | -0.000000000000028 |
| | | | ETH | 0.000000015000000 | | | | ETH | 0.000000015000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000010000000 | | | | ETHW | 0.000000010000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000113 | | | | FLOW-PERP | 0.000000000000113 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 149.999999996406840 | | | | FTT | 149.999999996406840 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GBTC-20210326 | 0.000000000000000 | | | | GBTC-20210326 | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINK | 0.000000002000000 | | | | LINK | 0.000000002000000 |
| | | | LINK-PERP | -0.000000000000028 | | | | LINK-PERP | -0.000000000000028 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 10.060692310000000 | | | | LUNA2 | 10.060692310000000 |
| | | | LUNA2_LOCKED | 23.474948720000000 | | | | LUNA2_LOCKED | 23.474948720000000 |
| | | | LUNC-PERP | -0.000000000005812 | | | | LUNC-PERP | -0.000000000005812 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MVDA10-PERP | 0.000000000000000 | | | | MVDA10-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000113 | | | | NEAR-PERP | -0.000000000000113 |
| | | | OMG-PERP | 0.000000000000113 | | | | OMG-PERP | 0.000000000000113 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX | 0.000000002283461 | | | | SNX | 0.000000002283461 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000007 | | | | SOL-PERP | 0.000000000000007 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 3.668703930000000 | | | | SRM | 3.668703930000000 |
| | | | SRM_LOCKED | 22.013469200000000 | | | | SRM_LOCKED | 22.013469200000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 0.000000010000000 | | | | STEP | 0.000000010000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO | 0.000000006106061 | | | | TOMO | 0.000000006106061 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX | 0.000005000000000 | | | | TRX | 0.000005000000000 |
| | | | USD | 400.000023573037200 | | | | USD | 400.000023573037200 |
| | | | USDT | 14.803657108161616 | | | | USDT | 14.803657108161616 |
| | | | USTC | 0.154023000000000 | | | | USTC | 0.154023000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 10626 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000656087 | 94896 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000656087 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ARKK | 0.000000006857446 | | | | ARKK | 0.000000006857446 |
| | | | BCH | 0.000000005000000 | | | | BCH | 0.000000005000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.000000007000000 | | | | BNB | 0.000000007000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000018800000 | | | | BTC | 0.000000018800000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COIN | 0.005210400000000 | | | | COIN | 0.005210400000000 |
| | | | DAI | 0.000000011167490 | | | | DAI | 0.000000011167490 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 50.259794966443480 | | | | ETH | 50.259794966443480 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.087794996443480 | | | | ETHW | 0.087794996443480 |
| | | | FTT | 43.352746347268300 | | | | FTT | 43.352746347268300 |
| | | | LTC | 0.006857726770800 | | | | LTC | 0.006857726770800 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.419805613900000 | | | | LUNA2 | 0.419805613900000 |
| | | | LUNA2_LOCKED | 1.072879766000000 | | | | LUNA2_LOCKED | 1.072879766000000 |
| | | | OXY | 3.670850000000000 | | | | OXY | 3.670850000000000 |
| | | | OXY-PERP | 0.000000000000184 | | | | OXY-PERP | 0.000000000000184 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPY | 0.000000003566440 | | | | SPY | 0.000000003566440 |
| | | | SRM | 0.832420000000000 | | | | SRM | 0.832420000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.448260000000000 | | | | TRX | 0.448260000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 2.440506378056509 | | | | USD | 2.440506378056509 |
| | | | USDT | 0.000000012821641 | | | | USDT | 0.000000012821641 |
| | | | WBTC | 0.000000047986440 | | | | WBTC | 0.000000047986440 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 21422 | Name on file | FTX Trading Ltd. | 1INCH | 1.013782211851440 | 62999 | Name on file | FTX Trading Ltd. | 1INCH | 1.013782211851440 |
| | | | AAVE | 0.000041050000000 | | | | AAVE | 0.000041050000000 |
| | | | ASD | 0.008072000000000 | | | | ASD | 0.008072000000000 |
| | | | BAND | 177.241130428831500 | | | | BAND | 177.241130428831500 |
| | | | CEL | 0.034267507833000 | | | | CEL | 0.034267507833000 |
| | | | DENT | 5,106,642.839000000000000 | | | | DENT | 5,106,642.839000000000000 |
| | | | DOGE | 30.302.185745735136000 | | | | DOGE | 30.302.185745735136000 |
| | | | DOGEBULL | 23,411.771963121500000 | | | | DOGEBULL | 23,411.771963121500000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 6.004614784000000 | | | | ETH | 6.004614784000000 |
| | | | ETHW | 5.927865160801067 | | | | ETHW | 5.927865160801067 |
| | | | FIDA | 363.003570000000000 | | | | FIDA | 363.003570000000000 |
| | | | FRONT | 0.009650000000000 | | | | FRONT | 0.009650000000000 |
| | | | FTM | 0.021625000000000 | | | | FTM | 0.021625000000000 |
| | | | FTT | 511.510972821493000 | | | | FTT | 511.510972821493000 |
| | | | GME | 0.000000020000000 | | | | GME | 0.000000020000000 |
| | | | GMEPRE | 0.000000000000000 | | | | GMEPRE | 0.000000000000000 |
| | | | LINK | 1.400391600000000 | | | | LINK | 1.400391600000000 |
| | | | LINKBULL | 2,563,845.459712092600000 | | | | LINKBULL | 2,563,845.459712092600000 |
| | | | OXY | 6,931.043000000000000 | | | | OXY | 6,931.043000000000000 |
| | | | PERP | 0.004441000000000 | | | | PERP | 0.004441000000000 |
| | | | RAY | 31,237.193049951107000 | | | | RAY | 31,237.193049951107000 |
| | | | SOL | 422.013024982754440 | | | | SOL | 422.013024982754440 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 2,375.429188950000000 | | | | SRM | 2,375.429188950000000 |
| | | | SRM_LOCKED | 287.866300700000000 | | | | SRM_LOCKED | 287.866300700000000 |
| | | | TULIP | 541.002750000000000 | | | | TULIP | 541.002750000000000 |
| | | | USD | 4,184.135792453487000 | | | | USD | 4,184.135792453487000 |
| | | | USDT | 0.001302968092701 | | | | USDT | 0.001302968092701 |
| | | | XAUT | 0.000000007619540 | | | | XAUT | 0.000000007619540 |
| | | | XRP | 3,034.563914704804000 | | | | XRP | 3,034.563914704804000 |
| | | | XRPBULL | 50,760,077.683850000000000 | | | | XRP | 50,760,077.683850000000000 |
| 33181 | Name on file | FTX Trading Ltd. | ETH | 30.711000000000000 | 54803 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | FTT | 25.045872700000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | SRM | 156.626041480000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | USD | 4.250000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALT-20210625 | 0.000000000000000 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-20210326 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000170 |
| | | | | | | | | BTC | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000083646649 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200520 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q11 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-2021Q2 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-20210326 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EDEN | 0.091114000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 30.711000043143788 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.043872797568940 |
| | | | | | | | | FTT-PERP | -0.000000000000454 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GRT-20210326 | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 156.626654080000000 |
| | | | | | | | | SRM_LOCKED | 634.301624000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | USD | 4.250726221203396 |
| | | | | | | | | USDT | 0.000000011736962 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| 92222 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 92241 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000007 | | | | AXS-PERP | 0.000000000000007 |
| | | | BTC | 0.006952186343350 | | | | BTC | 0.006952186343350 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 12.057026992352000 | | | | ETH | 12.057026992352000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 2.049817492352000 | | | | ETHW | 2.049817492352000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | LDO | 2,001.870000000000000 | | | | LDO | 2,001.870000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SEE ADDENDUM | 1.000000000000000 | | | | SEE ADDENDUM | 1.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 470.416044111698940 | | | | USD | 470.416044111698940 |
| | | | USDT | 0.198745389000000 | | | | USDT | 0.198745389000000 |
| | | | WAVES-0624 | 0.000000000000000 | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| 10513 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 14178 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADABULL | 0.000000000000000 | | | | ADABULL | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000007198900 | | | | AMPL | 0.000000007198900 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE | 107.401986800000000 | | | | APE | 107.401986800000000 |
| | | | ARKK | 0.000000001316410 | | | | ARKK | 0.000000001316410 |
| | | | ASD-PERP | -0.000000000000227 | | | | ASD-PERP | -0.000000000000227 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 2.221563385938365 | | | | AVAX | 2.221563385938365 |
| | | | BNB | 0.000000030504344 | | | | BNB | 0.000000030504344 |
| | | | BNBBULL | 0.000000007895000 | | | | BNBBULL | 0.000000007895000 |
| | | | BTC | 0.000000021864185 | | | | BTC | 0.000000021864185 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BULL | 0.000000027750000 | | | | BULL | 0.000000027750000 |
| | | | CEL | 0.000000000112799 | | | | CEL | 0.000000000112799 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CREAM | 0.000000200000001 | | | | CREAM | 0.000000200000001 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CUSDT-PERP | 0.000000000000000 | | | | CUSDT-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000001791680 | | | | DOGE | 0.000000001791680 |
| | | | ETH | 0.083947164496320 | | | | ETH | 0.083947164496320 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETHBULL | 0.000000000000000 | | | | ETHBULL | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.175973500967420 | | | | ETHW | 0.175973500967420 |
| | | | FIDA | 0.088314770000000 | | | | FIDA | 0.088314770000000 |
| | | | FIDA_LOCKED | 0.390021370000000 | | | | FIDA_LOCKED | 0.390021370000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTM | 0.000000615250 | | | | FTM | 0.000000615250 |
| | | | FTT | 150.000000011503800 | | | | FTT | 150.000000011503800 |
| | | | FTT-PERP | 0.000000000000028 | | | | FTT-PERP | 0.000000000000028 |
| | | | HT | 0.000000049971240 | | | | HT | 0.000000049971240 |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | | | INDI_IEO_TICKET | 1.000000000000000 |
| | | | LEO | 0.000000007266267 | | | | LEO | 0.000000007266267 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000009437600 | | | | LINK | 0.000000009437600 |
| | | | LUNA2 | 0.004515271021000 | | | | LUNA2 | 0.004515271021000 |
| | | | LUNA2_LOCKED | 0.009368963715000 | | | | LUNA2_LOCKED | 0.009368963715000 |
| | | | MATIC | 0.000000002790445 | | | | MATIC | 0.000000002790445 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NVDA | 0.000950500363100 | | | | NVDA | 0.000950500363100 |
| | | | NVDA_PRE | 0.000000001841230 | | | | NVDA_PRE | 0.000000001841230 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PYPL | 0.198326215835800 | | | | PYPL | 0.198326215835800 |
| | | | RAY | 8.739620920000000 | | | | RAY | 8.739620920000000 |
| | | | ROOK | 0.000000006300000 | | | | ROOK | 0.000000006300000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB | 4,523,058.567464299000000 | | | | SHIB | 4,523,058.567464299000000 |
| | | | SOL | 20.756220105119360 | | | | SOL | 20.756220105119360 |
| | | | SRM | 8.354978080000000 | | | | SRM | 8.354978080000000 |
| | | | SRM_LOCKED | 2.710937500000000 | | | | SRM_LOCKED | 2.710937500000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI | 12.011236018181853 | | | | SUSHI | 12.011236018181853 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000003001110810 | | | | TRX | 0.000003001110810 |
| | | | TSLA | 2.110374020000000 | | | | TSLA | 2.110374020000000 |
| | | | TSLA-0925 | 0.000000000000000 | | | | TSLA-0925 | 0.000000000000000 |
| | | | TSLAPRE | 0.000000003335760 | | | | TSLAPRE | 0.000000003335760 |
| | | | UNI | 0.000000014420740 | | | | UNI | 0.000000014420740 |
| | | | USD | 737.914848850296000 | | | | USD | 737.914848850296000 |
| | | | USDT | 1,600.033950126523000 | | | | USDT | 1,600.033950126523000 |
| | | | USTC | 0.568381021047940 | | | | USTC | 0.568381021047940 |
| | | | WAVES | 0.000457500000000 | | | | WAVES | 0.000457500000000 |
| | | | XRP | 18.674179817141760 | | | | XRP | 18.674179817141760 |
| 2816 | Name on file | FTX US Trading, Inc. | USD | 9,548.120000000000000 | 59752 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000007752000 |
| | | | | | | | | ETH | 0.000000234714946 |
| | | | | | | | | ETHW | 0.000000004214946 |
| | | | | | | | | SOL | 8.996000007245180 |
| | | | | | | | | USD | 9,550.120000000000000 |
| 39608 | Name on file | FTX Trading Ltd. | ATLAS | 23,950.000000000000000 | 77057* | Name on file | FTX Trading Ltd. | ATLAS | 23,950.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 1.017507126167460 | | | | DOGE | 1.017507126167460 |
| | | | ETH | 0.012606100000000 | | | | ETH | 0.012606100000000 |
| | | | ETHW | 0.000801809626780 | | | | ETHW | 0.000801809626780 |
| | | | FTT | 25.054806000000000 | | | | FTT | 25.054806000000000 |
| | | | GODS | 392.100000000000000 | | | | GODS | 392.100000000000000 |
| | | | LUNA2 | 719.000000000000000 | | | | LUNA2 | 719.000000000000000 |
| | | | LUNA2_LOCKED | 0.004152971653000 | | | | LUNA2_LOCKED | 0.004152971653000 |
| | | | SOL | 0.009690267190000 | | | | SOL | 0.009690267190000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 5,797.398891569251000 | | | | USD | 5,797.398891569251000 |
| | | | USDT | 16.264326000000000 | | | | USDT | 16.264326000000000 |
| | | | USTC | 0.587873208851440 | | | | USTC | 0.587873208851440 |
| 11104 | Name on file | FTX Trading Ltd. | ALICE | 6,565.595456370000000 | 56500 | Name on file | FTX Trading Ltd. | ALICE | 6,565.595456370000000 |
| | | | ATLAS | 25,040.127465110000000 | | | | ATLAS | 25,040.127465110000000 |
| | | | BNB | 0.008992216815304 | | | | BNB | 0.008992216815304 |
| | | | BTC | 0.000000422748080 | | | | BTC | 0.000000422748080 |
| | | | ETH | 0.000000009696241 | | | | ETH | 0.000000009696241 |
| | | | ETHW | 781.465091470000000 | | | | ETHW | 781.465091470000000 |
| | | | LUNA2 | 0.000000011178114 | | | | LUNA2 | 0.000000011178114 |
| | | | LUNA2_LOCKED | 0.000000072748910 | | | | LUNA2_LOCKED | 0.000000072748910 |
| | | | LUNC | 0.006789100000000 | | | | LUNC | 0.006789100000000 |
| | | | MER | 21,055.613574610000000 | | | | MER | 21,055.613574610000000 |
| | | | REAL | 476.364718530000000 | | | | REAL | 476.364718530000000 |
| | | | SRM | 10.612952370000000 | | | | SRM | 10.612952370000000 |
| | | | SRM_LOCKED | 120.443478350000000 | | | | SRM_LOCKED | 120.443478350000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 26,014.457028336466000 | | | | USD | 26,014.457028336466000 |
| | | | USDT | 0.000000007989126 | | | | USDT | 0.000000007989126 |
| 10679 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002370630 | 88661 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002370630 |
| | | | BNB | 0.000000000708180 | | | | BNB | 0.000000000708180 |
| | | | BTC | 0.053307016664730 | | | | BTC | 0.053307016664730 |
| | | | CEL | 0.000000000001500 | | | | CEL | 0.000000000001500 |
| | | | CHZ | 28,265.284341771097000 | | | | CHZ | 28,265.284341771097000 |
| | | | ETH | 0.275587453857720 | | | | ETH | 0.275587453857720 |
| | | | ETHW | 0.274160244031260 | | | | ETHW | 0.274160244031260 |
| | | | FTT | 6.079990108719337 | | | | FTT | 6.079990108719337 |
| | | | MATIC | 1.799.860054610580000 | | | | MATIC | 1.799.860054610580000 |
| | | | OXY | 2.055.546090000000000 | | | | OXY | 2.055.546090000000000 |
| | | | SRM | 0.007545460000000 | | | | SRM | 0.007545460000000 |
| | | | SRM_LOCKED | 0.050895090000000 | | | | SRM_LOCKED | 0.050895090000000 |
| | | | SUSHI | 0.000000001049260 | | | | SUSHI | 0.000000001049260 |
| | | | USD | 1.388258182417374 | | | | USD | 1.388258182417374 |
| | | | USDT | 0.000006448762 | | | | USDT | 0.000006448762 |
| 14677 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 81784 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000026143708 | | | | ATOM | 0.000000026143708 |
| | | | BNB | 0.350000008196193 | | | | BNB | 0.350000008196193 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DAI | 0.000000014709417 | | | | DAI | 0.000000014709417 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000000104626227 | | | | ETH | 0.000000104626227 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000104626227 | | | | ETHW | 0.000000104626227 |
| | | | FTT | 21,069.135124998396000 | | | | FTT | 21,069.135124998396000 |
| | | | FTT-PERP | 23,737.700000000000000 | | | | FTT-PERP | 23,737.700000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | HT | 0.000000007905140 | | | | HT | 0.000000007905140 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.066613445130000 | | | | LUNA2 | 0.066613445130000 |
| | | | LUNA2_LOCKED | 0.154313720000000 | | | | LUNA2_LOCKED | 0.154313720000000 |
| | | | OKB | 0.000000006749656 | | | | OKB | 0.000000006749656 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000003637 | | | | RNDR-PERP | 0.000000003637 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000004582250 | | | | SOL | 0.000000004582250 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.783493600000000 | | | | SRM | 0.783493600000000 |
| | | | SRM_LOCKED | 109.448613010000000 | | | | SRM_LOCKED | 109.448613010000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000007589045 | | | | SUSHI | 0.000000007589045 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | -29,334.562998894650000 | | | | USD | -29,334.562998894650000 |
| | | | USDT | 370.000000004051360 | | | | USDT | 370.000000004051360 |
| 11271 | Name on file | FTX Trading Ltd. | AAVE | 0.054361899000000 | 49177 | Name on file | FTX Trading Ltd. | AAVE | 0.054361899000000 |
| | | | AVAX | 2.279973990000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | BTC | 0.256250948000000 | | | | ALEPH | 0.976016100000000 |
| | | | BULL | 0.273739100000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ETH | 0.473975790000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ETHBULL | 0.006080000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | FTT | 30.000000000000000 | | | | AVAX | 2.279973990000000 |
| | | | PAXG | 0.030646470000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | SNX | 18.268079100000000 | | | | BAL | 0.000296510000000 |
| | | | USDC | 258.480000000000000 | | | | BEAR | 495.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.256250948000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BULL | 0.273739100000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 0.000000004965991 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.000625945000000 |
| | | | | | | | | CRV | 0.128171030000000 |
| | | | | | | | | DAI | 0.038721190000000 |
| | | | | | | | | DEFIBULL | 0.011331000070000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.000000000000000 |
| | | | | | | | | EMB | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ETC | 0.000000000000000 |
| | | | | | | | | ETCBEAR | 2,926.000086420000000000 |
| | | | | | | | | ETH | 0.473975791743000 |
| | | | | | | | | ETHBEAR | 1,450.000000000000000 |
| | | | | | | | | ETHBULL | 0.006080000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FIDA | 0.015209640000000 |
| | | | | | | | | FIDA_LOCKED | 0.035121730000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 30.000000002340233 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 0.060529518588751 |
| | | | | | | | | LINK | 0.000000002681790 |
| | | | | | | | | LINKBEAR | 99.000.000000000000000 |
| | | | | | | | | LINKBULL | 0.000085644000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000009978340 |
| | | | | | | | | LUNA2 | 0.514758467200000 |
| | | | | | | | | LUNA2_LOCKED | 1.201103090000000 |
| | | | | | | | | LUNC | 80,000.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 0.000000002000000 |
| | | | | | | | | MKRBULL | 0.008740002300000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MSOL | 0.004940782257440 |
| | | | | | | | | NEAR | 12.700000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PAXG | 0.310048477500000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RAMP | 0.987650000000000 |
| | | | | | | | | RAY | 0.792708284183151 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROOK | 0.000929510000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000008519309 |
| | | | | | | | | SOL-PERP | -0.000000000000002 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.228341860000000 |
| | | | | | | | | SRM_LOCKED | 0.921584160000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 0.000000010000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000008542244 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TOMO | 0.000000005959684 |
| | | | | | | | | TRX | 0.374458000000000 |
| | | | | | | | | UNI | 0.006829563531264 |
| | | | | | | | | USD | 258.482339320958660 |
| | | | | | | | | USDT | 0.002960531834303 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XAUT | 0.000000006000670 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| 47817 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001777920 | 67324 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001777920 |
| | | | AAPL | 0.000000007117120 | | | | AAPL | 0.000000007117120 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | AMC | 0.000000002588600 | | | | AMC | 0.000000002588600 |
| | | | AMPL | 0.000000001218487 | | | | AMPL | 0.000000001218487 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAO | 2.000000000000000 | | | | BAO | 2.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.171505724320522 | | | | BTC | 0.171505724320522 |
| | | | BTC-MOVE-20211002 | 0.000000000000000 | | | | BTC-MOVE-20211002 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | 0.000000005638077 | | | | CEL | 0.000000005638077 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | COIN | 0.000000002878520 | | | | COIN | 0.000000002878520 |
| | | | DAWN-PERP | 0.000000000000056 | | | | DAWN-PERP | 0.000000000000056 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000007010190 | | | | DOGE | 0.000000007010190 |
| | | | DOGEBULL | 4,433.000000005000000 | | | | DOGEBULL | 4.433.000000005000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETCBULL | 6,922.000000000000000 | | | | ETCBULL | 6,922.000000000000000 |
| | | | ETH | 1.034519281656500 | | | | ETH | 1.034519281656500 |
| | | | ETHBULL | 133.000000000000000 | | | | ETHBULL | 133.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000309990000000 | | | | ETHW | 0.000309990000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000003 | | | | FLOW-PERP | -0.000000000000003 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 208.020738789067760 | | | | FTT | 208.020738789067760 |
| | | | FTT-PERP | -205.000000000000000 | | | | FTT-PERP | -205.000000000000000 |
| | | | GRT | 0.000000004293862 | | | | GRT | 0.000000004293862 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 4.429778539715040 | | | | LUNA2 | 4.429778539715040 |
| | | | LUNA2_LOCKED | 10.336149921668400 | | | | LUNA2_LOCKED | 10.336149921668400 |
| | | | LUNC | 16.919494299403200 | | | | LUNC | 16.919494299403200 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000002755520 | | | | MATIC | 0.000000002755520 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SHIB | 2,836,073.410893150000000 | | | | SHIB | 2.836.073.410893150000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 32.813713620000000 | | | | SOL | 32.813713620000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 35.557940740000000 | | | | SRM | 35.557940740000000 |
| | | | SRM_LOCKED | 177.301001420000000 | | | | SRM_LOCKED | 177.301001420000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP | 0.000000020000000 | | | | STEP | 0.000000020000000 |
| | | | STEP-PERP | -0.000000000000056 | | | | STEP-PERP | -0.000000000000056 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000003445000 | | | | SUSHI | 0.000000003445000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | UNI | 0.000000004070000 | | | | UNI | 0.000000004070000 |
| | | | USD | 1,190.011678917760700 | | | | USD | 1,190.011678917760700 |
| | | | USDT | 3,239.483985318693000 | | | | USDT | 3.239.483985318693000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP | 0.000000008217750 | | | | XRP | 0.000000008217750 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 3217 | Name on file | FTX Trading Ltd. | USD | 68,790.530000000000000 | 33318 | Name on file | FTX Trading Ltd. | BTC | 0.167935600000000 |
| | | | | | | | | USD | 10.642.870000000000000 |
| | | | | | | | | USDT | 53.057.040000000000000 |
| 5798 | Name on file | FTX Trading Ltd. | USD | 28,947.280000000000000 | 85168 | Name on file | West Realm Shires Services Inc. | USD | 28.947.280000000000000 |
| 53227 | Name on file | FTX Trading Ltd. | AAVE | | 53307 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000000 |
| | | | ATLAS | 132,199.459832740000000 | | | | ATLAS | 132,199.459832740000000 |
| | | | BCH | 0.000034260000000 | | | | BCH | 0.000034260000000 |
| | | | BNB | 0.000000003190850 | | | | BNB | 0.000000003190850 |
| | | | BTC | 0.443206787123064 | | | | BTC | 0.443206787123064 |
| | | | BTC-MOVE-0415 | 0.000000000000000 | | | | BTC-MOVE-0415 | 0.000000000000000 |
| | | | CHR | 0.018140000000000 | | | | CHR | 0.018140000000000 |
| | | | DOGE | 5.116283007438510 | | | | DOGE | 5.116283007438510 |
| | | | DOT | 0.000000000041310 | | | | DOT | 0.000000000041310 |
| | | | EDEN | 290.705813500000000 | | | | EDEN | 290.705813500000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.000000007159440 | | | | ETH | 0.000000007159440 |
| | | | ETHW | 0.000005007159440 | | | | ETHW | 0.000005007159440 |
| | | | EUR | 0.000000001485640 | | | | EUR | 0.000000001485640 |
| | | | FTM | 1,664.133249691539700 | | | | FTM | 1.664.133249691539700 |
| | | | FTT | -0.000000000421162 | | | | FTT | -0.000000000421162 |
| | | | LINK | 54.811871790374740 | | | | LINK | 54.811871790374740 |
| | | | LOOKS | 0.000735000000000 | | | | LOOKS | 0.000735000000000 |
| | | | LRC | 0.007400000000000 | | | | LRC | 0.007400000000000 |
| | | | LTC | 0.000000000732000 | | | | LTC | 0.000000000732000 |
| | | | MCB | 0.000229050000000 | | | | MCB | 0.000229050000000 |
| | | | POLIS | 1,311.351396470000000 | | | | POLIS | 1,311.351396470000000 |
| | | | RAY | 0.000000006061780 | | | | RAY | 0.000000006061780 |
| | | | RSR | 0.000000008818560 | | | | RSR | 0.000000008818560 |
| | | | RUNE | 0.000000006658590 | | | | RUNE | 0.000000006658590 |
| | | | SRM | 77.242723300000000 | | | | SRM | 77.242723300000000 |
| | | | SRM_LOCKED | 2.380678920000000 | | | | SRM_LOCKED | 2.380678920000000 |
| | | | STARS | 0.000250000000000 | | | | STARS | 0.000250000000000 |
| | | | STORJ | 0.007448000000000 | | | | STORJ | 0.007448000000000 |
| | | | SXP | 51.089145648090710 | | | | SXP | 51.089145648090710 |
| | | | TRX | 0.000018000000000 | | | | TRX | 0.000018000000000 |
| | | | USD | 2,090.063054508970300 | | | | USD | 2.090.063054508970300 |
| | | | USDT | 0.000000020563797 | | | | USDT | 0.000000020563797 |
| | | | YFI | 0.000000006033860 | | | | YFI | 0.000000006033860 |
| 3095 | Name on file | FTX US Trading, Inc. | BTC | 1.154031000000000 | 94630 | Name on file | West Realm Shires Services Inc. | AVAX | 0.000000005394850 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHW | 0.99994186900000 | | | | BTC | 1.15000000000000 |
| | | | FTT | 36.89062495000000 | | | | ETH | 0.00000008675835 |
| | | | GRT | 26.39438500000000 | | | | ETHW | 0.99994186872174B |
| | | | SRM | 166.71463400000000 | | | | GRT | 26.39438395430000 |
| | | | SRM_LOCKED | 0.83960582000000 | | | | MATIC | 36.83500000639875 |
| | | | USD | 34.69881787000000 | | | | SOL | 0.00000002153040 |
| | | | | | | | | USD | 0.00000004437150 |
| | | | | | | | | USDT | 0.00000000144660 |
| | | | | | | | | VH | 0.00000002114666 |
| 21747 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000789367E | 81393 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000789367E |
| | | | GRT | 0.00000000206545E | | | | GRT | 0.00000000206546 |
| | | | LUNA2 | 0.00000001459634 | | | | LUNA2 | 0.00000001459624 |
| | | | LUNA2_LOCKED | 0.00000107134057E | | | | LUNA2_LOCKED | 0.00000107134057E |
| | | | LUNC | 0.99980000000000 | | | | LUNC | 0.99980000000000 |
| | | | RAY | 0.00000000000000 | | | | RAY | 0.00000000657924 |
| | | | RSR | 0.00000000025219120 | | | | RSR | 0.00000002519520 |
| | | | SNX | 0.00000000146430D | | | | SNX | 0.00000000146430 |
| | | | SOL | 0.00000000054180 | | | | SOL | 0.00000000054180 |
| | | | TRX | | | | | TRX | |
| | | | USD | 7,824.06291996246400D | | | | USD | 7,824.06291996246400E |
| | | | USDT | 0.00000000741470 | | | | USDT | 0.00000000741470 |
| 87743 | Name on file | FTX Trading Ltd. | ADABULL | 0.00000000040000 | 91933* | Name on file | FTX Trading Ltd. | ADABULL | 0.00000000040000 |
| | | | BTC | 0.00000047650826 | | | | AVAX | 0.00000000000000 |
| | | | BTC-20210226 | 0.00000000000000 | | | | BTC | 0.00168616000000 |
| | | | BTC-20210625 | 0.00000000000000 | | | | BTC-20210226 | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | ETH-1230 | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH | 200.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-1230 | 0.00000000000000 |
| | | | FTT | 0.00000000465200 | | | | ETH-20210625 | 0.00000000000000 |
| | | | SOL | 0.00000000003211160 | | | | ETH-20211231 | 0.00000000000000 |
| | | | SRM | 17.44203540000000 | | | | ETH | 200.00000000000000 |
| | | | SRM_LOCKED | 61.80596340000000 | | | | FTT | 25.14890964000000 |
| | | | SUN | 42,021.51700000000000 | | | | SOL | 35.00000000000000 |
| | | | USD | 1,774,949.00000000000000 | | | | SRM | 17.44203540000000 |
| | | | | | | | | SRM_LOCKED | 61.80596340000000 |
| | | | | | | | | SUN | |
| | | | | | | | | TRX | 33,691.00000000000000 |
| | | | | | | | | USD | 308,901.01160000000000 |
| 61339 | Name on file | FTX Trading Ltd. | 1INCH | 29.62555000036700 | 92124 | Name on file | FTX Trading Ltd. | 1INCH | 29.62555000036700 |
| | | | AAVE | 0.00837305609930 | | | | AAVE | 0.00837305609930 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADABULL | 0.00000000000000 | | | | ADABULL | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | ATLAS | 3.07944767000000 | | | | ATLAS | 3.07944767000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000004620167 | | | | AVAX | 0.00000004620167 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BADGER | 0.00717275000000 | | | | BADGER | 0.00717275000000 |
| | | | BADGER-PERP | 0.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000037 | | | | BAND-PERP | 0.00000000000037 |
| | | | BAO | 1,000.00000000000000 | | | | BAO | 1,000.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BNB | 0.00000000811670 | | | | BNB | 0.00000000811670 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BNT | 0.07745641478716D | | | | BNT | 0.07745641478716 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BORA | 0.01498110000000 | | | | BORA | 0.01498110000000 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 2.07366242648866 | | | | BTC | 2.07366242648866 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CRE | 0.00000000109700 | | | | CRE | 0.00000000109700 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COIN | 2.78119265872355 | | | | COIN | 2.78119265872355 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | COPE | 0.00520000000000 | | | | COPE | 0.00520000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRV | 0.00620000000000 | | | | CRV | 0.00620000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT | 95.14500000000000 | | | | DENT | 95.14500000000000 |
| | | | DOGE | 0.59593905388148 | | | | DOGE | 0.59593905388148 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 12.98319943522010 | | | | ETH | 12.98319943522010 |
| | | | ETHBULL | 0.00001000000000 | | | | ETHBULL | 0.00001000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 12.44453964164580D | | | | ETHW | 12.44453964164580 |
| | | | EUR | 0.00000000077651 | | | | EUR | 0.00000000077651 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTT | 0.01037613720743L | | | | FTT | 0.01037613720743 |
| | | | FTT-PERP | 0.00000000000021 | | | | FTT-PERP | 0.00000000000021 |
| | | | GENE | 0.00141210000000 | | | | GENE | 0.00141210000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK | 73.36334041203954D | | | | LINK | 73.36334041203954 |
| | | | LINK-PERP | 0.00000000000014 | | | | LINK-PERP | 0.00000000000014 |
| | | | LOOKS | 2,451.00000000000000 | | | | LOOKS | 2,451.00000000000000 |
| | | | LTC | 6.82747277054670D | | | | LTC | 6.82747277054670 |
| | | | LTC-PERP | 0.00000000000010 | | | | LTC-PERP | 0.00000000000010 |
| | | | LUA | 0.01958800000000 | | | | LUA | 0.01958800000000 |
| | | | LUNA2 | 0.00058531271640D | | | | LUNA2 | 0.00058531271640 |
| | | | LUNA2_LOCKED | 0.00136628967200 | | | | LUNA2_LOCKED | 0.00136628967200 |
| | | | LUNC | 0.00000002962880 | | | | LUNC | 0.00000002962880 |
| | | | LUNC-PERP | 0.00000000000014 | | | | LUNC-PERP | 0.00000000000014 |
| | | | MATIC | 5.73676208017047B | | | | MATIC | 5.73676208017047 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MEDIA | 0.00999310000000 | | | | MEDIA | 0.00999310000000 |
| | | | MKR | 0.00097845677A520 | | | | MKR | 0.00097845677A520 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.09438000000000 | | | | MTA-PERP | 0.09438000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OMG | 26.57596181438240 | | | | OMG | 26.57596181438240 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | OXY | 0.85902000000000 | | | | OXY | 0.85902000000000 |
| | | | PRV-PERP | 0.00000000000000 | | | | PRV-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REN | 92.00000000000000 | | | | REN | 92.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | ROOK | 0.00009888100000 | | | | ROOK | 0.00009888100000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | RUNE | 0.06521671767243B | | | | RUNE | 0.06521671767243 |
| | | | RUNE-PERP | 0.00000000000000 | | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 | | | | SECO-PERP | 0.00000000000000 |
| | | | SHIB | 77,323.50000000000000 | | | | SHIB | 77,323.50000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX | 0.00000018914290 | | | | SNX | 0.00000018914290 |
| | | | SOL | 0.00000000000000 | | | | SOL | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 0.00181200000000 | | | | SRM | 0.00181200000000 |
| | | | SRM_LOCKED | 0.39251458000000 | | | | SRM_LOCKED | 0.39251458000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000000064393 | | | | SUSHI | 0.00000000064393 |
| | | | SUSHIBULL | 7,000.00000000000000 | | | | SUSHIBULL | 7,000.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP | 0.00000000497820 | | | | SXP | 0.00000000497820 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRX | 30.42984855481300 | | | | TRX | 30.42984855481300 |
| | | | TRXBULL | 0.83838150000000 | | | | TRXBULL | 0.83838150000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TRYB-PERP | 0.00000000000000 | | | | TRYB-PERP | 0.00000000000000 |
| | | | UNI | 0.09594949724620 | | | | UNI | 0.09594949724620 |
| | | | UNISWAPBULL | 0.00000000000000 | | | | UNISWAPBULL | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 2,167.81124551626000D | | | | USD | 2,167.81124551626000 |
| | | | USDT | 136.17017100712950 | | | | USDT | 136.17017100712950 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP | 0.99941749500000 | | | | XRP | 0.99941749500000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZBULL | 0.00000000000000 | | | | XTZBULL | 0.00000000000000 |
| | | | YFI | 0.00013590077104D | | | | YFI | 0.00013590077104 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | ZECBULL | 0.15062510000000 | | | | ZECBULL | 0.15062510000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 1806 | Name on file | FTX Trading Ltd. | USD | 7,870.74000000000000 | 79981 | Name on file | West Realm Shires Services Inc. | USD | 7,870.74000000000000 |
| 71120 | Name on file | West Realm Shires Services Inc. | BTC | 0.00000100000000 | 80030 | Name on file | West Realm Shires Services Inc. | USD | 44,321.11000000000000 |
| | | | ETH | 0.00000000000000 | | | | | |

91933*: Surviving Claim was adjourned on the Debtors· Twenty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 44,321.1200000000000000 | | | | | |
| 36078 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000000108250 | 52547 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000000108250 |
| | | | 1INCH-20211231 | 0.0000000000000000 | | | | 1INCH-20211231 | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | AXS | 360.0823797106770000 | | | | AXS | 360.0823797106770000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BNB | 33.1040543000000000 | | | | BNB | 33.1040543000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BORA-PERP | 0.0000000000000000 | | | | BORA-PERP | 0.0000000000000000 |
| | | | BTC | 0.6494050111180945 | | | | BTC | 0.6494050111180945 |
| | | | BTC-0325 | 0.0000000000000000 | | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHZ-20210924 | 0.0000000000000000 | | | | CHZ-20210924 | 0.0000000000000000 |
| | | | CHZ-20211231 | 0.0000000000000000 | | | | CHZ-20211231 | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE | 0.9186200000000000 | | | | DOGE | 0.9186200000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DRGN-PERP | 0.0000000000000000 | | | | DRGN-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ETH | 4.0650000000000000 | | | | ETH | 4.0650000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | EUR | 5,089.2974082100000000 | | | | EUR | 5,089.2974082100000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 375.0643359516630 | | | | FTT | 375.0643359516630 |
| | | | FTT-PERP | 0.0000000001364 | | | | FTT-PERP | 0.0000000001364 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0037411043040000 | | | | LUNA2 | 0.0037411043040000 |
| | | | LUNA2_LOCKED | 0.0087292433770000 | | | | LUNA2_LOCKED | 0.0087292433770000 |
| | | | LUNC | 814.6331087500000000 | | | | LUNC | 814.6331087500000000 |
| | | | LUNC-PERP | 0.0000000298414 | | | | LUNC-PERP | 0.0000000298414 |
| | | | OMG | 0.0000000908677 | | | | OMG | 0.0000000908677 |
| | | | OMG-20211231 | 0.0000000000000000 | | | | OMG-20211231 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000414 | | | | OMG-PERP | 0.0000000000000414 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | RAY | 3,114.7407609737040000 | | | | RAY | 3,114.7407609737040000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-20210924 | 0.0000000000000000 | | | | REEF-20210924 | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLND | 0.0127811000000000 | | | | SLND | 0.0127811000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000255 | | | | SOL-PERP | 0.0000000000000255 |
| | | | SOS-PERP | 0.0000000000000000 | | | | SOS-PERP | 0.0000000000000000 |
| | | | SRM | 9.9410560000000000 | | | | SRM | 9.9410560000000000 |
| | | | SRM_LOCKED | 178.6336211600000000 | | | | SRM_LOCKED | 178.6336211600000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 72,185.3637935000000000 | | | | TRX | 72,185.3637935000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 4.1703235879449521 | | | | USD | 4.1703235879449521 |
| | | | USDT | 12,008.7239941955500000 | | | | USDT | 12,008.7239941955500000 |
| | | | WAVES-0624 | 0.0000000000000000 | | | | WAVES-0624 | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XAUT-20211231 | 0.0000000000000000 | | | | XAUT-20211231 | 0.0000000000000000 |
| | | | XAUT-PERP | 0.0000000000000000 | | | | XAUT-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| 31558 | Name on file | West Realm Shires Services Inc. | ALGO | 3,353.7000000000000000 | 77750 | Name on file | West Realm Shires Services Inc. | ALGO | 3,353.7310760520000000 |
| | | | DOGE | 1.0000000000000000 | | | | BRZ | 2.0000000000000000 |
| | | | GRT | 1.0000000000000000 | | | | CUSDT | 3.0000000000000000 |
| | | | MATIC | 4,845.6240000000000000 | | | | DOGE | 2.0000000000000000 |
| | | | NFT (3645968855237344/21/BAHRAIN TICKET STUB #14644) | 1.0000000000000000 | | | | GRT | 1.0036779100000000 |
| | | | NFT (398860060109523637/DOA4 WALKER'S PLAYBOOK: CLEVELAND BROWN VS. DETROIT LIONS - DECEMBER 27, 1953 #35) | 1.0000000000000000 | | | | MATIC | 4,845.6141229600000000 |
| | | | NFT (406037230687122996/DOA4 WALKER'S PLAYBOOK: SMU VS. SANTA CLARA - SEPTEMBER 27, 1947 #6) | 1.0000000000000000 | | | | NFT (3645968855237344/21/BAHRAIN TICKET STUB #14644) | 1.0000000000000000 |
| | | | NFT (447648528136647/1/DOA4 WALKER'S PLAYBOOK: CLEVELAND BROWN VS. DETROIT LIONS - DECEMBER 27, 1953 #77) | 1.0000000000000000 | | | | NFT (398860060109523637/DOA4 WALKER'S PLAYBOOK: CLEVELAND BROWN VS. DETROIT LIONS - DECEMBER 27, 1953 #35) | 1.0000000000000000 |
| | | | | | | | | NFT (406037230687122996/DOA4 WALKER'S PLAYBOOK: SMU VS. SANTA CLARA - SEPTEMBER 27, 1947 #6) | 1.0000000000000000 |
| | | | SHIB | 40,152,159.6747000000000000 | | | | NFT (447648528136647/1) | 1.0000000000000000 |
| | | | USDT | 4.8300000000000000 | | | | SHIB | 40,152,159.6747054800000000 |
| | | | | | | | | TRX | 2.0000000000000000 |
| | | | | | | | | USD | 0.0000000334711 |
| | | | | | | | | USDT | 4.8314543600000000 |
| 51888 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 90738 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0000000000367648 | | | | ATOM | 0.0000000000367648 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000003136090 | | | | AVAX | 0.0000000003136090 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000002934411 | | | | BTC | 0.0000000002934411 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000054619846 | | | | ETH | 0.0000000054619846 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000019961147 | | | | ETHW | 0.0000000019961147 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 5.2025223152064269 | | | | FTT | 5.2025223152064269 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK | 0.0000000007316314 | | | | LINK | 0.0000000007316314 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000000662045 | | | | LTC | 0.0000000000662045 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0919480901256471 | | | | LUNA2 | 0.0919480901256471 |
| | | | LUNA2_LOCKED | 0.2143121010333233 | | | | LUNA2_LOCKED | 0.2143121010333233 |
| | | | LUNC | 20,000.1000000000000000 | | | | LUNC | 20,000.1000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | QTUM-PERP | 0.0000000000000000 | | | | QTUM-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0000000003531720 | | | | RUNE | 0.0000000003531720 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SNX | 0.0000000230105 | | | | SNX | 0.0000000230105 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000036404890 | | | | SOL | 0.0000000036404890 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 1.1508661500000000 | | | | SRM | 1.1508661500000000 |
| | | | SRM_LOCKED | 664.8170273000000000 | | | | SRM_LOCKED | 664.8170273000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0016203761782 | | | | UNI-PERP | 0.0016203761782 |
| | | | USDT | 50,225.5000000040000 | | | | USDT | 50,225.5000000040000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000002527563 | | | | YFI | 0.000000002527563 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 20769 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003538930 | 85701 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003538930 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000000289002 | | | | AMPL | 0.000000000289002 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | -0.000000000001250 | | | | ATOM-PERP | -0.000000000001250 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000227 | | | | AVAX-PERP | -0.000000000000227 |
| | | | AXS-PERP | -0.000000000000767 | | | | AXS-PERP | -0.000000000000767 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000028 | | | | BCH-PERP | 0.000000000000028 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000175000 | | | | BTC | 0.000000000175000 |
| | | | BTC-MOVE-0510 | 0.000000000000000 | | | | BTC-MOVE-0510 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ | 0.000000007553120 | | | | CHZ | 0.000000007553120 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | -0.000000000000113 | | | | DYDX-PERP | -0.000000000000113 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000001023 | | | | EOS-PERP | 0.000000000001023 |
| | | | ETC-PERP | 0.000000000000113 | | | | ETC-PERP | 0.000000000000113 |
| | | | ETH-PERP | -0.000000000000030 | | | | ETH-PERP | -0.000000000000030 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 0.000000008485720 | | | | FTM | 0.000000008485720 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000012146562 | | | | FTT | 0.000000012146562 |
| | | | FTT-PERP | 0.000000000000682 | | | | FTT-PERP | 0.000000000000682 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT | 0.000000001024127 | | | | HT | 0.000000001024127 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 112.055579900000000 | | | | LUNA2 | 112.055579900000000 |
| | | | LUNA2_LOCKED | 261.463019700000000 | | | | LUNA2_LOCKED | 261.463019700000000 |
| | | | LUNC | 0.000000003700000 | | | | LUNC | 0.000000003700000 |
| | | | LUNC-PERP | -0.000000000002842 | | | | LUNC-PERP | -0.000000000002842 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000005000000 | | | | ROOK | 0.000000005000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000002046 | | | | RUNE-PERP | -0.000000000002046 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB | 0.000000010000000 | | | | SHIB | 0.000000010000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000011847110 | | | | SOL | 0.000000011847110 |
| | | | SOL-0624 | 0.000000000000000 | | | | SOL-0624 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000001762 | | | | SOL-PERP | -0.000000000001762 |
| | | | SPELL | 0.000000002032182 | | | | SPELL | 0.000000002032182 |
| | | | SRM | 0.412851090000000 | | | | SRM | 0.412851090000000 |
| | | | SRM_LOCKED | 238.490325210000000 | | | | SRM_LOCKED | 238.490325210000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 52,289.194791937600000 | | | | USD | 52.289.194791937600000 |
| | | | USDT | 0.009533182094430 | | | | USDT | 0.009533182094430 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 0.000000015180200 | | | | XRP | 0.000000015180200 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000909 | | | | XTZ-PERP | 0.000000000000909 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 1407 | Name on file | FTX Trading Ltd. | USD | 24,999.000000000000000 | 68845* | Name on file | FTX Trading Ltd. | BTC | 0.139910935000000 |
| | | | | | | | | DOGE | 3,380.186600000000000 |
| | | | | | | | | ETH | 1.634030040000000 |
| | | | | | | | | ETHW | 1.634030040000000 |
| | | | | | | | | LINK | 83.311365000000000 |
| | | | | | | | | UNI | 65.180182330000000 |
| | | | | | | | | USD | 7.450.582165450000000 |
| | | | | | | | | USDT | 0.005817507452192 |
| 206 | Name on file | FTX Trading Ltd. | USD | 28,000.000000000000000 | 56486 | Name on file | FTX Trading Ltd. | AAPL-0930 | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AMPL | 0.000000001414424 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.011966830259700 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000006209200 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000212346000000 |
| | | | | | | | | ETH-PERP | -0.000000000000006 |
| | | | | | | | | ETHW | 0.120000004000000 |
| | | | | | | | | EUR | 256.000000000000000 |
| | | | | | | | | FIDA | 60.006595570000000 |
| | | | | | | | | FIDA_LOCKED | 0.032099040000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.008195108038365 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | -0.000000000000028 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 1.607332335000000 |
| | | | | | | | | LUNA2_LOCKED | 3.750442115000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 415.759103630000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPY | 0.000995981494615 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 5.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 0.004642685350158 |
| | | | | | | | | TSLAPRE | -0.000000000963002 |
| | | | | | | | | USD | 25,937.012451169667000 |
| | | | | | | | | USDT | 20.105000009511620 |
| | | | | | | | | XRP | 0.100000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 13754 | Name on file | FTX Trading Ltd. | USD | 6,772.900000000000000 | 13768 | Name on file | FTX Trading Ltd. | USD | 6,355.820000000000000 |
| 17562 | Name on file | FTX Trading Ltd. | BRZ | 7.307777830000000 | 19089* | Name on file | FTX Trading Ltd. | BRZ | 7.307777830000000 |
| | | | BTC | 0.089569720000000 | | | | BTC | 0.089569720000000 |
| | | | CUSDT | 19.000000000000000 | | | | CUSDT | 19.000000000000000 |
| | | | DOGE | 17.755024880000000 | | | | DOGE | 17.755024880000000 |
| | | | ETH | 1.320275200000000 | | | | ETH | 1.320275200000000 |
| | | | ETHW | 1.319720700000000 | | | | ETHW | 1.319720700000000 |
| | | | LINK | 56.899568870000000 | | | | LINK | 56.899568870000000 |

68845*: Surviving Claim included as a claim to be modified subject to the Debtors· Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
19089*: Surviving Claim included as a claim to be modified subject to the Debtors· Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MATIC | 440.696127290000000 | | | | MATIC | 440.696127290000000 |
| | | | SHIB | 64.000000000000000 | | | | SHIB | 64.000000000000000 |
| | | | SOL | 32.066736800000000 | | | | SOL | 32.066736800000000 |
| | | | SUSHI | 37.070466240000000 | | | | SUSHI | 37.070466240000000 |
| | | | TRX | 14.109071080000000 | | | | TRX | 14.109071080000000 |
| | | | USD | 1.902109921505959 | | | | USD | 1.902109921505959 |
| 63001 | Name on file | FTX Trading Ltd. | ADABULL | 0.000112757500000 | 58408 | Name on file | FTX Trading Ltd. | ADABULL | 0.000112757500000 |
| | | | ATOMBULL | 0.007415947000000 | | | | ATOMBULL | 0.007415947000000 |
| | | | BEAR | 0.912733000000000 | | | | BEAR | 0.912733000000000 |
| | | | BNBBEAR | 17,062.566798000000000 | | | | BNBBEAR | 17,062.566798000000000 |
| | | | BNBBULL | 0.013869381000000 | | | | BNBBULL | 0.013869381000000 |
| | | | BSVBEAR | 1.194369000000000 | | | | BSVBEAR | 1.194369000000000 |
| | | | BSVBULL | 2.534099000000000 | | | | BSVBULL | 2.534099000000000 |
| | | | BULL | 0.000301997417000 | | | | BULL | 0.000301997417000 |
| | | | DEFIBULL | 0.356344545139000 | | | | DEFIBULL | 0.356344545139000 |
| | | | DOGEBULL | 0.133589410000000 | | | | DOGEBULL | 0.133589410000000 |
| | | | EOSBEAR | 2.928364860000000 | | | | EOSBEAR | 2.928364860000000 |
| | | | EOSBULL | 6.418048630000000 | | | | EOSBULL | 6.418048630000000 |
| | | | ETHBEAR | 403.863620000000000 | | | | ETHBEAR | 403.863620000000000 |
| | | | ETHBULL | 0.002359001300000 | | | | ETHBULL | 0.002359001300000 |
| | | | FTT | 34.975300000000000 | | | | FTT | 34.975300000000000 |
| | | | LINKBEAR | 1,766.915107700000000 | | | | LINKBEAR | 1,766.915107700000000 |
| | | | LINKBULL | 5.265178601700000 | | | | LINKBULL | 5.265178601700000 |
| | | | LTCBEAR | 100.488188850000000 | | | | LTCBEAR | 100.488188850000000 |
| | | | LTCBULL | 0.127131280000000 | | | | LTCBULL | 0.127131280000000 |
| | | | MATICBULL | 17.078193630000000 | | | | MATICBULL | 17.078193630000000 |
| | | | SUSHIBULL | 3,403.546205100000000 | | | | SUSHIBULL | 3,403.546205100000000 |
| | | | SXPBEAR | 71.107130000000000 | | | | SXPBEAR | 71.107130000000000 |
| | | | SXPBULL | 1,715.106364740000000 | | | | SXPBULL | 1,715.106364740000000 |
| | | | TRXBEAR | 0.651109000000000 | | | | TRXBEAR | 0.651109000000000 |
| | | | TRXBULL | 0.096565000000000 | | | | TRXBULL | 0.096565000000000 |
| | | | USD | 15,806.836808000000000 | | | | USD | 15,806.836808000000000 |
| | | | USDT | 0.000000049930000 | | | | USDT | 0.000000049930000 |
| | | | VETBULL | 0.000520445700000 | | | | VETBULL | 0.000520445700000 |
| | | | XRPBEAR | 0.006857960500000 | | | | XRPBEAR | 0.006857960500000 |
| | | | XRPBULL | 0.210416846000000 | | | | XRPBULL | 0.210416846000000 |
| | | | XTZBULL | 6.136522008300000 | | | | XTZBULL | 6.136522008300000 |
| 17799 | Name on file | FTX Trading Ltd. | BNB | 6.668044495000000 | 51707 | Name on file | FTX Trading Ltd. | BNB | 6.668044495000000 |
| | | | ETH | 4.235319610000000 | | | | ETH | 4.235319610000000 |
| | | | ETHW | 6.000109250000000 | | | | ETHW | 6.000109250000000 |
| | | | LINK | 368.783830510000000 | | | | LINK | 368.783830510000000 |
| | | | LUNA2 | 0.000742094510000 | | | | LUNA2 | 0.000742094510000 |
| | | | LUNA2_LOCKED | 0.001731552791000 | | | | LUNA2_LOCKED | 0.001731552791000 |
| | | | MATIC | 660.550017440000000 | | | | MATIC | 660.550017440000000 |
| | | | SOL | 8.566430160000000 | | | | SOL | 8.566430160000000 |
| | | | TRX | 0.000763000000000 | | | | TRX | 0.000763000000000 |
| | | | USD | 4,891.089045400000000 | | | | USD | 4,891.089045400000000 |
| | | | USDT | 98.385080700000000 | | | | USDT | 98.385080700000000 |
| | | | USTC | 0.105047000000000 | | | | USTC | 0.105047000000000 |
| 57135 | Name on file | FTX Trading Ltd. | AAVE | 0.000000062531540 | 58367 | Name on file | FTX Trading Ltd. | AAVE | 0.000000062531540 |
| | | | ALEX | 0.000000006000000 | | | | ALEX | 0.000000006000000 |
| | | | ALPHA | 0.000000011722320 | | | | ALPHA | 0.000000011722320 |
| | | | BNB | 0.000000010865300 | | | | BNB | 0.000000010865300 |
| | | | BTC | 0.000000094466007 | | | | BTC | 0.000000094466007 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP | 0.000000000000000 | | | | COMP | 0.000000000000000 |
| | | | DAI | 0.000000050701140 | | | | DAI | 0.000000050701140 |
| | | | ETH | 4.628785023959510 | | | | ETH | 4.628785023959510 |
| | | | ETHW | 0.000000007599680 | | | | ETHW | 0.000000007599680 |
| | | | FTT | 0.000000029107766 | | | | FTT | 0.000000029107766 |
| | | | LUNC | 0.000007400000000 | | | | LUNC | 0.000007400000000 |
| | | | MATIC | 0.000000000721630 | | | | MATIC | 0.000000000721630 |
| | | | RAY | 0.000000001896000 | | | | RAY | 0.000000001896000 |
| | | | RUNE | 0.000000056762050 | | | | RUNE | 0.000000056762050 |
| | | | SOL | 0.009984600000000 | | | | SOL | 0.009984600000000 |
| | | | SRM | 24.548959320000000 | | | | SRM | 24.548959320000000 |
| | | | SRM_LOCKED | 4,338.493489310000000 | | | | SRM_LOCKED | 4,338.493489310000000 |
| | | | STEP | 0.000000100000000 | | | | STEP | 0.000000100000000 |
| | | | STETH | 0.000000079112554 | | | | STETH | 0.000000079112554 |
| | | | SUSHI | 0.000000004116050 | | | | SUSHI | 0.000000004116050 |
| | | | USD | 0.000000031186142 | | | | USD | 0.000000031186142 |
| | | | USDT | 0.000000010062401 | | | | USDT | 0.000000010062401 |
| | | | WBTC | 0.000000101503943 | | | | WBTC | 0.000000101503943 |
| | | | YFI | 0.000000001194300 | | | | YFI | 0.000000001194300 |
| 3946 | Name on file | FTX Digital Holdings (Singapore) Pte Ltd | USD | 60,000.000000000000000 | 58927 | Name on file | FTX Trading Ltd. | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000001062800 |
| | | | | | | | | BTC-MOVE-WK-20200214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200228 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200619 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200703 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.000000013000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000100011290041 |
| | | | | | | | | FTT | 0.053590401721050 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | SGD | 0.000433400000000 |
| | | | | | | | | SOL | 0.084430000000000 |
| | | | | | | | | SRM | 0.000000000000000 |
| | | | | | | | | SRM_LOCKED | 349.218276220000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000001000000000 |
| | | | | | | | | USD | 3,969.953471301930000 |
| | | | | | | | | USDT-PERP | 0.000000089391516 |
| | | | | | | | | YFI | 0.000000000000000 |
| 2767 | Name on file | FTX Trading Ltd. | BTC | 0.206004670000000 | 92262 | Name on file | West Realm Shires Services Inc. | BTC | 0.206004700000000 |
| | | | ETH | 2.628968240167560 | | | | ETH | 2.628968240157560 |
| | | | LINK | 146.534360200000000 | | | | LINK | 146.534360200000000 |
| | | | USD | 100.038000000000000 | | | | SHIB | 0.000000000000000 |
| | | | | | | | | USD | 100.038000000000000 |
| 59898 | Name on file | Quoine Pte Ltd | BTC | 0.340072510000000 | 94804 | Name on file | Quoine Pte Ltd | BTC | 0.340072510000000 |
| | | | ETH | 1.810000000000000 | | | | ETH | 1.810000000000000 |
| | | | ETHW | 1.210000000000000 | | | | ETHW | 1.210000000000000 |
| | | | USD | 5,551.999740000000000 | | | | USD | 5,551.999740000000000 |
| | | | USDT | 217.800000000000000 | | | | USDT | 217.800000000000000 |
| 50106 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 50111 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-20210625 | 0.000000000000000 | | | | ADA-20210625 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE | 0.030585000000000 | | | | APE | 0.030585000000000 |
| | | | APE-PERP | 0.000000000000039 | | | | APE-PERP | 0.000000000000039 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000015 | | | | BCH-PERP | 0.000000000000015 |
| | | | BNB | 0.005914800000000 | | | | BNB | 0.005914800000000 |
| | | | BNB-20210625 | 0.000000000000014 | | | | BNB-20210625 | 0.000000000000014 |
| | | | BNB-PERP | 0.000000000000011 | | | | BNB-PERP | 0.000000000000011 |
| | | | BSV-PERP | 0.000000000000012 | | | | BSV-PERP | 0.000000000000012 |
| | | | BTC-20200327 | 0.000000000000000 | | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-MOVE-20191210 | 0.000000000000000 | | | | BTC-MOVE-20191210 | 0.000000000000000 |
| | | | BTC-MOVE-20191211 | 0.000000000000000 | | | | BTC-MOVE-20191211 | 0.000000000000000 |
| | | | BTC-MOVE-20191213 | 0.000000000000000 | | | | BTC-MOVE-20191213 | 0.000000000000000 |
| | | | BTC-MOVE-20191215 | 0.000000000000000 | | | | BTC-MOVE-20191215 | 0.000000000000000 |
| | | | BTC-MOVE-20191216 | 0.000000000000000 | | | | BTC-MOVE-20191216 | 0.000000000000000 |
| | | | BTC-MOVE-20200102 | 0.000000000000000 | | | | BTC-MOVE-20200102 | 0.000000000000000 |
| | | | BTC-MOVE-20200104 | 0.000000000000000 | | | | BTC-MOVE-20200104 | 0.000000000000000 |
| | | | BTC-MOVE-20200113 | 0.000000000000000 | | | | BTC-MOVE-20200113 | 0.000000000000000 |
| | | | BTC-MOVE-20200115 | 0.000000000000000 | | | | BTC-MOVE-20200115 | 0.000000000000000 |
| | | | BTC-MOVE-20200118 | 0.000000000000000 | | | | BTC-MOVE-20200118 | 0.000000000000000 |
| | | | BTC-MOVE-20200202 | 0.000000000000000 | | | | BTC-MOVE-20200202 | 0.000000000000000 |
| | | | BTC-MOVE-20200304 | 0.000000000000000 | | | | BTC-MOVE-20200304 | 0.000000000000000 |
| | | | BTC-MOVE-20200313 | 0.000000000000000 | | | | BTC-MOVE-20200313 | 0.000000000000000 |
| | | | BTC-MOVE-20200315 | 0.000000000000000 | | | | BTC-MOVE-20200315 | 0.000000000000000 |
| | | | BTC-MOVE-20200316 | 0.000000000000000 | | | | BTC-MOVE-20200316 | 0.000000000000000 |
| | | | BTC-MOVE-20200318 | 0.000000000000000 | | | | BTC-MOVE-20200318 | 0.000000000000000 |
| | | | BTC-MOVE-20200326 | 0.000000000000000 | | | | BTC-MOVE-20200326 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20191206 | 0.000000000000000 | | | | BTC-MOVE-WK-20191206 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000014 | | | | ENS-PERP | 0.000000000000014 |
| | | | EOS-PERP | 0.000000000000625 | | | | EOS-PERP | 0.000000000000625 |
| | | | ETC-PERP | 0.000000000000184 | | | | ETC-PERP | 0.000000000000184 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000025 | | | | ETH-PERP | 0.000000000000025 |
| | | | FIDA | 0.001214100000000 | | | | FIDA | 0.001214100000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-20210625 | 0.000000000000000 | | | | FIL-20210625 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000980827473500 | | | | FTT | 0.000980827473500 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000227 | | | | FXS-PERP | 0.000000000000227 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | KNC-PERP | 0.000000000000227 |
| | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000113 |
| | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MIDBULL | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 |
| | | | NFT (475867620638350211/AFQZZZ) | 0.000000000000000 |
| | | | NFT (560189601411832962/FQZZZ #1) | 1.000000000000000 |
| | | | NOK-2021/2026 | 0.000000000000000 |
| | | | OXL100-20200427 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000198 |
| | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 |
| | | | OXY | 0.662545750000000 |
| | | | OXY-PERP | 0.000000000000625 |
| | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000585040 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.053514290000000 |
| | | | SRM_LOCKED | 0.164244390000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000454 |
| | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 2.989619013000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000021 |
| | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | -449.698295038515000 |
| | | | USDT | 9,263.801411277967000 |
| | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000028 |
| 29985 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000000 |
| | | | ADABULL | 0.000000000000000 |
| | | | AKRO | 0.000000000000000 |
| | | | APE | 0.000000000000000 |
| | | | ARS | 0.000000000000000 |
| | | | ATLAS | 0.000000000000000 |
| | | | ATOM | 0.000000000000000 |
| | | | AUD | 0.000000000000000 |
| | | | AURY | 0.000000000000000 |
| | | | AVAX | 0.000000000000000 |
| | | | BAO | 0.000000000000000 |
| | | | BAT | 0.000000000000000 |
| | | | BCH | 0.000000000000000 |
| | | | BNB | 0.000000000000000 |
| | | | BRL | 0.000000000000000 |
| | | | BRZ | 0.000000000000000 |
| | | | BTC | 0.000000000000000 |
| | | | BULL | 0.000000000000000 |
| | | | BUSD | 2,500.000000000000000 |
| | | | CAD | 0.000000000000000 |
| | | | CEL | 0.000000000000000 |
| | | | CHF | 0.000000000000000 |
| | | | CHZ | 0.000000000000000 |
| | | | COPE | 541.000000000000000 |
| | | | CRO | 0.000000000000000 |
| | | | CUSDT | 0.000000000000000 |
| | | | DENT | 0.000000000000000 |
| | | | DOGE | 0.000000000000000 |
| | | | DOGEBULL | 0.000000000000000 |
| | | | DOT | 0.000000000000000 |
| | | | ETH | 0.000000000000000 |
| | | | ETHBULL | 0.000000000000000 |
| | | | ETHW | 0.000000000000000 |
| | | | EUR | 94.051960230000000 |
| | | | EUROC | 400.000000000000000 |
| | | | FTM | 0.000000000000000 |
| | | | FTT | 25.857720000000000 |
| | | | GALA | 0.000000000000000 |
| | | | GBP | 0.000000000000000 |
| | | | GHS | 0.000000000000000 |
| | | | GRT | 0.000000000000000 |
| | | | HKD | 0.000000000000000 |
| | | | IMX | 0.000000000000000 |
| | | | JPY | 0.000000000000000 |
| | | | KIN | 0.000000000000000 |
| | | | LINK | 0.000000000000000 |
| | | | LTC | 0.000000000000000 |
| | | | LUNA2 | 0.000000000000000 |
| | | | LUNC | 0.000000000000000 |
| | | | MANA | 0.000000000000000 |
| | | | MATIC | 0.000000000000000 |
| | | | MNGO | 2,530.000000000000000 |
| | | | MXN | 0.000000000000000 |
| | | | POLIS | 0.000000000000000 |
| | | | RAY | 0.000000000000000 |
| | | | RSR | 0.000000000000000 |
| | | | RUNE | 0.000000000000000 |
| | | | SAND | 0.000000000000000 |
| | | | SGD | 0.000000000000000 |
| | | | SHIB | 0.000000000000000 |
| | | | SOL | 0.044105787230731 |
| | | | SPELL | 0.000000000000000 |
| | | | SRM | 0.000000000000000 |
| | | | STEP | 0.000000000000000 |
| | | | SUSHI | 0.000000000000000 |
| | | | SXP | 0.000000000000000 |
| | | | TONCOIN | 0.000000000000000 |
| | | | TRX | 0.000000000000000 |
| | | | TRY | 0.000000000000000 |
| | | | UBXT | 0.000000000000000 |
| | | | UNI | 0.000000000000000 |
| | | | USD | 2,650.123064707748 |
| | | | USDC | 1,000.000000000000000 |
| | | | USDT | 0.000000145810146 |
| | | | USTC | 0.000000000000000 |
| | | | VND | 0.000000000000000 |
| | | | XCP | 0.000000000000000 |
| | | | XRP | 0.000000000000000 |
| | | | XRPBULL | 0.000000000000000 |
| | | | ZAR | 0.000000000000000 |
| 73038 | Name on file | FTX Trading Ltd. | AAVE | 2.999611400000000 |
| | | | BTC | 0.058589139530000 |
| | | | CEL | 6.497587000000000 |
| | | | CHF | 912.079777900000000 |
| | | | FTT | 92.549355800000000 |
| | | | LINK | 54.259077350000000 |
| | | | SOL | 6.228031909000000 |
| | | | USD | 3,248.011284281983695 |
| 31233 | Name on file | Quoine Pte Ltd | BTMN | 46,493.389183760000000 |
| | | | JPY | 0.330000000000000 |
| | | | SGD | 0.050000000000000 |
| | | | USDT | 0.000000000000000 |
| | | | USD | 0.020000000000000 |
| | | | USDT | 0.000000000000000 |
| | | | XLM | 5.136000000000000 |
| | | | XRP | 75,444.119641130000000 |
| 4987 | Name on file | FTX Trading Ltd. | USD | 1,168.520000000000000 |
| 79194 | Name on file | FTX Trading Ltd. | ETH | 8.290041453877195 |
| | | | MATIC | 1.999999999911920 |
| | | | USD | 586.480934843825641 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | KNC-PERP | 0.000000000000227 |
| | | | KSM-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000113 |
| | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MIDBULL | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 |
| | | | NFT (475867620638350211/AFQZZZ) | 0.000000000000000 |
| | | | NFT (560189601411832962/FQZZZ #1) | 1.000000000000000 |
| | | | NOK-2021/2026 | 0.000000000000000 |
| | | | OXL100-20200427 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000198 |
| | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 |
| | | | OXY | 0.662545750000000 |
| | | | OXY-PERP | 0.000000000000625 |
| | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000585040 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.053514290000000 |
| | | | SRM_LOCKED | 0.164244390000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000454 |
| | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 2.989619013000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000021 |
| | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | -449.698295038515000 |
| | | | USDT | 9,263.801411277967000 |
| | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000028 |
| 82500 | Name on file | FTX Trading Ltd. | COPE | 541.000000000000000 |
| | | | EUR | 494.051960230000000 |
| | | | FTT | 25.857720000000000 |
| | | | MNGO | 2,530.000000000000000 |
| | | | SOL | 0.044105787230731 |
| | | | TRX | 0.000000000000000 |
| | | | USD | 6,192.517009647080000 |
| | | | USDT | 0.000000145810146 |
| 81530 | Name on file | FTX Trading Ltd. | AAVE | 2.999611400000000 |
| | | | ALPHA | 2.999447100000000 |
| | | | ALTBEAR | 44.994.102400000000 |
| | | | BEAR | 92.989.679100000000 |
| | | | BEARSHIT | 38.236.787.653000000 |
| | | | BNBBULL | 119,977,884.000000000 |
| | | | BNBHEDGE | 39.61489409000000 |
| | | | BTC | 0.058589139530000 |
| | | | CEL | 6.497587000000000 |
| | | | CHF | 912.079777900000000 |
| | | | DOGEBEAR2021 | 127.738737427000000 |
| | | | ETCBEAR | 9,500,000.000000000 |
| | | | ETHBEAR | 3,956,888,302.400000000 |
| | | | FTT | 92.549355800000000 |
| | | | HTBEAR | 600.000000000000000 |
| | | | KNCHEDGE | 0.000918351100000 |
| | | | LINK | 54.259077350000000 |
| | | | LINKBEAR | 59,988,942.000000000 |
| | | | MATICBEAR2021 | 163.500.000000000000 |
| | | | PAXGBEAR | 0.002740000000000 |
| | | | SOL | 6.228031909000000 |
| | | | SRM | 4.228802300000000 |
| | | | TOMOBEAR | 71,000,000.000000000 |
| | | | TOMOBEAR2021 | 5,049324250000000 |
| | | | TRXBEAR | 1.600000000000000 |
| | | | USD | 2,248.011284281983700 |
| | | | USDT | 0.740797356785297 |
| | | | XTZBEAR | 281,597,691.620000000 |
| 37657 | Name on file | Quoine Pte Ltd | BTMN | 46,493.389183760000000 |
| | | | JPY | 0.027530000000000 |
| | | | QASH | 0.000000210000000 |
| | | | SGD | 0.046530000000000 |
| | | | USDC | 2.350000000000000 |
| | | | USDT | 0.000000000000000 |
| | | | USGT | 0.069170000000000 |
| | | | XLM | 5.136000000000000 |
| | | | XRP | 75,444.119641130000000 |
| 85177 | Name on file | West Realm Shires Services Inc. | USD | 1,168.520000000000000 |
| 84360* | Name on file | FTX Trading Ltd. | BTC | 0.000000003626977 |
| | | | ETC | 0.000041453877196 |
| | | | EUR | 0.000000000000000 |
| | | | FTT | 0.000000010148000 |
| | | | LINK | 0.000000000000000 |
| | | | MATIC | 1.999999999911920 |
| | | | RUNE | 0.000000006153450 |
| | | | SNX | 0.000000006306500 |
| | | | SOL | 0.184121070000000 |
| | | | SRM | 0.184121070000000 |
| | | | SRM_LOCKED | 106.360605460000000 |

84360*: Surviving Claim included as the claim to be modified subject to the Debtors' Seventy-Seventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USD | 586.480934843625600 |
| | | | | | | | | WBTC | 0.000000004952710 |
| 29025 | Name on file | FTX Trading Ltd. | APE | 324.900000000000000 | 6125 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AVAX | 60.700000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | BTC | 0.000964010000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ENS | 0.004012400000000 | | | | APE | 324.900000000000000 |
| | | | ETH | 1.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | FTT | 0.000127920000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | GBP | 0.000000000000000 | | | | AVAX | 60.700000000000000 |
| | | | SAND | 0.652881000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | SOL | 0.010000000000000 | | | | BAL | 0.000000000000000 |
| | | | THE SANDBOX (SAND) | | | | | BCH-PERP | 0.000000000000000 |
| | | | USD | 26.951.260000000000 | | | | BTC | 0.000964010645951 |
| | | | USDT | 9,982.190000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CRBE | 0.000000000000000 |
| | | | | | | | | COIN | 0.000000002251110 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS | 0.004012400000000 |
| | | | | | | | | ETH | 1.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000127924682635 |
| | | | | | | | | GBP | 30,000.889802680000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.001752360520000 |
| | | | | | | | | LUNA2_LOCKED | 0.083421942110000 |
| | | | | | | | | LUNC | 7.785.130000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 0.652881000000000 |
| | | | | | | | | SOL | 0.010000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 26.951.260617713888000 |
| | | | | | | | | USDT | 9,982.030000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 39171 | Name on file | FTX Trading Ltd. | APE | 0.099418000000000 | 86333 | Name on file | FTX Trading Ltd. | APE | 0.099418000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT | 0.997284000000000 | | | | APT | 0.997284000000000 |
| | | | AURY | 0.000000000000000 | | | | AURY | 0.000000000000000 |
| | | | BCH | 0.000145560000000 | | | | BCH | 0.000145560000000 |
| | | | BICO | 0.000000000000000 | | | | BICO | 0.000000000000000 |
| | | | BTC | 0.000967213200000 | | | | BTC | 0.000967213200000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRV | 0.953634000000000 | | | | CRV | 0.953634000000000 |
| | | | ETH | 0.001632890000000 | | | | ETH | 0.001632890000000 |
| | | | ETHW | 0.000477527078708 | | | | ETHW | 0.000477527078708 |
| | | | FTT | 6.918240166438648 | | | | FTT | 6.918240166438648 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GRT | 0.476588000000000 | | | | GRT | 0.476588000000000 |
| | | | HT | 0.099800000000000 | | | | HT | 0.099800000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX | 0.000000000000000 | | | | IMX | 0.000000000000000 |
| | | | LOOKS | 0.016510000000000 | | | | LOOKS | 0.016510000000000 |
| | | | LUNA2 | 0.774378000000000 | | | | LUNA2 | 0.774378000000000 |
| | | | LUNA2_LOCKED | 0.000000000000000 | | | | LUNA2_LOCKED | 0.000000000000000 |
| | | | LUNA2-PERP | 3.361264067000000 | | | | LUNA2-PERP | 3.361264067000000 |
| | | | MANA | 0.952200000000000 | | | | MANA | 0.952200000000000 |
| | | | MATIC | 0.263872110000000 | | | | MATIC | 0.263872110000000 |
| | | | NEAR | 0.063399230000000 | | | | NEAR | 0.063399230000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX | 0.080351100000000 | | | | SNX | 0.080351100000000 |
| | | | SOL | 0.067829760000000 | | | | SOL | 0.067829760000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.544909000000000 |
| | | | USD | 5,962.987417031546000 | | | | USD | 5,962.987417031546000 |
| | | | USDT | 2.315188306372215 | | | | USDT | 2.315188306372215 |
| | | | USTC | 0.798400000000000 | | | | USTC | 0.798400000000000 |
| 48269 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | 56960 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000010434890 | | | | ETH | 0.000000010434890 |
| | | | FTT | 25.000000007343553 | | | | FTT | 25.000000007343553 |
| | | | GBP | 0.000000011330645 | | | | GBP | 0.000000011330645 |
| | | | LUNC | 0.000000006271500 | | | | LUNC | 0.000000006271500 |
| | | | MEDIA | 0.000000009500000 | | | | MEDIA | 0.000000009500000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | RSR | 0.000000003761540 | | | | RSR | 0.000000003761540 |
| | | | RUNE | 0.000000017009651 | | | | RUNE | 0.000000017009651 |
| | | | SNX | 0.000000001624383 | | | | SNX | 0.000000001624383 |
| | | | SRM | 0.041113000000000 | | | | SRM | 0.041113000000000 |
| | | | SRM_LOCKED | 2.437007100000000 | | | | SRM_LOCKED | 2.437007100000000 |
| | | | STEP-PERP | 0.000000000000454 | | | | STEP-PERP | 0.000000000000454 |
| | | | USD | 5,959.600011183939000 | | | | USD | 5,959.600011183939000 |
| | | | USDT | 0.000000008190046 | | | | USDT | 0.000000008190046 |
| 14612 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 92630 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADABULL | 0.000000000000000 | | | | ADABULL | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AKRO | 15,736.308631000000000 | | | | AKRO | 15,736.308631000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 23.585127140000000 | | | | APE | 23.585127140000000 |
| | | | APE-PERP | 0.000000000000042 | | | | APE-PERP | 0.000000000000042 |
| | | | ATLAS | 16,407.782540000000000 | | | | ATLAS | 16,407.782540000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUD | 0.000000001608390 | | | | AUD | 0.000000001608390 |
| | | | AVAX-0325 | 0.000000000000000 | | | | AVAX-0325 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNBBULL | 0.000000000000000 | | | | BNBBULL | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000015301091 | | | | BTC | 0.000000015301091 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-MOVE-0420 | 0.000000000000000 | | | | BTC-MOVE-0420 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000021057600 | | | | BULL | 0.000000021057600 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ | 0.000000000000000 | | | | CHZ | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | COPE | 698.905017600000000 | | | | COPE | 698.905017600000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE | 46.685021605368990 | | | | DOGE | 46.685021605368990 |
| | | | DOGEBULL | 0.000000037000082 | | | | DOGEBULL | 0.000000037000082 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.262999224121040 | | | | ETH | 0.262999224121040 |
| | | | ETHBULL | 0.000282035171200 | | | | ETHBULL | 0.000282035171200 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.262999220000000 | | | | ETHW | 0.262999220000000 |
| | | | FTM | 1,010.806541430000000 | | | | FTM | 1,010.806541430000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 20.160170121841364 | | | | FTT | 20.160170121841364 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA | 609.893494600000000 | | | | GALA | 609.893494600000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000014 | | | | HT-PERP | 0.000000000000014 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000028 | | | | LOOKS-PERP | 0.000000000000028 |
| | | | LTC | 2.272583306286400 | | | | LTC | 2.272583306286400 |
| | | | LTC-PERP | 0.000000000000002 | | | | LTC-PERP | 0.000000000000002 |
| | | | LUNA2 | 3.393217120000000 | | | | LUNA2 | 3.393217120000000 |
| | | | LUNA2_LOCKED | 7.917753300000000 | | | | LUNA2_LOCKED | 7.917753300000000 |
| | | | LUNC | 16,115.625720376000000 | | | | LUNC | 16,115.625720376000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MNGO | 2.189.617626000000000 | | | | MNGO | 2.189.617626000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | RAY | 26.646285140000000 | | | | RAY | 26.646285140000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 23.995839800000000 | | | | SAND | 23.995839800000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP | 9,078.027140000000000 | | | | SLP | 9,078.027140000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 144.266969186100940 | | | | SOL | 144.266969186100940 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SRM | 562.832984424280400 | | | | SRM | 562.832984424280400 |
| | | | SRM_LOCKED | 2.005453230000000 | | | | SRM_LOCKED | 2.005453230000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP | 9,276.342149000000000 | | | | STEP | 9,276.342149000000000 |
| | | | STEP-PERP | 0.000000000000434 | | | | STEP-PERP | 0.000000000000434 |
| | | | SUSHI | 0.482190800000000 | | | | SUSHI | 0.482190800000000 |
| | | | SUSHIBULL | 66,417.249342000000000 | | | | SUSHIBULL | 66,417.249342000000000 |
| | | | SUSHI-PERP | 0.020048000000000 | | | | SUSHI-PERP | 0.020048000000000 |
| | | | SXPBEAR | 8,997.555.600000000000 | | | | SXPBEAR | 8,997.555.600000000000 |
| | | | SXPBULL | 0.000000000604610 | | | | SXPBULL | 0.000000000604610 |
| | | | THETA-0325 | 0.000000000000000 | | | | THETA-0325 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UID | 20.321529165847420 | | | | UID | 20.321529165847420 |
| | | | USTC | 469.865034200000000 | | | | USTC | 469.865034200000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-0624 | 0.000000000000000 | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLMBULL | 0.000000510634000 | | | | XLMBULL | 0.000000510634000 |
| | | | XRP | 5,908.260011177474000 | | | | XRP | 5,908.260011177474000 |
| | | | XRPBULL | 0.000000009537588 | | | | XRPBULL | 0.000000009537588 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000001600000 | | | | YFI | 0.000000001600000 |
| | | | YFII | 0.000000007100000 | | | | YFII | 0.000000007100000 |
| 29306 | Name on file | FTX Trading Ltd. | AAVE | 2.756386839487750 | 83045 | Name on file | FTX Trading Ltd. | 1INCH | 177.913472986225150 |
| | | | BAND | 136.555817460000036 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | BTC | 0.869619421363286 | | | | AAVE | 2.756386839487750 |
| | | | CRV | 89.082920720000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ETH | 17.789949126752000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ETHW | 16.021961121750000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | FTT | 214.796775000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | LINK | 76.868804810000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | LTC | 4.649413120000000 | | | | AXS | 0.121640960649014 |
| | | | MATIC | 1,269.880300000000000 | | | | BAND | 136.555817460000036 |
| | | | RAY | 44.010077400000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | SNX | 143.754967650000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | SOL | 83.745027635000000 | | | | BTC | 0.869619421363286 |
| | | | SRM | 192.333027520000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | UNI | 42.793087600000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | USD | 2.426888277261845 | | | | COMP | 0.000000000000000 |
| | | | | | | | | CRV | 89.082920720000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 17.789949126752000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 16.021961121750000 |
| | | | | | | | | EUR | 0.000000008889697 |
| | | | | | | | | FTT | 214.796775000000000 |
| | | | | | | | | LINK | 76.868804810000000 |
| | | | | | | | | LINK-PERP | 0.000000000000001 |
| | | | | | | | | LTC | 4.649413120000000 |
| | | | | | | | | LTC-PERP | 0.000000000000021 |
| | | | | | | | | MATIC | 1,269.880300000000000 |
| | | | | | | | | RAY | 44.010077400000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 143.754962520000000 |
| | | | | | | | | SOL | 83.745027635000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 192.333027520000000 |
| | | | | | | | | SRM_LOCKED | 2.210842970000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-2021026 | 0.000000000000000 |
| | | | | | | | | UNI | 42.793087600000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 2.426888277261845 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| 33041 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 91450 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGEBULL | 0.000000000000000 | | | | DOGEBULL | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000036637 | | | | DYDX-PERP | 0.000000000036637 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.001134455978860 | | | | FTT | 0.001134455978860 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GBP | 0.000000017538710 | | | | GBP | 0.000000017538710 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-20210625 | 0.000000000000000 | | | | GRT-20210625 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | LINKBULL | 0.000025280000000 | | | | LINKBULL | 0.000025280000000 |
| | | | LINK-PERP | 0.000000000000056 | | | | LINK-PERP | 0.000000000000056 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 49.062557500000000 | | | | LUNA2 | 49.062557500000000 |
| | | | LUNA2_LOCKED | 114.479300833000000 | | | | LUNA2_LOCKED | 114.479300833000000 |
| | | | LUNC | 10,683,475.191271000000000 | | | | LUNC | 10,683,475.191271000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000004361 | | | | MATIC | 0.000000004361 |
| | | | MATIC-PERP | -4.117.000000000000000 | | | | MATIC-PERP | -4.117.000000000000000 |
| | | | MID-20210625 | 0.000000000000000 | | | | MID-20210625 | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-20210625 | 0.000000000000000 | | | | REEF-20210625 | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000540 | | | | STEP-PERP | 0.000000000000540 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000512000000000 | | | | TRX | 0.000512000000000 |
| | | | TRX-PERP | 0.000000000227 | | | | TRX-PERP | 0.000000000227 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 7,638.511670501177000 | | | | USD | 7,638.511670501177000 |
| | | | USDT | 0.622091169959886 | | | | USDT | 0.622091169959886 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 5959 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 79935 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 48276 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 69155** | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA | 4,635.359147613146000 | | | | ALPHA | 4,635.359147613146000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-20210924 | 0.000000000000000 | | | | AVAX-20210924 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BADGER | 0.008819900000000 | | | | BADGER | 0.008819900000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-20210625 | 0.000000000000000 | | | | BAL-20210625 | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.016000000000000 | | | | BNB | 0.016000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA | 1.000000000000000 | | | | BOBA | 1.000000000000000 |
| | | | BTC | 0.000000011127600 | | | | BTC | 0.000000011127600 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-MOVE-20201215 | 0.000000000000000 | | | | BTC-MOVE-20201215 | 0.000000000000000 |
| | | | BTC-MOVE-20210212 | 0.000000000000000 | | | | BTC-MOVE-20210212 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL | 2,644.701546120990000 | | | | CEL | 2,644.701546120990000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |

69157*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Seventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000924657 | | | | ETH | 0.000000000924657 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000621390798557 | | | | ETHW | 0.000621390798557 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 200.398617660802520 | | | | FTT | 200.398617660802520 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GME | 0.000000000000000 | | | | GME | 0.000000000000000 |
| | | | GME-PRE | 0.000000000000000 | | | | GME-PRE | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KNC | 2,374.382808408315700 | | | | KNC | 2,374.382808408315700 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-20210625 | 0.000000000000000 | | | | LTC-20210625 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUA | 7,500.077500000000000 | | | | LUA | 7,500.077500000000000 |
| | | | LUNA2 | 0.006357960227000 | | | | LUNA2 | 0.006357960227000 |
| | | | LUNA2_LOCKED | 0.014835240530000 | | | | LUNA2_LOCKED | 0.014835240530000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG | 0.000000000000000 | | | | OMG | 0.000000000000000 |
| | | | OXY | 1,000.000000000000000 | | | | OXY | 1,000.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | RAY | 504.610921352351170 | | | | RAY | 504.610921352351170 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 1,058.268114460000000 | | | | SRM | 1,058.268114460000000 |
| | | | SRM_LOCKED | 195.756666760000000 | | | | SRM_LOCKED | 195.756666760000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 1.092133659388380 | | | | SUSHI | 1.092133659388380 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000111 | | | | TOMO-PERP | 0.000000000000111 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 1,742.842019180995160 | | | | USD | 1,742.842019180995160 |
| | | | USDT | 0.000001008511681 | | | | USDT | 0.000001008511681 |
| | | | USTC | 0.000000000000000 | | | | USTC | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.000115460334380 | | | | YFI | 0.000115460334380 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 25531 | Name on file | FTX Trading Ltd. | AGLD | 0.021140000000000 | 61484 | Name on file | FTX Trading Ltd. | AGLD | 0.021140000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | CITY | 0.002011000000000 | | | | CITY | 0.002011000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.000125710000000 | | | | ETHW | 0.000125710000000 |
| | | | FTT | 560.757134900000000 | | | | FTT | 560.757134900000000 |
| | | | JOE | 0.006750000000000 | | | | JOE | 0.006750000000000 |
| | | | LUNA2 | 7.064541562000000 | | | | LUNA2 | 7.064541562000000 |
| | | | LUNA2_LOCKED | 16.483930252263763 | | | | LUNA2_LOCKED | 16.483930252263763 |
| | | | LUNC | 0.006152650000000 | | | | LUNC | 0.006152650000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MEDIA | 0.007339000000000 | | | | MEDIA | 0.007339000000000 |
| | | | MOB | 0.001700000000000 | | | | MOB | 0.001700000000000 |
| | | | SU(S) | 0.070361000000000 | | | | SU(S) | 0.070361000000000 |
| | | | SNY | 0.333330000000000 | | | | SNY | 0.333330000000000 |
| | | | SPA | 0.228800000000000 | | | | SPA | 0.228800000000000 |
| | | | SRM | 11.063613760000000 | | | | SRM | 11.063613760000000 |
| | | | SRM_LOCKED | 123.151252360000000 | | | | SRM_LOCKED | 123.151252360000000 |
| | | | TRX | 0.259440000000000 | | | | TRX | 0.259440000000000 |
| | | | USD | 1,519.043740809842100 | | | | USD | 1,519.043740809842100 |
| | | | USDT | 8,074.836535107435000 | | | | USDT | 8,074.836535107435000 |
| | | | USTC | 1,000.029000000000000 | | | | USTC | 1,000.029000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 25000 | Name on file | Quoine Pte Ltd | BTC | 0.504274760000000 | 57080 | Name on file | Quoine Pte Ltd | BTC | 0.504274760000000 |
| | | | CHI | 25.000000000000000 | | | | CHI | 25.000000000000000 |
| | | | ENJ | 1,300.000000000000000 | | | | ENJ | 1,300.000000000000000 |
| | | | ETH | 6.753950140000000 | | | | ETH | 6.753950140000000 |
| | | | ETHW | 6.753950140000000 | | | | ETHW | 6.753950140000000 |
| | | | EUR | 3.545300000000000 | | | | GAT | 16,120.000000000000000 |
| | | | FANZ | 160.000000000000000 | | | | NEO | 8.644400000000000 |
| | | | GAT | 16,120.000000000000000 | | | | XRP | 48.173960000000000 |
| | | | NEO | 8.644400000000000 | | | | | |
| | | | OASH | 4.990061030000000 | | | | | |
| | | | XRP | 48.373954580000000 | | | | | |
| 6133 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000070 | 85135 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | AAVE-PERP | 0.000000000000170 | | | | | |
| | | | ADA-PERP | 0.000000000000000 | | | | | |
| | | | ALGO-PERP | 0.000000000000000 | | | | | |
| | | | ALICE-PERP | 0.000000000000000 | | | | | |
| | | | ALPHA-PERP | 0.000000000000000 | | | | | |
| | | | APE-PERP | 0.000000000000056 | | | | | |
| | | | ATLAS-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000000 | | | | | |
| | | | AURY | 0.000000100000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000025 | | | | | |
| | | | AXS-PERP | 0.000000000000000 | | | | | |
| | | | BADGER-PERP | 0.000000000000000 | | | | | |
| | | | BAL-PERP | 0.000000000000000 | | | | | |
| | | | BAND-PERP | 0.000000000063913 | | | | | |
| | | | BAO-PERP | 0.000000000000000 | | | | | |
| | | | BAT-PERP | 0.000000000000000 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BIT-PERP | 0.000000000000000 | | | | | |
| | | | BNB | 0.000000000000000 | | | | | |
| | | | BNB-PERP | 0.000000000000085 | | | | | |
| | | | BSV-PERP | 0.000000000000000 | | | | | |
| | | | BTC | 0.003060000920000 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | | |
| | | | C98-PERP | 0.000000000000000 | | | | | |
| | | | CAKE-PERP | 0.000000000000027 | | | | | |
| | | | CRSE | 0.000000002990000 | | | | | |
| | | | CEL-PERP | 0.000000000050456 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | CLV-PERP | 0.000000000000000 | | | | | |
| | | | CON | 0.000000012312000 | | | | | |
| | | | COMP-PERP | 0.000000000000085 | | | | | |
| | | | CREAM-PERP | 0.000000000000000 | | | | | |
| | | | CRO-PERP | 0.000000100000000 | | | | | |
| | | | CVX-PERP | 0.000000000000000 | | | | | |
| | | | DASH-PERP | 0.000000000000000 | | | | | |
| | | | DEFI-PERP | 0.000000000000000 | | | | | |
| | | | DENT-PERP | 0.000000000000000 | | | | | |
| | | | DMG-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | DYDX | 0.071575000000000 | | | | | |
| | | | DYDX-PERP | 0.000000000001818 | | | | | |
| | | | EGLD-PERP | 0.000000000000111 | | | | | |
| | | | ENJ-PERP | 0.000000000000000 | | | | | |
| | | | ENS-PERP | 0.000000000000264 | | | | | |
| | | | EOS-PERP | 0.000000000014551 | | | | | |
| | | | ETC-PERP | 0.000000000001364 | | | | | |
| | | | ETH | 0.110569809000000 | | | | | |
| | | | ETH-PERP | 0.000000000000186 | | | | | |
| | | | ETHW | 0.000565490000000 | | | | | |
| | | | FIDA-PERP | 0.000000000000000 | | | | | |
| | | | FIL-PERP | 0.000000000002130 | | | | | |
| | | | FLM-PERP | 0.000000000000000 | | | | | |
| | | | FLOW-PERP | 0.000000000050196 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 1,532.839167414018000 | | | | | |
| | | | FTT-PERP | 0.000000000000728 | | | | | |
| | | | FXS-PERP | 0.000000000000000 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | GME-20210326 | 0.000000000000000 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | GRT-PERP | 0.000000000000000 | | | | | |
| | | | HBAR-PERP | 0.000000000000000 | | | | | |
| | | | HOT-PERP | 0.000000000000000 | | | | | |
| | | | HT-PERP | 0.000000000000000 | | | | | |
| | | | ICP-PERP | 0.000000000000000 | | | | | |
| | | | IMX-PERP | 0.000000000000000 | | | | | |
| | | | IOTA-PERP | 0.000000000000000 | | | | | |
| | | | KAVA-PERP | 0.000000000001818 | | | | | |
| | | | KIN-PERP | 0.000000000000000 | | | | | |
| | | | KNC-PERP | 0.000000000007175 | | | | | |
| | | | KSM-PERP | 0.000000000000935 | | | | | |
| | | | LDO-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000000 | | | | | |
| | | | LOOKS-PERP | 0.000000000000000 | | | | | |
| | | | LTC | 3.000000000337923 | | | | | |
| | | | LTC-PERP | 0.000000000000241 | | | | | |
| | | | LUNA2 | 0.000000002518579 | | | | | |
| | | | LUNA2_LOCKED | 0.000000007671384 | | | | | |
| | | | LUNC | 0.005484300000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MANA-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MINA-PERP | 0.000000000000000 | | | | | |
| | | | MKR-PERP | 0.000000000000000 | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MNGO-PERP | 0.0000000000000000 | | | | | |
| | | | NTL-PERP | 0.0000000000000000 | | | | | |
| | | | NEAR-PERP | 0.0000000000000070 | | | | | |
| | | | NEO-PERP | 0.0000000000000394 | | | | | |
| | | | OKB-PERP | 0.0000000000000000 | | | | | |
| | | | OMG-PERP | 0.0000000000000909 | | | | | |
| | | | ONE-PERP | 0.0000000000000000 | | | | | |
| | | | ONT-PERP | 0.0000000000000000 | | | | | |
| | | | OP-PERP | 0.0000000000000000 | | | | | |
| | | | OXY-PERP | 0.4400000000000000 | | | | | |
| | | | QTUM-PERP | 0.0000000000001191 | | | | | |
| | | | RAY-PERP | 0.0000000000000000 | | | | | |
| | | | REEF-PERP | 0.0000000000000000 | | | | | |
| | | | RNDR-PERP | 0.0000000000000000 | | | | | |
| | | | ROSE-PERP | 0.0000000000000000 | | | | | |
| | | | RSR-PERP | 0.0000000000000000 | | | | | |
| | | | RUNE-PERP | 0.0000000000007175 | | | | | |
| | | | SAND-PERP | 0.0000000000000000 | | | | | |
| | | | SC-PERP | 0.0000000000000000 | | | | | |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | |
| | | | SKL-PERP | 0.0000000000000000 | | | | | |
| | | | SLP-PERP | 0.0000000000000000 | | | | | |
| | | | SNX-PERP | 0.0000000000000034 | | | | | |
| | | | SOL | 0.0000000000000000 | | | | | |
| | | | SOL-20210326 | 0.0000000000000000 | | | | | |
| | | | SOL-PERP | 0.0000000000000642 | | | | | |
| | | | SPELL-PERP | 0.0000000000000000 | | | | | |
| | | | SRM | 3.5171714600000000 | | | | | |
| | | | SRM_LOCKED | 7.5374225000000000 | | | | | |
| | | | SRM-PERP | 0.0000000000000000 | | | | | |
| | | | STG-PERP | 0.0000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | |
| | | | SXP-PERP | 0.0000000000000000 | | | | | |
| | | | THETA-PERP | 0.0000000000000000 | | | | | |
| | | | TLM-PERP | 0.0000000000000000 | | | | | |
| | | | TOMO-PERP | 0.0000000000000456 | | | | | |
| | | | TRU-PERP | 0.0000000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | TRYB-PERP | 0.0000000000000000 | | | | | |
| | | | UNI-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 0.0000010379530300 | | | | | |
| | | | USDT | 46,985.6794502554400000 | | | | | |
| | | | USDT-PERP | 0.0000000000000000 | | | | | |
| | | | VET-PERP | 0.0000000000000000 | | | | | |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | |
| | | | XEM-PERP | 0.0000000000000000 | | | | | |
| | | | XLM-PERP | 0.0000000000000000 | | | | | |
| | | | XMR-PERP | 0.0000000000000000 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | XTZ-PERP | 0.0000000000000000 | | | | | |
| | | | YFI-PERP | 0.0000000000000000 | | | | | |
| | | | YFII-PERP | 0.0000000000000000 | | | | | |
| | | | ZEC-PERP | 0.0000000000000000 | | | | | |
| | | | ZIL-PERP | 0.0000000000000000 | | | | | |
| | | | ZRX-PERP | 0.0000000000000000 | | | | | |
| 2785 | Name on file | FTX Trading Ltd. | BTC | 4.9046635050000000 | 39384 | Name on file | FTX Trading Ltd. | ATOM-20210326 | 0.0000000000000110 |
| | | | CRV | 0.8716636300000000 | | | | ATOM-20210625 | 0.0000000000000000 |
| | | | CVX | 0.0611578000000000 | | | | BTC | 4.9046635051507770 |
| | | | ETH | 37.1505242100000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | EUR | 71.5242767300000000 | | | | CRV | 0.8716636300000000 |
| | | | FTM | 0.0000083000000000 | | | | CVX | 0.0611578000000000 |
| | | | FTT | 0.0581517940000000 | | | | DEFI-20200925 | 0.0000000000000000 |
| | | | MATIC | 0.0000000100000000 | | | | DEFI-20201225 | 0.0000000000000000 |
| | | | SNX | 299.0750220000000000 | | | | DEFI-20210326 | 0.0000000000000000 |
| | | | SPELL | 24.4478851200000000 | | | | DEFI-20210625 | 0.0000000000000000 |
| | | | | | | | | DEFIBULL | 0.0000000000000000 |
| | | | | | | | | DOGE-20210625 | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-20200925 | 0.0000000000000000 |
| | | | | | | | | DOT-20201225 | 0.0000000000000000 |
| | | | | | | | | DOT-20210326 | 0.0000000000000000 |
| | | | | | | | | DOT-20210625 | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 37.1505242075000000 |
| | | | | | | | | ETH-20200925 | 0.0000000000000014 |
| | | | | | | | | ETH-20201225 | 0.0000000000000000 |
| | | | | | | | | ETH-20210326 | 0.0000000000000000 |
| | | | | | | | | ETH-20210625 | 0.0000000000000000 |
| | | | | | | | | ETH-20210924 | 0.0000000000000000 |
| | | | | | | | | ETH-20211231 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | EUR | 71.5242767354551410 |
| | | | | | | | | FTT | 0.0000000000000000 |
| | | | | | | | | GRT-20210326 | 0.0000000000000000 |
| | | | | | | | | GRT-20210625 | 0.0000000000000000 |
| | | | | | | | | LINK-20201225 | 0.0000000000000000 |
| | | | | | | | | LINK-20210326 | 0.0000000000000000 |
| | | | | | | | | LINKBULL | 0.0000000000000000 |
| | | | | | | | | MATIC | 0.0000000100000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | SNX | 299.0750219800000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL | 24.4478851240000000 |
| | | | | | | | | SRM | 0.0000000000000000 |
| | | | | | | | | SRM_LOCKED | 235.8521244400000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI | 0.0000000000000000 |
| | | | | | | | | USD | 5.3119904938158540 |
| | | | | | | | | USDT | 0.0000000176817940 |
| | | | | | | | | YFI-20201225 | 0.0000000000000000 |
| | | | | | | | | YFI-20210326 | 0.0000000000000000 |
| | | | | | | | | YFI-20210625 | 0.0000000000000000 |
| 1670 | Name on file | FTX Trading Ltd. | USD | 86,911.0000000000000000 | 51830 | Name on file | Quoine Pte Ltd. | BTC | 3.0677111000000000 |
| | | | | | | | | ETH | 0.0014000000000000 |
| | | | | | | | | ETH | 0.0000000000000000 |
| | | | | | | | | NEO | 13.5000000000000000 |
| | | | | | | | | SGD | 11.6242100000000000 |
| | | | | | | | | USD | 199.4245100000000000 |
| 8012 | Name on file | FTX Trading Ltd. | AAVE | 0.1870874000000000 | 66270* | Name on file | FTX Trading Ltd. | AAVE | 0.0000000000000000 |
| | | | BTC | 329.0670587000000000 | | | | BTC | 0.0000000000000000 |
| | | | EDEN | | | | | EDEN | 329.0670587500000000 |
| | | | ETH | 1.6605307154219530 | | | | ETH | 0.0000000000000000 |
| | | | ETHW | 0.0883715335000000 | | | | ETHW | 1.6605307154219530 |
| | | | FTT | | | | | FTT | 0.0883715335000000 |
| | | | GRT | | | | | LINK | 0.0000000000000000 |
| | | | LINK | 0.7998400000000000 | | | | SOL | 0.0000000000000000 |
| | | | SOL | | | | | SRM | 284.9885170500000000 |
| | | | SRM | 284.9885170500000000 | | | | SRM_LOCKED | 0.0438210000000000 |
| | | | SRM_LOCKED | 0.0438210000000000 | | | | SUSHI | 0.0000000000000000 |
| | | | SUSHI | | | | | UNI | 3.7328325445161630 |
| | | | TRX | | | | | USD | 969.4188502819060 |
| | | | UNI | 3.7328325445161630 | | | | USDT | 0.0000000000000000 |
| | | | USD | 1,011.0000000000000 | | | | YFI | 0.0000000000000000 |
| | | | USDT | | | | | | |
| | | | YFI | | | | | | |
| 1839 | Name on file | FTX Trading Ltd. | USD | 5,005.0400000000000000 | 80146 | Name on file | West Realm Shires Services Inc. | USD | 5,005.0400000000000000 |
| 12865 | Name on file | FTX Trading Ltd. | AAPL | 0.0000000000000000 | 56505 | Name on file | | AAPL | 0.0052628000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-0624 | 0.0000000000000000 | | | | ALT-0624 | 0.0000000000000000 |
| | | | ALT-20210924 | 0.0000000000000000 | | | | ALT-20210924 | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 | | | | ALT-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | ATOM-20210625 | 0.0000000000000000 | | | | ATOM-20210625 | 0.0000000000000000 |
| | | | ATOM-20210924 | 0.0000000000000000 | | | | ATOM-20210924 | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000625353517 | | | | BNB | 0.0000000625353517 |
| | | | BNB-PERP | 0.0000000000000005 | | | | BNB-PERP | 0.0000000000000005 |
| | | | BNT | 0.0000000508884970 | | | | BNT | 0.0000000508884970 |
| | | | BTC | 0.1002964308812 | | | | BTC | 0.1002964308812 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-MOVE-0409 | 0.0000000000000000 | | | | BTC-MOVE-0409 | 0.0000000000000000 |
| | | | BTC-MOVE-0502 | 0.0000000000000000 | | | | BTC-MOVE-0502 | 0.0000000000000000 |
| | | | BTC-MOVE-20210607 | 0.0000000000000000 | | | | BTC-MOVE-20210607 | 0.0000000000000000 |
| | | | BTC-MOVE-20210615 | 0.0000000000000000 | | | | BTC-MOVE-20210615 | 0.0000000000000000 |
| | | | BTC-MOVE-20210619 | 0.0000000000000000 | | | | BTC-MOVE-20210619 | 0.0000000000000000 |
| | | | BTC-MOVE-20210628 | 0.0000000000000000 | | | | BTC-MOVE-20210628 | 0.0000000000000000 |
| | | | BTC-MOVE-20210909 | 0.0000000000000000 | | | | BTC-MOVE-20210909 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | COIN | 0.0000000000000000 | | | | COIN | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DEFI-20210625 | 0.0000000000000000 | | | | DEFI-20210625 | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000000089897340 | | | | DOGE | 0.0000000089897340 |
| | | | DOGE-PERP | 0.0000000000005450 | | | | DOGE-PERP | 0.0000000000005450 |
| | | | DOT-20210625 | 0.0000000000000000 | | | | DOT-20210625 | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000127 | | | | EOS-PERP | 0.0000000000000127 |
| | | | ETH | 0.0000000000384010 | | | | ETH | 0.0000000000384010 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETHBULL | 0.0000000000000000 | | | | ETHBULL | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FB | 0.0077847140000000 | | | | FB | 0.0077847140000000 |
| | | | FIDA | 51.2357413000000000 | | | | FIDA | 51.2357413000000000 |
| | | | FIDA_LOCKED | 1.2316825600000000 | | | | FIDA_LOCKED | 1.2316825600000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 150.1001830172790 | | | | FTT | 150.1001830172790 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GME | 0.0000000000000000 | | | | GME | 0.0000000000000000 |
| | | | GMEPRE | 0.0000000383145 | | | | GMEPRE | 0.0000000383145 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |

66270*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Seventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK | 0.000000048493120 | | | | LINK | 0.000000048493120 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 1,269.522875612640000 | | | | LOOKS | 1,269.522875612640000 |
| | | | LTC | 0.000700080500000 | | | | LTC | 0.000700080500000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.172544898300000 | | | | LUNA2 | 0.172544898300000 |
| | | | LUNA2_LOCKED | 0.402627162600000 | | | | LUNA2_LOCKED | 0.402627162600000 |
| | | | LUNC | 37,574.105289124100000 | | | | LUNC | 37,574.105289124100000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-20210625 | 0.000000000000000 | | | | REEF-20210625 | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SLRS | 600.000000000000000 | | | | SLRS | 600.000000000000000 |
| | | | SNX | 0.000000008333480 | | | | SNX | 0.000000008333480 |
| | | | SOL | 0.006608514302200 | | | | SOL | 0.006608514302200 |
| | | | SOL-0325 | 0.000000000000000 | | | | SOL-0325 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 72.318749300000000 | | | | SRM | 72.318749300000000 |
| | | | SRM_LOCKED | 1.800773620000000 | | | | SRM_LOCKED | 1.800773620000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI | 0.000000044211150 | | | | SUSHI | 0.000000044211150 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.001161000000000 | | | | TRX | 0.001161000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA | 0.000374011000000 | | | | TSLA | 0.000374011000000 |
| | | | USD | 16,228.152250598930000 | | | | USD | 16,228.152250598930000 |
| | | | USDT | 0.000000315495486 | | | | USDT | 0.000000315495486 |
| | | | USTC | 0.000000015973683 | | | | USTC | 0.000000015973683 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI | 0.000000000000000 | | | | YFI | 0.000000000000000 |
| | | | YFI-20210625 | 0.000000000000000 | | | | YFI-20210625 | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 87933 | Name on file | FTX Trading Ltd. | BABA | 0.001743608820000 | 92866 | Name on file | FTX Trading Ltd. | BABA | 0.001743608820000 |
| | | | BNB | 0.006000000000000 | | | | BNB | 0.006000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CRO | 23.430000000000000 | | | | CRO | 23.430000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DOT | 0.059125410000000 | | | | DOT | 0.059125410000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 1.455340000000000 | | | | ETH | 1.455340000000000 |
| | | | ETHBULL | 0.004900000000000 | | | | ETHBULL | 0.004900000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000034000000000 | | | | ETHW | 0.000034000000000 |
| | | | FTT | 155.182847910000000 | | | | FTT | 155.182847910000000 |
| | | | GRTBULL | 12,650.030250000000000 | | | | GRTBULL | 12,650.030250000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | LINK | 0.089002330000000 | | | | LINK | 0.089002330000000 |
| | | | LINKBULL | 62,075.294125000000000 | | | | LINKBULL | 62,075.294125000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.771526185200000 | | | | LUNA2 | 0.771526185200000 |
| | | | LUNA2_LOCKED | 1.800228699000000 | | | | LUNA2_LOCKED | 1.800228699000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.007500000000000 | | | | MATIC | 0.007500000000000 |
| | | | MATICBULL | 12,000.000000000000000 | | | | MATICBULL | 12,000.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR | 0.043816730000000 | | | | NEAR | 0.043816730000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | SOL | 0.005469400000000 | | | | SOL | 0.005469400000000 |
| | | | SUSHIBULL | 424,181,270.707000000000000 | | | | SUSHIBULL | 424,181,270.707000000000000 |
| | | | SXPBULL | 185,100.925500000000000 | | | | SXPBULL | 185,100.925500000000000 |
| | | | THETABULL | 39,000187460000000 | | | | THETABULL | 39,000187460000000 |
| | | | TRX | 0.000087000000000 | | | | TRX | 0.000087000000000 |
| | | | USD | 4,779.500350801202000 | | | | USD | 4,779.500350801202000 |
| | | | USDT | 0.004502685097878 | | | | USDT | 0.004502685097878 |
| | | | USTC | 0.001000000000000 | | | | USTC | 0.001000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 25298 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 35211* | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ATLAS | 6,000.000000000000004 | | | | ATLAS | 6,000.000000000000004 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 25.214410861915038 | | | | ETH | 25.214410861915038 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 3,232.986649770009000 | | | | FTT | 3,232.986649770009000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SRM | 81.001327960000000 | | | | SRM | 81.001327960000000 |
| | | | SRM_LOCKED | 1,374.805739820000000 | | | | SRM_LOCKED | 1,374.805739820000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 10,033.458096167190000 | | | | USD | 10,033.458096167190000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 0.000000000000000 | | | | XRP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| 23544 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 93442 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000000954915 | | | | AAVE | 0.000000000954915 |
| | | | AAVE-20200925 | 0.000000000000001 | | | | AAVE-20200925 | 0.000000000000001 |
| | | | ADA-20200925 | 0.000000000000001 | | | | ADA-20200925 | 0.000000000000001 |
| | | | ADA-20201225 | 0.000000000000000 | | | | ADA-20201225 | 0.000000000000000 |
| | | | ADA-20211231 | 0.000000000000000 | | | | ADA-20211231 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000017 | | | | AGLD-PERP | 0.000000000000017 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALGO-20200925 | 0.000000000000014 | | | | ALGO-20200925 | 0.000000000000014 |
| | | | ALGO-20201225 | 0.000000000000000 | | | | ALGO-20201225 | 0.000000000000000 |
| | | | ALGO-20210326 | 0.000000000000000 | | | | ALGO-20210326 | 0.000000000000000 |
| | | | ALGO-20211231 | 0.000000000000000 | | | | ALGO-20211231 | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000113 | | | | ALICE-PERP | 0.000000000000113 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-20200925 | 0.000000000000005 | | | | ALT-20200925 | 0.000000000000005 |
| | | | ALT-20201225 | 0.000000000000000 | | | | ALT-20201225 | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000064 | | | | APE-PERP | 0.000000000000064 |
| | | | AR-PERP | 0.000000000000181 | | | | AR-PERP | 0.000000000000181 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000189 | | | | ATLAS-PERP | 0.000000000000189 |
| | | | ATOM | 0.000000000000000 | | | | ATOM | 0.000000000000000 |
| | | | ATOM-20201225 | 0.000000000000000 | | | | ATOM-20201225 | 0.000000000000000 |
| | | | ATOM-20211231 | 0.000000000000000 | | | | ATOM-20211231 | 0.000000000000000 |
| | | | ATOMBULL | 0.000000000000000 | | | | ATOMBULL | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-0325 | 0.000000000000000 | | | | AVAX-0325 | 0.000000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | | | AVAX-20211231 | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000071 | | | | AXS-PERP | 0.000000000000071 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-20200925 | 0.000000000000028 | | | | BAL-20200925 | 0.000000000000028 |
| | | | BAL-20201225 | 0.000000000000000 | | | | BAL-20201225 | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000018 | | | | BAL-PERP | 0.000000000000018 |
| | | | BAND-PERP | 0.000000000000042 | | | | BAND-PERP | 0.000000000000042 |
| | | | BAO-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-20201225 | 0.000000000000000 | | | | BNB-20201225 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-20201225 | 0.000000000000000 | | | | BSV-20201225 | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 2.219672557013846 | | | | BTC | 2.219672557013846 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |

35211*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Seventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-HASH-20200Q3 | 0.000000000000000 | | | | BTC-HASH-20200Q3 | 0.000000000000000 |
| | | | BTC-HASH-20200Q4 | 0.000000000000000 | | | | BTC-HASH-20200Q4 | 0.000000000000000 |
| | | | BTC-HASH-20210Q1 | 0.000000000000000 | | | | BTC-HASH-20210Q1 | 0.000000000000000 |
| | | | BTC-MOVE-2019110B | 0.000000000000000 | | | | BTC-MOVE-2019110B | 0.000000000000000 |
| | | | BTC-MOVE-20200406 | 0.000000000000000 | | | | BTC-MOVE-20200406 | 0.000000000000000 |
| | | | BTC-MOVE-20200415 | 0.000000000000000 | | | | BTC-MOVE-20200415 | 0.000000000000000 |
| | | | BTC-MOVE-20200416 | 0.000000000000000 | | | | BTC-MOVE-20200416 | 0.000000000000000 |
| | | | BTC-MOVE-20200417 | 0.000000000000000 | | | | BTC-MOVE-20200417 | 0.000000000000000 |
| | | | BTC-MOVE-20200422 | 0.000000000000000 | | | | BTC-MOVE-20200422 | 0.000000000000000 |
| | | | BTC-MOVE-20200503 | 0.000000000000000 | | | | BTC-MOVE-20200503 | 0.000000000000000 |
| | | | BTC-MOVE-20200504 | 0.000000000000000 | | | | BTC-MOVE-20200504 | 0.000000000000000 |
| | | | BTC-MOVE-20200510 | 0.000000000000000 | | | | BTC-MOVE-20200510 | 0.000000000000000 |
| | | | BTC-MOVE-2020Q3 | 0.000000000000000 | | | | BTC-MOVE-2020Q3 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTMX-20201225 | 0.000000000000775 | | | | BTMX-20201225 | 0.000000000000775 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | BULL | 0.000000039374140 | | | | BULL | 0.000000039374140 |
| | | | CBB-PERP | 0.000000000000000 | | | | CBB-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000200170 | | | | CAKE-PERP | -0.000000000200170 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP | 0.000000009963046 | | | | COMP | 0.000000009963046 |
| | | | COMP-20200915 | 0.000000000000000 | | | | COMP-20200915 | 0.000000000000000 |
| | | | COMP-20201225 | 0.000000000000000 | | | | COMP-20201225 | 0.000000000000000 |
| | | | COMP-20210326 | 0.000000000000000 | | | | COMP-20210326 | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM | 0.000000000000000 | | | | CREAM | 0.000000000000000 |
| | | | CREAM-20201225 | 0.000000000000000 | | | | CREAM-20201225 | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000010 | | | | DASH-PERP | 0.000000000000010 |
| | | | DAWN-PERP | 0.000000000000227 | | | | DAWN-PERP | -0.000000000000227 |
| | | | DEFI-20200925 | 0.000000000000000 | | | | DEFI-20200925 | 0.000000000000000 |
| | | | DEFI-20201225 | 0.000000000000000 | | | | DEFI-20201225 | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | | | DEFI-20210326 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DMG-20200925 | 0.000000000000000 | | | | DMG-20200925 | 0.000000000000000 |
| | | | DMG-20201225 | 0.000000000000000 | | | | DMG-20201225 | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000795 | | | | DODO-PERP | -0.000000000000795 |
| | | | DOGE-20200925 | 0.000000000000000 | | | | DOGE-20200925 | 0.000000000000000 |
| | | | DOGE-20201225 | 0.000000000000000 | | | | DOGE-20201225 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20200925 | 0.000000000000000 | | | | DOT-20200925 | 0.000000000000000 |
| | | | DOT-20201225 | 0.000000000000000 | | | | DOT-20201225 | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | | | DOT-20211231 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-20200925 | 0.000000000000000 | | | | DRGN-20200925 | 0.000000000000000 |
| | | | DRGN-20201225 | 0.000000000000000 | | | | DRGN-20201225 | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000014 | | | | DYDX-PERP | -0.000000000000014 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000042 | | | | EGLD-PERP | -0.000000000000042 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000014 | | | | ENS-PERP | -0.000000000000014 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000028 | | | | ETC-PERP | -0.000000000000028 |
| | | | ETH | 23.081153619749077 | | | | ETH | 23.081153619749077 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-20201225 | 0.000000000000000 | | | | ETH-20201225 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETHBULL | 0.000000000000000 | | | | ETHBULL | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 13.700711315194607 | | | | ETHW | 13.700711315194607 |
| | | | EXCH-20200925 | 0.000000000000000 | | | | EXCH-20200925 | 0.000000000000000 |
| | | | EXCH-20201225 | 0.000000000000000 | | | | EXCH-20201225 | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIDA-PERP | -721.000000000000000 | | | | FIDA-PERP | -721.000000000000000 |
| | | | FIL-PERP | -0.000000000000545 | | | | FIL-PERP | -0.000000000000545 |
| | | | FLM-PERP | 0.000000000001364 | | | | FLM-PERP | -0.000000000001364 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000021 | | | | FTM-PERP | 0.000000000000021 |
| | | | FTT | 170.944141178101870 | | | | FTT | 170.944141178101870 |
| | | | FTT-PERP | 0.000000000000042 | | | | FTT-PERP | -0.000000000000042 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000113 | | | | HNT-PERP | -0.000000000000113 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT-20201225 | 0.000000000000056 | | | | HT-20201225 | 0.000000000000056 |
| | | | HT-PERP | 0.000000000000215 | | | | HT-PERP | -0.000000000000215 |
| | | | HUM-PERP | 0.000000000000000 | | | | HUM-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000001 | | | | ICP-PERP | 0.000000000000001 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000001470 | | | | KAVA-PERP | -0.000000000001470 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000056 | | | | KNC-PERP | -0.000000000000056 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LEO | 0.000000529799890 | | | | LEO | 0.000000529799890 |
| | | | LEO-20200626 | 0.000000000000000 | | | | LEO-20200626 | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000007182960 | | | | LINK | 0.000000007182960 |
| | | | LINK-20200626 | 0.000000000000000 | | | | LINK-20200626 | 0.000000000000000 |
| | | | LINK-20201225 | 0.000000000000000 | | | | LINK-20201225 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000001 | | | | LTC-PERP | -0.000000000000001 |
| | | | LUNC | 0.000000000000000 | | | | LUNC | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000044478 | | | | LUNC-PERP | -0.000000000044478 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000000544640 | | | | MATIC | 0.000000000544640 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000028 | | | | MCB-PERP | -0.000000000000028 |
| | | | MEDIA-PERP | 0.000000000000014 | | | | MEDIA-PERP | -0.000000000000014 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MID-20200925 | 0.000000000000000 | | | | MID-20200925 | 0.000000000000000 |
| | | | MID-20201225 | 0.000000000000000 | | | | MID-20201225 | 0.000000000000000 |
| | | | MID-20210326 | 0.000000000000000 | | | | MID-20210326 | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MNA-PERP | 0.000000000000000 | | | | MNA-PERP | 0.000000000000000 |
| | | | MKR | 0.000000000175811 | | | | MKR | 0.000000000175811 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTA-20200925 | 0.000000000000000 | | | | MTA-20200925 | 0.000000000000000 |
| | | | MTA-20201225 | 0.000000000000000 | | | | MTA-20201225 | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | MVDA10-PERP | 0.000000000000000 | | | | MVDA10-PERP | 0.000000000000000 |
| | | | MVDA25-PERP | 0.000000000000000 | | | | MVDA25-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000036 | | | | NEO-PERP | -0.000000000000036 |
| | | | NFT 14951434356229752441/THE HILL BY | | | | | NFT 14951434356229752441/THE HILL BY | |
| | | | FTX #360971 | 1.000000000000000 | | | | FTX #360971 | 0.000000000000000 |
| | | | OKB-20201225 | 0.000000000000000 | | | | OKB-20201225 | 0.000000000000000 |
| | | | OKB-20210326 | 0.000000000000000 | | | | OKB-20210326 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-20201231 | 0.000000000000113 | | | | OMG-20201231 | 0.000000000000113 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000014101 | | | | OXY-PERP | -0.000000000014101 |
| | | | PAXG-20201225 | 0.000000000000000 | | | | PAXG-20201225 | 0.000000000000000 |
| | | | PERP | 0.000000000038953 | | | | PERP | 0.000000000038953 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PRIV-20200925 | 0.000000000000000 | | | | PRIV-20200925 | 0.000000000000000 |
| | | | PRIV-20201225 | 0.000000000000000 | | | | PRIV-20201225 | 0.000000000000000 |
| | | | PRIV-20210326 | 0.000000000000000 | | | | PRIV-20210326 | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000042 | | | | PROM-PERP | -0.000000000000042 |
| | | | PUNDIX-PERP | 0.000000000000227 | | | | PUNDIX-PERP | -0.000000000000227 |
| | | | QTUM-PERP | 0.000000000000028 | | | | QTUM-PERP | -0.000000000000028 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000434 | | | | RNDR-PERP | -0.000000000000434 |
| | | | RON-PERP | 0.000000000000654 | | | | RON-PERP | -0.000000000000654 |
| | | | ROOK | 0.000000000000000 | | | | ROOK | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000005105821 | | | | RUNE | 0.000000005105821 |
| | | | RUNE-20200925 | 0.000000000000000 | | | | RUNE-20200925 | 0.000000000000000 |
| | | | RUNE-20201225 | 0.000000000000000 | | | | RUNE-20201225 | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SCRT-PERP | 0.00000000000000 | | | | SCRT-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 | | | | SECO-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-20200626 | 0.00000000000000 | | | | SHIT-20200626 | 0.00000000000000 |
| | | | SHIT-20200925 | 0.00000000000000 | | | | SHIT-20200925 | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX | 0.00000000428114 | | | | SNX | 0.00000000428114 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000281939 | | | | SOL | 0.00000000281939 |
| | | | SOL-20200925 | 0.00000000000000 | | | | SOL-20200925 | 0.00000000000000 |
| | | | SOL-20201225 | 0.00000000000000 | | | | SOL-20201225 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 0.90826452000000 | | | | SRM | 0.90826452000000 |
| | | | SRM_LOCKED | 9.02474774000000 | | | | SRM_LOCKED | 9.02474774000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000454 | | | | STORJ-PERP | 0.00000000000454 |
| | | | STX-PERP | 0.00000000000000 | | | | STX-PERP | 0.00000000000000 |
| | | | SUSHI | 0.00000002945584 | | | | SUSHI | 0.00000002945584 |
| | | | SUSHI-20200925 | 0.00000000000000 | | | | SUSHI-20200925 | 0.00000000000000 |
| | | | SUSHI-20201225 | 0.00000000000000 | | | | SUSHI-20201225 | 0.00000000000000 |
| | | | SUSHIBULL | 0.00000000000000 | | | | SUSHIBULL | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-20200925 | 0.00000000000000 | | | | SXP-20200925 | 0.00000000000000 |
| | | | SXP-20201225 | 0.00000000000113 | | | | SXP-20201225 | 0.00000000000113 |
| | | | SXP-PERP | 0.00000000000548 | | | | SXP-PERP | 0.00000000000548 |
| | | | THETA-20201225 | 0.00000000000113 | | | | THETA-20201225 | 0.00000000000113 |
| | | | THETA-PERP | 0.00000000000056 | | | | THETA-PERP | 0.00000000000056 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-20201225 | 0.00000000000000 | | | | TOMO-20201225 | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000170 | | | | TOMO-PERP | 0.00000000000170 |
| | | | TONCOIN-PERP | 0.00000000000341 | | | | TONCOIN-PERP | 0.00000000000341 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 0.00235100000000 | | | | TRX | 0.00235100000000 |
| | | | TRX-20201225 | 0.00000000000000 | | | | TRX-20201225 | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | TULIP | 0.00000000471201 | | | | TULIP | 0.00000000471201 |
| | | | UNI | 0.00000000105497 | | | | UNI | 0.00000000105497 |
| | | | UNI-20201225 | 0.00000000000000 | | | | UNI-20201225 | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | UNISWAP-20200925 | 0.00000000000000 | | | | UNISWAP-20200925 | 0.00000000000000 |
| | | | UNISWAP-20201225 | 0.00000000000000 | | | | UNISWAP-20201225 | 0.00000000000000 |
| | | | UNISWAP-20210326 | 0.00000000000000 | | | | UNISWAP-20210326 | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 189.44577457058040 | | | | USD | 189.44577457058040 |
| | | | USDT | 3,419.30355804985500 | | | | USDT | 3,419.30355804985500 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XEM-PERP | 0.00000000000000 | | | | XEM-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-20201225 | 0.00000000000000 | | | | XTZ-20201225 | 0.00000000000000 |
| | | | XTZ-20211101 | 0.00000000000000 | | | | XTZ-20211101 | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000001138 | | | | XTZ-PERP | 0.00000000001138 |
| | | | YFI | 0.00000000049570 | | | | YFI | 0.00000000049570 |
| | | | YFI-20201225 | 0.00000000000000 | | | | YFI-20201225 | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000011 | | | | ZEC-PERP | 0.00000000000011 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 67870 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.00000000000000 | 67892 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.00000000000000 |
| | | | ATLAS | 1,200.00600000000000 | | | | ATLAS | 1,200.00600000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | AVAX | 0.00083090000000 | | | | AVAX | 0.00083090000000 |
| | | | BTC | 0.82255183468000 | | | | BTC | 0.82255183468000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETH | 0.00058917058673 | | | | ETH | 0.00058917058673 |
| | | | FIDA | 0.00000000046150 | | | | FIDA | 0.00000000046150 |
| | | | FTT | 153.57100600387000 | | | | FTT | 153.57100600387000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | LUNA2 | 1.02052845400000 | | | | LUNA2 | 1.02052845400000 |
| | | | LUNA2_LOCKED | 2.38123300000000 | | | | LUNA2_LOCKED | 2.38123300000000 |
| | | | LUNC | 222,221.22000000000000 | | | | LUNC | 222,221.22000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OXY | 12,404.17013900000000 | | | | OXY | 12,404.17013900000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | POLIS | 18.80009400000000 | | | | POLIS | 18.80009400000000 |
| | | | REN | 0.69805084660439 | | | | REN | 0.69805084660439 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SRM | 3.17258813000000 | | | | SRM | 3.17258813000000 |
| | | | SRM_LOCKED | 15.48893000000000 | | | | SRM_LOCKED | 15.48893000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | TRX | 0.05692060000000 | | | | TRX | 0.05692060000000 |
| | | | USD | 0.48055718600039 | | | | USD | 0.48055718600039 |
| | | | USDT | 31,156.82218869640000 | | | | USDT | 31,156.82218869640000 |
| | | | YFI | 0.00000000000000 | | | | YFI | 0.00000000000000 |
| 3580 | Name on file | FTX Trading Ltd. | FTT | 8.60000010000000 | 16836 | Name on file | FTX Trading Ltd. | AAVE | 0.00334369438019 |
| | | | SRM | 447,929.57938523000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | SRM_LOCKED | 4,398,596.47242703000000 | | | | AGLD | 0.00000010000000 |
| | | | USD | 34,100.37000000000000 | | | | AMPL | 0.00000000121158 |
| | | | USDT | 38,727.36305195000000 | | | | AUD | 0.00000000040721 |
| | | | | | | | | BAL | 0.00000012000000 |
| | | | | | | | | BAND | 0.00000000607366 |
| | | | | | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | | BCH | 0.00095188895744 |
| | | | | | | | | BCHA | 37.11824454000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BNB | 0.00000020117046 |
| | | | | | | | | BNB-20200925 | 0.00000000000000 |
| | | | | | | | | BNB-20201225 | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BSV-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000091266066 |
| | | | | | | | | BTC-20210326 | 0.00000000000000 |
| | | | | | | | | BTC-HASH-2020Q4 | 0.00000000000000 |
| | | | | | | | | BTC-HASH-2021Q3 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200216 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000327 |
| | | | | | | | | COMP | 0.00000014000000 |
| | | | | | | | | CREAM-20200925 | 0.00000000000114 |
| | | | | | | | | CREAM-20201225 | 0.00000000000114 |
| | | | | | | | | CREAM-PERP | 0.00000000000114 |
| | | | | | | | | DAI | 0.00000000973847 |
| | | | | | | | | DMG-PERP | 0.00000000000000 |
| | | | | | | | | DOGE | 0.00000001065408 |
| | | | | | | | | DOT | 0.00000006574480 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DOT-MIDSPLIT-2020PERP | 0.00000000000000 |
| | | | | | | | | ENS | 0.00000001899717 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00064511948513 |
| | | | | | | | | ETH-20201225 | 0.00000000000000 |
| | | | | | | | | ETH-20210326 | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000414 |
| | | | | | | | | ETHW | 0.00004497685700 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000104990 |
| | | | | | | | | FTM | 0.00000001594990 |
| | | | | | | | | FTT | 8.60000551881120 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GMT | 0.09562798129812 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | ION-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | LINK | 0.00000005816165 |
| | | | | | | | | LINK-PERP | 0.00000001217909 |
| | | | | | | | | LTC | 0.00000012174054 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 0.00000000413219 |
| | | | | | | | | MKR | 0.00000000442804 |
| | | | | | | | | MOB | 0.00000000889830 |
| | | | | | | | | MTA-20200925 | 0.00000000000000 |
| | | | | | | | | OMG | 0.00000005410864 |
| | | | | | | | | OXY-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | ROOK | 0.00000000000000 |
| | | | | | | | | RUNE | 0.00000000190916 |
| | | | | | | | | RUNE-20200925 | 0.00000000000000 |
| | | | | | | | | SOL | 0.00000010830014 |
| | | | | | | | | SOL-20200925 | 0.00000000000000 |
| | | | | | | | | SOL-20210326 | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 447,929.57938523000000 |
| | | | | | | | | SRM_LOCKED | 4,398,596.47242703000000 |
| | | | | | | | | SRM-PERP | 0.00000001279009 |
| | | | | | | | | SUSHI | 0.00000000117909 |
| | | | | | | | | SUSHI-20200925 | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP | 0.00000006758360 |
| | | | | | | | | SXP-20210326 | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.85019606411751 |
| | | | | | | | | UNI | 0.00000000117015 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | UNISWAP-20201225 | 0.00000000000000 |
| | | | | | | | | USD | 34,100.26516091200000 |
| | | | | | | | | USDT | 38,727.36305195810000 |
| | | | | | | | | USDT-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | WBTC | 0.000000011902314 |
| | | | | | | | | XRP | 0.000000210387477 |
| | | | | | | | | XRP-20210326 | 0.000000000000000 |
| | | | | | | | | XRP-20210625 | 0.000000000000000 |
| | | | | | | | | XRP-20210924 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000000000000000 |
| | | | | | | | | YFI-20210326 | 0.000001866220295 |
| 46582 | Name on file | FTX Trading Ltd. | BTC | 0.260116890000000 | 90527 | Name on file | FTX Trading Ltd. | BTC | 0.260117108909387 |
| | | | CEL | 1,998.329871090000000 | | | | CEL | 1,998.331880429409200 |
| | | | ETH | 0.000000080636828 | | | | ETH | 0.000000080636828 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM | 840.793846200000000 | | | | FTM | 840.841838723413700 |
| | | | FTT | 185.994956000000000 | | | | FTT | 185.994956000000000 |
| | | | GALA | 5,000.150000000000000 | | | | GALA | 5,000.150000000000000 |
| | | | GRT | | | | | GRT | |
| | | | LINK | 102.084996210000000 | | | | LINK | 969.170250876543000 |
| | | | LUNA2 | 0.000000000000000 | | | | LUNA2 | 102.086062027649412 |
| | | | LUNA2_LOCKED | 5.386173830000000 | | | | LUNA2_LOCKED | 0.000000000000000 |
| | | | LUNC | 0.000000000013114 | | | | LUNC | 5.386173830000000 |
| | | | PERP | 200.000000000000000 | | | | PERP | 200.000000000000000 |
| | | | USD | 105.489177024237600 | | | | USD | 105.489177024237600 |
| | | | USDT | 0.000000085286174 | | | | USDT | 0.000000085286174 |
| | | | XRP | 0.000000066616511 | | | | XRP | 0.000000066616511 |
| 80465 | Name on file | Quoine Pte Ltd | BCH | 3.498125000000000 | 94407* | Name on file | Quoine Pte Ltd | BCH | 3.498125000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | CHI | 25.000000000000000 | | | | CHI | 25.000000000000000 |
| | | | DOT | 36.000000000000000 | | | | DOT | 36.000000000000000 |
| | | | GASH | 1,974.171652140000000 | | | | GASH | 1,974.171652140000000 |
| | | | REN | 1,500.000000000000000 | | | | REN | 1,500.000000000000000 |
| | | | SGD | 2,000.562926000000000 | | | | SGD | 2,000.562926000000000 |
| | | | USD | 55.354360000000000 | | | | USD | 55.354360000000000 |
| | | | USDT | 41.116974000000000 | | | | USDT | 41.116974000000000 |
| | | | XRP | 4,324.000000000000000 | | | | XRP | 4,324.000000000000000 |
| | | | XSGD | 15.000000000000000 | | | | XSGD | 15.000000000000000 |
| 72558 | Name on file | FTX Trading Ltd. | ADA-20220625 | 0.000000000000000 | 80982 | Name on file | FTX Trading Ltd. | ADA-20220625 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-20211231 | 0.000000000000000 | | | | ALGO-20211231 | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX | 26.030362311465787 | | | | AVAX | 26.030362311365787 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.025496400000000 | | | | BCH | 0.025496400000000 |
| | | | BNB-20210924 | 0.000000000000000 | | | | BNB-20210924 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.260360042477961 | | | | BTC | 0.260360042477961 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | DOGE | 0.004200000000000 | | | | DOGE | 0.004200000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOGE-20210625 | 0.000000000000000 | | | | DOGE-20210625 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20211231 | 0.000000000000000 | | | | DOT-20211231 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000014 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.020486400000000 | | | | ETH | 0.020486400000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.501521283266631 | | | | ETHW | 1.501521283266631 |
| | | | FIL-20211231 | 0.000000000000000 | | | | FIL-20211231 | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 344.015424623202700 | | | | FTT | 344.015424623202700 |
| | | | FTT-PERP | 300.000000000000000 | | | | FTT-PERP | 300.000000000000000 |
| | | | KRTT-PERP | -99,000.000000000000000 | | | | KRTT-PERP | -99,000.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | LINK-20210326 | 0.000000000000000 | | | | LINK-20210326 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OXY | 0.980462750000000 | | | | OXY | 0.980462750000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | QI | 15,000.000000000000000 | | | | QI | 15,000.000000000000000 |
| | | | RAY | 0.000000009674965 | | | | RAY | 0.000000009674965 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SKL | 2,658.000000000000000 | | | | SKL | 2,658.000000000000000 |
| | | | SOL | -2.971145501242766 | | | | SOL | -2.971145501242766 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 9.367455900000000 | | | | SRM | 9.367455900000000 |
| | | | SRM_LOCKED | 64.034506210000000 | | | | SRM_LOCKED | 64.034506210000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 1.597966440000000 | | | | TRX | 1.597966440000000 |
| | | | TSLA-20210326 | 0.000000000000000 | | | | TSLA-20210326 | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 13,591.564223763491600 | | | | USD | 13,591.564223763491600 |
| | | | USDT | 25.000000000000000 | | | | USDT | 25.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WRX | 1,911.030384360000000 | | | | WRX | 1,911.030384360000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 1.760290007267678 | | | | XRP | 1.760290007267678 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 34349 | Name on file | FTX Trading Ltd. | BTC | 1.000616460000000 | 42389 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000000000 |
| | | | ETH | 18.636578480000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | FTT | 3,266.636184300000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | JPY | 23,145.190000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | SRM | 64.020023710000000 | | | | APE-PERP | 0.000000000000000 |
| | | | USD | -1,811.280380400000000 | | | | ATOM | 0.054887526781900 |
| | | | | | | | | BLOCKMERKL | 0.000000000000000 |
| | | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 1.000618468714155 |
| | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-20210225 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BVOL | 0.000067798000000 |
| | | | | | | | | CARDENO2021 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | COPE | 0.000000000000000 |
| | | | | | | | | DAI | 0.191977610674465 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 18.636578486803825 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000941294781855 |
| | | | | | | | | FTT | 1,066.636184300000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | JPY | 23,145.190346401120000 |
| | | | | | | | | LOGAN2021 | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MNGO | 7.499102000000000 |
| | | | | | | | | MTA | 0.557704230000000 |
| | | | | | | | | NFT [359598125181338620/NFT #1] | 1.000000000000000 |
| | | | | | | | | MOBIL-PERP | 0.000000000000000 |
| | | | | | | | | PSY | 5.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.782610840000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 64.020021710000000 |
| | | | | | | | | SRM_LOCKED | 425.699976290000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRUMP | 0.000000000000000 |
| | | | | | | | | TRUMPFEB | 0.000000000000000 |
| | | | | | | | | USD | -1,811.284000209897800 |
| | | | | | | | | USDT | 0.000000018339719 |
| | | | | | | | | USDT-20210326 | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 8.994182581701028 |
| 66494 | Name on file | FTX Trading Ltd. | AUSD | 1,225.470000000000000 | 85354 | Name on file | FTX Trading Ltd. | AUSD | 1,225.470000000000000 |
| | | | CHZ | 9,518.850000000000000 | | | | CHZ | 9,518.850000000000000 |
| | | | GRT | 15,215.170000000000000 | | | | GRT | 15,215.170000000000000 |
| | | | IMX | 49.810000000000000 | | | | IMX | 49.810000000000000 |
| | | | LINK | 59.450000000000000 | | | | LINK | 59.450000000000000 |
| | | | SKL | 7,962.610000000000000 | | | | LUNA2_LOCKED | 0.000517000000000 |
| | | | SLP | 5,597.000000000000000 | | | | LUNC | 49.194814000000000 |
| | | | SNX | 443.670000000000000 | | | | SKL | 7,962.610000000000000 |
| | | | SRM | 311.740000000000000 | | | | SLP | 5,597.000000000000000 |
| | | | | | | | | SNX | 443.670000000000000 |

94607*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Seventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

**Claims to be Disallowed**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| 40125 | Name on file | West Realm Shires Services Inc. | BTC | 0.10534434000000 |
| | | | CUSDT | 1.00000000000000 |
| | | | DOGE | 1.00000000000000 |
| | | | ETH | 1.33304543000000 |
| | | | ETHW | 1.33284454000000 |
| | | | LTC | 1.33284454000000 |
| | | | USD | 4,005.16000000000000 |
| 3339 | Name on file | FTX Trading Ltd. | USD | 13,277.12000000000000 |
| 5992 | Name on file | FTX Trading Ltd. | USD | 5,888.00000000000000 |
| 47809 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAPL | 1.00000000000000 |
| | | | AAVE-20210326 | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-20210326 | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 |
| | | | ASD-20210625 | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 1.00000000000000 |
| | | | AVAX-20210924 | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 |
| | | | BIDEN | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 |
| | | | BNB | 0.00000001150000 |
| | | | BNB-20210625 | 0.00000000000000 |
| | | | BNB-20210924 | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 |
| | | | BRZ-20210326 | 0.00000000000000 |
| | | | BRZ-PERP | 0.00000000000000 |
| | | | BTC | 0.00017451117818 |
| | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 |
| | | | BTMX-20210326 | 0.00000000000000 |
| | | | BULL | 0.00000000584250 |
| | | | CRSE | 0.00000002150000 |
| | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-20210326 | 0.00000000000000 |
| | | | CHZ-20210625 | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 |
| | | | CON | 1.01534860580800 |
| | | | COMP-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-20210326 | 0.00000000000000 |
| | | | DEFI-20211231 | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE | 27.22800000000000 |
| | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20210625 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 |
| | | | DRGN-20210326 | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 |
| | | | ENS | 10.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-20210924 | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.97890180575000 |
| | | | ETH-0325 | 0.00000000000000 |
| | | | ETH-20210326 | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 |
| | | | ETHBULL | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00018057500000 |
| | | | FIDA-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 181.16624145061500 |
| | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-20210326 | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 |
| | | | HOLY | 0.97941100000000 |
| | | | HOLY-PERP | 0.00000000000000 |
| | | | HOOD | 1.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 17.80115575000000 |
| | | | LUNA2_LOCKED | 41.53603007000000 |
| | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 |
| | | | MID-20210326 | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 |
| | | | NFLX-0325 | 0.00000000000000 |
| | | | NFLX-0624 | 0.00000000000000 |
| | | | NVDA-0325 | 0.00000000000000 |
| | | | OKB-20210326 | 0.00000000000000 |
| | | | OKBBULL | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-20210326 | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 |
| | | | OXY | 200.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 |
| | | | PAXG-20210326 | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 |
| | | | PRIV-20210326 | 0.00000000000000 |
| | | | PRIV-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY | 9.99838000000000 |
| | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 1.00000000000000 |
| | | | SOL-20210326 | 0.00000000000000 |
| | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-20210924 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 |
| | | | SQ | 2.58853602500000 |
| | | | SRM | 5.08157512000000 |
| | | | SRM_LOCKED | 106.10700432000000 |
| | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-20210326 | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 |
| | | | TRUMP | 0.00000000000000 |
| | | | TSLA | 0.00000000000000 |
| | | | TSLAPRE | 0.00000000000000 |
| | | | UNI | 10.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 |
| | | | UNISWAP-20210326 | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 3,402.59964108798600 |
| | | | USDT | 0.00000000761872 |

**Surviving Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | SRM | 311.74000000000000 |
| 47508 | Name on file | FTX Trading Ltd. | BTC | 0.10103926000000 |
| | | | DOGE | 1.00000000000000 |
| | | | ETH | 1.32680000000000 |
| | | | ETHW | 1.32420000000000 |
| | | | LTC | 1.31420000000000 |
| | | | USD | 3,985.12000000000000 |
| 3621 | Name on file | FTX Trading Ltd. | USD | 9,000.00000000000000 |
| 80037 | Name on file | West Realm Shires Services Inc. | USD | 5,888.00000000000000 |
| 56793 | Name on file | FTX Trading Ltd. | 1INCH-20210326 | 0.00000000000000 |
| | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAPL | 1.00000000000000 |
| | | | AAVE-20210326 | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-20210326 | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 |
| | | | ASD-20210625 | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 1.00000000000000 |
| | | | AVAX-20210924 | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 |
| | | | BIDEN | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 |
| | | | BNB | 0.00000001150000 |
| | | | BNB-20210625 | 0.00000000000000 |
| | | | BNB-20210924 | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 |
| | | | BRZ-20210326 | 0.00000000000000 |
| | | | BRZ-PERP | 0.00000000000000 |
| | | | BTC | 0.00017451117818 |
| | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-MOVE-2021Q1 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 |
| | | | BTMX-20210326 | 0.00000000000000 |
| | | | BULL | 0.00000000584250 |
| | | | CRSE | 0.00000002150000 |
| | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-20210326 | 0.00000000000000 |
| | | | CHZ-20210625 | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 |
| | | | CON | 1.01534860580800 |
| | | | COMP-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 |
| | | | DEFI-20210326 | 0.00000000000000 |
| | | | DEFI-20211231 | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE | 27.22800000000000 |
| | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20210625 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 |
| | | | DRGN-20210326 | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 |
| | | | ENS | 10.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-20210924 | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 0.97890180575000 |
| | | | ETH-0325 | 0.00000000000000 |
| | | | ETH-20210326 | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 |
| | | | ETHBULL | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00018057500000 |
| | | | FIDA-PERP | 0.00000000000000 |
| | | | FLM-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 181.16624145061500 |
| | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-20210326 | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 |
| | | | HOLY | 0.97941100000000 |
| | | | HOLY-PERP | 0.00000000000000 |
| | | | HOOD | 1.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 |
| | | | LTC | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 17.80115575000000 |
| | | | LUNA2_LOCKED | 41.53603007000000 |
| | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 |
| | | | MID-20210326 | 0.00000000000000 |
| | | | MID-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 |
| | | | NFLX-0325 | 0.00000000000000 |
| | | | NFLX-0624 | 0.00000000000000 |
| | | | NVDA-0325 | 0.00000000000000 |
| | | | OKB-20210326 | 0.00000000000000 |
| | | | OKBBULL | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-20210326 | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 |
| | | | OXY | 200.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 |
| | | | PAXG-20210326 | 0.00000000000000 |
| | | | PAXG-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PERP-PERP | 0.00000000000000 |
| | | | PRIV-20210326 | 0.00000000000000 |
| | | | PRIV-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 |
| | | | RAY | 9.99838000000000 |
| | | | RAY-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 |
| | | | SECO-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 1.00000000000000 |
| | | | SOL-20210326 | 0.00000000000000 |
| | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-20210924 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 |
| | | | SQ | 2.58853602500000 |
| | | | SRM | 5.08157512000000 |
| | | | SRM_LOCKED | 106.10700432000000 |
| | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-20210326 | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 |
| | | | TRUMP | 0.00000000000000 |
| | | | TSLA | 0.00000000000000 |
| | | | TSLAPRE | 0.00000000000000 |
| | | | UNI | 10.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 |
| | | | UNISWAP-20210326 | 0.00000000000000 |
| | | | UNISWAP-PERP | 0.00000000000000 |
| | | | USD | 3,402.59964108798600 |
| | | | USDT | 0.00000000761872 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-20210625 | 0.000000000000000 | | | | XTZ-20210625 | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 12420 | Name on file | FTX Trading Ltd. | ADABEAR | 254,876,014.000000000000000 | 94980 | Name on file | FTX Trading Ltd. | ADABEAR | 254,876,014.000000000000000 |
| | | | ALGOBEAR | 76,874,891.000000000000000 | | | | ALGOBEAR | 76,874,891.000000000000000 |
| | | | AUD | 0.000000094x1090 | | | | AUD | 0.000000094x1090 |
| | | | BNBBEAR | 1,225,789,286.000000000000000 | | | | BNBBEAR | 1,225,789,286.000000000000000 |
| | | | DOGEBEAR | 1,751,503,136.000000000000000 | | | | DOGEBEAR | 1,751,503,136.000000000000000 |
| | | | FTT | 499.900000000000000 | | | | FTT | 499.900000000000000 |
| | | | LINKBEAR | 297,742,726.000000000000000 | | | | LINKBEAR | 297,742,726.000000000000000 |
| | | | LUNA2 | 9.184756200000000 | | | | LUNA2 | 9.184756200000000 |
| | | | LUNA2_LOCKED | 21.431097800000000 | | | | LUNA2_LOCKED | 21.431097800000000 |
| | | | LUNC | 2,000,000.000000000000000 | | | | LUNC | 2,000,000.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OKBBEAR | 14,273,108.440000000000000 | | | | OKBBEAR | 14,273,108.440000000000000 |
| | | | PAXGBULL | 0.000000000000000 | | | | PAXGBULL | 0.000000000000000 |
| | | | SUSHIBEAR | 87,224,270.300000000000000 | | | | SUSHIBEAR | 87,224,270.300000000000000 |
| | | | USD | 118,502.214860741300000 | | | | USD | 118,502.214860741300000 |
| | | | USDT | 1,004,807.099518463200 | | | | USDT | 1,004,807.099518463200 |
| 26028 | Name on file | Quoine Pte Ltd | EUR | 0.003620000000000 | 94985 | Name on file | Quoine Pte Ltd | EUR | 0.003620000000000 |
| | | | JPY | 3,999,999.724340000000000 | | | | JPY | 3,999,999.724340000000000 |
| | | | SGD | 94,281.606250000000000 | | | | SGD | 94,281.606250000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 6,910.851242000000000 | | | | USDT | 6,910.851242000000000 |
| 2717 | Name on file | FTX Trading Ltd. | BTC | 0.110431480000000 | 18695 | Name on file | FTX Trading Ltd. | AMPL | 0.074964810979761 |
| | | | DOGE | 0.018104800000000 | | | | ARKK | 0.000000000017080 |
| | | | ETH | 0.586997250000000 | | | | AVAX | 0.036426568821280 |
| | | | ETHW | 0.586815750000000 | | | | BNB | 0.003982324077730 |
| | | | NFT (34883706105606027) | 1.000000000000000 | | | | BOBA | 0.000866488000000 |
| | | | RAY | 33.962783100000000 | | | | BTC | 0.001286192817850 |
| | | | SOL | 6.687153580000000 | | | | BULL | 0.176611766100000 |
| | | | SRM | 35.385390300000000 | | | | COPE | 0.034221150000000 |
| | | | SRM_LOCKED | 1,769.351312000000000 | | | | DOGE | 0.000000000000000 |
| | | | USD | 51,476.398100000000000 | | | | DOGEBULL | 30.893413530000000 |
| | | | | | | | | ETH | 0.000000026162710 |
| | | | | | | | | ETHBULL | 1.385218852000000 |
| | | | | | | | | EUR | 0.036063350630000 |
| | | | | | | | | FTM | 0.000000000000000 |
| | | | | | | | | FTT | 0.048679490000000 |
| | | | | | | | | GBP | 0.000000002081870 |
| | | | | | | | | GME | 0.000000000000000 |
| | | | | | | | | GMEPRE | 0.000000000000000 |
| | | | | | | | | LINK | 0.058721464740000 |
| | | | | | | | | LUNA2 | 0.137019311100000 |
| | | | | | | | | LUNA2_LOCKED | 0.000000000000000 |
| | | | | | | | | MER | 12,786.944661100000000 |
| | | | | | | | | OMG | 0.088738000000000 |
| | | | | | | | | RAY | 33.962783100000000 |
| | | | | | | | | SLP | 0.025000000000000 |
| | | | | | | | | SOL | 6.687215798361680 |
| | | | | | | | | SQL | 0.000000000630000 |
| | | | | | | | | SRM | 1.239124490000000 |
| | | | | | | | | SRM_LOCKED | 1,769.351914460000000 |
| | | | | | | | | STEP | 0.079374130000000 |
| | | | | | | | | SUSHI | 0.067461000000000 |
| | | | | | | | | SXP | 0.063927455514740 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 0.000000000000000 |
| | | | | | | | | TSLAPRE | 0.000000000000000 |
| | | | | | | | | TSM | 0.000000000036825 |
| | | | | | | | | USD | 51,476.398190700000000 |
| | | | | | | | | USDT | 0.000000013475925 |
| 7312 | Name on file | FTX Trading Ltd. | BTC | 0.000204830000000 | 54955 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | ETH | 2.000000000000000 | | | | AURY | 0.000000100000000 |
| | | | FTT | 0.165091380000000 | | | | BTC | 0.000208341117540 |
| | | | SRM_LOCKED | 341.177810960000000 | | | | CRV | 0.000000005240000 |
| | | | USD | 90,740.012061067100000 | | | | COIN | 0.000942024170841 |
| | | | | | | | | DFL | 0.488510510000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 1.999999998960000 |
| | | | | | | | | ETHW | 0.002689312120962 |
| | | | | | | | | FTT | 0.165091381024078 |
| | | | | | | | | HT | 0.000000000000000 |
| | | | | | | | | LUNA2 | 4.592378113000000 |
| | | | | | | | | LUNA2_LOCKED | 10.715548180000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SRM | 0.000000000000000 |
| | | | | | | | | SRM_LOCKED | 0.476093200000000 |
| | | | | | | | | SUSHI | 341.177810960000000 |
| | | | | | | | | TRX | 0.215604948000000 |
| | | | | | | | | UNI | 0.000000008247580 |
| | | | | | | | | USD | 90,740.012061067100000 |
| | | | | | | | | USDT | 83.036256268879700 |
| | | | | | | | | YFI | 0.000000216113100 |
| 85680 | Name on file | FTX Trading Ltd. | CEL | 326.030668368820040 | 92941 | Name on file | FTX Trading Ltd. | CEL | 326.030668368820040 |
| | | | DOGE | 9,658.841895776670000 | | | | DOGE | 9,658.841895776670000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | LTC | 8.500258057008880 | | | | LTC | 8.500258057008880 |
| | | | LUNA2 | 0.080625948345000 | | | | LUNA2 | 0.080625948345000 |
| | | | LUNA2_LOCKED | 80.248983712800000 | | | | LUNA2_LOCKED | 80.248983712800000 |
| | | | LUNC | 17,556.470000000662000 | | | | LUNC | 17,556.470000000662000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX | 32,362.636212525261000 | | | | TRX | 32,362.636212525261000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | USD | 407.431133223462460 | | | | USD | 407.431133223462460 |
| | | | USDT | 0.000000079793638 | | | | USDT | 0.000000079793638 |
| | | | XRP | 9,463.931021495000000 | | | | XRP | 9,463.931021495000000 |
| 1288 | Name on file | FTX Trading Ltd. | USD | 9,900.000000000000000 | 3603 | Name on file | FTX US Trading, Inc. | USD | 9,900.000000000000000 |
| 87263 | Name on file | Quoine Pte Ltd | BTC | 0.087628250000000 | 94842 | Name on file | Quoine Pte Ltd | BTC | 0.087628250000000 |
| | | | DOT | 19.099000000000000 | | | | DOT | 19.099000000000000 |
| | | | ETH | 1.406666290000000 | | | | ETH | 1.406666290000000 |
| | | | ETHW | 1.406666290000000 | | | | ETHW | 1.406666290000000 |
| | | | SGD | 4,472.046500000000000 | | | | SGD | 4,472.046500000000000 |
| | | | SNX | 25.947991200000000 | | | | SNX | 25.947991200000000 |
| | | | USDT | 2.714202000000000 | | | | USDT | 2.714202000000000 |
| 14401 | Name on file | FTX Trading Ltd. | ADA-20200925 | 0.000000000000000 | 77451 | Name on file | FTX Trading Ltd. | ADA-20200925 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-20200327 | 0.000000000000000 | | | | ALGO-20200327 | 0.000000000000000 |
| | | | ALGO-20200626 | 0.000000000000000 | | | | ALGO-20200626 | 0.000000000000000 |
| | | | ALGO-20200925 | 0.000000000000000 | | | | ALGO-20200925 | 0.000000000000000 |
| | | | AMC-0930 | 0.000000000000000 | | | | AMC-0930 | 0.000000000000000 |
| | | | AMD-0624 | 0.000000000000000 | | | | AMD-0624 | 0.000000000000000 |
| | | | AMPL | 0.000000000000000 | | | | AMPL | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM-20200626 | 0.000000000000000 | | | | ATOM-20200626 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNB-20200925 | 0.000000000000000 | | | | BNB-20200925 | 0.000000000000000 |
| | | | BNB-20210625 | 0.000000000000000 | | | | BNB-20210625 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.241508512656514 | | | | BTC | 0.241508512656514 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-20200327 | 0.000000000000000 | | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200605 | 0.000000000000000 | | | | BTC-MOVE-WK-20200605 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200612 | 0.000000000000000 | | | | BTC-MOVE-WK-20200612 | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200703 | 0.000000000000000 | | | | BTC-MOVE-WK-20200703 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CGC-1230 | 0.000000000000000 | | | | CGC-1230 | 0.000000000000000 |
| | | | CHZ-20210326 | 0.000000000000000 | | | | CHZ-20210326 | 0.000000000000000 |
| | | | CHZ-20210625 | 0.000000000000000 | | | | CHZ-20210625 | 0.000000000000000 |
| | | | CHZ-20210924 | 0.000000000000000 | | | | CHZ-20210924 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-20200925 | 0.000000000000000 | | | | COMP-20200925 | 0.000000000000000 |
| | | | DAI | 5,003.622010754540000 | | | | DAI | 5,003.622010754540000 |
| | | | DEFI-20200925 | 0.000000000000000 | | | | DEFI-20200925 | 0.000000000000000 |
| | | | DOGE-20200626 | 0.000000000000000 | | | | DOGE-20200626 | 0.000000000000000 |
| | | | DOTPRESPLIT-20200925 | 0.000000000000000 | | | | DOTPRESPLIT-20200925 | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-20200626 | 0.000000000000000 | | | | EOS-20200626 | 0.000000000000000 |
| | | | ETC-20200626 | 0.000000000000000 | | | | ETC-20200626 | 0.000000000000000 |
| | | | ETH | 4.236450186446880 | | | | ETH | 4.236450186446880 |
| | | | ETH-20200626 | 0.000000000000000 | | | | ETH-20200626 | 0.000000000000000 |
| | | | ETH-20200925 | 0.000000000000000 | | | | ETH-20200925 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 4.213122092245430 | | | | ETHW | 4.213122092245430 |
| | | | EUR | 2,144.366387074960000 | | | | EUR | 2,144.366387074960000 |
| | | | EXCH-20200327 | 0.000000000000000 | | | | EXCH-20200327 | 0.000000000000000 |
| | | | FB-1230 | 35.000000000011480 | | | | FB-1230 | 35.000000000011480 |
| | | | FTT | 0.000000014851480 | | | | FTT | 0.000000014851480 |
| | | | GME-0930 | 0.000000000000000 | | | | GME-0930 | 0.000000000000000 |
| | | | GME-1230 | 0.000000000000000 | | | | GME-1230 | 0.000000000000000 |
| | | | GME-20210924 | 0.000000000000000 | | | | GME-20210924 | 0.000000000000000 |
| | | | GOOGL-20210625 | 0.000000000000000 | | | | GOOGL-20210625 | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | KNC-20200925 | 0.000000000000000 | | | | KNC-20200925 | 0.000000000000000 |
| | | | LINK-20200327 | 0.000000000000000 | | | | LINK-20200327 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LINK-20200626 | 0.000000000000000007 | | | | LINK-20200626 | 0.000000000000000007 |
| | | | LINK-20200925 | 0.000000000000000007 | | | | LINK-20200925 | 0.000000000000000007 |
| | | | LTC-1230 | 0.000000000000000000 | | | | LTC-1230 | 0.000000000000000000 |
| | | | LTC-20200925 | 0.000000000000000000 | | | | LTC-20200925 | 0.000000000000000000 |
| | | | LUNA2 | 0.006402143182000 | | | | LUNA2 | 0.006402143182000 |
| | | | LUNA2_LOCKED | 0.015405005760000 | | | | LUNA2_LOCKED | 0.015405005760000 |
| | | | LUNC | 1,437.630577968246400 | | | | LUNC | 1,437.630577968246400 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-20200626 | 0.000000000000000 | | | | MATIC-20200626 | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-20200626 | 0.000000000000000 | | | | MID-20200626 | 0.000000000000000 |
| | | | MID-20200925 | 0.000000000000000 | | | | MID-20200925 | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MRNA-20210924 | 0.000000000000000 | | | | MRNA-20210924 | 0.000000000000000 |
| | | | MRNA-20211231 | 0.000000000000000 | | | | MRNA-20211231 | 0.000000000000000 |
| | | | MTA-20200925 | 0.000000000000000 | | | | MTA-20200925 | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000001 | | | | NEO-PERP | 0.000000000000001 |
| | | | NIO-20210326 | 0.000000000000000 | | | | NIO-20210326 | 0.000000000000000 |
| | | | NIO-20210625 | 0.000000000000000 | | | | NIO-20210625 | 0.000000000000000 |
| | | | NIO-20210924 | 0.000000000000000 | | | | NIO-20210924 | 0.000000000000000 |
| | | | PAXG | 1.259917500000000 | | | | PAXG | 1.259917500000000 |
| | | | PRIV-20200327 | 0.000000000000000 | | | | PRIV-20200327 | 0.000000000000000 |
| | | | ROOK | 1.246214390000000 | | | | ROOK | 1.246214390000000 |
| | | | RUNE-20200925 | 0.000000000000113 | | | | RUNE-20200925 | 0.000000000000113 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20200327 | 0.000000000000000 | | | | SHIT-20200327 | 0.000000000000000 |
| | | | SHIT-20200626 | 0.000000000000000 | | | | SHIT-20200626 | 0.000000000000000 |
| | | | SHIT-20200925 | 0.000000000000000 | | | | SHIT-20200925 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL-20200925 | 0.000000000000198 | | | | SOL-20200925 | 0.000000000000198 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SXP-20200925 | 0.000000000000014 | | | | SXP-20200925 | 0.000000000000014 |
| | | | SXP-20210326 | 0.000000000000113 | | | | SXP-20210326 | 0.000000000000113 |
| | | | SXP-20210625 | 0.000000000000000 | | | | SXP-20210625 | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-20200925 | 0.000000000000000 | | | | THETA-20200925 | 0.000000000000000 |
| | | | THETA-20210625 | 0.000000000000000 | | | | THETA-20210625 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000014 | | | | THETA-PERP | 0.000000000000014 |
| | | | TOMO-20200327 | 0.000000000000000 | | | | TOMO-20200327 | 0.000000000000000 |
| | | | TOMO-20200626 | 0.000000000000000 | | | | TOMO-20200626 | 0.000000000000000 |
| | | | TOMO-20200925 | 0.000000000000000 | | | | TOMO-20200925 | 0.000000000000000 |
| | | | TSLA-0325 | 0.000000000000000 | | | | TSLA-0325 | 0.000000000000000 |
| | | | TSLA-0624 | 0.000000000000000 | | | | TSLA-0624 | 0.000000000000000 |
| | | | TSLA-0930 | 0.000000000000000 | | | | TSLA-0930 | 0.000000000000000 |
| | | | TSLA-1230 | 0.000000000000000 | | | | TSLA-1230 | 0.000000000000000 |
| | | | TSLA-20201225 | 0.000000000000000 | | | | TSLA-20201225 | 0.000000000000000 |
| | | | TSLA-20210326 | 0.000000000000000 | | | | TSLA-20210326 | 0.000000000000000 |
| | | | TSLA-20210625 | 0.000000000000000 | | | | TSLA-20210625 | 0.000000000000000 |
| | | | TSLA-20210924 | 0.000000000000000 | | | | TSLA-20210924 | 0.000000000000000 |
| | | | TSLA-20211231 | 0.000000000000000 | | | | TSLA-20211231 | 0.000000000000000 |
| | | | TSLAPRE-0930 | 0.000000000000000 | | | | TSLAPRE-0930 | 0.000000000000000 |
| | | | USD | 1,649.318027662257000 | | | | USD | 1,649.318027662257000 |
| | | | VET-20200925 | 0.000000000000000 | | | | VET-20200925 | 0.000000000000000 |
| | | | XTZ-20200327 | 0.000000000000000 | | | | XTZ-20200327 | 0.000000000000000 |
| | | | XTZ-20200626 | 0.000000000000000 | | | | XTZ-20200626 | 0.000000000000000 |
| | | | XTZ-20200925 | 0.000000000000209 | | | | XTZ-20200925 | 0.000000000000209 |
| | | | XTZ-PERP | 0.000000000000198 | | | | XTZ-PERP | 0.000000000000198 |
| 57298 | Name on file | FTX Trading Ltd. | 1INCH | 0.567970960000000 | 84900 | Name on file | FTX Trading Ltd. | BTC | 0.000094600000000 |
| | | | ADABEAR | 483,702,481.000000000000000 | | | | DOGEBULL | 6.477000000000000 |
| | | | ADABULL | 0.000962503660000 | | | | ETHW | 4.131084340000000 |
| | | | BNBBULL | 0.000000043800000 | | | | FTT | 0.000497150000000 |
| | | | BTC | 0.000094663826841 | | | | LUNA2 | 29.213000000000000 |
| | | | BULL | 0.000001244410000 | | | | LUNC | 1,000,000.000000000000 |
| | | | DOGEBEAR | 1,360.300000000000000 | | | | MATIC | 8.335690000000000 |
| | | | DOGEBULL | 6.877000001285000 | | | | SOL | 0.007092110000000 |
| | | | DYDX | 0.000353500000000 | | | | USD | 1,080.350000000000000 |
| | | | EOSBULL | 101.109000000000000 | | | | USDT | 4,009.360000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | | |
| | | | ETOBULL | 0.000000000000000 | | | | | |
| | | | ETH | 0.000000000004102 | | | | | |
| | | | ETHBULL | 0.002819270030000 | | | | | |
| | | | ETHW | 4.131084240041020 | | | | | |
| | | | FTT | 0.005497551198219 | | | | | |
| | | | GAL | 0.066667080000000 | | | | | |
| | | | GATEBULL | 0.000000007500000 | | | | | |
| | | | HTBULL | 0.000000000000000 | | | | | |
| | | | KSHIB | 0.018000000000000 | | | | | |
| | | | LINKBULL | 212.700000000000000 | | | | | |
| | | | LUNA2_LOCKED | 29.210264500000000 | | | | | |
| | | | LUNC | 1,000,000.000000007300000 | | | | | |
| | | | MATIC | 8.335690030201750 | | | | | |
| | | | MATICBULL | 0.049380100000000 | | | | | |
| | | | OKBBULL | 0.000000006100000 | | | | | |
| | | | SOL | 0.007092110000000 | | | | | |
| | | | STON | 0.087700000000000 | | | | | |
| | | | SXPBULL | 0.000000000000000 | | | | | |
| | | | THETABEAR | 86,272.250000000000000 | | | | | |
| | | | TRX | 0.144407670767636 | | | | | |
| | | | TRXBULL | 5.400000000000000 | | | | | |
| | | | UNISWAPBULL | 0.000000000430000 | | | | | |
| | | | USD | 1,080.345792612970000 | | | | | |
| | | | USDT | 4,009.362996809776000 | | | | | |
| | | | VETBULL | 7.781470554800000 | | | | | |
| | | | WAVL | 0.865900000000000 | | | | | |
| | | | XUMBULL | 0.000000000000000 | | | | | |
| | | | XMPBULL | 4.610000000000000 | | | | | |
| | | | ZECBULL | 0.000000000000000 | | | | | |
| 802 | Name on file | FTX Trading Ltd. | BTC | 5.460000000000000 | 10024 | Name on file | FTX Trading Ltd. | BTC | 5.567000040000000 |
| | | | | | | | | ETH | 5.281000000000000 |
| | | | | | | | | ETHW | 7.281000000000000 |
| | | | | | | | | FTT | 1,740.000000000000000 |
| | | | | | | | | SRM | 0.892449830000000 |
| | | | | | | | | SRM_LOCKED | 51.967532170000000 |
| | | | | | | | | USD | 0.000000529708845 |
| | | | | | | | | USDT | 0.000000855263808 |
| 2198 | Name on file | FTX Trading Ltd. | USD | 7,552.710000000000000 | 68349 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 5.514736899776000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 10.000000019670042 |
| | | | | | | | | LUNA2 | 0.009184756100000 |
| | | | | | | | | LUNA2_LOCKED | 0.021610397800000 |
| | | | | | | | | LUNC | 2,000.000000000000000 |
| | | | | | | | | USD | 353.943841847521800 |
| | | | | | | | | USDT | 3,000000053268 |
| 72547 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 89538 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.546371995451471 | | | | BTC | 0.546371995451471 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFIBULL | 1,147.012493827680000 | | | | DEFIBULL | 1,147.012493827680000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 11.730026446645565 | | | | ETH | 11.730026446645565 |
| | | | ETHBULL | 0.000000000000000 | | | | ETHBULL | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000008648855 | | | | ETHW | 0.000000008648855 |
| | | | FIDA | 20.051900100000000 | | | | FIDA | 20.051900100000000 |
| | | | FIDA_LOCKED | 2.035349300000000 | | | | FIDA_LOCKED | 2.035349300000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 168.764551447896780 | | | | FTM | 168.764551447896780 |
| | | | FTT | 14.095654000000000 | | | | FTT | 14.095654000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | LINK | 0.000000003175110 | | | | LINK | 0.000000003175110 |
| | | | LINKBULL | 54.991687570000000 | | | | LINKBULL | 54.991687570000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTCBULL | 0.000000006360000 | | | | LTCBULL | 0.000000006360000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | RAY | 140.130314510045680 | | | | RAY | 140.130314510045680 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB | 4,699,806.000000000000000 | | | | SHIB | 4,699,806.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 55.695344340000000 | | | | SRM | 55.695344340000000 |
| | | | SRM_LOCKED | 0.496261880000000 | | | | SRM_LOCKED | 0.496261880000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STG-PERP | 10.786.000000000000000 | | | | STG-PERP | 10.786.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI | 863.408907534475000 | | | | SUSHI | 863.408907534475000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -2,266.380199427323000 | | | | USD | -2,266.380199427323000 |
| | | | USDT | 0.000000011242289 | | | | USDT | 0.000000011242289 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000434540 | | | | XMR-PERP | 0.000000000434540 |
| | | | XRP | 0.000000000434540 | | | | XRP | 0.000000000434540 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 21059 | Name on file | FTX Trading Ltd. | BTC | 0.00019088148757S | 65461 | Name on file | FTX Trading Ltd. | BTC | 0.00019088148757S |
| | | | FTT | 0.12362451000000 | | | | FTT | 0.12362451000000 |
| | | | LUNA2 | 0.00752308920000 | | | | LUNA2_LOCKED | 0.00752308920000 |
| | | | LUNC | 0.17558474810000 | | | | LUNC | 0.17558474810000 |
| | | | STG | 1,638.16851290000000 | | | | STG | 0.41967000000000 |
| | | | USD | 0.41967000000000 | | | | USD | 40,767.92184239050000 |
| | | | USD | 40,767.92184239050000 | | | | USDT | 0.00000001109691 |
| | | | USDT | 0.00000001109691 | | | | | |
| 1904 | Name on file | FTX Trading Ltd. | USD | 7,208.00000000000000 | 93182 | Name on file | Quoine Pte Ltd | BCH | 1.00000000000000 |
| | | | | | | | | CEL | 100.00000000000000 |
| | | | | | | | | DOT | 85.54714503000000 |
| | | | | | | | | ETH | 2.14661523000000 |
| | | | | | | | | MATIC | 100.00000000000000 |
| | | | | | | | | SAND | 843.75000000000000 |
| | | | | | | | | USD | 11.29423000000000 |
| | | | | | | | | USDT | 1,810.63083290000000 |
| | | | | | | | | XRP | 475.00000000000000 |
| 19983 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 66302 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000271410 |
| | | | AAVE | 0.00000000271410 | | | | BTC | 0.02730076366248S |
| | | | AAVE-PERP | 0.00000000000227 | | | | CRV | 0.02280500000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | FTT | 1,159.92150534127860 |
| | | | ALCX-PERP | 0.00000000000000 | | | | SRM | 49.37559732000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | USD | 832.97258337159207a |
| | | | ALICE-PERP | 0.00000000000000 | | | | USDT | 7,999.19447763974639z |
| | | | ALPHA-PERP | 0.00000000000000 | | | | | |
| | | | AMPL-PERP | 0.00000000000000 | | | | | |
| | | | APE-PERP | 0.00000000000000 | | | | | |
| | | | AR-PERP | 0.00000000000000 | | | | | |
| | | | ATLAS-PERP | 0.00000000000000 | | | | | |
| | | | ATOM-PERP | 0.00000000000000 | | | | | |
| | | | AUDIO-PERP | 0.00000000000414 | | | | | |
| | | | AVAX-PERP | 0.00000000000018 | | | | | |
| | | | AXS-PERP | 0.00000000000227 | | | | | |
| | | | BAL-PERP | 0.00000000000000 | | | | | |
| | | | BAO-PERP | 0.00000000000000 | | | | | |
| | | | BCH-PERP | 0.00000000000000 | | | | | |
| | | | BNB-PERP | 0.00000000000000 | | | | | |
| | | | BOBA-PERP | 0.00000000036637 | | | | | |
| | | | BSV-PERP | 0.00000000000000 | | | | | |
| | | | BTC | 0.01730076366248S | | | | | |
| | | | BTC-20211231 | 0.00000000000001 | | | | | |
| | | | BTC-PERP | 0.00000000000000 | | | | | |
| | | | CHR-PERP | 0.00000000000000 | | | | | |
| | | | CHZ-PERP | 0.00000000000000 | | | | | |
| | | | COMP | 0.00000000000000 | | | | | |
| | | | COMP-PERP | 0.00000000000000 | | | | | |
| | | | CREAM-PERP | 0.00000000000021 | | | | | |
| | | | CRV | 0.02280500000000 | | | | | |
| | | | CRV-PERP | 0.00000000000000 | | | | | |
| | | | DASH-PERP | 0.00000000000000 | | | | | |
| | | | DEFI-PERP | 0.00000000000000 | | | | | |
| | | | DMG-PERP | 0.00000000000000 | | | | | |
| | | | DOGE-PERP | 0.00000000000000 | | | | | |
| | | | DOT-PERP | 0.00000000000000 | | | | | |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000000 | | | | | |
| | | | DYDX-PERP | 0.00000000000000 | | | | | |
| | | | EOS-PERP | 0.00000000000000 | | | | | |
| | | | ETC-PERP | 0.00000000000000 | | | | | |
| | | | ETH | 0.00000005715910 | | | | | |
| | | | ETH-PERP | 0.00000000000000 | | | | | |
| | | | FIDA-PERP | 0.00000000000000 | | | | | |
| | | | FIL-PERP | 0.00000000000000 | | | | | |
| | | | FTM-PERP | 0.00000000000000 | | | | | |
| | | | FTT | 1,139.92150534127860 | | | | | |
| | | | FTT-PERP | 0.00000000000000 | | | | | |
| | | | GALA-PERP | 0.00000000000000 | | | | | |
| | | | GRT-PERP | 0.00000000000000 | | | | | |
| | | | HBAR-PERP | 0.00000000000000 | | | | | |
| | | | HOLY-PERP | 0.00000000000000 | | | | | |
| | | | HT-PERP | 0.00000000000000 | | | | | |
| | | | ICX-PERP | 0.00000000000000 | | | | | |
| | | | KNC-PERP | 0.00000000000000 | | | | | |
| | | | KSHIB-PERP | 0.00000000000000 | | | | | |
| | | | LR-20210812 | 0.00000000000000 | | | | | |
| | | | LINA-PERP | 0.00000000000000 | | | | | |
| | | | LINK-20200027 | 0.00000000000000 | | | | | |
| | | | LINK-PERP | 0.00000000000000 | | | | | |
| | | | LOOKS-PERP | 0.00000000000000 | | | | | |
| | | | LTC-PERP | 0.00000000000000 | | | | | |
| | | | LUNC-PERP | 0.00000000298186 | | | | | |
| | | | MANA-PERP | 0.00000000000000 | | | | | |
| | | | MAPS-PERP | 0.00000000000000 | | | | | |
| | | | MATIC-PERP | 0.00000000000000 | | | | | |
| | | | MINA-PERP | 0.00000000000000 | | | | | |
| | | | MKR-PERP | 0.00000000000000 | | | | | |
| | | | MTA-PERP | 0.00000000000000 | | | | | |
| | | | NEAR-PERP | 0.00000000000000 | | | | | |
| | | | NEO-PERP | 0.00000000000000 | | | | | |
| | | | NFT (362804277054430459/FTX AU - WE | 0.00000000000000 | | | | | |
| | | | ARE HERE! #196) | | | | | | | |
| | | | NFT (443428094388021817/FTX AU - WE | 1.00000000000000 | | | | | |
| | | | ARE HERE! #203) | | | | | | | |
| | | | OMG-20211231 | 0.00000000000000 | | | | | |
| | | | OMG-PERP | 0.00000000036637 | | | | | |
| | | | ONE-PERP | 0.00000000000000 | | | | | |
| | | | OXY-PERP | 0.00000000000000 | | | | | |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | | |
| | | | PERP | 0.00000000000000 | | | | | |
| | | | PERP-PERP | 0.00000000000000 | | | | | |
| | | | POLIS-PERP | 0.00000000000000 | | | | | |
| | | | RAY-PERP | 0.00000000000000 | | | | | |
| | | | REEF-PERP | 0.00000000000000 | | | | | |
| | | | REN-PERP | 0.00000000000000 | | | | | |
| | | | RNDR-PERP | 0.00000000000000 | | | | | |
| | | | ROOK | 0.00000000946968 | | | | | |
| | | | ROOK-PERP | 0.00000000000000 | | | | | |
| | | | RUNE-PERP | 0.00000000000000 | | | | | |
| | | | SAND-PERP | 0.00000000000000 | | | | | |
| | | | SCRT-PERP | 0.00000000000000 | | | | | |
| | | | SECO-PERP | 0.00000000000000 | | | | | |
| | | | SHIB-PERP | 0.00000000000000 | | | | | |
| | | | SLP-PERP | 0.00000000000000 | | | | | |
| | | | SNX-PERP | 0.00000000000000 | | | | | |
| | | | SOL-20210625 | 0.00000000000000 | | | | | |
| | | | SOL-PERP | 0.00000000001023 | | | | | |
| | | | SRM | 49.37559732000000 | | | | | |
| | | | SRM_LOCKED | 650.90235081000000 | | | | | |
| | | | SRM-PERP | 0.00000000000000 | | | | | |
| | | | STEP-PERP | 0.00000000000000 | | | | | |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | |
| | | | SXP-PERP | 0.00000000000000 | | | | | |
| | | | THETA-PERP | 0.00000000002273 | | | | | |
| | | | TOMO-PERP | 0.00000000000000 | | | | | |
| | | | TRX | 0.00001000000000 | | | | | |
| | | | UNI-PERP | 0.00000000000000 | | | | | |
| | | | USD | 832.97258337152900 | | | | | |
| | | | USDT | 7,999.19447763974400 | | | | | |
| | | | VET-PERP | 0.00000000000000 | | | | | |
| | | | WAVES-PERP | 0.00000000000000 | | | | | |
| | | | XLM-PERP | 0.00000000000000 | | | | | |
| | | | XMR-PERP | 0.00000000000000 | | | | | |
| | | | XRP | 0.00000000093474 | | | | | |
| | | | XRP-PERP | 0.00000000000000 | | | | | |
| | | | XTZ-PERP | 0.00000000000000 | | | | | |
| | | | YFI-PERP | 0.00000000000000 | | | | | |
| | | | ZEC-PERP | 0.00000000000000 | | | | | |
| | | | ZIL-PERP | 0.00000000000000 | | | | | |
| 76387 | Name on file | FTX Trading Ltd. | 1INCH | 0.03716734717159911 | 65207 | Name on file | FTX Trading Ltd. | 1INCH | 0.1207167447150911 |
| | | | 1INCH-PERP | 0.00000000000000 | | | | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE | 0.00275360631603 | | | | AAVE | 0.00275360601603 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE | 0.01666000000000 | | | | APE | 0.01666000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT | 0.96145460176735 | | | | APT | 0.96145460176735 |
| | | | ATLAS | 7.91406745000000 | | | | ATLAS | 7.91406745000000 |
| | | | ATOM | 0.00000000195347R | | | | ATOM | 0.00000000195347R |
| | | | AURY | 0.11296981000000 | | | | AURY | 0.11296981000000 |
| | | | AVAX | 0.00000000563035J | | | | AVAX | 0.00000000563035J |
| | | | AXS | 0.03236635785229D | | | | AXS | 0.03236635785229D |
| | | | BLT | 0.40000000000000 | | | | BLT | 0.40000000000000 |
| | | | BNB | 0.00897531612827R | | | | BNB | 0.00897531612827R |
| | | | BOBA | 0.00112250000000 | | | | BOBA | 0.00112250000000 |
| | | | BOBA-PERP | 0.00000000000000 | | | | BOBA-PERP | 0.00000000000000 |
| | | | BTC | 0.00003412412160 | | | | BTC | 0.00003412412160 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTT | 2,000.00000000000000 | | | | BTT | 2,000.00000000000000 |
| | | | CEL | 0.25586970016542 | | | | CEL | 0.25586970016542 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | COMP | 0.00038910000000 | | | | COMP | 0.00038910000000 |
| | | | CONV | 0.00000000000000 | | | | CONV | 0.00000000000000 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CQT | 0.27540000000000 | | | | CQT | 0.27540000000000 |
| | | | DAI | 0.08055038792767R | | | | DAI | 0.08055038792767R |
| | | | DOGE | 0.00000000338244 | | | | DOGE | 0.00000000338244 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENS | 0.00498494000000 | | | | ENS | 0.00498494000000 |
| | | | ETH | 0.00007970612618S | | | | ETH | 0.00007970612618S |
| | | | ETH-0930 | 0.00000000000000 | | | | ETH-0930 | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | | | ETH-20210924 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00081487491461 | | | | ETHW | 0.00081487491461 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000014920 | | | | FLOW-PERP | 0.00000000014920 |
| | | | FTM | 0.04072350446638 | | | | FTM | 0.04072350446638 |
| | | | FTT | 0.04072350446638 | | | | FTT | 0.04072350446638 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GARI | 0.4704000000000000 | | | | GARI | 0.4704000000000000 |
| | | | GMT | 0.7078184372502115 | | | | GMT | 0.7078184372502115 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HT | 0.0523379183725d | | | | HT | 0.0523379183725d |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | KLAY-PERP | 0.0000000000000000 | | | | KLAY-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LOOKS | 0.0941337000000 | | | | LOOKS | 0.0941337000000 |
| | | | LTC | 0.0029691893342d | | | | LTC | 0.0029691893342d |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000000000000 | | | | LUNA2 | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 0.1719123908000000 | | | | LUNA2_LOCKED | 0.1719123908000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC | 10,000.0034714096010000 | | | | LUNC | 10,000.0034714096010000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000001495141 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC | 8.8873132839765d | | | | MATIC | 8.8873132839765d |
| | | | MNGO | 8.8887720000000000 | | | | MNGO | 8.8887720000000000 |
| | | | OKB | 0.0930635224370d | | | | OKB | 0.0930635224370d |
| | | | OMG | 0.3396002124790d | | | | OMG | 0.3396002124790d |
| | | | OMG-20211231 | 0.0000000000000000 | | | | OMG-20211231 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | SAND | 0.1164000000000000 | | | | SAND | 0.1164000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 0.0073996023172d | | | | SOL | 0.0073996023172d |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SOS | 9,000,000.0000000000000000 | | | | SOS | 9,000,000.0000000000000000 |
| | | | SRM | 57.4687453800000000 | | | | SRM | 57.4687453800000000 |
| | | | SRM_LOCKED | 653.4295345100000000 | | | | SRM_LOCKED | 653.4295345100000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | TRX | 946,232.3285396500000000 | | | | TRX | 946,232.3285396500000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 1.1716372309968d | | | | USD | 1.1716372309968d |
| | | | USDT | 5.1991369015049d | | | | USDT | 5.1991369015049d |
| | | | USTC | 3.5242144774905d | | | | USTC | 3.5242144774905d |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP | 0.0099960613513d | | | | XRP | 0.0099960613513d |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 2883 | Name on file | FTX Trading Ltd. | USD | 10,000.0000000000000000 | 66496 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 0.0614230920000000 |
| | | | | | | | | FTT-PERP | 0.0617420920000000 |
| | | | | | | | | LUNA2 | 31.1516581000000000 |
| | | | | | | | | LUNA2_LOCKED | 72.6970027500000000 |
| | | | | | | | | LUNC | 6,475.1654337883500000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0000000000000000 |
| | | | | | | | | USD | 2.1096958351406937 |
| | | | | | | | | USDT | 847.1187348106453000 |
| | | | | | | | | USTC | 200.9298030248530000 |
| | | | | | | | | XSGD | 0.0000000000000000 |
| 3181 | Name on file | Quoine Pte Ltd | USD | 6,349.0000000000000000 | 88879 | Name on file | Quoine Pte Ltd | SGD | 4,917.8430400000000000 |
| | | | | | | | | USD | 1,096.8597100000000000 |
| | | | | | | | | XSGD | 85.7468380000000000 |
| 39263 | Name on file | West Realm Shires Services Inc. | ETHW | 2.4605000000000000 | 90026 | Name on file | West Realm Shires Services Inc. | 3540397480901853018/ENTRANCE VOUCHER #25726 | 1.0000000000000000 |
| | | | USD | 5,032.0800000000000000 | | | | BTC | 0.0000000000499999 |
| | | | | | | | | ETH | 0.0000099711306849 |
| | | | | | | | | ETHW | 1.0911872744451881 |
| | | | | | | | | USD | 5,000.0000000000000000 |
| | | | | | | | | USDT | 0.0000000094477990 |
| 60271 | Name on file | FTX Trading Ltd. | BTC | 0.0000000000000000 | 94668* | Name on file | West Realm Shires Services Inc. | ETH | 0.3046210450252540 |
| | | | USD | 10.0000000000000000 | | | | USD | 10.0000000000000000 |
| 19200 | Name on file | FTX Trading Ltd. | BTC | 1.3164175291839000 | 18237 | Name on file | FTX Trading Ltd. | BTC | 1.0104575291839000 |
| | | | ETH | 0.0000000041181.58 | | | | ETH | 0.0000000041181.58 |
| | | | FTT | 125.2689742380754000 | | | | FTT | 125.2689742380754000 |
| | | | SRM | 7.6349248800000000 | | | | SRM | 7.6349248800000000 |
| | | | SRM_LOCKED | 29.0250751000000000 | | | | SRM_LOCKED | 29.0250751000000000 |
| | | | USD | 69.5241788349071150 | | | | USD | 69.5241788349071150 |
| | | | USDT | 0.0000000008516154 | | | | USDT | 0.0000000008516154 |
| 31404 | Name on file | FTX Trading Ltd. | BILI | 53.4195715000000000 | 64476 | Name on file | FTX Trading Ltd. | BILI | 53.4195715000000000 |
| | | | CRO | 645.8822000000000000 | | | | CRO | 645.8822000000000000 |
| | | | DOGE | 23,436.7097540000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | ENS | 51.7661829000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 16.0353871900000000 | | | | CRO | 645.8822000000000000 |
| | | | NIO | 126.2040908000000000 | | | | DOGE | 23,436.7097540000000000 |
| | | | USD | 4,778.1900000000000000 | | | | ENS | 51.7661829000000000 |
| | | | | | | | | ETHW | 0.0005234700000000 |
| | | | | | | | | FTT | 0.0460653452541d |
| | | | | | | | | ICP-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 0.0000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 16.0353871900000000 |
| | | | | | | | | NIO | 126.2040908000000000 |
| | | | | | | | | THETA-20211231 | 0.0000000000000000 |
| | | | | | | | | USD | 4,778.1861670793d |
| 16213 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 55498 | Name on file | FTX Trading Ltd. | FTT | 250.1279331200000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | LUNC | 82.5743159557400000 |
| | | | AMPL | 0.4102010429723.58 | | | | TRX | 100.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | USD | 2.951.4500000000000000 |
| | | | ATLAS | 8.9800000000000000 | | | | USDT | 15,273.1100000000000000 |
| | | | BAND | 0.0071000000000000 | | | | | |
| | | | BNB-PERP | 0.0000000000000000 | | | | | |
| | | | BTC | 0.0000000086669867 | | | | | |
| | | | BTC-20210625 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-0925 | 0.0000000000000000 | | | | | |
| | | | CRO-PERP | 0.0000000000000000 | | | | | |
| | | | DOT-PERP | 0.0000000000000000 | | | | | |
| | | | EMB | 1,500.0650000000000000 | | | | | |
| | | | ETC-PERP | 0.0000000000000000 | | | | | |
| | | | ETH | 0.0980854943423435 | | | | | |
| | | | ETH-PERP | 0.0000000000000056 | | | | | |
| | | | ETHW | 0.1552548521573d | | | | | |
| | | | FTM | 0.0000000100000000 | | | | | |
| | | | FTM-PERP | 0.0000000000000000 | | | | | |
| | | | FTT | 250.1540247438d | | | | | |
| | | | FTT-PERP | 0.0000000000000000 | | | | | |
| | | | GALA | 180.1575000000000000 | | | | | |
| | | | GAL-PERP | 0.0000000000000000 | | | | | |
| | | | GBP | 0.7278204151215d | | | | | |
| | | | LUNA2 | 0.3792120210000000 | | | | | |
| | | | LUNA2_LOCKED | 0.8846214040000000 | | | | | |
| | | | LUNC | 82.5743159557490000 | | | | | |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | |
| | | | MANA | 11.0125000000000000 | | | | | |
| | | | MATIC | 20.0000000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | MOB | 20.0000000000000000 | | | | | |
| | | | OXY-PERP | 0.0000000000000000 | | | | | |
| | | | POLIS | 0.0271430000000000 | | | | | |
| | | | POLIS-PERP | 0.0000000000000000 | | | | | |
| | | | SAND | 9.0143500000000000 | | | | | |
| | | | SAND-PERP | 0.0000000000000000 | | | | | |
| | | | SLRS | 200.0000000000000000 | | | | | |
| | | | SOL-PERP | 0.0000000000000000 | | | | | |
| | | | SRM | 8.7396081700000d | | | | | |
| | | | SRM_LOCKED | 115.5813916000000000 | | | | | |
| | | | TRX | 100.0000000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 2,667.8826952416115000 | | | | | |
| | | | USDT | 15,590.8218114947970000 | | | | | |
| 3356 | Name on file | FTX Trading Ltd. | USD | 11,463.5800000000000000 | 10325 | Name on file | FTX Trading Ltd. | ALT-PERP | -0.0000000000000003 |
| | | | | | | | | AUD | 0.4758712385415d7 |
| | | | | | | | | BNB | 0.0000000000000000 |
| | | | | | | | | BTC | 0.3781000104176.702 |
| | | | | | | | | BTC-MOVE-20200327 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200328 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | DAI | 0.0000000079400000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0000000023219630 |
| | | | | | | | | ETH-PERP | 0.0000000000000056 |
| | | | | | | | | ETHW | 0.0000000027825d5 |
| | | | | | | | | FTT | 0.0000008661630d0 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LTC | 0.0099749520000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | MID-PERP | 0.0000000000000000 |
| | | | | | | | | NKR-PERP | 0.0000000000000000 |
| | | | | | | | | SNT-PERP | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 0.0291427420000000 |
| | | | | | | | | SRM_LOCKED | 2.9708172400000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP | 0.0000000100000000 |
| | | | | | | | | USD | 3.6489340376488884 |
| | | | | | | | | USDT | 0.0043338436046d |
| | | | | | | | | WBTC | 0.0000000031177540 |
| | | | | | | | | XAUT-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |

94668*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Seventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 22317 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 31208 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BCH | 0.000000000000000 | | | | BCH | 0.000000000000000 |
| | | | BNB | 0.000000001768613 | | | | BNB | 0.000000001768613 |
| | | | BTC | 0.063908496230400 | | | | BTC | 0.063908496230400 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV | 0.087170000000000 | | | | CRV | 0.087170000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DAI | 0.000000003122360 | | | | DAI | 0.000000003122360 |
| | | | DOGE | 19,715.684960000000000 | | | | DOGE | 19,715.684960000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000001169250 | | | | ETHW | 0.000000001169250 |
| | | | ETHW-PERP | 0.000000000000000 | | | | ETHW-PERP | 0.000000000000000 |
| | | | FTT | 0.021470129014601 | | | | FTT | 0.021470129014601 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK | 114.323991000000000 | | | | LINK | 114.323991000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 14,180.183600021296000 | | | | MATIC | 14,180.183600021296000 |
| | | | MER | 134.013400000000000 | | | | MER | 134.013400000000000 |
| | | | MKR | 39.471443452117800 | | | | MKR | 39.471443452117800 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | POLIS | 2,672.100754290000000 | | | | POLIS | 2,672.100754290000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY | 4,513.341160241998000 | | | | RAY | 4,513.341160241998000 |
| | | | SOL | 0.001203650000000 | | | | SOL | 0.001203650000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 46.868098200000000 | | | | SRM | 46.868098200000000 |
| | | | SRM_LOCKED | 540.628079430000000 | | | | SRM_LOCKED | 540.628079430000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | UNI | 45.498512000000000 | | | | UNI | 45.498512000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | -767.176748381297600 | | | | USD | -767.176748381297600 |
| | | | USDT | 0.000000008019991 | | | | USDT | 0.000000008019991 |
| | | | WBTC | 0.000018510000000 | | | | WBTC | 0.000018510000000 |
| 46639 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 52420 | Name on file | FTX Trading Ltd. | BTC | 0.989900000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | FIDA | 0.458938390000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | FIDA_LOCKED | 1.056115410000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | FTT | 25.046615149000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | HT | 63.600000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | SOL | 4.200000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | SRM | 6.200051000000000 |
| | | | BTC | 0.389900064600000 | | | | SRM_LOCKED | 0.170227449000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | TONCOIN | 23,803.339265000000000 |
| | | | COMP | 0.000000075000000 | | | | TRX | 68,128.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | USD | 0.423501350000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | USDT | 0.360790000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000000000000000 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | FIDA | 0.458938390000000 | | | | | |
| | | | FIDA-LOCKED | 1.056115410000000 | | | | | |
| | | | FLOW-PERP | 0.000000000000000 | | | | | |
| | | | FTM-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 0.000000000000000 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | FXS-PERP | 0.000000000000000 | | | | | |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | HT | 43.600000000000000 | | | | | |
| | | | KAVA-PERP | 0.000000000000000 | | | | | |
| | | | LINK-PERP | 0.000000000000014 | | | | | |
| | | | LTC-PERP | 0.000000000000000 | | | | | |
| | | | LUNA2 | 0.901962279000000 | | | | | |
| | | | LUNA2_LOCKED | 8.818950000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SLP-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 4.200000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SPELL-PERP | 0.000000000000000 | | | | | |
| | | | SRM | 6.200051000000000 | | | | | |
| | | | SRM_LOCKED | 0.170227449000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | TONCOIN | 23,803.339297891496000 | | | | | |
| | | | TONCOIN-PERP | 0.000000000000127 | | | | | |
| | | | TRX | 68,128.000000000000000 | | | | | |
| | | | USD | 0.423501356463150 | | | | | |
| | | | USDT | 0.360793089500000 | | | | | |
| | | | VET-PERP | 0.000000000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XMR-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-PERP | 0.000000000000000 | | | | | |
| | | | YFI | 0.000000000000000 | | | | | |
| 82820 | Name on file | FTX Trading Ltd. | APE | 15.400077000000000 | 83131 | Name on file | FTX Trading Ltd. | 1INCH-0624 | 0.000000000000000 |
| | | | ATLAS | 18,378.539102530000000 | | | | 1INCH-20210625 | 0.000000000000000 |
| | | | ATOM | 26.900087500000000 | | | | 1INCH-20211231 | 0.000000000000000 |
| | | | AVAX | 2.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | BAO | 1,688.000000000000000 | | | | AAVE-20210625 | 0.000000000000000 |
| | | | BNB | 0.000000001317530 | | | | AAVE-PERP | 0.000000000000000 |
| | | | BTC | 0.001499102250000 | | | | ADA-20211231 | 0.000000000000000 |
| | | | CHZ | 920.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | COPE | 189.905705000000000 | | | | AGLD-PERP | 0.000000000026016 |
| | | | ETH | 0.677807589000000 | | | | AKRO | 18.000000000000000 |
| | | | ETHW | 0.677807570000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | FTT | 614.019373435000000 | | | | ALICE-PERP | 0.000000000000007 |
| | | | LUNC | 230.300361000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | MAPS | 28,653.430344000000000 | | | | ALT-20210625 | 0.000000000000000 |
| | | | MASK | 892.000363000000000 | | | | ALT-20211231 | 0.000000000000000 |
| | | | OXY | 353.001510000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | POLIS | 124.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | SOL | 1,489.766490660000000 | | | | APE | 15.400077000000000 |
| | | | SPELL | 16.800000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | SRM | 334.880239480000000 | | | | APT-PERP | 0.000000000000000 |
| | | | STEP | 635.516763870000000 | | | | AR-PERP | 0.000000000000000 |
| | | | SXP | 39.700198500000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | USDC | 12,064.234417770000000 | | | | ATLAS | 18,378.539102530000000 |
| | | | USDT | 6,000.588891652760844 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 26.900087500000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 2.000000000000000 |
| | | | | | | | | AVAX-20211231 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000021 |
| | | | | | | | | AXS-PERP | 0.000000000000023 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO | 1,688.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000001317530 |
| | | | | | | | | BNB-0624 | 0.000000000000000 |
| | | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BNB-20211231 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.001499102250000 |
| | | | | | | | | BTC-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210615 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210616 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210618 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210619 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210628 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210810 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210901 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210904 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210905 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210909 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210806 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTMX-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000000042 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ | 920.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | COPE | 189.905705000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000007 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-20211231 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DFL | 10.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000056 |
| | | | | | | | | DOGE-20211231 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-20210625 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | DOT-20210924 | 0.00000000000001 |
| | | | | | | | | DOT-20211231 | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000001 |
| | | | | | | | | EDEN | 386.90193410000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ENS | 0.01480000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000017 |
| | | | | | | | | EOS-0624 | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000113 |
| | | | | | | | | ETC-PERP | 0.00000000000007 |
| | | | | | | | | ETH | 0.67780714900000 |
| | | | | | | | | ETH-0325 | 0.00000000000000 |
| | | | | | | | | ETH-0930 | 0.00000000000000 |
| | | | | | | | | ETH-1230 | 0.00000000000000 |
| | | | | | | | | ETH-20210625 | 0.00000000000000 |
| | | | | | | | | ETH-20210924 | 0.00000000000000 |
| | | | | | | | | ETH-20211231 | 0.00000000000000 |
| | | | | | | | | ETHBULL | 0.00000009961000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 0.47780717500000 |
| | | | | | | | | FIDA | 1,000.92358923000000 |
| | | | | | | | | FIDA_LOCKED | 1.79990839000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FIL-20210924 | 0.00000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 614.01597347500000 |
| | | | | | | | | FTT-PERP | 0.00000000000840 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GAL-PERP | 0.00000000000000 |
| | | | | | | | | GENE | 134.38599113000000 |
| | | | | | | | | GLMR-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT | 1,143.00171500000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | GST | 17.47000000000000 |
| | | | | | | | | HBAR-PERP | 0.00000000000000 |
| | | | | | | | | HNT | 1.60000800000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | HOLY | 0.00000000000000 |
| | | | | | | | | HOLY-PERP | 0.00000000000000 |
| | | | | | | | | HT | 230.30036150000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | HUM-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000028 |
| | | | | | | | | KIN-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000341 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000000 |
| | | | | | | | | KSOS-PERP | 0.00000000000000 |
| | | | | | | | | LDO-PERP | 0.00000000000000 |
| | | | | | | | | LGO-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LINK | 0.00000000000000 |
| | | | | | | | | LINK-20210625 | 0.00000000000000 |
| | | | | | | | | LINK-20210924 | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000007 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.13158740990000 |
| | | | | | | | | LUNA2_LOCKED | 0.30705728970000 |
| | | | | | | | | LUNA2-PERP | 0.00000000000227 |
| | | | | | | | | LUNC | 28,653.43554445000000 |
| | | | | | | | | LUNC-PERP | 0.00000002981343 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MAPS | 892.00036000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MASK | 353.05153000000000 |
| | | | | | | | | MASK-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MEDIA-PERP | 0.00000000000000 |
| | | | | | | | | MER-PERP | 0.00000000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000 |
| | | | | | | | | NFT (40308768938399988/FTX AU - WE ARE HERE! #42617) | 1.00000000000000 |
| | | | | | | | | NFT (53171706250233899/FTX AU - WE ARE HERE! #51651) | 1.00000000000000 |
| | | | | | | | | NFT (54743786422883682/FTX AU - WE ARE HERE! #31621) | 1.00000000000000 |
| | | | | | | | | OKB-20210625 | 0.00000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | OMG-20210924 | 0.00000000000000 |
| | | | | | | | | OMG-20211231 | 0.00000000000028 |
| | | | | | | | | OMG-PERP | 0.00000000000127 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | OXY | 124.00000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | | POLIS | 1,400.79049630000000 |
| | | | | | | | | POLIS-PERP | 0.00000000000041 |
| | | | | | | | | QTUM-PERP | 0.00000000000028 |
| | | | | | | | | RAY | 129.05711124000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REEF | 6,253.34653500000000 |
| | | | | | | | | REEF-20210625 | 0.00000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | ROSE-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SC-PERP | 0.00000000000000 |
| | | | | | | | | SECO-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000016 |
| | | | | | | | | SOL | 24.94469562000000 |
| | | | | | | | | SOL-20210625 | 0.00000000000000 |
| | | | | | | | | SOL-20211231 | 0.00000000000002 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SPELL | 16.80000000000000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 334.88023948000000 |
| | | | | | | | | SRM_LOCKED | 110.81063440000000 |
| | | | | | | | | SRM-PERP | 0.00000000000028 |
| | | | | | | | | STEP | 625.51676387000000 |
| | | | | | | | | STEP-PERP | 0.00000000000170 |
| | | | | | | | | STORJ-PERP | 0.00000000000028 |
| | | | | | | | | STX-PERP | 0.00000000000000 |
| | | | | | | | | SUN | 16.80000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP | 39.70019810000000 |
| | | | | | | | | SXP-20210625 | 0.00000000000014 |
| | | | | | | | | SXP-PERP | 0.00000000000113 |
| | | | | | | | | THETA-PERP | 0.00000000000056 |
| | | | | | | | | TLM-PERP | 0.00000000000000 |
| | | | | | | | | TOMO-PERP | 0.00000000000227 |
| | | | | | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00108500000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | TULIP-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000116 |
| | | | | | | | | USD | 12,064.21047377500000 |
| | | | | | | | | USDT | 6,000.58895101731000 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-20210625 | 0.00000000000000 |
| | | | | | | | | WAVES-20211231 | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | | XPLA | 1,050.00070000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-20210625 | 0.00000000000000 |
| | | | | | | | | XTZ-20211231 | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000114 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| 10297 | Name on file | FTX Trading Ltd. | ALPHA | 0.00000001000000 | 92332 | Name on file | FTX Trading Ltd. | ALPHA | 0.00000001000000 |
| | | | BADGER | 0.00926744000000 | | | | BADGER | 0.00926744000000 |
| | | | BAO | 853.58245625000000 | | | | BAO | 853.58245625000000 |
| | | | BTC | 0.05140000757450 | | | | BTC | 0.05140000757450 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | ETH | 1.00100002460295 | | | | ETH | 1.00100002460295 |
| | | | FTT | 920.05651300000000 | | | | LUNA2 | 0.00147828933200 |
| | | | LUNA2 | 0.00147828933200 | | | | LUNA2_LOCKED | 0.00344934177500 |
| | | | LUNA2_LOCKED | 0.00344934177500 | | | | MER | 0.60215100000000 |
| | | | MER | 0.60215100000000 | | | | MNGO | 7,530.07330000000000 |
| | | | MNGO | 7,530.07330000000000 | | | | NFT (49189492290867643/FTX SWAG PACK #6341) | 1.00000000000000 |
| | | | NFT (49189492290867643/FTX SWAG PACK #6341) | 1.00000000000000 | | | | OXY | 356.00178000000000 |
| | | | OXY | 356.00178000000000 | | | | ROOK | 0.00000000005000 |
| | | | ROOK | 0.00000000005000 | | | | SOL | 35.20000000000000 |
| | | | SOL | 35.20000000000000 | | | | SOL-20210625 | 0.00000000000000 |
| | | | SOL-20210625 | 0.00000000000000 | | | | SRM | 6.32297702000000 |
| | | | SRM | 6.32297702000000 | | | | SRM_LOCKED | 476.78608777000000 |
| | | | SRM_LOCKED | 476.78608777000000 | | | | TRX | 0.00000010000000 |
| | | | TRX | 0.00000010000000 | | | | | |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 20,890.9604962906910000 | | | | USD | 20,890.9604962906910000 |
| | | | USDT | 0.0000000072541000 | | | | USDT | 0.0000000072541000 |
| | | | USTC | 0.2062360000000000 | | | | USTC | 0.2062360000000000 |
| 73830 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.0000000000000000 | 86586 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.0000000000000000 |
| | | | DAI | 4.7000000000000000 | | | | DAI | 4.7000000000000000 |
| | | | EOSMOON | 514.0000000000000000 | | | | EOSMOON | 514.0000000000000000 |
| | | | ETH | 0.0011169400000000 | | | | ETH | 0.0011169400000000 |
| | | | ETHW | 0.0030432000000000 | | | | ETHW | 0.0030432000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | MOON | 1.0000000000000000 | | | | MOON | 1.0000000000000000 |
| | | | NFT (321294464807840129/THE HILL BY | | | | | NFT (321294464807840129/THE HILL BY | |
| | | | FTX #5718) | 1.0000000000000000 | | | | FTX #5718) | 1.0000000000000000 |
| | | | STG | 30.5500000000000000 | | | | STG | 30.5500000000000000 |
| | | | TRX | 0.0000040000000000 | | | | TRX | 0.0000040000000000 |
| | | | USD | 7,771.9321684985000000 | | | | USD | 7,771.9321684985000000 |
| | | | USDT | 0.1438581680000000 | | | | USDT | 0.1438581680000000 |
| 27757 | Name on file | FTX Trading Ltd. | APE | 0.0966197100000000 | 92039 | Name on file | FTX Trading Ltd. | APE | 0.0966197100000000 |
| | | | ATOM | 1.0181800000000000 | | | | ATOM | 1.0181800000000000 |
| | | | AVAX | 0.0707114200000000 | | | | ATOM-PERP | 0.0000000000000619 |
| | | | BTC | 0.0000856100000000 | | | | AVAX | 0.0707114200000000 |
| | | | ETH | 43.9610000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | FTM | 0.4289570000000000 | | | | BTC | 0.0000856100000000 |
| | | | LUNA2 | 0.0064344290000000 | | | | BTC-PERP | 0.0000000000000615 |
| | | | SUSHI | 0.1548770000000000 | | | | ETH | 43.9610000001489240 |
| | | | TRX | 0.0001420000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | USDT | 0.0000232600000000 | | | | ETHW | 0.0000000189240000 |
| | | | | | | | | FTM | 0.4289571730000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 0.0064342916715000 |
| | | | | | | | | LUNA2_LOCKED | 0.0099653472100000 |
| | | | | | | | | SUSHI | 0.1548771520000000 |
| | | | | | | | | TRX | 0.0001420000000000 |
| | | | | | | | | USDT | 0.4758969694629928 |
| | | | | | | | | USTC | 0.0000210828648814 |
| | | | | | | | | USTC | 0.0000210828648814 |
| 6540 | Name on file | Quoine Pte Ltd | ETH | 8.5010679900000000 | 46359 | Name on file | Quoine Pte Ltd | ETH | 8.5010679900000000 |
| | | | | | | | | ETHW | 8.5010679900000000 |
| | | | | | | | | DASH | 0.0037994000000000 |
| 7284 | Name on file | FTX Trading Ltd. | BNB | 171.6600000000000000 | 9127 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | DYDX | 28,480.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | GMT | 10,000.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | USD | -18,490.2805283568700000 | | | | ALCX | 0.0000000000000008 |
| | | | | | | | | ALCX-PERP | 0.0000000000000000 |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | | ALT-20210625 | 0.0000000000000000 |
| | | | | | | | | ALT-PERP | 0.0000000000000000 |
| | | | | | | | | AMPL-PERP | 0.0000000000000000 |
| | | | | | | | | ANC-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | APT-PERP | 0.0000000000000000 |
| | | | | | | | | AR-PERP | 0.0000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.0000000000000028 |
| | | | | | | | | ATOM-1230 | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.0000000000001414 |
| | | | | | | | | AURY | 0.0000000000000000 |
| | | | | | | | | AVAX | 0.0000000549054677 |
| | | | | | | | | AVAX-PERP | 0.0000000000000454 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BADGER-PERP | 0.0000000000000214 |
| | | | | | | | | BAL-PERP | 0.0000000000000000 |
| | | | | | | | | BAND-PERP | 0.0000000000000227 |
| | | | | | | | | BAO-PERP | 0.0000000000000000 |
| | | | | | | | | BAT-PERP | 0.0000000000000000 |
| | | | | | | | | BCH-20210625 | 0.0000000000000000 |
| | | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | | BIT-PERP | 0.0000000000000000 |
| | | | | | | | | BNB | 171.6600000000436800 |
| | | | | | | | | BNB-20210625 | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000007 |
| | | | | | | | | BNT-PERP | 0.0000000000000000 |
| | | | | | | | | BOBA-PERP | 0.0000000000000000 |
| | | | | | | | | BSV-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000001104000 |
| | | | | | | | | BTC-0325 | 0.0000000000000000 |
| | | | | | | | | BTC-0624 | 0.0000000000000000 |
| | | | | | | | | BTC-1230 | 0.0000000000000007 |
| | | | | | | | | BTC-20210226 | 0.0000000000000000 |
| | | | | | | | | BTC-20210625 | 0.0000000000000000 |
| | | | | | | | | BTC-20210924 | 0.0000000000000000 |
| | | | | | | | | BTC-20211231 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210516 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210518 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210519 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20210212 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210924 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211105 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211203 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211210 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211217 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | | | | | | BVOL | 0.0000000000000000 |
| | | | | | | | | CBB-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000284 |
| | | | | | | | | CELO-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000001818 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | CLV-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CONV-PERP | 0.0000000000000034 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DASH-PERP | 0.0000000000000000 |
| | | | | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | | DEFI-20210625 | 0.0000000000000000 |
| | | | | | | | | DEFI-PERP | 0.0000000000000000 |
| | | | | | | | | DENT-PERP | 0.0000000000000000 |
| | | | | | | | | DODO-PERP | 0.0000000000000000 |
| | | | | | | | | DODO-0624 | 0.0000000001818 |
| | | | | | | | | DOGE-20210326 | 0.0000000000000000 |
| | | | | | | | | DOGE-20210625 | 0.0000000000000000 |
| | | | | | | | | DOGEBEAR2021 | 0.0000000001110000 |
| | | | | | | | | DOGEBULL | 0.0000000021110000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT-20210625 | 0.0000000000000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000227 |
| | | | | | | | | DRGN-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX | 28,480.0000000000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000014551 |
| | | | | | | | | EDEN-PERP | 0.0000000000001477 |
| | | | | | | | | EGLD-PERP | 0.0000000000000028 |
| | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | ENS-PERP | 0.0000000000001364 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-20210625 | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000414 |
| | | | | | | | | ETH | 0.0068720685843417 |
| | | | | | | | | ETH-0930 | 0.0000000000000000 |
| | | | | | | | | ETH-20210326 | 0.0000000000000000 |
| | | | | | | | | ETH-20210625 | 0.0000000000000000 |
| | | | | | | | | ETH-20210924 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | 0.0000000000000010 |
| | | | | | | | | ETHW | -25.0081114106406S |
| | | | | | | | | EXCH-20210625 | 0.0000000000000000 |
| | | | | | | | | EXCH-PERP | 0.0000000000000000 |
| | | | | | | | | FIDA-PERP | 0.0000000000000000 |
| | | | | | | | | FIL-PERP | 0.0000000000000000 |
| | | | | | | | | FLM-PERP | 0.0000000000000000 |
| | | | | | | | | FLOW-PERP | 0.0000000000001818 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000010 |
| | | | | | | | | FTT | 30.0190360015010500 |
| | | | | | | | | FTT-PERP | 0.0000000000001901 |
| | | | | | | | | FXS-PERP | 0.0000000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GAL-PERP | 0.0000000000000000 |
| | | | | | | | | GMT | 10,000.0000000000000000 |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | HBAR-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | HOT-PERP | 0.0000000000000000 |
| | | | | | | | | HT | 0.0000000000000000 |
| | | | | | | | | HTBULL | 0.0000001644000 |
| | | | | | | | | HT-PERP | 2.0001000000000000 |
| | | | | | | | | HUM-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | 0.0000000000000454 |
| | | | | | | | | ICX-PERP | 0.0000000000000000 |
| | | | | | | | | IMX-PERP | 0.0000000000000000 |
| | | | | | | | | INJ-PERP | 0.0000000000000000 |
| | | | | | | | | IOST-PERP | 0.0000000000000000 |
| | | | | | | | | JASMY-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | | | | | KIN-PERP | 0.0000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000728 |
| | | | | | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | | | | | | KSM-PERP | 0.0000000000000071 |
| | | | | | | | | KSOS-PERP | 0.0000000000000000 |
| | | | | | | | | LDO-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 3.198844074520000 |
| | | | | | | | | LINK-20210625 | 0.000000000000000 |
| | | | | | | | | LINA-PERP | -0.000000000010114 |
| | | | | | | | | LOOKS-PERP | -0.000000000000113 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTCBULL | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -0.000000000000026 |
| | | | | | | | | LUNA2 | 70.644708960000000 |
| | | | | | | | | LUNA2_LOCKED | 164.837654200000000 |
| | | | | | | | | LUNC-PERP | -0.000000000960487 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | -0.000000001598560 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MCB-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MOB | 0.000000064470612 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000656547 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB | 0.000000000658890 |
| | | | | | | | | OKBBULL | 0.000000000750000 |
| | | | | | | | | OKB-PERP | -0.000000000000227 |
| | | | | | | | | OMG | 0.000000006248680 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000001818 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000909 |
| | | | | | | | | PRIV-PERP | 0.000000000000000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000037 |
| | | | | | | | | RON-PERP | 0.000000000002501 |
| | | | | | | | | ROOK-PERP | 0.000000000000037 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000454 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SECO-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.000000009518929 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000008443431 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.951349000000000 |
| | | | | | | | | SRM_LOCKED | 549.670101400000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STG-PERP | -0.000000000001367 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUN | 520.831800000000000 |
| | | | | | | | | SUN_OLD | -0.000000001140000 |
| | | | | | | | | SUSHI-20200925 | 0.000000000000000 |
| | | | | | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000001818 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX-0325 | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 0.000000000000000 |
| | | | | | | | | UNI-20210625 | 0.000000000000000 |
| | | | | | | | | UNI-PERP | -0.000000000001181 |
| | | | | | | | | USD | -18,490.180528101687000 |
| | | | | | | | | USDT | 0.000000001969456 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 10.000.100000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | WAXL | 130.258600000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-20210226 | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000454 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 49139 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 50826 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | | | | | APE | |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BAR | 0.093140000000000 | | | | BAR | 0.093140000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BLT | 99.982900000000000 | | | | BLT | 99.982900000000000 |
| | | | BNB | 0.092399861251053 | | | | BNB | 0.092399861251053 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000083854744721 | | | | BTC | 0.000083854744721 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-MOVE-20200728 | 0.000000000000000 | | | | BTC-MOVE-20200728 | 0.000000000000000 |
| | | | BTC-MOVE-20200729 | 0.000000000000000 | | | | BTC-MOVE-20200729 | 0.000000000000000 |
| | | | BTC-MOVE-20200731 | 0.000000000000000 | | | | BTC-MOVE-20200731 | 0.000000000000000 |
| | | | BTC-MOVE-20200801 | 0.000000000000000 | | | | BTC-MOVE-20200801 | 0.000000000000000 |
| | | | BTC-MOVE-20200802 | 0.000000000000000 | | | | BTC-MOVE-20200802 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000977000000000 | | | | BULL | 0.000977000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CITY | 0.083850000000000 | | | | CITY | 0.083850000000000 |
| | | | DOGE | | | | | DOGE | |
| | | | DOGE-0624 | 0.000000000000000 | | | | DOGE-0624 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN | 0.005000000000000 | | | | EDEN | 0.005000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | | | | | ETH | |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.001236396073170 | | | | ETHW | 0.001236396073170 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.051116380000000 | | | | FTT | 0.051116380000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT | 0.963140085440000 | | | | GMT | 0.963140085440000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GODS | 0.961562200000000 | | | | GODS | 0.961562200000000 |
| | | | GST | 0.066151000000000 | | | | GST | 0.066151000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.115852618000000 | | | | LUNA2 | 0.115852618000000 |
| | | | LUNA2_LOCKED | 0.270322771500000 | | | | LUNA2_LOCKED | 0.270322771500000 |
| | | | LUNC | 9,998.100000000000000 | | | | LUNC | 9,998.100000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | OMG | | | | | OMG | |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PSG | 0.083850000000000 | | | | PSG | 0.083850000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000281191829524 | | | | SOL | 0.000281191829524 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 2.176340900000000 | | | | SRM | 2.176340900000000 |
| | | | SRM_LOCKED | 7.134133954000000 | | | | SRM_LOCKED | 7.134133954000000 |
| | | | SRM4-PERP | 0.000000000000000 | | | | SRM4-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRUMP | | | | | TRUMP | |
| | | | TRX | | | | | TRX | |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA | | | | | TSLA | |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | TSLAPRE | 0.0000000049.7880 |
| | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 47,749.0294546498646400 |
| | | | USDT | 0.0067050838503056 |
| | | | USTC | 9.9000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 |
| 7110 | Name on file | FTX Trading Ltd. | USD | 3,500.0000000000000000 |
| 590 | Name on file | FTX Trading Ltd. | USD | 13,011.1500000000000000 |
| 66151 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000005 |
| | | | ADA-PERP | 0.0000000000000000 |
| | | | AMC-20210326 | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000621263296000 |
| | | | BTC-PERP | 0.0000000000000013 |
| | | | COIN | 0.0079403920000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE | 4.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | ETH | 0.0001415342345113 |
| | | | ETH-PERP | 0.0000000000000014 |
| | | | ETHW | 0.0001415342345113 |
| | | | FTT | 1,017.9244010903000000 |
| | | | FTT-PERP | 0.0000000000000000 |
| | | | GME-20210326 | 0.0000000000000000 |
| | | | LINK | 0.0020159470250050 |
| | | | LINK-PERP | 0.0000000000018418 |
| | | | LTC | 0.0045455768395000 |
| | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 21.9384894700000000 |
| | | | LUNA2_LOCKED | 51.1902754200000000 |
| | | | LUNC | 4,777,195.82065780000000 |
| | | | MATIC | 3.4399773000000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY | 7,643.9770345000000000 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0060750000000000 |
| | | | RUNE-PERP | 0.0000000000020189 |
| | | | SHIB-PERP | 0.0000000000000000 |
| | | | SOL | 1,482.3360799053600000 |
| | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 64.3160578800000000 |
| | | | SRM_LOCKED | 413.5939671000000000 |
| | | | TRX | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 234.7895302499942860 |
| | | | USTC | 108.2569767967760 |
| | | | USTC-PERP | 0.0000000074990 |
| | | | VET-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 |
| 6457 | Name on file | FTX Trading Ltd. | USD | 25,000.0000000000000000 |
| 39206 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.0000000000000000 |
| | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000113 |
| | | | AUD | 23,729.0001382117880000 |
| | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-0325 | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000025955 |
| | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0119000061627777 |
| | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-1230 | 0.0000000000000000 |
| | | | BTC-20200327 | 0.0000000000000000 |
| | | | BTC-20200626 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000001 |
| | | | CEL-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 |
| | | | DOGE-20211231 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000113 |
| | | | DOT-20211231 | 0.0000000000000113 |
| | | | DOT-PERP | 0.0000000000000191 |
| | | | DRGN-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000014 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000227 |
| | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 |
| | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000001160096211 |
| | | | FTT-PERP | 0.0000000116000621 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000017175 |
| | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 |
| | | | RUNE-20200925 | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 |
| | | | SOL-20211231 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 33.7738166200000000 |
| | | | SRM_LOCKED | 129.6335679300000000 |
| | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI-20200925 | 0.0000000000000000 |
| | | | SUSHI-20211231 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | TSLAPRE | 0.0000000049.7880 |
| | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 47,749.0294546498646400 |
| | | | USDT | 0.0067050838503056 |
| | | | USTC | 9.9000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 |
| 44499 | Name on file | FTX Trading Ltd. | ETH | 0.7766778600000000 |
| | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.7766778600000000 |
| | | | NIO | 42.9338105300000000 |
| | | | NIO-20210326 | 0.0000000000000000 |
| | | | USD | 0.0000000000000000 |
| 87551 | Name on file | West Realm Shires Services Inc. | BAT | -16.1487375142809004 |
| | | | BRZ | 5.3549595000000000 |
| | | | CUSDT | 2.0000000000000000 |
| | | | DOGE | 55,547.5367345700000000 |
| | | | GRT | 7,996.4962253100000000 |
| | | | KSHIB | 128,342.8170119900000000 |
| | | | LINK | 2.1595535100000000 |
| | | | MATIC | 3,731.8304607500000000 |
| | | | SOL | 19.9261878700000000 |
| | | | SUSHI | 1,316.1525942000000000 |
| | | | TRX | 7.0000000000000000 |
| | | | UNI | 0.0011217300000000 |
| | | | USD | 0.4135414239100987 |
| | | | USDT | 1.0692286129234600 |
| 69620 | Name on file | FTX Trading Ltd. | USD | Undetermined* |
| 80006 | Name on file | West Realm Shires Services Inc. | USD | 25,000.0000000000000000 |
| 39216* | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.0000000000000000 |
| | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 |
| | | | ALCX-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-PERP | 0.0000000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000113 |
| | | | AUD | 23,729.0001382117880000 |
| | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX-0325 | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000025955 |
| | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0119000061627777 |
| | | | BTC-0325 | 0.0000000000000000 |
| | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-1230 | 0.0000000000000000 |
| | | | BTC-20200327 | 0.0000000000000000 |
| | | | BTC-20200626 | 0.0000000000000000 |
| | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000001 |
| | | | CEL-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 |
| | | | DOGE-20211231 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000113 |
| | | | DOT-20211231 | 0.0000000000000113 |
| | | | DOT-PERP | 0.0000000000000191 |
| | | | DRGN-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000014 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000227 |
| | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 |
| | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0000001160096211 |
| | | | FTT-PERP | 0.0000000116000621 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 |
| | | | LEO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000017175 |
| | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 |
| | | | ONT-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 |
| | | | PAXG-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 |
| | | | RUNE-20200925 | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000000000000 |
| | | | SOL-20211231 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 33.7738166200000000 |
| | | | SRM_LOCKED | 129.6335679300000000 |
| | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 |
| | | | SUSHI-20200925 | 0.0000000000000000 |
| | | | SUSHI-20211231 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.395495198083 | | | | USD | 2.951595491196083 |
| | | | USDT | 0.000000062674988 | | | | USDT | 0.000000062674988 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-20210326 | 0.000000000000000 | | | | YFI-20210326 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 14283 | Name on file | FTX Trading Ltd. | 1INCH | 0.929846687592520 | 86345 | Name on file | FTX Trading Ltd. | 1INCH | 0.929846687592520 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMD-20210924 | 0.000000000000000 | | | | AMD-20210924 | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD | 968.500000000000000 | | | | ASD | 968.500000000000000 |
| | | | ATLAS | 3,620.000000000000000 | | | | ATLAS | 3,620.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AURY | 70.000000000000000 | | | | AURY | 70.000000000000000 |
| | | | AVAX-PERP | -0.000000000000001 | | | | AVAX-PERP | -0.000000000000001 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND | 0.182933571187303 | | | | BAND | 0.182933571187303 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.009702275000000 | | | | BNB | 0.009702275000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT | 0.078186600000000 | | | | BNT | 0.078186600000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.062019411181430 | | | | BTC | 0.062019411181430 |
| | | | BTC-MOVE-0221 | 0.000000000000000 | | | | BTC-MOVE-0221 | 0.000000000000000 |
| | | | BTC-MOVE-0222 | 0.000000000000000 | | | | BTC-MOVE-0222 | 0.000000000000000 |
| | | | BTC-MOVE-0426 | 0.000000000000000 | | | | BTC-MOVE-0426 | 0.000000000000000 |
| | | | BTC-MOVE-0428 | 0.000000000000000 | | | | BTC-MOVE-0428 | 0.000000000000000 |
| | | | BTC-MOVE-0502 | 0.000000000000000 | | | | BTC-MOVE-0502 | 0.000000000000000 |
| | | | BTC-MOVE-0505 | 0.000000000000000 | | | | BTC-MOVE-0505 | 0.000000000000000 |
| | | | BTC-MOVE-0506 | 0.000000000000000 | | | | BTC-MOVE-0506 | 0.000000000000000 |
| | | | BTC-MOVE-0511 | 0.000000000000000 | | | | BTC-MOVE-0511 | 0.000000000000000 |
| | | | BTC-MOVE-0531 | 0.000000000000000 | | | | BTC-MOVE-0531 | 0.000000000000000 |
| | | | BTC-MOVE-0609 | 0.000000000000000 | | | | BTC-MOVE-0609 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CBB-PERP | 0.000000000000000 | | | | CBB-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CGC | 31.800000000000000 | | | | CGC | 31.800000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVC | 940.000000000000000 | | | | CVC | 940.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 30.000000000000000 | | | | DOT | 30.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX | 155.000542500000000 | | | | DYDX | 155.000542500000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.301208040941143 | | | | ETH | 0.301208040941143 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.301208040941143 | | | | ETHW | 0.301208040941143 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 1,297.006485000000000 | | | | FTM | 1,297.006485000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 272.982330173764350 | | | | FTT | 272.982330173764350 |
| | | | FTT-PERP | -0.000000000000001 | | | | FTT-PERP | -0.000000000000001 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLXY | 0.099918686044796 | | | | GLXY | 0.099918686044796 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | HT | 0.099867476000000 | | | | HT | 0.099867476000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | HXRO | 75.949460000000000 | | | | HXRO | 75.949460000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC | 0.400000000000000 | | | | KNC | 0.400000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK | 0.054169520000000 | | | | LINK | 0.054169520000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 1,408.008040000000000 | | | | LOOKS | 1,408.008040000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 1.828791590000000 | | | | LTC | 1.828791590000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUA | 197.012548470000000 | | | | LUA | 197.012548470000000 |
| | | | LUNA2 | 9.226694999000000 | | | | LUNA2 | 9.226694999000000 |
| | | | LUNA2_LOCKED | 21.549895100000000 | | | | LUNA2_LOCKED | 21.549895100000000 |
| | | | LUNC | 2,011,086.478023600000000 | | | | LUNC | 2,011,086.478023600000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 133.000420000000000 | | | | MANA | 133.000420000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 9.755015764205700 | | | | MATIC | 9.755015764205700 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB | 43.430217150000000 | | | | MCB | 43.430217150000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY | 9.338715130000000 | | | | RAY | 9.338715130000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR | 21,180.105000000000000 | | | | RSR | 21,180.105000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000000000000 | | | | RUNE | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000014 | | | | RUNE-PERP | 0.000000000000014 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB | 10,000,050.000000000000000 | | | | SHIB | 10,000,050.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP | 8,090.000000000000000 | | | | SLP | 8,090.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 38.100000000000000 | | | | SNX | 38.100000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 25.496720535000000 | | | | SOL | 25.496720535000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 44.000000000000000 | | | | SRM | 44.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STG | 0.003991000000000 | | | | STG | 0.003991000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.011509627775998 | | | | SXP | 0.011509627775998 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX | 0.001120000000000 | | | | TRX | 0.001120000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TSLA | 0.029800000000000 | | | | TSLA | 0.029800000000000 |
| | | | UBXT | 284.016160750000000 | | | | UBXT | 284.016160750000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 5,984.897088020527000 | | | | USD | 5,984.897088020527000 |
| | | | USDT | 29.910967399811430 | | | | USDT | 29.910967399811430 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WSB-20210326 | 0.000000000000000 | | | | WSB-20210326 | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| | | | 2BX-PERP | 0.0000000000000000 | | | | 2BX-PERP | 0.0000000000000000 |
| 28149 | Name on file | FTX Trading Ltd. | FTT | 150.0472533300000000 | 64600 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | TRX | 40,000.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | USD | 11,608.1000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | | | | | | AGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ALGO-PERP | 0.0000000000000000 |
| | | | | | | | | ALICE-PERP | 0.0000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | | | | | | ALT-PERP | 0.0000000000000000 |
| | | | | | | | | AMC-20231026 | 0.0000000000000000 |
| | | | | | | | | AMPL | 0.0000000034415314 |
| | | | | | | | | AMPL-PERP | 0.0000000000000000 |
| | | | | | | | | APE-PERP | 0.0000000000000000 |
| | | | | | | | | AR-PERP | 0.0000000000000000 |
| | | | | | | | | ASD-PERP | 0.0000000000000000 |
| | | | | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BADGER-PERP | 0.0000000000000000 |
| | | | | | | | | BAL-PERP | 0.0000000000000007 |
| | | | | | | | | BAND-PERP | 0.0000000000000000 |
| | | | | | | | | BAO | 178.1952650000000000 |
| | | | | | | | | BAO-PERP | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BNT-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0000001110730000 |
| | | | | | | | | BTC-20230626 | 0.0000000000000000 |
| | | | | | | | | BTC-20210924 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0101 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0102 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0103 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0104 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0105 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0106 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0107 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0108 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0109 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0110 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0111 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0112 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0113 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0114 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0115 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0116 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0117 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0118 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0119 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0120 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0121 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0122 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0123 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0124 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0125 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0126 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0127 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0128 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0129 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0130 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0131 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0201 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0202 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0203 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0204 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0205 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0206 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0207 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0208 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0209 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0210 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0211 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0212 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0219 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0326 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0402 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0416 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0423 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0430 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0507 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0521 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0604 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0611 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0618 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0619 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0625 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0702 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0709 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0730 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0806 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-0813 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-1004 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200414 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200416 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200417 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200418 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200419 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200420 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200421 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200422 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200423 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200425 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200426 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200427 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200428 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200429 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200430 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200501 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200502 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200503 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200504 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200506 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200507 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200508 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200509 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200510 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200511 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200512 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200513 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200514 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200515 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200516 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200517 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200518 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200519 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200521 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200523 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200524 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200525 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200526 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200527 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200528 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200529 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200530 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200531 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200601 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200602 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200603 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200605 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200606 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200607 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200608 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200609 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200610 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200611 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200612 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200613 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200614 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200615 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200616 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200617 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200618 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200619 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200620 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200621 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200622 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200623 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200624 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200625 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200626 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200627 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200628 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200629 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200630 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200701 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200702 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200703 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200704 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200705 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200706 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200708 | 0.0000000000000000 |
| | | | | | | | | BTC-MOVE-20200709 | 0.0000000000000000 |

| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | BTC-MOVE-20200710 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200711 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200712 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200713 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200714 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200715 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200716 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200717 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200718 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200719 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200720 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200721 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200722 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200723 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200724 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200725 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200726 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200727 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200728 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200729 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200730 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200731 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200801 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200802 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200803 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200804 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200805 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200806 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200807 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200808 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200809 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200810 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200811 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200812 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200813 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200814 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200815 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200816 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200817 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200818 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200819 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200820 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200821 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200822 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200823 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200824 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200825 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200826 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200827 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200828 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200829 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200830 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200831 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200901 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200902 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200903 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200904 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200905 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200906 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200907 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200908 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200909 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200910 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200911 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200912 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200913 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200914 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200915 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200916 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200917 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200918 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200919 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200920 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200921 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200922 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200923 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200924 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200925 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200926 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200927 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200928 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200929 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200930 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201001 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201002 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201003 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201004 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201005 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201006 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201007 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201008 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201009 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201010 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201011 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201012 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201013 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201014 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201015 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201016 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201017 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201018 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201019 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201020 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201021 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201022 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201023 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201024 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201025 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201026 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201027 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201028 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201029 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201030 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201031 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201101 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201112 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201114 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201116 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201117 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201118 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201119 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201120 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201121 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201122 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201123 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201124 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201125 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201126 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201127 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201128 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201129 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201130 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201201 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201202 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201203 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201204 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201206 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201208 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201209 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201210 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201212 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201213 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201215 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201216 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201217 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201218 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201219 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201220 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201221 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201222 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201223 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201224 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201226 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201227 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201228 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201229 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201230 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20201231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210101 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210112 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210116 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210123 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210126 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210130 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210203 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210804 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210804 | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-20210323 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210327 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210330 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210331 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210403 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210406 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210410 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210413 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210417 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210420 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210424 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210427 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210501 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210504 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210508 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210511 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210515 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210522 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210525 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210528 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210529 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210601 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210602 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210604 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210605 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210606 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210612 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210619 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210622 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210625 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210626 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210627 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210629 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210630 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210701 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210702 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210703 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210704 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210705 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210706 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210707 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210708 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210709 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210710 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210711 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210712 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210713 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210714 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210715 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210716 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210717 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210718 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210719 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210720 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210721 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210722 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210723 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210724 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210725 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210726 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210727 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210728 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210729 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210730 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210731 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210801 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210802 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210803 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210804 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210805 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210806 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210807 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210808 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210809 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210810 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210811 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210812 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210813 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210814 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210815 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210816 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210817 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210818 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210819 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210820 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210821 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210822 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210823 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210824 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210825 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210826 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210827 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210828 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210829 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210830 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210831 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210901 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210902 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210903 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210904 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210905 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210906 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210907 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210908 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210909 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210910 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210911 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210913 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210914 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210915 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210916 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210917 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210918 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210919 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210920 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210921 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210922 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210923 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210925 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210926 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210927 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210928 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210929 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210930 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211001 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211002 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211003 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211004 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211005 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211006 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211007 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211008 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211009 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211010 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211011 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211012 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211014 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211015 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211016 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211017 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211018 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211019 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211020 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211021 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211022 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211023 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211024 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211025 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211026 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211027 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211028 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211029 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211030 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211031 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211101 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211112 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211114 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211116 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211117 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211118 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211119 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211120 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211121 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211122 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211123 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-20211124 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211125 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211127 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211128 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211129 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211130 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211201 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211202 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211203 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211204 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211205 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211206 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211207 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211208 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211209 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211210 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211211 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211212 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211213 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211214 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211215 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211216 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211217 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211218 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211219 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211220 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211221 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211222 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211224 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211225 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211226 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211227 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211228 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211229 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20211231 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0114 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0121 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200515 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210730 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20210806 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211119 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-20211126 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BTTMIE-PERP | 0.00000000000000 |
| | | | | | | | | BVOL | 0.00060601970000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | CELO-PERP | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000001 |
| | | | | | | | | CREAM | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | CUSDT-PERP | 0.00000000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000 |
| | | | | | | | | DMG-PERP | 0.00000000000000 |
| | | | | | | | | DODO-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | DOTMOOPUT-2020PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00001165400000 |
| | | | | | | | | ETH-1230 | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000001 |
| | | | | | | | | ETHW | 0.00001100500000 |
| | | | | | | | | EUL | 0.00223350000000 |
| | | | | | | | | EUR | 0.00000000700110 |
| | | | | | | | | EXCH-PERP | 0.00000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 150.04715330791620 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | FXS-PERP | 0.00000000000000 |
| | | | | | | | | GME-20210326 | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | GST | 0.01951000000000 |
| | | | | | | | | GST-PERP | 0.00000000000000 |
| | | | | | | | | HT | 0.00113130000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | IBVOL | 0.00000000000000 |
| | | | | | | | | ICX-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000000 |
| | | | | | | | | LEO | 0.00000000644000 |
| | | | | | | | | LEO-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MATIC | 0.00000000000000 |
| | | | | | | | | MATIC-20200626 | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MID-PERP | 0.00000000000000 |
| | | | | | | | | MINA-PERP | 0.00000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | OMG-20211231 | 0.00000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | ONT-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | PAXG | 0.00000415900000 |
| | | | | | | | | PAXG-PERP | 0.00000000000000 |
| | | | | | | | | PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000 |
| | | | | | | | | PRIV-PERP | 0.00000000000000 |
| | | | | | | | | QTUM-PERP | 0.00000000000000 |
| | | | | | | | | RAMP-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | REN | 0.06965000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | RON-PERP | 0.00000000000000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000000 |
| | | | | | | | | RVN-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SECO | 0.02196000000000 |
| | | | | | | | | SECO-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000 |
| | | | | | | | | SKL-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SLV-20210326 | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | SPELL-PERP | 0.00000000000000 |
| | | | | | | | | SRM | 0.00114614000000 |
| | | | | | | | | SRM_LOCKED | 0.07636774000000 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | SRN-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | STG-PERP | 0.00000000000000 |
| | | | | | | | | STX-PERP | 0.00000000000000 |
| | | | | | | | | SUSHI | 0.00000010100000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000 |
| | | | | | | | | THETA-20200626 | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TOMO-PERP | 0.00000000000000 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 40,000.00000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | UNISWAPBULL | 0.00000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.00000000000000 |
| | | | | | | | | USD | 11.60910391201747000 |
| | | | | | | | | VET-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | WSB-20210326 | 0.00000000000000 |
| | | | | | | | | XAUT | 0.00000749950000 |
| | | | | | | | | XAUT-PERP | 0.00000000000000 |
| | | | | | | | | XMR-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000000 |
| | | | | | | | | YFI | 0.00000006400000 |
| | | | | | | | | YFII-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 6403 | Name on file | FTX Trading Ltd. | BNB | 0.00000000596209 | 5480D | Name on file | FTX Trading Ltd. | BNB | 0.00000000596209 |
| | | | BTC | 0.0684781757410200 | | | | BTC | 0.0684781757410200 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 0.000761122715953 | | | | ETH | 0.000761122000000 |
| | | | FTM | 27.858915825809422 | | | | FTM | 27.858915829000000 |
| | | | FTT | 1.283766529221799 | | | | FTT | 1.283766529000000 |
| | | | HNT | 2.401.103940000000000 | | | | HNT | 2.401.103940000000 |
| | | | SOL | 20.744005599253550 | | | | SOL | 20.744005599000000 |
| | | | SRM | 5.970194790000000 | | | | SRM | 5.970194790000000 |
| | | | SRM_LOCKED | 3,448.782513700000000 | | | | SRM_LOCKED | 3,448.782513730000000 |
| | | | USD | 0.000000013772635 | | | | | |
| | | | USDT | 0.000311101938421 | | | | | |
| 20470 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 68625 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | AMPL | 0.015962267699592 | | | | AMPL | 0.015962267690592 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000113 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAZ-PERP | 0.000000000000000 | | | | BAZ-PERP | 0.000000000000000 |
| | | | BTC | 1.296989764389250 | | | | BTC | 1.296989764389250 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COIN | 0.005164000000000 | | | | COIN | 0.005164000000000 |
| | | | CRO | 80.000000000000 | | | | CRO | 80.000000000000 |
| | | | DAWN | 0.099860000000000 | | | | DAWN | 0.099860000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DOT | 147.943160000000 | | | | DOT | 147.943160000000 |
| | | | ETH | 8.552980000000000 | | | | ETH | 8.552980000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.065566262804587 | | | | ETHW | 0.065566263804587 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.040750760000000 | | | | FTT | 0.040750760000000 |
| | | | GALA | 50.000000000000000 | | | | GALA | 50.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GRT | 2,449.775160000000000 | | | | GRT | 2,449.775160000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK | 0.700000000000000 | | | | LINK | 0.700000000000000 |
| | | | LOOKS | 0.179393760000000 | | | | LOOKS | 0.179393760000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.009518017300000 | | | | LUNA2 | 0.009518017300000 |
| | | | LUNA2_LOCKED | 0.723020400000000 | | | | LUNA2_LOCKED | 0.723020400000000 |
| | | | LUNC | 67,406.910000000000 | | | | LUNC | 67,406.910000000000 |
| | | | MATIC | 2.248163700000000 | | | | MATIC | 2.248163700000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | MCB-PERP | 0.000000000000000 |
| | | | MTA | 0.997800000000000 | | | | MTA | 0.997800000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | OKB | 1.000000000000000 | | | | OKB | 1.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000227 | | | | POLIS-PERP | 0.000000000000227 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 1.000000000000000 | | | | SOL | 1.000000000000000 |
| | | | TRX | 400.000000000000 | | | | TRX | 400.000000000000 |
| | | | USD | 205.312968364306440 | | | | USD | 205.312968364306440 |
| | | | USDT | 0.719022141718288 | | | | USDT | 0.719022141718288 |
| 31374 | Name on file | West Realm Shires Services Inc. | DOGE | 0.589518170000000 | 31382 | Name on file | West Realm Shires Services Inc. | BTC | 0.001143018000000 |
| | | | SOL | 0.025610000000000 | | | | | ETH | 5.673318680000000 |
| | | | USD | 12.000000000000000 | | | | | | |
| 2329 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000 | 43667 | Name on file | West Realm Shires Services Inc. | ALGO | 3,680.426651562641600 |
| | | | | | | | | BTC | 0.334617770000000 |
| | | | | | | | | CUSDT | 38.000000000000000 |
| | | | | | | | | DOGE | 125,331.562990000000000 |
| | | | | | | | | ETH | 2.077940610000000 |
| | | | | | | | | GRT | 3,516.639139100000000 |
| | | | | | | | | LINK | 110.356166600000000 |
| | | | | | | | | MATIC | 2,016.720027930000000 |
| | | | | | | | | NFT (572719442600090261/SOLLAMA) | 1.000000000000000 |
| | | | | | | | | SHIB | 326,859,095.264595570000000 |
| | | | | | | | | SOL | 22.759731070000000 |
| | | | | | | | | TRX | 6,001.014676543000000 |
| | | | | | | | | UNI | 37.944095640000000 |
| | | | | | | | | USD | 0.000005133841441 |
| 68976 | Name on file | Quoine Pte Ltd | BCH | 0.089172740000000 | 91357 | Name on file | Quoine Pte Ltd | BCH | 0.089172740000000 |
| | | | BTC | 0.151006010000000 | | | | BTC | 0.151006010000000 |
| | | | ETH | 5.154000000000000 | | | | ETH | 5.154000000000000 |
| | | | ETHW | 5.151000000000000 | | | | ETHW | 5.151000000000000 |
| | | | SGD | 0.316050000000000 | | | | SGD | 0.316050000000000 |
| | | | TRX | 500.000000000000 | | | | TRX | 500.000000000000 |
| 56599 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 71410 | Name on file | West Realm Shires Services Inc. | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALPHA | 403.282715397517700 | | | | ALPHA | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMC-20210326 | 0.000000000000000 | | | | AMC-20210326 | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | | | AVAX-20211231 | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER | 0.354013650000000 | | | | BADGER | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BB-20210326 | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BB-20210326 | 0.000000000000000 |
| | | | | | | | | BIRTHDAY CAKE #1355 (359944867357510000),BIRTHDAY CAKE #0844 (417549610995572800) | 1.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIRTHDAY CAKE #2193 (466669283527159700),BIRTHDAY CAKE #2605 (569621883372343500) | 1.000000000000000 |
| | | | BNB | 0.000000051006070 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BRZ-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BTC | 0.000000164000000 | | | | BRZ-PERP | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20201225 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-MOVE-20210111 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-MOVE-20210111 | 0.000000000000000 |
| | | | CEL | 3.098814000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CREAM | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-20210326 | 0.000000000000000 | | | | CREAM | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-20210326 | 0.000000000000000 |
| | | | DAI | 0.000000002041143 | | | | CREAM-PERP | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | | | DAI | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-20210326 | 0.000000000000000 |
| | | | DEMOENATE | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DEMOENATE | 0.000000000000000 |
| | | | DOGE | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DOGE | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 1.326219911353182 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETHW | 1.326219911353182 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIDA | 50.856348000000000 | | | | ETHW | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 150.031859716000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT | 0.000000000000000 |
| | | | GME | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GME-20210326 | 0.000000000000000 | | | | GME | 0.000000000000000 |
| | | | GME-20210625 | 0.000000000000000 | | | | GME-20210326 | 0.000000000000000 |
| | | | GMEPRE | 0.000000000758780 | | | | GME-20210625 | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | GMEPRE | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT | 0.027960380342172 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000001648 | | | | HT | 0.000000000000000 |
| | | | KIN | 65,430.750000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK | 0.013407000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | LOGAN2021 | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 0.004568000000000 | | | | LOGAN2021 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 7.058674116179600 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC | 0.000000000000000 |
| | | | MKR | 0.001044000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR | 0.000000000000000 |
| | | | MNGO | 230.500000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO | 0.000000000000000 |
| | | | MOB | 0.000000009018256 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MOB | 0.000000000000000 |
| | | | NOK-20210326 | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | OKB | 2.081052927944670 | | | | NOK-20210326 | 0.000000000000000 |
| | | | OLY2021 | 0.000000000000000 | | | | OKB | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OLY2021 | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY | 0.419065000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN | 14.230040000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN | 0.000000000000000 |

| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Surviving Claims** | |
| | | | REN-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | ROOK | 0.000000000000000 | | | | REN | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.00000000000000070 | | | | ROOK | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.0095000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-0325 | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-0325 | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SRM | 7,298.709691220000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | STEP | 0.000000000000000 | | | | SRM | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STEP | 0.000000000000000 |
| | | | SUSHI | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI 20210625 | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI | 0.000000000000000 |
| | | | SXP | 20.405561381714900 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SXP-20210326 | 0.000000000000000 | | | | SXP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-20210326 | 0.000000000000000 |
| | | | THETA-20210326 | 0.000000000000000 | | | | SXP-PERP | 1.000000000000000 |
| | | | THETA-20210625 | 0.000000000000000 | | | | | |
| | | | | | | | | THE 2974 COLLECTION #0844 (5331404090765151020LTHE 2974 COLLECTION #2295 (4126531530307550800) | 1.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THE 2974 COLLECTION #2695 (32754482575825274XL THE 2974 COLLECTION #1351 (5368450350775863A0) | 1.000000000000000 |
| | | | TOMO | 0.00000000489770 | | | | THETA-20210326 | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | THETA-20210625 | 0.000000000000000 |
| | | | TRUMPFEB | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TOMO | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRUMPFEB | 0.000000000000000 |
| | | | TSLA-20210326 | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | UNI | 0.717180000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNISWAP-20210326 | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | TSLA-20210326 | 0.000000000000000 |
| | | | USD | 4,152.679169394425000 | | | | UNI | 0.000000000000000 |
| | | | USDT | 0.0000000021 7267 | | | | UNISWAP-20210326 | 0.000000000000000 |
| | | | USDT-20210326 | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | USD | 286.120000000000000 |
| | | | XRP | 1.271490006413800 | | | | USDT | 0.000000000000000 |
| | | | XRP-20210326 | 0.000000000000000 | | | | USDT-20210326 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | YFI | 0.000000010394417 | | | | XRP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | XRP-20210326 | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 13292 | Name on File | FTX Trading Ltd. | ADA-20201125 | 0.000000000000000 | 54785 | Name on File | FTX Trading Ltd. | ADA-20201125 | 0.000000000000000 |
| | | | ADA-20210326 | 0.000000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | ADA-20210625 | 0.000000000000000 | | | | ADA-20210625 | 0.000000000000000 |
| | | | ADABEAR | 32,998,810.000000000 | | | | ADABEAR | 32,998,810.000000000 |
| | | | ADABULL | 350.000000000 | | | | ADABULL | 350.000000000 |
| | | | ADA-PERP | 100.000000000 | | | | ADA-PERP | 100.000000000 |
| | | | ALGOBULL | 1,010,741.195000000 | | | | ALGOBULL | 1,010,741.195000000 |
| | | | ALTBEAR | 7,601.950105000000 | | | | ALTBEAR | 7,601.950105000000 |
| | | | ALTBULL | 5.500000000 | | | | ALTBULL | 5.500000000 |
| | | | AMPL | 0.000000004146 | | | | AMPL | 0.000000004146 |
| | | | AMPL-PERP | 5.000000000 | | | | AMPL-PERP | 5.000000000 |
| | | | APE | 30.000000000 | | | | APE | 30.000000000 |
| | | | APT | 20.000000000 | | | | APT | 20.000000000 |
| | | | ASD | 233.885223367032000 | | | | ASD | 233.885223367032000 |
| | | | ASDBEAR | 31,493,931.000000000 | | | | ASDBEAR | 31,493,931.000000000 |
| | | | ASDBULL | 22,000.507149000000 | | | | ASDBULL | 22,000.507149000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-20200327 | 0.000000000000000 | | | | ATOM-20200327 | 0.000000000000000 |
| | | | ATOM-20210625 | 0.000000000000000 | | | | ATOM-20210625 | 0.000000000000000 |
| | | | ATOMBEAR | 49,998.091015000000 | | | | ATOMBEAR | 49,998.091015000000 |
| | | | ATOMBULL | 44,031.027629950000 | | | | ATOMBULL | 44,031.027629950000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX | 3.000000000 | | | | AVAX | 3.000000000 |
| | | | AXS | 3.000000000 | | | | AXS | 3.000000000 |
| | | | BALBEAR | 39,999.046675000000 | | | | BALBEAR | 39,999.046675000000 |
| | | | BALBULL | 225.000000000 | | | | BALBULL | 225.000000000 |
| | | | BAT | 100.000000000 | | | | BAT | 100.000000000 |
| | | | BCHBULL | 6,936.150000000 | | | | BCHBULL | 6,936.150000000 |
| | | | BEAR | 141,723.003950000 | | | | BEAR | 141,723.003950000 |
| | | | BEARSHIT | 29,999.524000000 | | | | BEARSHIT | 29,999.524000000 |
| | | | BNBBEAR | 25,100,100.000000000 | | | | BNBBEAR | 25,100,100.000000000 |
| | | | BNBBULL | 16.000000000 | | | | BNBBULL | 16.000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT-PERP | 3.000000000 | | | | BNT-PERP | 3.000000000 |
| | | | BSVBULL | 38,054.917625000000 | | | | BSVBULL | 38,054.917625000000 |
| | | | BTC | 0.000511200000 | | | | BTC | 0.000511200000 |
| | | | BTC-20200327 | 0.000000000000000 | | | | BTC-20200327 | 0.000000000000000 |
| | | | BTC-20200626 | 0.000000000000000 | | | | BTC-20200626 | 0.000000000000000 |
| | | | BTC-20200925 | 0.000000000000000 | | | | BTC-20200925 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-MOVE-20200331 | 0.000000000000000 | | | | BTC-MOVE-20200331 | 0.000000000000000 |
| | | | BTC-MOVE-20200403 | 0.000000000000000 | | | | BTC-MOVE-20200403 | 0.000000000000000 |
| | | | BTC-MOVE-20200409 | 0.000000000000000 | | | | BTC-MOVE-20200409 | 0.000000000000000 |
| | | | BTC-MOVE-20200508 | 0.000000000000000 | | | | BTC-MOVE-20200508 | 0.000000000000000 |
| | | | BTC-MOVE-20200427 | 0.000000000000000 | | | | BTC-MOVE-20200427 | 0.000000000000000 |
| | | | BTC-MOVE-20200429 | 0.000000000000000 | | | | BTC-MOVE-20200429 | 0.000000000000000 |
| | | | BTC-MOVE-20200614 | 0.000000000000000 | | | | BTC-MOVE-20200614 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTMX-20200327 | 0.000000000000000 | | | | BTMX-20200327 | 0.000000000000000 |
| | | | BTMX-20200626 | 0.000000000000000 | | | | BTMX-20200626 | 0.000000000000000 |
| | | | BULL | 3.000000000 | | | | BULL | 3.000000000 |
| | | | BULLSHIT | 1.550000000 | | | | BULLSHIT | 1.550000000 |
| | | | CAD | 234.000000000 | | | | CAD | 234.000000000 |
| | | | COMPBEAR | 100,000.000000000 | | | | COMPBEAR | 100,000.000000000 |
| | | | COMPBULL | 514.000000000 | | | | COMPBULL | 514.000000000 |
| | | | CUSDT | 1.126943915117100 | | | | CUSDT | 1.126943915117100 |
| | | | CUSDTBEAR | 0.000029604500 | | | | CUSDTBEAR | 0.000029604500 |
| | | | CUSDT-PERP | 0.000000000000000 | | | | CUSDT-PERP | 0.000000000000000 |
| | | | DEFI-20200925 | 0.000000000000000 | | | | DEFI-20200925 | 0.000000000000000 |
| | | | DEFIBEAR | 600.000000000 | | | | DEFIBEAR | 600.000000000 |
| | | | DEFIBULL | 8.000000000 | | | | DEFIBULL | 8.000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DMG-20200925 | 0.000000000000000 | | | | DMG-20200925 | 0.000000000000000 |
| | | | DMGBULL | 100.000000000 | | | | DMGBULL | 100.000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE | 5.000000000 | | | | DOGE | 5.000000000 |
| | | | DOGEBEAR | 1,155,992,205.500000000 | | | | DOGEBEAR | 1,155,992,205.500000000 |
| | | | DOGEBULL | 2,839.250000000 | | | | DOGEBULL | 2,839.250000000 |
| | | | DOT | 30.000000000 | | | | DOT | 30.000000000 |
| | | | DOT-20200925 | 0.000000000000000 | | | | DOT-20200925 | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DOTPRESPLIT-20200925 | 0.000000000000000 | | | | DOTPRESPLIT-20200925 | 0.000000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.000000000000000 |
| | | | DRGNBEAR | 29,994.050000000000 | | | | DRGNBEAR | 29,994.050000000000 |
| | | | ENJ-PERP | 50.000000000 | | | | ENJ-PERP | 50.000000000 |
| | | | ENS | 2.000000000 | | | | ENS | 2.000000000 |
| | | | EOSBEAR | 10.000000000 | | | | EOSBEAR | 10.000000000 |
| | | | EOSBULL | 4,111.779810000000 | | | | EOSBULL | 4,111.779810000000 |
| | | | EYEBEAR | 1,120,001.997340000000 | | | | EYEBEAR | 1,120,001.997340000000 |
| | | | ETCBULL | 4.000000000 | | | | ETCBULL | 4.000000000 |
| | | | ETH | 0.000000005494341 | | | | ETH | 0.000000005494341 |
| | | | ETH-20200327 | 0.000000000000000 | | | | ETH-20200327 | 0.000000000000000 |
| | | | ETH-20200626 | 0.000000000000000 | | | | ETH-20200626 | 0.000000000000000 |
| | | | ETH-20200925 | 0.000000000000000 | | | | ETH-20200925 | 0.000000000000000 |
| | | | ETHBEAR | 17,213,494.173000000 | | | | ETHBEAR | 17,213,494.173000000 |
| | | | ETHBULL | 119.976250000000 | | | | ETHBULL | 119.976250000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EXCHBEAR | 3,089.387160000000 | | | | EXCHBEAR | 3,089.387160000000 |
| | | | FTM | 143.000000000000 | | | | FTM | 143.000000000000 |
| | | | FTT | 50.004182251744800 | | | | FTT | 50.004182251744800 |
| | | | FTT-PERP | 50.000000000 | | | | FTT-PERP | 50.000000000 |
| | | | GRT | 50.000000000000 | | | | GRT | 50.000000000000 |
| | | | GRTBULL | 1,100.005400000000 | | | | GRTBULL | 1,100.005400000000 |
| | | | GST | 0.042500000000 | | | | GST | 0.042500000000 |
| | | | HNT-PERP | 10.000000000 | | | | HNT-PERP | 10.000000000 |
| | | | HOT-PERP | 10,000.000000000 | | | | HOT-PERP | 10,000.000000000 |
| | | | HTBULL | 45.625000000000 | | | | HTBULL | 45.625000000000 |
| | | | KNCBULL | 20.499400000000 | | | | KNCBULL | 20.499400000000 |
| | | | LDO | 500.000000000 | | | | LDO | 500.000000000 |
| | | | LDO-PERP | 200.000000000 | | | | LDO-PERP | 200.000000000 |
| | | | LINKBEAR | 24,522,593.058500000000 | | | | LINKBEAR | 24,522,593.058500000000 |
| | | | LINKBULL | 16,450.459752500000 | | | | LINKBULL | 16,450.459752500000 |
| | | | LOOKS | 405.000000000 | | | | LOOKS | 405.000000000 |
| | | | LTC | 0.050510620000 | | | | LTC | 0.050510620000 |
| | | | LTCBULL | 188.000000000000 | | | | LTCBULL | 188.000000000000 |
| | | | LUNA2 | 0.964399601000000 | | | | LUNA2 | 0.964399601000000 |
| | | | LUNA2_LOCKED | 2.256261200000 | | | | LUNA2_LOCKED | 2.256261200000 |
| | | | LUNC | 210,000.000000000 | | | | LUNC | 210,000.000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 99.982160000000000 | | | | MATIC | 99.982160000000000 |
| | | | MATICBEAR | 49,971,299.971750000000 | | | | MATICBEAR | 49,971,299.971750000000 |
| | | | MATICBULL | 4,650.000100000000 | | | | MATICBULL | 4,650.000100000000 |
| | | | MIOBEAR | 1,100.582950000000 | | | | MIOBEAR | 1,100.582950000000 |
| | | | MKRBEAR | 2,599.945020000000 | | | | MKRBEAR | 2,599.945020000000 |
| | | | MKRBULL | 400.000000000000 | | | | MKRBULL | 400.000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | NEXO | 1,600.000000000000000 | | | | NEXO | 1,600.000000000000000 |
| | | | OXBBEAR | 10,006.043020000000000 | | | | OXBBEAR | 10,006.043020000000000 |
| | | | OXBBULL | 12.500000000000000 | | | | OXBBULL | 12.500000000000000 |
| | | | OXT-PERP | 100.000000000000000 | | | | OXT-PERP | 100.000000000000000 |
| | | | OXY-PERP | 100.000000000000000 | | | | OXY-PERP | 100.000000000000000 |
| | | | PAXGBEAR | 0.003531100000000 | | | | PAXGBEAR | 0.003531100000000 |
| | | | PAXGBULL | 0.009316170000000 | | | | PAXGBULL | 0.009316170000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PERP-PERP | 2.000000000000000 | | | | PERP-PERP | 2.000000000000000 |
| | | | PUNDIX | 5.000000000000000 | | | | PUNDIX | 5.000000000000000 |
| | | | RUNE-20200925 | 0.000000000000000 | | | | RUNE-20200925 | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SHIT-20200327 | 0.000000000000000 | | | | SHIT-20200327 | 0.000000000000000 |
| | | | SHIT-20200626 | 0.000000000000000 | | | | SHIT-20200626 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SOL | 101.124046900000000 | | | | SOL | 101.124046900000000 |
| | | | SRM | 18.338511770000000 | | | | SRM | 18.338511770000000 |
| | | | SRM_LOCKED | 69.711448100000000 | | | | SRM_LOCKED | 69.711448100000000 |
| | | | SUSHIBULL | 104,600.752125000000000 | | | | SUSHIBULL | 104,600.752125000000000 |
| | | | SXPBULL | 22,004.998810000000000 | | | | SXPBULL | 22,004.998810000000000 |
| | | | THETA-20200626 | 0.000000000000000 | | | | THETA-20200626 | 0.000000000000000 |
| | | | THETABEAR | 40,296.428.215000000000 | | | | THETABEAR | 40,296.428.215000000000 |
| | | | THETABULL | 33,382.075000000000000 | | | | THETABULL | 33,382.075000000000000 |
| | | | TOMOBEAR | 2,031,379,975.000000000000 | | | | TOMOBEAR | 2,031,379,975.000000000000 |
| | | | TOMOBULL | 4,199.821160000000000 | | | | TOMOBULL | 4,199.821160000000000 |
| | | | TOMOCOIN | 150.000000000000000 | | | | TOMOCOIN | 150.000000000000000 |
| | | | TRXBEAR | 1,499,307.367000000000 | | | | TRXBEAR | 1,499,307.367000000000 |
| | | | TRXBULL | 332.938440000000000 | | | | TRXBULL | 332.938440000000000 |
| | | | UNI | 0.000000000000000 | | | | UNI | 0.000000000000000 |
| | | | UNISWAP-20200925 | 0.000000000000000 | | | | UNISWAP-20200925 | 0.000000000000000 |
| | | | UNISWAP-20201225 | 0.000000000000000 | | | | UNISWAP-20201225 | 0.000000000000000 |
| | | | UNISWAPBEAR | 35.000000000000000 | | | | UNISWAPBEAR | 35.000000000000000 |
| | | | UNISWAPBULL | 1,119.200000000000000 | | | | UNISWAPBULL | 1,119.200000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 36,269.147464300720000 | | | | USD | 36,269.147464300720000 |
| | | | VETBULL | 281.150300000000000 | | | | VETBULL | 281.150300000000000 |
| | | | WRX | 124.924000000000000 | | | | WRX | 124.924000000000000 |
| | | | XAUT-20200626 | 0.000000000000000 | | | | XAUT-20200626 | 0.000000000000000 |
| | | | XAUTBULL | 0.000000001120000 | | | | XAUTBULL | 0.000000001120000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLMBULL | 17.100000000000000 | | | | XLMBULL | 17.100000000000000 |
| | | | XRP | 0.000000000525125 | | | | XRP | 0.000000000525125 |
| | | | XRP-20200327 | 0.000000000000000 | | | | XRP-20200327 | 0.000000000000000 |
| | | | XRP-20200626 | 0.000000000000000 | | | | XRP-20200626 | 0.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | | | XRP-20201225 | 0.000000000000000 |
| | | | XRPBEAR | 1,370,009.016075000000000 | | | | XRPBEAR | 1,370,009.016075000000000 |
| | | | XRPBULL | 40,110.220100000000000 | | | | XRPBULL | 40,110.220100000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZBULL | 508.001000000000000 | | | | XTZBULL | 508.001000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | ZECBULL | 14.000000000000000 | | | | ZECBULL | 14.000000000000000 |
| 13225 | Name on file | FTX Trading Ltd. | 1INCH | 7,652.677968781450000 | 89182 | Name on file | FTX Trading Ltd. | 1INCH | 7,652.677968781450000 |
| | | | AAVE | 150.718053420000000 | | | | AAVE | 150.718053420000000 |
| | | | ABNB | 333.101578800000000 | | | | ABNB | 333.101578800000000 |
| | | | BTC | 0.075450170000000 | | | | BTC | 0.075450170000000 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BULL | 0.099966234817500 | | | | BULL | 0.099966234817500 |
| | | | DAI | 800.742591800000000 | | | | DAI | 800.742591800000000 |
| | | | ENS | 346.524151210000000 | | | | ENS | 346.524151210000000 |
| | | | ETH | 18.218826489561220 | | | | ETH | 18.218826489561220 |
| | | | ETH-20200824 | 0.000000000000000 | | | | ETH-20200824 | 0.000000000000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETHW | 3.100000027525170 | | | | ETHW | 3.100000027525170 |
| | | | FIL-20205225 | 0.000000000000000 | | | | FIL-20205225 | 0.000000000000000 |
| | | | FIL-20210326 | 0.000000000000000 | | | | FIL-20210326 | 0.000000000000000 |
| | | | FTT | 3,290.982901852365000 | | | | FTT | 3,290.982901852365000 |
| | | | SOL | 0.000000000000000 | | | | SOL | 0.000000000000000 |
| | | | SRM | 126.939500660000000 | | | | SRM | 126.939500660000000 |
| | | | SRM_LOCKED | 1,050.345188780000000 | | | | SRM_LOCKED | 1,050.345188780000000 |
| | | | TRUMPFEB08 | 0.000000000000000 | | | | TRUMPFEB08 | 0.000000000000000 |
| | | | TSLA | 26.850000000000000 | | | | TSLA | 26.850000000000000 |
| | | | TWTR | -0.000000047119514 | | | | TWTR | -0.000000047119514 |
| | | | USD | 0.000103235289128 | | | | USD | 0.000103235289128 |
| | | | USDT | 0.000000016492273 | | | | USDT | 0.000000016492273 |
| | | | YFI | 0.158535100000000 | | | | YFI | 0.158535100000000 |
| 1981 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 85011 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 5804 | Name on file | FTX Trading Ltd. | USD | 500,000.000000000000000 | 79980* | Name on file | West Realm Shires Services Inc. | USD | 500,000.000000000000000 |
| 6443 | Name on file | FTX Trading Ltd. | USD | 10,000.000000000000000 | 80152 | Name on file | West Realm Shires Services Inc. | USD | 10,000.000000000000000 |
| 72763 | Name on file | FTX Trading Ltd. | USD | 3,609.540000000000000 | 72765 | Name on file | FTX Digital Assets LLC | USD | 3,609.540000000000000 |
| 82338 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 82632 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | ALTBULL | 0.000000059997005 | | | | ALTBULL | 0.000000059997005 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BTC | 0.000000063655100 | | | | BTC | 0.000000063655100 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000004000992097 | | | | BULL | 0.000004000992097 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | EUR | 9,617.786462614360000 | | | | EUR | 9,617.786462614360000 |
| | | | EXCHBULL | 0.000000008751125 | | | | EXCHBULL | 0.000000008751125 |
| | | | FTM | 0.000000008922100 | | | | FTM | 0.000000008922100 |
| | | | FTT | 0.000000018962149 | | | | FTT | 0.000000018962149 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 0.000000000000000 | | | | MANA | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO | 0.000000000000000 | | | | MNGO | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY | 0.000000013449257 | | | | RAY | 0.000000013449257 |
| | | | SOL | 0.000000039559750 | | | | SOL | 0.000000039559750 |
| | | | SOL-PERP | 0.000000000000011 | | | | SOL-PERP | 0.000000000000011 |
| | | | SRM | 37.574109900000000 | | | | SRM | 37.574109900000000 |
| | | | SRM_LOCKED | 212.164340780000000 | | | | SRM_LOCKED | 212.164340780000000 |
| | | | USD | 15.000342568516685 | | | | USD | 15.000342568516685 |
| | | | USDT | 0.000000003511794 | | | | USDT | 0.000000003511794 |
| 17571 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000023801021 | 62375 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000023801021 |
| | | | SOL | 3,235.401072000000000 | | | | SOL | 3,235.401072000000000 |
| | | | USD | 0.080919646799875 | | | | USD | 0.080919646799875 |
| 22753 | Name on file | FTX Trading Ltd. | AVAX | 40.079944930000000 | 91637 | Name on file | FTX Trading Ltd. | AVAX | 40.079944930000000 |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | MATIC | 1.000000000000000 | | | | SOL | 50.049684340000000 |
| | | | SHIB | 1.000000000000000 | | | | | |
| | | | SOL | 50.049684340000000 | | | | | |
| 55601 | Name on file | FTX Trading Ltd. | BABA | 10.062538709196110 | 92703 | Name on file | FTX Trading Ltd. | BABA | 10.062538709196110 |
| | | | BCH | 0.000000009678168 | | | | BCH | 0.000000009678168 |
| | | | BNB | 0.000000000218551 | | | | BNB | 0.000000000218551 |
| | | | BTC | 0.000000006212200 | | | | BTC | 0.000000006212200 |
| | | | COIN | 11.639021514861716 | | | | COIN | 11.639021514861716 |
| | | | DOGEBULL | 7.896876813852150 | | | | DOGEBULL | 7.896876813852150 |
| | | | ETH | 20.725061000000000 | | | | ETH | 20.725061000000000 |
| | | | ETHW | 20.636794011887220 | | | | ETHW | 20.636794011887220 |
| | | | FTT | 25.258483991741377 | | | | FTT | 25.258483991741377 |
| | | | LUNA2_LOCKED | 826.603986700000000 | | | | LUNA2_LOCKED | 826.603986700000000 |
| | | | LUNC | 0.000000001995440 | | | | LUNC | 0.000000001995440 |
| | | | MSOL | 0.000000008071150 | | | | MSOL | 0.000000008071150 |
| | | | TRX | 0.000000001000000 | | | | TRX | 0.000000001000000 |
| | | | USD | 15,908.271412130700000 | | | | USD | 15,908.271412130700000 |
| | | | USDT | -7,434.845611893998000 | | | | USDT | -7,434.845611893998000 |
| | | | USTC | 0.000000000616888 | | | | USTC | 0.000000000616888 |
| | | | WBTC | 1.046779000000000 | | | | WBTC | 1.046779000000000 |
| 33102 | Name on file | FTX Trading Ltd. | BTC | 0.240206190000000 | 93562 | Name on file | FTX Trading Ltd. | BTC | 0.240206190000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | USD | 0.002597017306676 | | | | USD | 0.002597017306676 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 2896 | Name on file | | FTT | 150.134849291604000 | 40699 | Name on file | | AMPL | 0.000000000000000 |
| | | | MSRM_LOCKED | 1 | | | | ETH | 0.000000000000000 |
| | | | SRM | 18,576.131249700000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 38,310.039022480000000 | | | | FTT | 150.134849291604000 |
| | | | | | | | | MSRM_LOCKED | 1.000000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SRM | 18,576.131249700000000 |
| | | | | | | | | SRM_LOCKED | 38,310.039022480000000 |
| | | | | | | | | USDT | 0.000000001036040 |
| | | | | | | | | XRP-PERP | 0.005197817536676 |
| 368 | Name on file | FTX Trading Ltd. | USD | 40,788.000000000000000 | 76540 | Name on file | West Realm Shires Services Inc. | USD | 40,788.000000000000000 |
| 1014 | Name on file | FTX Trading Ltd. | USD | 500,000.000000000000000 | 80134* | Name on file | West Realm Shires Services Inc. | USD | 500,000.000000000000000 |
| 6434 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 85198 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 52949 | Name on file | FTX Trading Ltd. | USD | 27,498.480000000000000 | 79445 | Name on file | FTX Trading Ltd. | USD | 27,498.480000000000000 |
| | | | USDT | 2.815000000000000 | | | | USDT | 2.815000000000000 |
| 46978 | Name on file | FTX Trading Ltd. | BNB | 2.050402463139190 | 91441 | Name on file | FTX Trading Ltd. | BNB | 2.050402463139190 |
| | | | BTC-PERP | 0.000000000000000 | 435493 | 48098725457256485/THE HILL BY FTX | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | DAI | 0.000000020013213 | | | | DAI | 0.000000020013213 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000763152560540 | | | | ETH | 0.000763152560540 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.016084778310610 | | | | ETHW | 0.016084778310610 |
| | | | FTT | 485.100111100014800 | | | | FTT | 485.100111100014800 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 485.108170100144000 | | | | LUNA2 | 485.108170100144000 |
| | | | LUNA2_LOCKED | 0.000896458367500 | | | | LUNA2_LOCKED | 0.000896458367500 |
| | | | MATIC | 0.002096356238000 | | | | MATIC | 0.002096356238000 |
| | | | SHIB-PERP | 100.000000000000000 | | | | SHIB-PERP | 100.000000000000000 |
| | | | | | | | | SGD | 1.990000000000000 |

79980*: Surviving Claim is pending modification on the Debtors' Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
80158*: Surviving Claim is pending modification on the Debtors' Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | STETH | 1.269943202009150 | | | | SHIB-PERP | 0.000000000000000 |
| | | | USD | 1,760.828690759248300 | | | | SOL-PERP | 0.000000000000000 |
| | | | USDT | 0.589217615527120 | | | | STETH | 1.269943202009150 |
| | | | | | | | | USD | 1,760.833690759250000 |
| | | | | | | | | USDT | 0.589217916206848 |
| 9378 | Name on file | FTX Trading Ltd. | 1INCH | 0.726246298213729 | 52732* | Name on file | FTX Trading Ltd. | 1INCH | 0.726246298213729 |
| | | | 1INCH-20211231 | 0.000000000000000 | | | | AAVE | 0.000000002500000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | ATLAS | 0.230000000000000 |
| | | | AAVE | 0.000000002500000 | | | | ATOM | 0.033395000000000 |
| | | | AAVE-20210625 | 0.000000000000000 | | | | AUDIO | 1.039600000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AVAX | 0.000000002044584 |
| | | | ADA-PERP | 0.000000000000000 | | | | BCH | 0.001000100000000 |
| | | | APE-PERP | 0.000000000000000 | | | | BNB | 0.005085066065960 |
| | | | AR-PERP | 0.000000000000028 | | | | BTC | 0.500820666873303 |
| | | | ATLAS | 0.230000000000000 | | | | DOGE | 20.999494250000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ETH | 16.000319084888474 |
| | | | ATOM | 0.033395000000000 | | | | ETHW | 0.010249500638474 |
| | | | ATOM-20210625 | 0.000000000000000 | | | | FTT | 3.083.370030688358364 |
| | | | ATOM-PERP | 0.000000000000003 | | | | GRT | 3.000000000000000 |
| | | | AUDIO | 1.039600000000000 | | | | IMX | 0.000000018993334 |
| | | | AUDIO-PERP | 0.000000000000454 | | | | LUNA2 | 18.438619372378100 |
| | | | AVAX | 0.000000002044584 | | | | LUNA2_LOCKED | 43.023445205548900 |
| | | | AVAX-20210924 | 0.000000000000000 | | | | SOL | 0.015872750693324 |
| | | | AVAX-20211231 | 0.000000000000000 | | | | SRM | 69.796541060000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | SRM_LOCKED | 346.318686390000000 |
| | | | BAL-20211231 | -0.000000000000113 | | | | TRX | 21.999502250000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | USDC | 19.000000000000000 |
| | | | BCH | 0.001000100000000 | | | | USDT | 0.979779623260136 |
| | | | BCH-20210924 | 0.000000000000000 | | | | USTC | 1.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | XRP | 257.000000003391245 |
| | | | BICO | 1.542563697600000 | | | | | |
| | | | BIT | 0.218078884500000 | | | | | |
| | | | BIT-PERP | 0.000000000000000 | | | | | |
| | | | BNB | 0.005085066065960 | | | | | |
| | | | BTC | 0.500820666873303 | | | | | |
| | | | BTC-0325 | 0.000000000000000 | | | | | |
| | | | BTC-0331 | 0.000000000000000 | | | | | |
| | | | BTC-20210326 | 0.000000000000000 | | | | | |
| | | | BTC-20210625 | 0.000000000000000 | | | | | |
| | | | BTC-20210924 | 0.000000000000000 | | | | | |
| | | | BTC-20211231 | -0.000000000000001 | | | | | |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | COMP | 0.000099949425000 | | | | | |
| | | | DOGE | 20.999494250000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-20210924 | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | DYDX | 0.028927000000000 | | | | | |
| | | | DYDX-PERP | 0.000000000000000 | | | | | |
| | | | EDEN-20211231 | 0.000000000000000 | | | | | |
| | | | EDEN-PERP | 0.000000000000000 | | | | | |
| | | | ENJ | 0.999494250000000 | | | | | |
| | | | ETC-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 16.000319084888474 | | | | | |
| | | | ETH-0325 | 0.000000000000000 | | | | | |
| | | | ETH-20210625 | 0.000000000000000 | | | | | |
| | | | ETH-20210924 | 0.000000000000000 | | | | | |
| | | | ETH-20211231 | 0.000000000000000 | | | | | |
| | | | ETH-PERP | -0.000000000000006 | | | | | |
| | | | ETHW | 0.010249500638474 | | | | | |
| | | | FIDA-PERP | 0.000000000000000 | | | | | |
| | | | FIL-20210326 | -0.000000000000454 | | | | | |
| | | | FIL-20210625 | -0.000000000000227 | | | | | |
| | | | FIL-20210924 | -0.000000000000113 | | | | | |
| | | | FIL-20211231 | 0.000000000000000 | | | | | |
| | | | FIL-PERP | 0.000000000000085 | | | | | |
| | | | FTT | 3,083.370030688358400 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | GRT | 3.000000000000000 | | | | | |
| | | | HBAR-PERP | 0.000000000000000 | | | | | |
| | | | HNT | 0.006583500000000 | | | | | |
| | | | HNT-PERP | 0.000000000000149 | | | | | |
| | | | HT | 0.515963305260850 | | | | | |
| | | | HXRO | 0.000000006000000 | | | | | |
| | | | ICP-PERP | 0.000000000000055 | | | | | |
| | | | IMX | 0.000000018993334 | | | | | |
| | | | IMX-PERP | 0.000000000000000 | | | | | |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | | | | |
| | | | IOTA-PERP | 0.000000000000000 | | | | | |
| | | | KAVA-PERP | 0.000000000000000 | | | | | |
| | | | KLAY-PERP | 0.000000000000000 | | | | | |
| | | | LDO | 0.994566250000000 | | | | | |
| | | | LDO-PERP | 0.000000000000000 | | | | | |
| | | | LINK | 0.000000005000000 | | | | | |
| | | | LINK-20210326 | 0.000000000000000 | | | | | |
| | | | LINK-20210625 | 0.000000000000000 | | | | | |
| | | | LINK-20210924 | 0.000000000000000 | | | | | |
| | | | LINK-20211231 | 0.000000000000000 | | | | | |
| | | | LTC | 0.000000002500000 | | | | | |
| | | | LTC-20210326 | 0.000000000000000 | | | | | |
| | | | LTC-20210625 | 0.000000000000000 | | | | | |
| | | | LUA | 0.000000003532548 | | | | | |
| | | | LUNA2 | 18.438619372378100 | | | | | |
| | | | LUNA2_LOCKED | 43.023445205548900 | | | | | |
| | | | LUNC | 0.000000000851520 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MATIC | 0.544181162701340 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MER-PERP | 0.000000000000000 | | | | | |
| | | | MOB | 0.543188468000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000000 | | | | | |
| | | | OXY | 0.515140000000000 | | | | | |
| | | | OXY-PERP | 0.000000000005172 | | | | | |
| | | | POLIS-PERP | 0.000000000000000 | | | | | |
| | | | PTU | 0.332781578500000 | | | | | |
| | | | RAMP-PERP | 0.000000000000000 | | | | | |
| | | | RAY | 0.000000004616825 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SHIB | 47,751.610388660000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SKL-PERP | 0.000000000000000 | | | | | |
| | | | SLND | 0.017164000000000 | | | | | |
| | | | SOL | 0.015872750693324 | | | | | |
| | | | SOL-20210625 | 0.000000000000000 | | | | | |
| | | | SOL-20210924 | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SRM | 69.796541060000000 | | | | | |
| | | | SRM_LOCKED | 346.318686390000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | STEP | 0.037260700000000 | | | | | |
| | | | STEP-PERP | 0.000000000001541 | | | | | |
| | | | SUSHI | 0.000000005000000 | | | | | |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.000000000000000 | | | | | |
| | | | SXP-PERP | -0.000000000000454 | | | | | |
| | | | TOMO-PERP | 0.000000000000000 | | | | | |
| | | | TRX | 21.999502250000000 | | | | | |
| | | | TRX-20210625 | 0.000000000000000 | | | | | |
| | | | UNI | 0.000000005000000 | | | | | |
| | | | UNI-20210326 | 0.000000000000056 | | | | | |
| | | | UNI-PERP | 0.000000000000000 | | | | | |
| | | | USD | -7,485.237487056178000 | | | | | |
| | | | USDT | 0.979779623260136 | | | | | |
| | | | USTC | 1.000000000000000 | | | | | |
| | | | USTC-PERP | 0.000000000000000 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| | | | XRP | 257.000000003391200 | | | | | |
| | | | XRP-20210625 | 0.000000000000000 | | | | | |
| | | | XRP-20211231 | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | XTZ-20210625 | 0.000000000000000 | | | | | |
| | | | YFI-20210326 | 0.000000000000000 | | | | | |
| | | | YFI-20210625 | 0.000000000000000 | | | | | |
| | | | YFI-PERP | 0.000000000000000 | | | | | |
| | | | ZEC-PERP | 0.000000000000000 | | | | | |
| | | | ZRX | 1.000000000000000 | | | | | |
| | | | ZRX-PERP | 0.000000000000000 | | | | | |
| 45027 | Name on file | FTX Trading Ltd. | APE | 0.000122000000000 | 45033 | Name on file | FTX Trading Ltd. | APE | 0.000122000000000 |
| | | | BNB | 0.000052700000000 | | | | BNB | 0.000052700000000 |
| | | | BTC | 0.000007190000000 | | | | BTC | 0.000007190000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DAI | 0.025785490000000 | | | | DAI | 0.025785490000000 |
| | | | DOGE | 0.952938145398450 | | | | DOGE | 0.952938145398450 |
| | | | ETH | 0.001631330000000 | | | | ETH | 0.001631330000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000631311495497 | | | | ETHW | 0.000631311495497 |
| | | | FTT | 0.094709460000000 | | | | FTT | 0.094709460000000 |
| | | | GALA | 0.012200000000000 | | | | GALA | 0.012200000000000 |
| | | | LOOKS | 0.001840000000000 | | | | LOOKS | 0.001840000000000 |
| | | | LUNA2 | 4.877088319518154 | | | | LUNA2 | 4.877088319518154 |
| | | | LUNA2_LOCKED | 11.379872744875723 | | | | LUNA2_LOCKED | 11.379872744875723 |
| | | | LUNC | 0.636765850000000 | | | | LUNC | 0.636765850000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SOL | 0.000862150000000 | | | | SOL | 0.000862150000000 |
| | | | SOS | 4,524.500000000000000 | | | | SOS | 4,524.500000000000000 |
| | | | TRX | 0.000002000000000 | | | | TRX | 0.000002000000000 |
| | | | USD | 267.611657126397350 | | | | USD | 267.611657126397350 |
| | | | USDT | 13,470.638700068492000 | | | | USDT | 13.470.638700068492000 |
| | | | USTC | 0.048465000000000 | | | | USTC | 0.048465000000000 |
| | | | XRP | 0.215320000000000 | | | | XRP | 0.215320000000000 |
| 5834 | Name on file | FTX Trading Ltd. | USD | 5,000.000000000000000 | 80188 | Name on file | West Realm Shires Services Inc. | USD | 5,000.000000000000000 |
| 2258 | Name on file | West Realm Shires Services Inc. | USD | 43,672.510000000000000 | 42865 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000008848815 |
| | | | | | | | | ETH | 0.000000005581920 |
| | | | | | | | | ETHW | 0.002726085181920 |
| | | | | | | | | USD | 43.672.510000000000000 |
| 48963 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 93670 | Name on file | FTX Trading Ltd. | APE | 0.001666500000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ATLAS | 1.000400000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | BTC | 0.000020646186200 |

52732*: Surviving Claim is pending modification on the Debtors· Thirty-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ETH | 0.0006270150000000 |
| | | | APE | 0.0000000000000000 | | | | EUR | 850.6987243700000000 |
| | | | APE-PERP | 0.0014665000000000 | | | | FTM | 0.0251255000000000 |
| | | | APT-PERP | 0.0000000000000000 | | | | FTT | 150.0479912150900000 |
| | | | AR-PERP | 0.0000000000000000 | | | | SRM_LOCKED | 90.4890218400000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | TRX | 512.9295000000000000 |
| | | | ATLAS | 1.0004000000000000 | | | | USD | 20.3614238954460153 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | USDT | 0.0093508416172258 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | | |
| | | | AVAX-PERP | 0.0000000002517 | | | | | |
| | | | AXS-PERP | 0.0000000000000000 | | | | | |
| | | | BAL-PERP | 0.0000000000000000 | | | | | |
| | | | BAND-PERP | 0.0000000000000000 | | | | | |
| | | | BCH-PERP | 0.0000000000000000 | | | | | |
| | | | BNB-PERP | 0.0000000000000000 | | | | | |
| | | | BSV-PERP | 0.0000000000000014 | | | | | |
| | | | BTC | 0.0000104461186200 | | | | | |
| | | | BTC-0325 | 0.0000000000000000 | | | | | |
| | | | BTC-0624 | 0.0000000000000000 | | | | | |
| | | | BTC-0930 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-20200109 | 0.0000000000000000 | | | | | |
| | | | BTC-PERP | 0.0000000000000010 | | | | | |
| | | | CAKE-PERP | 0.0000000000000000 | | | | | |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | |
| | | | COMP-PERP | 0.0000000000000000 | | | | | |
| | | | CRO-PERP | 0.0000000000000000 | | | | | |
| | | | CRV-PERP | 0.0000000000000000 | | | | | |
| | | | DMG-PERP | 0.0000000000000000 | | | | | |
| | | | DOGE-PERP | 0.0000000000000414 | | | | | |
| | | | DOT-PERP | 0.0000000000000000 | | | | | |
| | | | DYDX-PERP | 0.0000000000000000 | | | | | |
| | | | ETC-PERP | 0.0000000000000000 | | | | | |
| | | | ETH | 0.0006270150000000 | | | | | |
| | | | ETH-0624 | 0.0000000000000000 | | | | | |
| | | | ETH-0930 | 0.0000000000000000 | | | | | |
| | | | ETH-20210326 | 0.0000000000000000 | | | | | |
| | | | ETH-PERP | 0.0000000000001970 | | | | | |
| | | | EUR | 850.6987243700000000 | | | | | |
| | | | FTM | 0.0251255000000000 | | | | | |
| | | | FTM-PERP | 0.0000000000000000 | | | | | |
| | | | FTT | 150.0479912150900000 | | | | | |
| | | | FTT-PERP | -0.0000000000000434 | | | | | |
| | | | GME-20210326 | 0.0000000000000000 | | | | | |
| | | | HGET-PERP | 0.0000000000000000 | | | | | |
| | | | LEO-PERP | 0.0000000000000000 | | | | | |
| | | | LINK-PERP | 0.0000000000000000 | | | | | |
| | | | LRC-PERP | 0.0000000000000000 | | | | | |
| | | | LTC-PERP | 0.0000000029804344 | | | | | |
| | | | LUNC-PERP | 0.0000000027803614 | | | | | |
| | | | MANA-PERP | 0.0000000000000000 | | | | | |
| | | | MASK-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | MTA-PERP | 0.0000000000000000 | | | | | |
| | | | NEAR-PERP | 0.0000000000000000 | | | | | |
| | | | OKB-PERP | 0.0000000000000000 | | | | | |
| | | | ONE-PERP | 0.0000000000000000 | | | | | |
| | | | RAY-PERP | 0.0000000000000000 | | | | | |
| | | | REN-PERP | 0.0000000000000000 | | | | | |
| | | | RUNE-PERP | 0.0000000000000000 | | | | | |
| | | | SAND-PERP | 0.0000000000000000 | | | | | |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | |
| | | | SHIT-PERP | 0.0000000000000000 | | | | | |
| | | | SLP-PERP | 0.0000000000000000 | | | | | |
| | | | SRN-PERP | 0.0000000000000227 | | | | | |
| | | | SOL | 0.0065928000000000 | | | | | |
| | | | SOL-0325 | 0.0000000000000000 | | | | | |
| | | | SOL-0930 | 0.0000000000000000 | | | | | |
| | | | SOL-1230 | 0.0000000000000000 | | | | | |
| | | | SOL-PERP | 0.0000000000000000 | | | | | |
| | | | SRM | 90.4890218400000000 | | | | | |
| | | | SRM_LOCKED | 463.1106981600000000 | | | | | |
| | | | SRM-PERP | 0.0000000000000000 | | | | | |
| | | | STEP-PERP | 0.0000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | |
| | | | SXP-PERP | 0.0000000000000000 | | | | | |
| | | | TOMO-PERP | 0.0000000000000000 | | | | | |
| | | | TRX | 512.9295000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | UNI-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 20.3614238954460153 | | | | | |
| | | | USDT | 0.0093508416172258 | | | | | |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | XTZ-PERP | 0.0000000000000000 | | | | | |
| | | | YFI-PERP | 0.0000000000000000 | | | | | |
| | | | ZEC-PERP | 0.0000000000000000 | | | | | |
| 1838 | Name on file | FTX Trading Ltd. | USD | 5,791.2100000000000000 | 80110 | Name on file | West Realm Shires Services Inc. | USD | 5,761.2100000000000000 |
| 7112 | Name on file | FTX Trading Ltd. | USD | 25,000.0000000000000000 | 85240 | Name on file | West Realm Shires Services Inc. | USD | 25,000.0000000000000000 |
| 923 | Name on file | FTX Trading Ltd. | USD | 20,158.0000000000000000 | 2751 | Name on file | FTX Trading Ltd. | BCH | 0.1086817900000000 |
| | | | | | | | | ETH | 0.5396538060000000 |
| | | | | | | | | ETHW | 0.5396538060000000 |
| | | | | | | | | EUR | 204.0000000000000000 |
| | | | | | | | | FTT | 25.8324000000000000 |
| | | | | | | | | PAXG | 0.0000000000000000 |
| | | | | | | | | STG | 2.0921000000000000 |
| | | | | | | | | USD | 2.1970000000000000 |
| | | | | | | | | USDC | 14,038.1127800000000000 |
| 2567 | Name on file | FTX Trading Ltd. | USD | 7,000.0000000000000000 | 32661 | Name on file | FTX Trading Ltd. | USD | 0.1148000000000000 |
| 72861 | Name on file | West Realm Shires Services Inc. | SOL | 2.4746504900000000 | 92918 | Name on file | West Realm Shires Services Inc. | SOL | 2.4746504900000000 |
| | | | USD | 20,000.0000009968000 | | | | USD | 20,000.0000009968000 |
| | | | USDT | 0.4025119508198 | | | | USDT | 0.4025119508198 |
| 6473 | Name on file | FTX Trading Ltd. | USD | 25,000.0000000000000000 | 80093 | Name on file | West Realm Shires Services Inc. | USD | 25,000.0000000000000000 |
| 6435 | Name on file | FTX Trading Ltd. | USD | 5,000.0000000000000000 | 80172 | Name on file | West Realm Shires Services Inc. | USD | 5,000.0000000000000000 |
| 6436 | Name on file | FTX Trading Ltd. | USD | 25,000.0000000000000000 | 80173 | Name on file | West Realm Shires Services Inc. | USD | 25,000.0000000000000000 |
| 90065 | Name on file | Quoine Pte Ltd | CEL | 1,000.9999890000000000 | 91252 | Name on file | Quoine Pte Ltd | CEL | 1,000.9999890000000000 |
| | | | ETHW | 4.7903142100000000 | | | | ETHW | 4.7903142100000000 |
| | | | USD | 0.0000084700000000 | | | | USD | 0.0000084700000000 |
| | | | USDC | 21,316.1237400000000000 | | | | USDC | 21,316.1237400000000000 |
| | | | USDT | 1.8591290000000000 | | | | USDT | 1.8591290000000000 |
| 5908 | Name on file | FTX Trading Ltd. | USD | 25,000.0000000000000000 | 79916 | Name on file | FTX Trading Ltd. | USD | 25,000.0000000000000000 |
| 22677 | Name on file | FTX Trading Ltd. | BAT-PERP | 0.0000000000000000 | 87597 | Name on file | FTX Trading Ltd. | BAT-PERP | 0.0000000000000000 |
| | | | BTC | 0.0025456600000000 | | | | BTC | 0.0025456600000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETH-20210824 | 0.0000000000000000 | | | | ETH-20210824 | 0.0000000000000000 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETHBULL | 0.0000000000000000 | | | | ETHBULL | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.5217918398767878 | | | | ETHW | 0.5217918398767878 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0221165349517303 | | | | FTT | 0.0221165349517303 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000008175025400 | | | | LUNA2 | 0.0000008175025400 |
| | | | LUNA2_LOCKED | 0.0000019065726100 | | | | LUNA2_LOCKED | 0.0000019065726100 |
| | | | LUNC | 0.0177925844514000 | | | | LUNC | 0.0177925844514000 |
| | | | MANA | 0.0000000044000000 | | | | MANA | 0.0000000044000000 |
| | | | OXY | 0.1398000000000000 | | | | OXY | 0.1398000000000000 |
| | | | OXY-PERP | 0.0000000000014511 | | | | OXY-PERP | 0.0000000000014511 |
| | | | SAND | 0.0000000000000000 | | | | SAND | 0.0000000000000000 |
| | | | SOL | 6.8178646608412209 | | | | SOL | 6.8178646608412209 |
| | | | SRM | 17.2265517120000000 | | | | SRM | 17.2265517120000000 |
| | | | SRM_LOCKED | 62.6568593700000000 | | | | SRM_LOCKED | 62.6568593700000000 |
| | | | USD | 16,217.6009814134950000 | | | | USD | 16,217.6009814134950000 |
| | | | USDT | 0.0000000004309624 | | | | USDT | 0.0000000004309624 |
| 6409 | Name on file | FTX Trading Ltd. | USD | 3,025.1000000000000000 | 85244 | Name on file | West Realm Shires Services Inc. | USD | 3,025.1000000000000000 |
| 39497 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 40147 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000135 | | | | AAVE-PERP | 0.0000000000000135 |
| | | | ADA-20200626 | 0.0000000000000000 | | | | ADA-20200626 | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALEPH | 0.0000001939000000 | | | | ALEPH | 0.0000001939000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ALT-20190927 | 0.0000000000001046 | | | | ALT-20190927 | 0.0000000000001046 |
| | | | ALT-PERP | 0.0000000000002046 | | | | ALT-PERP | 0.0000000000002046 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ASD-PERP | 0.0000000000000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | ATOM-20200626 | 0.0000000000000000 | | | | ATOM-20200626 | 0.0000000000000000 |
| | | | ATOM-PERP | -0.0000000001869 | | | | ATOM-PERP | -0.0000000001869 |
| | | | AVAX-PERP | -0.0000000000000000 | | | | AVAX-PERP | -0.0000000000000000 |
| | | | BADGER-PERP | 0.0000000000000000 | | | | BADGER-PERP | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000150 | | | | BCH-PERP | 0.0000000000000150 |
| | | | BIDEN | 0.0000000000000000 | | | | BIDEN | 0.0000000000000000 |
| | | | BLOOMBERG | 0.0000000000000000 | | | | BLOOMBERG | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000065 | | | | BNB-PERP | 0.0000000000000065 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000230 | | | | BSV-PERP | 0.0000000000000230 |
| | | | BTC | 0.0000010611195095 | | | | BTC | 0.0000010611195095 |
| | | | BTC-20190927 | 0.0000000000000000 | | | | BTC-20190927 | 0.0000000000000000 |
| | | | BTC-20191227 | 0.0000000000000000 | | | | BTC-20191227 | 0.0000000000000000 |
| | | | BTC-20200327 | 0.0000000000000000 | | | | BTC-20200327 | 0.0000000000000000 |
| | | | BTC-20201225 | 0.0000000000000000 | | | | BTC-20201225 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-MOVE-20190925 | 0.0000000000000000 | | | | BTC-MOVE-20190925 | 0.0000000000000000 |
| | | | BTC-MOVE-20200115 | 0.0000000000000000 | | | | BTC-MOVE-20200115 | 0.0000000000000000 |
| | | | BTC-MOVE-20200518 | 0.0000000000000000 | | | | BTC-MOVE-20200518 | 0.0000000000000000 |
| | | | BTC-MOVE-2020Q2 | 0.0000000000000000 | | | | BTC-MOVE-2020Q2 | 0.0000000000000000 |
| | | | BTC-MOVE-2021Q2 | 0.0000000000000000 | | | | BTC-MOVE-2021Q2 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20200918 | 0.0000000000000000 | | | | BTC-MOVE-WK-20200918 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-20201016 | 0.0000000000000000 | | | | BTC-MOVE-WK-20201016 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000170 | | | | BTC-PERP | 0.0000000000000170 |
| | | | BTMX-20200626 | 0.0000000000000000 | | | | BTMX-20200626 | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000000 | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | BVOL | 0.0000000000000000 | | | | BVOL | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CONV-PERP | 0.0000000000000000 | | | | CONV-PERP | 0.0000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Ticker | Ticker Quantity |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGEBULL | 0.000000012500000 | | | | DOGEBULL | 0.000000012500000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000001823 | | | | DOT-PERP | 0.000000000001823 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000121138 | | | | EOS-PERP | 0.000000000121138 |
| | | | ETC-PERP | 0.000000000000058 | | | | ETC-PERP | 0.000000000000058 |
| | | | ETH | 0.000061908134525 | | | | ETH | 0.000061908134525 |
| | | | ETH-PERP | 0.000000000044644 | | | | ETH-PERP | 0.000000000044644 |
| | | | EXCH-2020122S | 0.000000001301250 | | | | EXCH-2020122S | 0.000000001301250 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000909 | | | | FIL-PERP | 0.000000000000909 |
| | | | FLM-PERP | 0.000000000000456 | | | | FLM-PERP | 0.000000000000456 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000011826083 | | | | FTT | 0.000000011826083 |
| | | | FTT-PERP | 0.000000000001818 | | | | FTT-PERP | 0.000000000001818 |
| | | | GMT-20210625 | 0.000000000000000 | | | | GMT-20210625 | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000454 | | | | KNC-PERP | 0.000000000000454 |
| | | | LEO-20200626 | 0.000000000000000 | | | | LEO-20200626 | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000021003 | | | | LINK-PERP | 0.000000000021003 |
| | | | LTC-PERP | 0.000000000025137 | | | | LTC-PERP | 0.000000000025137 |
| | | | MATIC-20200626 | 0.000000000000000 | | | | MATIC-20200626 | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000000 | | | | MEDIA-PERP | 0.000000000000000 |
| | | | NFT (467804182716212244LTFTX FOUNDATION GROUP DONATION CERIFICATE #93) | 1.000000000000000 | | | | NFT (467804182716212244LTFTX FOUNDATION GROUP DONATION CERIFICATE #93) | 1.000000000000000 |
| | | | OH.100-20200525 | 0.000000000000000 | | | | OH.100-20200525 | 0.000000000000000 |
| | | | OXY | 215,267.170172250000000 | | | | OXY | 215,267.170172250000000 |
| | | | OXY_LOCKED | 984,732.824427750000000 | | | | OXY_LOCKED | 984,732.824427750000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RUNE-20201225 | 0.000000000000000 | | | | RUNE-20201225 | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 5,089.537151360000000 | | | | SRM | 5,089.537151360000000 |
| | | | SRM_LOCKED | 20,415.524624220000000 | | | | SRM_LOCKED | 20,415.524624220000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXPBULL | 0.000000000000000 | | | | SXPBULL | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000054722 | | | | SXP-PERP | 0.000000000054722 |
| | | | THETABULL | 0.000000000000000 | | | | THETABULL | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000751 | | | | THETA-PERP | 0.000000000000751 |
| | | | TOMO-PERP | 0.000000000029217 | | | | TOMO-PERP | 0.000000000029217 |
| | | | TRX-20200626 | 0.000000000000000 | | | | TRX-20200626 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAPBULL | 0.000000000052000 | | | | UNISWAPBULL | 0.000000000052000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 8,131.237568611145400 | | | | USD | 8,131.237568611145400 |
| | | | USDT | 0.000000018283531 | | | | USDT | 0.000000018283531 |
| | | | WBTC | 0.000000009617300 | | | | WBTC | 0.000000009617300 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-20201225 | 0.000000000000000 | | | | XRP-20201225 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZBULL | 0.000000120380789 | | | | XTZBULL | 0.000000120380789 |
| | | | XTZ-PERP | 0.000000000011169 | | | | XTZ-PERP | 0.000000000011169 |
| | | | YFI | 0.000000000000000 | | | | YFI | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| 10934 | Name on file | FTX Trading Ltd. | APE | 0.036563000000000 | 57044 | Name on file | FTX Trading Ltd. | APE | 0.036563000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.000235000000000 | | | | BTC | 0.000235000000000 |
| | | | BTC-MOVE-20191029 | 0.000000000000000 | | | | BTC-MOVE-20191029 | 0.000000000000000 |
| | | | BTC-MOVE-20191031 | 0.000000000000000 | | | | BTC-MOVE-20191031 | 0.000000000000000 |
| | | | BVOL | 0.000000000000000 | | | | BVOL | 0.000000000000000 |
| | | | CHZ | 1.976000000000000 | | | | CHZ | 1.976000000000000 |
| | | | ETH | 10.445173855000000 | | | | ETH | 10.445173855000000 |
| | | | ETHW | 0.000387835100000 | | | | ETHW | 0.000387835100000 |
| | | | FTT | 0.086556827426022 | | | | FTT | 0.086556827426022 |
| | | | LUNA2 | 0.000030313012350 | | | | LUNA2 | 0.000030313012350 |
| | | | LUNA2_LOCKED | 0.000070730362150 | | | | LUNA2_LOCKED | 0.000070730362150 |
| | | | LUNC | 0.000097610000000 | | | | LUNC | 0.000097610000000 |
| | | | NFT (300977422097805740/FTX EU - WE ARE HERE! #118050) | 1.000000000000000 | | | | NFT (300977422097805740/FTX EU - WE ARE HERE! #118050) | 1.000000000000000 |
| | | | NFT (302154133816480511/MEXICO TICKET STUB #951) | 1.000000000000000 | | | | NFT (302154133816480511/MEXICO TICKET STUB #951) | 1.000000000000000 |
| | | | NFT (339189787390670688/HUNGARY TICKET STUB #1034) | 1.000000000000000 | | | | NFT (339189787390670688/HUNGARY TICKET STUB #1034) | 1.000000000000000 |
| | | | NFT (339486344625877710/FTT #2) | 1.000000000000000 | | | | NFT (339486344625877710/FTT #2) | 1.000000000000000 |
| | | | NFT (361653639545191588/MONACO TICKET STUB #806) | 1.000000000000000 | | | | NFT (361653639545191588/MONACO TICKET STUB #806) | 1.000000000000000 |
| | | | NFT (374187917042748956/FTX AU - WE ARE HERE! #1097) | 1.000000000000000 | | | | NFT (374187917042748956/FTX AU - WE ARE HERE! #1097) | 1.000000000000000 |
| | | | NFT (385946365568806104/THE HILL BY FTX #3319) | 1.000000000000000 | | | | NFT (385946365568806104/THE HILL BY FTX #3319) | 1.000000000000000 |
| | | | NFT (422562017257927228/FTX AU - WE ARE HERE! #1419) | 1.000000000000000 | | | | NFT (422562017257927228/FTX AU - WE ARE HERE! #1419) | 1.000000000000000 |
| | | | NFT (423581487362544062/MONZA TICKET STUB #1420) | 1.000000000000000 | | | | NFT (423581487362544062/MONZA TICKET STUB #1420) | 1.000000000000000 |
| | | | NFT (431580512381494765/SINGAPORE TICKET STUB #488) | 1.000000000000000 | | | | NFT (431580512381494765/SINGAPORE TICKET STUB #488) | 1.000000000000000 |
| | | | NFT (443666564304990782/FTX EU - WE ARE HERE! #119062) | 1.000000000000000 | | | | NFT (443666564304990782/FTX EU - WE ARE HERE! #119062) | 1.000000000000000 |
| | | | NFT (452017979616785609/MONTREAL TICKET STUB #429) | 1.000000000000000 | | | | NFT (452017979616785609/MONTREAL TICKET STUB #429) | 1.000000000000000 |
| | | | NFT (454165604858878239/BAKU TICKET STUB #1793) | 1.000000000000000 | | | | NFT (454165604858878239/BAKU TICKET STUB #1793) | 1.000000000000000 |
| | | | NFT (472456558206368622/AUSTRIA TICKET STUB #328) | 1.000000000000000 | | | | NFT (472456558206368622/AUSTRIA TICKET STUB #328) | 1.000000000000000 |
| | | | NFT (476229227500318063/AUSTIN TICKET STUB #331) | 1.000000000000000 | | | | NFT (476229227500318063/AUSTIN TICKET STUB #331) | 1.000000000000000 |
| | | | NFT (508046967448502905/FTX EU - WE ARE HERE! #118997) | 1.000000000000000 | | | | NFT (508046967448502905/FTX EU - WE ARE HERE! #118997) | 1.000000000000000 |
| | | | NFT (548094008252530013/FTX CRYPTO CUP 2022 KEY #850) | 1.000000000000000 | | | | NFT (548094008252530013/FTX CRYPTO CUP 2022 KEY #850) | 1.000000000000000 |
| | | | NFT (548639151172981642/JAPAN TICKET STUB #739) | 1.000000000000000 | | | | NFT (548639151172981642/JAPAN TICKET STUB #739) | 1.000000000000000 |
| | | | SRM | 3.854461470000000 | | | | SRM | 3.854461470000000 |
| | | | SRM_LOCKED | 5.796691340000000 | | | | SRM_LOCKED | 5.796691340000000 |
| | | | SXP-PERP | 0.000000000000548 | | | | SXP-PERP | 0.000000000000548 |
| | | | TRUMP | 0.000000000000000 | | | | TRUMP | 0.000000000000000 |
| | | | TSLA | 0.007119600000000 | | | | TSLA | 0.007119600000000 |
| | | | USD | 9.601148597626648 | | | | USD | 9.601148597626648 |
| | | | USDT | 10.517364627783099 | | | | USDT | 10.517364627783099 |
| | | | WFLOW | 0.037950000000000 | | | | WFLOW | 0.037950000000000 |
| 23552 | Name on file | FTX Trading Ltd. | ALEPH | 0.130836100000000 | 25589 | Name on file | FTX Trading Ltd. | ALEPH | 0.130836100000000 |
| | | | AMPL | 0.262700461064990 | | | | AMPL | 0.262700461064990 |
| | | | APE | 0.050920000000000 | | | | APE | 0.050920000000000 |
| | | | BADGER | 0.009634610000000 | | | | BADGER | 0.009634610000000 |
| | | | BAL | 0.007985900000000 | | | | BAL | 0.007985900000000 |
| | | | BAO | 821.398823700000000 | | | | BAO | 821.398823700000000 |
| | | | BICO | 0.762557654000000 | | | | BICO | 0.762557654000000 |
| | | | BOBA | 0.056080000000000 | | | | BOBA | 0.056080000000000 |
| | | | BTC | 0.000857216984700 | | | | BTC | 0.000857216984700 |
| | | | CEL | 0.038960000000000 | | | | CEL | 0.038960000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CQT | 0.105177500000000 | | | | CQT | 0.105177500000000 |
| | | | CREAM | 0.011009030000000 | | | | CREAM | 0.011009030000000 |
| | | | CVX | 0.028510430000000 | | | | CVX | 0.028510430000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DMG | 0.055345470000000 | | | | DMG | 0.055345470000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.250990100000000 | | | | DOGE | 0.250990100000000 |
| | | | EUL | 0.004876940000000 | | | | EUL | 0.004876940000000 |
| | | | FTT | 557.800664499987300 | | | | FTT | 557.800664499987300 |
| | | | GAL | 0.097620000000000 | | | | GAL | 0.097620000000000 |
| | | | GMT | 0.034960000000000 | | | | GMT | 0.034960000000000 |
| | | | GOG | 0.441150840000000 | | | | GOG | 0.441150840000000 |
| | | | HGET | 0.011264690000000 | | | | HGET | 0.011264690000000 |
| | | | HMT | 0.111669720000000 | | | | HMT | 0.111669720000000 |
| | | | HT | 0.041194000000000 | | | | HT | 0.041194000000000 |
| | | | INDI | 0.956600000000000 | | | | INDI | 0.956600000000000 |
| | | | IP3 | 8.076000000000000 | | | | IP3 | 8.076000000000000 |
| | | | LDO | 0.326536950000000 | | | | LDO | 0.326536950000000 |
| | | | LOOKS | 0.234353300000000 | | | | LOOKS | 0.234353300000000 |
| | | | LUNA2 | 0.005321798020084 | | | | LUNA2 | 0.005321798020084 |
| | | | LUNA2_LOCKED | 0.012426862063530 | | | | LUNA2_LOCKED | 0.012426862063530 |
| | | | LUNC | 3.697608261434340 | | | | LUNC | 3.697608261434340 |
| | | | MAPS | 0.627488000000000 | | | | MAPS | 0.627488000000000 |
| | | | MATH | 0.005278720000000 | | | | MATH | 0.005278720000000 |
| | | | MCB | 0.007835320000000 | | | | MCB | 0.007835320000000 |
| | | | MKR | 0.000291290000000 | | | | MKR | 0.000291290000000 |
| | | | MTA | 0.063635320000000 | | | | MTA | 0.063635320000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEXO | 0.001500000000000 | | | | NEXO | 0.001500000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY | 0.002474000000000 | | | | OXY | 0.002474000000000 |
| | | | PERP | 0.021139500000000 | | | | PERP | 0.021139500000000 |
| | | | PUNDIX | 0.015179720000000 | | | | PUNDIX | 0.015179720000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | REEF | 6.223845600000000 | | | | REEF | 6.223845600000000 |
| | | | ROOK | 0.008698430000000 | | | | ROOK | 0.008698430000000 |
| | | | RSR | 5.595713690000000 | | | | RSR | 5.595713690000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLRS | 0.073320000000000 | | | | SLRS | 0.073320000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | STG | 0.900024850000000 | | | | STG | 0.900024850000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SWEAT | 85.460250740000000 | | | | SWEAT | 85.460250740000000 |
| | | | SXP | 0.001177960000000 | | | | SYN | 0.351102400000000 |
| | | | SYN | 0.351102400000000 | | | | TOMO | 0.048801440000000 |
| | | | TOMO | 0.048801440000000 | | | | TONCOIN | 0.017040290000000 |
| | | | TONCOIN | 0.017040290000000 | | | | TRX | 0.055036000000000 |
| | | | TRX | 0.055036000000000 | | | | UBXT | 0.031887230000000 |
| | | | UBXT | 0.031887230000000 | | | | UNI | 2.099600000000000 |
| | | | UNI | 2.099600000000000 | | | | USD | 2,306.339690543977000 |
| | | | USD | 2,306.339690543977000 | | | | USDT | 5,878.392721023312000 |
| | | | USDT | 5,878.392721023312000 | | | | USTC | 0.752950000000000 |
| | | | USTC | 0.752950000000000 | | | | VGX | 0.160838660000000 |
| | | | VGX | 0.160838660000000 | | | | WAXL | 0.165151000000000 |
| | | | WAXL | 0.165151000000000 | | | | XAUT | 0.000062000000000 |
| | | | XAUT | 0.000062000000000 | | | | XPLA | 0.582000000000000 |
| | | | XPLA | 0.582000000000000 | | | | YFII | 0.000561170000000 |
| | | | YFII | 0.000561170000000 | | | | | |
| 54238 | Name on file | FTX Trading Ltd. | 1INCH | 154.168100000000000 | 89275 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | BNB | 10.917080000000000 | | | | AMD | 2.009516940000000 |
| | | | BTC | 0.095800000000000 | | | | AMZN | 6.030874075430960 |
| | | | CHZ | 700.000000000000000 | | | | AMZN-PERP | 0.000000007320440 |
| | | | ETH | 0.232300000000000 | | | | BNB | 15.966964321992910 |
| | | | FTT | 30.995100000000000 | | | | BTC | 0.091851323627860 |
| | | | LTC | 10.217100000000000 | | | | CHZ | 700.000000000000000 |
| | | | LUNA2 | 100.000000000000000 | | | | ETH | 0.232153090000000 |
| | | | SOL | 7.093000000000000 | | | | ETHW | 0.231182381617080 |
| | | | SPELL | 50,000.000000000000000 | | | | FB | 3.007250486554560 |
| | | | TONCOIN | 110.000000000000000 | | | | FTT | 30.995132000000000 |
| | | | UNI | 26.679000000000000 | | | | GOOGL | 0.000000000000000 |
| | | | USD | 1,605.350000000000000 | | | | LTC | 10.220529771106200 |
| | | | USDT | 8,221.960000000000000 | | | | LUNA2 | 30.104566660000000 |
| | | | USTC | 4,261.445000000000000 | | | | LUNA2_LOCKED | 70.243965100000000 |
| | | | ZRX | 351.922000000000000 | | | | MRNA | 0.502006320996390 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SPELL | 50,000.000000000000000 |
| | | | | | | | | SPY | 0.000000000000000 |
| | | | | | | | | TONCOIN | 110.000000000000000 |
| | | | | | | | | TRX | 0.262945000000000 |
| | | | | | | | | UNI | 26.676161977740120 |
| | | | | | | | | USD | 1,614.208824641450000 |
| | | | | | | | | USDT | 3,028.921017440070400 |
| | | | | | | | | USTC | 4,261.445458710960500 |
| | | | | | | | | WAVES | 0.003500000000000 |
| | | | | | | | | XRP | 0.120155000000000 |
| | | | | | | | | ZRX | 351.922012000000000 |
| 37730 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 | 72080 | Name on file | FTX Trading Ltd. | ANC-PERP | 0.000000000000000 |
| | | | BCH | 0.000000005760000 | | | | BCH | 0.000000005760000 |
| | | | BNB | 0.009085180000000 | | | | BNB | 0.009085180000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000148036728570 | | | | ETH | 0.000148036728570 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTM | 0.000000005745975 | | | | FTM | 0.000000005745975 |
| | | | FTT | 0.060459538240923 | | | | FTT | 0.060459538240923 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000440250340000 | | | | LUNA2 | 0.000440250340000 |
| | | | LUNA2_LOCKED | 0.005680591746100 | | | | LUNA2_LOCKED | 0.005680591746100 |
| | | | LUNC | 26.053984548660000 | | | | LUNC | 26.053984548660000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000000221551 | | | | MATIC | 0.000000000221551 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OKB | 0.000000005610860 | | | | OKB | 0.000000005610860 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000030419 | | | | SOL | 0.000000000030419 |
| | | | SRM | 0.387023510000000 | | | | SRM | 0.387023510000000 |
| | | | SRM_LOCKED | 5.612976490000000 | | | | SRM_LOCKED | 5.612976490000000 |
| | | | TRX | 201,323.852715587210000 | | | | TRX | 201,323.852715587210000 |
| | | | VGX | 0.238697654553658 | | | | VGX | 0.238697654553658 |
| | | | USDT | 0.182622219695175 | | | | USDT | 0.182622219695175 |
| | | | USTC | 0.328492230552913 | | | | USTC | 0.328492230552913 |
| | | | WBTC | 0.000017954296172 | | | | WBTC | 0.000017954296172 |
| 48089 | Name on file | Quoine Pte Ltd | AQUA | 104,441.057710000000000 | 71009 | Name on file | Quoine Pte Ltd | AQUA | 104,441.057710000000000 |
| | | | BTC | 0.005723730000000 | | | | BTC | 0.005723730000000 |
| | | | LINK | 0.012715100000000 | | | | LINK | 0.012715100000000 |
| | | | USDT | 239.156466000000000 | | | | USDT | 239.156466000000000 |
| | | | XLM | 125,541.384855950000000 | | | | XLM | 125,541.384855950000000 |
| 13818 | Name on file | FTX Trading Ltd. | APT | 431.254230968716380 | 69433 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | AVAX | 0.001879500000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | BNB | 0.000000006105250 | | | | ANC-PERP | -0.000000000000614 |
| | | | BTC | 0.000000011115430 | | | | APE-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000016303 | | | | APT | 431.254269687160000 |
| | | | ETHW | 0.000480310000000 | | | | AVAX | 0.001879500000000 |
| | | | FTT | 150.051938000000000 | | | | BAL | -0.001125800000000 |
| | | | LUNA2 | 5.042545701570000 | | | | BAL-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 11.769509940500000 | | | | BNB | 0.000000006105250 |
| | | | LUNC | 165,072.034083284901940 | | | | BTC | 0.000000011115430 |
| | | | SRM | 33.908921770000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | USD | 0.000000108604901 | | | | DAI | 0.000000009120100 |
| | | | USDC | 11,415.014708430000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | USDT | 0.023195360485469 | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000034748110 |
| | | | | | | | | ETH-PERP | -0.000000000000028 |
| | | | | | | | | ETHW | 0.000480314730207 |
| | | | | | | | | FTT | 150.051938000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 0.042231120000000 |
| | | | | | | | | LUNA2 | 5.042545701570000 |
| | | | | | | | | LUNA2_LOCKED | 11.769509940500000 |
| | | | | | | | | LUNC | 165,072.016585285000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | ROO-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.013195990000000 |
| | | | | | | | | SRM | 33.908921770000000 |
| | | | | | | | | SRM_LOCKED | 143.833235100000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.000000108604901 |
| | | | | | | | | USDC | 11,415.014708854100000 |
| | | | | | | | | USDT | 0.023195360485469 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 52926 | Name on file | FTX Trading Ltd. | BTC | 0.411157950000000 | 59681 | Name on file | FTX Trading Ltd. | AAPL | 0.000000007277621 |
| | | | CRV | 1,369.506060000000000 | | | | AAPL-20210625 | 0.000000000000014 |
| | | | ETH | 49.156199630000000 | | | | AAPL-20211231 | 0.000000000000014 |
| | | | FTT | 1,045.030641000000000 | | | | AAVE-PERP | 0.000000000000032 |
| | | | MATIC | 1,885.653118000000000 | | | | AMPL | 0.000000012934440 |
| | | | SNX | 1,257.155398000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | SOL | 28.148270080000000 | | | | AMZN | 0.000000000000021 |
| | | | SRM | 39.590216420000000 | | | | AMZN-20210625 | 0.000000000000014 |
| | | | UNI | 49.082605020000000 | | | | AMZN-20211231 | 0.000000000000014 |
| | | | USD | 18,734.180000000000000 | | | | AMZNPRE | 0.000000000000000 |
| | | | | | | | | BABA | 0.000000001176361 |
| | | | | | | | | BABA-20210625 | 0.000000000000014 |
| | | | | | | | | BABA-20211231 | 0.000000000000014 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-20210625 | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000027521111 |
| | | | | | | | | BNB-20210625 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.411157951421752 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-20201225 | 0.000000000000000 |
| | | | | | | | | BTC-20210326 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0101 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0200 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0210 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0213 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0216 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0224 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0225 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0226 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0228 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0229 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0301 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0302 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0304 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0305 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0306 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0307 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0308 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0309 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0310 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0311 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0312 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0313 | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-0316 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0317 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0318 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0319 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0320 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0321 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0322 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0323 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0324 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0325 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0326 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0327 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0328 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0329 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0330 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0331 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0401 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0402 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0403 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0404 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0405 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0406 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0407 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0408 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0409 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0410 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0411 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0412 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0413 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0414 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0415 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0416 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0417 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0418 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0419 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0420 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0421 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0422 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0423 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0424 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0425 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0426 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0427 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0428 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0429 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0430 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0501 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0502 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0503 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0504 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0505 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0506 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0507 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0508 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0509 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0510 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0511 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0512 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0513 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0514 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0515 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0516 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0517 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0518 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0519 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0520 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0521 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0522 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0523 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0524 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0525 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0526 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0527 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0528 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0529 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0530 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0531 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0601 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0602 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0603 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0604 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0605 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0606 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0607 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0608 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0609 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0610 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0611 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0612 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0613 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0614 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0615 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0616 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0617 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0618 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0619 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0620 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0621 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0622 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0623 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0624 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0625 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0626 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0627 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0628 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0629 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0630 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0701 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0702 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0703 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0704 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0705 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0706 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0707 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0708 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0709 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0710 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0711 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0712 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0713 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0714 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0715 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0716 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0717 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0718 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0719 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0720 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0721 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0722 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0723 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0724 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0725 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0726 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0727 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0728 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0729 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0730 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0731 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0801 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0802 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0803 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0804 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0805 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0806 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0807 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0808 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0809 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0810 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0811 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0812 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0813 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0814 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0815 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0816 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0817 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0818 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0819 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0820 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0821 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0822 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0823 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0824 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0825 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0826 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0827 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0828 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0829 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0830 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0831 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0901 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0902 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0903 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0904 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0905 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0906 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0907 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0908 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0909 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | BTC-MOVE-0910 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0911 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0912 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0913 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0914 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0915 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0916 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0917 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0918 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0919 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0920 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0921 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0922 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0923 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0924 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0925 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0926 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0927 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0928 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0929 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-0930 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1001 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1002 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1003 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1004 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1005 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1006 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1007 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1008 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1009 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1010 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1011 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1012 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1013 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1014 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1015 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1016 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1017 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1018 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1019 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1020 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1021 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1022 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1023 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1024 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1025 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1026 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1027 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1028 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1029 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1030 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1101 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-1109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210801 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210901 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210902 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210903 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210904 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210905 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210906 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210907 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210908 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210909 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210910 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210911 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210912 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210913 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210914 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210915 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210916 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210917 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210918 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210919 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210920 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210921 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210922 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210923 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210925 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210926 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210927 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210928 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210929 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210930 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211001 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211002 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211003 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211004 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211005 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211006 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211007 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211008 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211009 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211010 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211011 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211012 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211013 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211014 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211015 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211016 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211017 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211018 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211019 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211020 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211021 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211022 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211023 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211024 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211025 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211026 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211027 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211028 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211029 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211030 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211031 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211101 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211102 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211103 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211105 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211106 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211107 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211108 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211109 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211110 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211112 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211113 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211114 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211115 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211116 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211117 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211118 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211119 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211120 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211121 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211122 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211123 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211124 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211125 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211126 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211127 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211128 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211129 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211130 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211201 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211202 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211203 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211204 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211205 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211206 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211207 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211208 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211209 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211210 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211211 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211212 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211213 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211215 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211216 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211217 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211218 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211219 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211220 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211221 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211222 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211223 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211224 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211225 | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Ticker | Ticker Quantity |
| | | | | | | | | BTC-MOVE-20211226 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211227 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211228 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211229 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211230 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0909 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0916 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-0923 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1007 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1014 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1104 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1111 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-1118 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRV | 1.369.5060395000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.000000135953556 |
| | | | | | | | | DEFI-20210326 | 0.000000000000000 |
| | | | | | | | | DEFI-20210625 | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DRGN-20210625 | 0.000000000000000 |
| | | | | | | | | DRGN-PERP | 0.000000000000000 |
| | | | | | | | | DYDX | 0.300341100000000 |
| | | | | | | | | ETH | 49.5561964201467 |
| | | | | | | | | ETH-0325 | 0.000000000000004 |
| | | | | | | | | ETH-0930 | 0.000000000000005 |
| | | | | | | | | ETH-1230 | 0.000000000000003 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-20211231 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000000764573 |
| | | | | | | | | EUR | 0.000000021854957 |
| | | | | | | | | EXCH-20210625 | 0.000000000000000 |
| | | | | | | | | EXCH-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,045.0330420000000 |
| | | | | | | | | FTT-PERP | 0.000000000000013 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HOLY | 0.541835000000000 |
| | | | | | | | | HOLY-PERP | 0.000000000000000 |
| | | | | | | | | IP3 | 1,090.0040000000000 |
| | | | | | | | | LINK | 152.8315713231046460 |
| | | | | | | | | LINK-20211231 | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 1,885.6531178314654 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | OMG | 0.000000001496349 |
| | | | | | | | | OMG-20211231 | 0.000000000000113 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROOK | 0.244471280000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-20210625 | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 1.257.5212171450000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 26.1482700856799995 |
| | | | | | | | | SOL-20201225 | 0.000000000000000 |
| | | | | | | | | SOL-20210326 | 0.000000000000000 |
| | | | | | | | | SOL-20210625 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPY | 0.000000000000000 |
| | | | | | | | | SPY-20210625 | 29.9971500090295954 |
| | | | | | | | | SRM | 39.5902164200000000 |
| | | | | | | | | SRM_LOCKED | 317.4747507600000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRU-20210625 | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | UBER | 29.9971500000000000 |
| | | | | | | | | UNI | 49.0636502855340 |
| | | | | | | | | UNISWAP-20210625 | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 18,754.3797364314 |
| | | | | | | | | USDT | 0.0046979667482 |
| | | | | | | | | XAUT-20210625 | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XPLA | 1.000.0520000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 28747 | Name on file | Quoine Pte Ltd | ETH | 1.000000000000002 | 48379 | Name on file | Quoine Pte Ltd | ETH | 1.000000000000002 |
| | | | ETHW | 3.000000000000000 | | | | ETHW | 3.000000000000000 |
| | | | ETH | 48.242.9700000000000 | | | | ETH | 48.242.9700000000000 |
| | | | EUR | 2.901.3800000000000 | | | | EUR | 2.901.3800000000000 |
| | | | USD | 1.961.6340000000000 | | | | USD | 1.961.6340000000000 |
| 10512 | Name on file | FTX Trading Ltd. | ALGOBULL | 46,521.0000000000000 | 54435 | Name on file | FTX Trading Ltd. | ALGOBULL | 46,521.0000000000000 |
| | | | BABA | 0.000000000871000 | | | | BABA | 0.000000000871000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000002516000 | | | | BTC | 0.000000002516000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGEBEAR | 11,261,580,378.0000000000000 | | | | DOGEBEAR | 11,261,580,378.0000000000000 |
| | | | DOGEBULL | 0.000000007755000 | | | | DOGEBULL | 0.000000007755000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.174988165108980 | | | | FTT | 0.174988165108980 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HOOD | 0.000000000019960 | | | | HOOD | 0.000000000019960 |
| | | | MATICBEAR | 32,193,666,102.5565000000000 | | | | MATICBEAR | 32,193,666,102.5565000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL | 0.001757880000000 | | | | SOL | 0.001757880000000 |
| | | | SRM_LOCKED | 0.603382200000000 | | | | SRM_LOCKED | 0.603382200000000 |
| | | | STEP | 2.444779250000000 | | | | STEP | 2.444779250000000 |
| | | | STEP-PERP | 1,571,247.9481306000000 | | | | STEP-PERP | 1,571,247.9481306000000 |
| | | | SUSHIBEAR | 840,199.0540000000000 | | | | SUSHIBEAR | 840,199.0540000000000 |
| | | | SUSHIBULL | 984,093.6600000000000 | | | | SUSHIBULL | 984,093.6600000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMOBEAR | 6,528,700.0000000000000 | | | | TOMOBEAR | 6,528,700.0000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | TRXBULL | 0.000000000000000 | | | | TRXBULL | 0.000000000000000 |
| | | | USD | 0.000000010201698 | | | | USD | 0.000000010201698 |
| | | | USDT | 0.000000001948702 | | | | USDT | 0.000000001948702 |
| 12544 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 57494 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.467764449745350 | | | | BTC | 0.467764449745350 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 1.021405089354806 | | | | ETH | 1.021405089354806 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.021405180000000 | | | | ETHW | 1.021405180000000 |
| | | | EUR | 0.000000007349431 | | | | EUR | 0.000000007349431 |
| | | | FTT | 25.5854141430960100 | | | | FTT | 25.5854141419960100 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000045012781000 | | | | LUNA2 | 0.000045012781000 |
| | | | LUNA2_LOCKED | 0.000107154489000 | | | | LUNA2_LOCKED | 0.000107154489000 |
| | | | LUNC | 10.000000000000000 | | | | LUNC | 10.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000100987301 | | | | MATIC | 0.000000100987301 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RAY | 12.000000000000000 | | | | RAY | 12.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 32.000000054505150 | | | | SOL | 32.000000054505150 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.000463528036099 | | | | SRM | 0.000463528036099 |
| | | | SRM_LOCKED | 0.004444400000000 | | | | SRM_LOCKED | 0.004444400000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | USD | 1.396008667774325 | | | | USD | 1.396008667774325 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 408.5610299800000 | | | | XRP | 408.5610299800000 |
| 1820 | Name on file | FTX Trading Ltd. | USD | 10,000.0800000000000 | 85239 | Name on file | West Realm Shires Services Inc. | USD | 10,000.0800000000000 |
| 6444 | Name on file | FTX Trading Ltd. | USD | 25,000.0000000000000 | 80150 | Name on file | West Realm Shires Services Inc. | USD | 25,000.0000000000000 |
| 3487 | Name on file | FTX Trading Ltd. | USD | 3,130.2200000000000 | 80158 | Name on file | West Realm Shires Services Inc. | USD | 3,130.2200000000000 |
| 21144 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 89815 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALTBEAR | 197.7780200000000000 | | | | ALTBEAR | 197.7780200000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 0.040428985114299 | | | | AMPL | 0.040428985114299 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000001023 | | | | ATOM-PERP | 0.000000000001023 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | AXS-PERP | 0.000000000000454 | | | | AXS-PERP | 0.000000000000454 |
| | | | BADGER-PERP | 0.000000000000454 | | | | BADGER-PERP | 0.000000000000454 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000227 | | | | BAND-PERP | 0.000000000000227 |
| | | | BCH-PERP | 0.000000000000028 | | | | BCH-PERP | 0.000000000000028 |
| | | | BNB-PERP | 0.000000000000042 | | | | BNB-PERP | 0.000000000000042 |
| | | | BNT-PERP | 0.000000000000000 | | | | BNT-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000045 | | | | BTC-PERP | 0.000000000000045 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DOGE | 0.26455000000000 | | | | DOGE | 0.26455000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000227 | | | | DOT-PERP | 0.000000000000227 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000454 | | | | ETC-PERP | 0.000000000000454 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000136 | | | | ETH-PERP | 0.000000000000136 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000454 | | | | FLOW-PERP | 0.000000000000454 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 150.01945398204060 | | | | FTT | 150.01945398204060 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | FXS-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000198 | | | | LTC-PERP | 0.000000000000198 |
| | | | LUA | 0.03816740500000 | | | | LUA | 0.03816740500000 |
| | | | LUNC-PERP | 0.000000000002541 | | | | LUNC-PERP | 0.000000000002541 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MTA | 0.98344000000000 | | | | MTA | 0.98344000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF | 4.90809500000000 | | | | REEF | 4.90809500000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.11398350000000 | | | | RUNE | 0.11398350000000 |
| | | | RUNE-PERP | 0.000000000002728 | | | | RUNE-PERP | 0.000000000002728 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000454 | | | | SOL-PERP | 0.000000000000454 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 3.19763486000000 | | | | SRM | 3.19763486000000 |
| | | | SRM_LOCKED | 15.16236514000000 | | | | SRM_LOCKED | 15.16236514000000 |
| | | | SRM4-PERP | 0.000000000000000 | | | | SRM4-PERP | 0.000000000000000 |
| | | | STEP | 0.04846510000000 | | | | STEP | 0.04846510000000 |
| | | | STEP-PERP | 0.000000000001818 | | | | STEP-PERP | 0.000000000001818 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | | | TRX-20210625 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 27,179.32583595342000 | | | | USD | 27,179.32583595342000 |
| | | | USDT | 0.38149857054982 | | | | USDT | 0.38149857054982 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000007175 | | | | XTZ-PERP | 0.000000000007175 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 1451 | Name on file | FTX Trading Ltd. | USD | 60,072.0300000000000 | 66611 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0025000000000000 |
| | | | | | | | | CAD | 63,870.6039628602300 |
| | | | | | | | | RUNE | 757.9547295653376500 |
| | | | | | | | | SNX | 1.3771810000000000 |
| | | | | | | | | SRM | 0.1035700000000000 |
| | | | | | | | | SRM_LOCKED | 13.5835179250922200 |
| | | | | | | | | USD | -154.0358165756823800 |
| | | | | | | | | USDT | 0.0005875000000000 |
| 51921 | Name on file | FTX Trading Ltd. | BNB | 1.90261375758279 | 80482 | Name on file | FTX Trading Ltd. | BNB | 1.90261375758279 |
| | | | BTC | 12.140573603189430 | | | | BTC | 12.140573603189430 |
| | | | ETH | 12.136174459195900 | | | | ETH | 12.136174459195900 |
| | | | FTM | 0.405054549939400 | | | | FTM | 0.405054549939400 |
| | | | GALFAN | 0.958621000000000 | | | | GALFAN | 0.958621000000000 |
| | | | LINK | 0.000014126014040 | | | | LINK | 0.000014126014040 |
| | | | LUNA2 | 0.000141268140400 | | | | LUNA2 | 0.000141268140400 |
| | | | LUNA2_LOCKED | 0.000329625040100 | | | | LUNA2_LOCKED | 0.000329625040100 |
| | | | LUNC | 30.761435000000000 | | | | LUNC | 30.761435000000000 |
| | | | MATIC | 0.090000148952800 | | | | MATIC | 0.090000148952800 |
| | | | RAY | 592.077163876128000 | | | | RAY | 592.077163876128000 |
| | | | SOL | 46.592369118541400 | | | | SOL | 46.592369118541400 |
| | | | TRX | 0.000000110000000 | | | | TRX | 0.000000110000000 |
| | | | USD | 0.000000555912280 | | | | USD | 0.000000555912280 |
| | | | USDT | 6.620950776918300 | | | | USDT | 6.620950776918300 |
| 56099 | Name on file | FTX Trading Ltd. | AAVE | 0.009643100000000 | 68191 | Name on file | FTX Trading Ltd. | AAVE | 0.009643100000000 |
| | | | BTC | 0.000091220000000 | | | | BTC | 0.000091220000000 |
| | | | ETH | 0.000951690000000 | | | | ETH | 0.000951690000000 |
| | | | ETHW | 0.000951690000000 | | | | ETHW | 0.000951690000000 |
| | | | FTT | 4.400000000000000 | | | | FTT | 4.400000000000000 |
| | | | SOL | 0.000349000000000 | | | | SOL | 0.000349000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 85,783.581715880000000 | | | | USD | 85,783.581715880000000 |
| | | | USDT | 11.784157310000000 | | | | USDT | 11.784157310000000 |
| | | | XRP | 0.000564000000000 | | | | XRP | 0.000564000000000 |
| 59428 | Name on file | FTX Trading Ltd. | ADA | 76,437.68961000000000 | 65939 | Name on file | FTX Trading Ltd. | ALGO | 102.00000006252520 |
| | | | AGIX | 282.67771000000000 | | | | AUD | 130.79942767000000000 |
| | | | ATOM2 | 205.07271000000000 | | | | BTC | 0.12890105357636700 |
| | | | AVAX | 22.53540000000000 | | | | DOGE | 135,401.51263964000000000 |
| | | | BTC | 0.63625200000000 | | | | FTT | 0.00000000000000 |
| | | | CEL | 0.00011000000000 | | | | LTC | 132.21385115000000000 |
| | | | DOGE | 135,497.73480000000000 | | | | OMG | 132.90845134000000000 |
| | | | DOT2 | 0.48835000000000 | | | | RAY | 7.55601000000000000 |
| | | | ETH | 86.01783000000000 | | | | REN | 944.26444680000000000 |
| | | | FTT | 234.07769000000000 | | | | SRM | 121.26883000000000000 |
| | | | GAME | 1,595.37269000000000 | | | | SRM_LOCKED | 0.37089845000000000 |
| | | | LINK | 0.55000000000000 | | | | SUSHI | 0.00000000036200000 |
| | | | LTC | 132.21386000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | MANA | 20.00000000000000 | | | | UNI | 68.89197512000000000 |
| | | | MIOTA | 32.65785123600000 | | | | USD | 55.55104877503410000 |
| | | | N-1QVTF | 1,000,000.00000000000000 | | | | USDT | 100.20082900106840000 |
| | | | OGN | 354.55537000000000 | | | | WRX | 2,191.07559063000000000 |
| | | | OMG | 132.90840000000000 | | | | YFI | 0.02334124000000000 |
| | | | OXT | 376.12384000000000 | | | | | |
| | | | POWR | 1,497.42791000000000 | | | | | |
| | | | RAY | 7.55601000000000 | | | | | |
| | | | REN | 944.26447000000000 | | | | | |
| | | | RYDX | 76,677.67626000000000 | | | | | |
| | | | SGD | 2,538.45605000000000 | | | | | |
| | | | SNX | 78.33800000000000 | | | | | |
| | | | SOL2 | 78.31800000000000 | | | | | |
| | | | SRM | 121.26800000000000 | | | | | |
| | | | STORJ | 520.06407000000000 | | | | | |
| | | | UNI2 | 69.56198000000000 | | | | | |
| | | | USD | 74.16844000000000 | | | | | |
| | | | USDT | 100.20083000000000 | | | | | |
| | | | VET | 16,340.67839000000000 | | | | | |
| | | | VTHO | 2,355.21828000000000 | | | | | |
| | | | WAX | 4,719.30878000000000 | | | | | |
| | | | WINXM | 18.33034000000000 | | | | | |
| | | | WRX | 2,191.07559000000000 | | | | | |
| | | | XTZ | 237.99496000000000 | | | | | |
| | | | YFI | 0.02237000000000 | | | | | |
| | | | ZRX | 9.17000000000000 | | | | | |
| 7965 | Name on file | FTX Trading Ltd. | BCH | 0.00000000461130 | 28579 | Name on file | FTX Trading Ltd. | USD | 4,112.0000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | | |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 0.000000010000000 | | | | | |
| | | | FTT | 0.000000008093180 | | | | | |
| | | | SOL | 0.000000002827983 | | | | | |
| | | | SRM | 0.030123280000000 | | | | | |
| | | | SRM_LOCKED | 2.372895520000000 | | | | | |
| | | | USD | 4,112.000000000000000 | | | | | |
| | | | USDT | 0.000000074207164 | | | | | |
| 69857 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.000000000000000 | 92200 | Name on file | FTX Trading Ltd. | 1INCH-20210625 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000003585108 | | | | 347367851209287135/RARE KEK #1 | 1.000000000000000 |
| | | | AAVE-20210625 | 0.000000000000000 | | | | AAVE | 0.000000003585108 |
| | | | AAVE-20210924 | 0.000000000000000 | | | | AAVE-20210625 | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-20210924 | 0.000000000000000 |
| | | | ADA-0325 | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000113 |
| | | | ADA-20210326 | 0.000000000000000 | | | | ADA-0325 | 0.000000000000000 |
| | | | ADA-20210924 | 0.000000000000000 | | | | ADA-20210326 | 0.000000000000000 |
| | | | ADABEAR | 9,869,050.146065940000000 | | | | ADA-20210924 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADABEAR | 9.869.050.146065940000000 |
| | | | ALGO-20210326 | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-20210326 | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALICE-PERP | -0.000000000000454 |
| | | | ALT-20210625 | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-20210625 | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | APEAMC | 5.499820000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APEAMC | 5.499820000000000 |
| | | | APT | 0.000012220000000 | | | | APE-PERP | 0.000000000000341 |
| | | | APT-PERP | 0.000000000000000 | | | | APT | 0.000012220000000 |
| | | | AR-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000001 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000191 |
| | | | AVAX | 0.099005821799999 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-0325 | 0.000000000000000 | | | | AVAX | 0.099005821799999 |
| | | | AVAX-0624 | 0.000000000000000 | | | | AVAX-0325 | 0.000000000000000 |
| | | | AVAX-20210924 | 0.000000000000000 | | | | AVAX-0624 | 0.000000000000003 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-20210924 | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000039 |
| | | | BADGER-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000168 |
| | | | BAO-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000056 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAO-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BEAR | 98.350000000000000 | | | | BCH-PERP | -0.000000000000028 |
| | | | BIT-PERP | 0.000000000000000 | | | | BEAR | 98.350000000000000 |
| | | | BNB | 0.000000004531141 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-0624 | 0.000000000000000 | | | | BNB | 0.000000004531141 |
| | | | BNB-20210326 | 0.000000000000000 | | | | BNB-0624 | 0.000000000000000 |
| | | | BNB-20210924 | 0.000000000000000 | | | | BNB-20210326 | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-20210924 | -0.000000000000001 |
| | | | BRZ-20210625 | 0.000000000000000 | | | | BNB-PERP | 0.000000000000056 |
| | | | BSV-PERP | 0.000000000000000 | | | | BRZ-20210625 | 0.000000000000000 |
| | | | BTC | 0.019008628997881 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC | 0.019008628997881 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20210326 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210326 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-MOVE-0208 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-MOVE-0316 | 0.000000000000000 | | | | BTC-MOVE-0208 | 0.000000000000000 |
| | | | BTC-MOVE-0430 | 0.000000000000000 | | | | BTC-MOVE-0316 | 0.000000000000000 |
| | | | BTC-MOVE-20211016 | 0.000000000000000 | | | | BTC-MOVE-0430 | 0.000000000000000 |
| | | | BTC-MOVE-2022Q1 | 0.000000000000000 | | | | BTC-MOVE-20211016 | 0.000000000000000 |
| | | | BTC-MOVE-2022Q2 | 0.000000000000000 | | | | BTC-MOVE-2022Q1 | 0.000000000000000 |
| | | | BTC-MOVE-WK-0218 | 0.000000000000000 | | | | BTC-MOVE-2022Q2 | 0.000000000000000 |
| | | | BTC-PERP | -0.010100000000003 | | | | BTC-MOVE-WK-0218 | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTC-PERP | -0.010100000000003 |
| | | | BULL | 0.000686465220000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | BULL | 0.000686465220000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-0930 | 0.000000000000000 |
| | | | CHZ-20210625 | 0.000000000000000 | | | | CEL-PERP | -0.000000000001620 |
| | | | CHZ-20210924 | 0.000000000000000 | | | | CHZ-20210625 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-20210924 | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COPE | 0.856900000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | COPE | 0.856900000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-20210326 | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DEFI-20210625 | 0.000000000000000 | | | | DEFI-20210326 | 0.000000000000000 |
| | | | DEFI-20211231 | 0.000000000000000 | | | | DEFI-20210625 | 0.000000000000000 |
| | | | DEFIBULL | 0.000000011000000 | | | | DEFI-20211231 | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFIBULL | 0.000000011000000 |
| | | | DMG-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DMG-PERP | 0.000000000000000 |
| | | | DOGE-20210326 | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-20210326 | 0.000000000000000 |
| | | | DOT-20210326 | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-20210924 | 0.000000000000000 | | | | DOT-20210326 | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-20210924 | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DOT-PERP | -0.000000000000227 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000014 |
| | | | EGLD-PERP | -0.000000000000003 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | EGLD-PERP | -0.000000000000003 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-20210326 | 0.000000000000000 | | | | ENS-PERP | -0.000000000000227 |
| | | | EOS-20210625 | 0.000000000000000 | | | | EOS-20210326 | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-20210625 | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000113 |
| | | | ETH | 0.000777836811244 | | | | ETC-PERP | 0.000000000000001 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH | 0.000777836811244 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-20210326 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210326 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210625 | -0.000000000000031 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20210924 | -0.000000000000001 |
| | | | ETHBEAR | 0.591739150000000 | | | | ETH-20211231 | 0.000000000000001 |
| | | | ETHBULL | 0.009985515275000 | | | | ETHBEAR | 0.591739150000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETHBULL | 0.009985515275000 |
| | | | ETHW | 0.000000004284915 | | | | ETH-PERP | -0.000000000000007 |
| | | | EUR | 28,810.400425066695000 | | | | ETHW | 0.000000004284915 |
| | | | EXCH-20210326 | 0.000000000000000 | | | | EUR | 28.810.400425066695000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-20210326 | 0.000000000000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000113 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FLOW-PERP | -0.000000000000007 |
| | | | FTT | 0.099240022191174 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT | 0.099240022191174 |
| | | | FXS-PERP | 0.000000000000000 | | | | FTT-PERP | -0.000000000000291 |
| | | | GALA-PERP | 0.000000000000000 | | | | FXS-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GBP | 23,275.850056650000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GBP | 23,275.850056650000000 |
| | | | GRT | 0.000000003814516 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-20210326 | 0.000000000000000 | | | | GRT | 0.000000003814516 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-20210326 | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JPY | 0.129484940000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | JPY | 0.129484940000000 |
| | | | KIN-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000341 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000056 |
| | | | LEO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-20210326 | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINK-20210625 | 0.000000000000000 | | | | LINK-20210326 | -0.000000000000113 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-20210625 | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000284 |
| | | | LRC-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 0.000000007824041 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-20210326 | 0.000000000000000 | | | | LTC | 0.000000007824041 |
| | | | LTC-20210625 | 0.000000000000000 | | | | LTC-20210326 | 0.000000000000000 |
| | | | LTC-20211231 | 0.000000000000000 | | | | LTC-20210625 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-20211231 | 0.000000000000000 |
| | | | LUNA2 | 0.091847575260000 | | | | LTC-PERP | 0.000000000000326 |
| | | | LUNA2_LOCKED | 0.214311008900000 | | | | LUNA2 | 0.091847575260000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNA2_LOCKED | 0.214311008900000 |
| | | | MANA-PERP | 0.000000000000000 | | | | LUNC-PERP | -0.000000000279722 |
| | | | MATIC | 0.000000001614906 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATICBEAR2021 | 4,619.050000000000000 | | | | MATIC | 0.000000001614906 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATICBEAR2021 | 4,619.050000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MID-20210326 | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-20210326 | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MPLX | 0.000036660000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MPLX | 0.000036660000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | MTL-PERP | -0.000000000000227 |
| | | | NOK | 0.999800000000000 | | | | NEAR-PERP | -0.000000000000341 |
| | | | OMG-PERP | 0.000000000000000 | | | | NOK | 1.999600000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | OP-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | REEF-20210625 | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REEF-20210625 | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR | 0.000000005443425 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR | 0.000000005443425 |
| | | | RUNE | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SCR7-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SCR7-PERP | 0.000000000000000 |
| | | | SHIT-20210326 | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-20210924 | 0.000000000000000 | | | | SHIT-20210326 | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-20210924 | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX | 0.000000083614418 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX | 0.000000083614418 |
| | | | SOL | 231.052689670645400 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-0900 | 0.000000000000000 | | | | SOL | 231.052689670645400 |
| | | | SOL-20210326 | 0.000000000000000 | | | | SOL-0900 | 0.000000000000000 |
| | | | SOL-20210625 | 0.000000000000000 | | | | SOL-20210326 | 0.000000000000000 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210625 | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000001783 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000001783 |
| | | | SRM | 2.649006960000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 38.450686460000000 | | | | SRM | 2.649006960000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRM_LOCKED | 38.450686460000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STG | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STG | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STSOL | 0.002574750000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STSOL | 0.002574750000000 |
| | | | SUSHI-20210326 | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-20210625 | 0.000000000000000 | | | | SUSHI-20210326 | 0.000000000000000 |
| | | | SUSHI-20210924 | 0.000000000000000 | | | | SUSHI-20210625 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-20210924 | 0.000000000000000 |
| | | | SXP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-20210326 | 0.000000000000000 | | | | SXP | 0.000000000000000 |
| | | | SXP-20210625 | 0.000000000000000 | | | | SXP-20210326 | 0.000000684412.00 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-20210625 | 0.000000000000000 |
| | | | THETA-20210625 | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-20210924 | 0.000000000000000 | | | | THETA-20210625 | 0.000000000000000 |
| | | | THETABEAR | 1,127,436.752126550000000 | | | | THETA-20210924 | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETABEAR | 1,127,436.752126550000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRU-20210625 | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TRX-20210625 | 0.000000000000000 | | | | TRU-20210625 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-20210625 | 0.000000000000000 |
| | | | TSLA | 46.808112000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 18,803.061283560031600 | | | | TSLA | 46.808112000000000 |
| | | | USDT | 0.016614609176376 | | | | USD | 18,803.061283560031600 |
| | | | USTC-PERP | 0.000000000000000 | | | | USDT | 0.016614609176376 |
| | | | VET-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-20210924 | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-20210924 | 0.000000000000000 |
| | | | WSB-20211231 | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XEM-PERP | 0.000000000000000 | | | | WSB-20211231 | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XEM-PERP | 0.000000000000000 |
| | | | XRP-20210625 | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | XRPBEAR | 0.000000000000000 | | | | XRP-20210625 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRPBEAR | 0.177896710000000 |
| | | | XTZ-20210625 | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-20210625 | 0.000000000000000 |
| | | | YFI | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-20210326 | 0.000000000000000 | | | | YFI | 0.000000000000000 |
| | | | YFI-20210924 | 0.000000000000000 | | | | YFI-20210326 | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-20210924 | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 399 | Name on file | FTX Trading Ltd. | USD | 53,341.900000000000000 | 60580 | Name on file | FTX Trading Ltd. | BTC | 2.221080317799640 |
| | | | | | | | | BULL | 0.000000001100000 |
| | | | | | | | | CAD | 0.000000006049378 |
| | | | | | | | | DOGE | 459,928.891505545650000 |
| | | | | | | | | DOGEBULL | 0.791014460400000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETT | 125.996038830000000 |
| | | | | | | | | MANA | 3.658.627573640000000 |
| | | | | | | | | SHIB | 914.794510400000000 |
| | | | | | | | | SRM | 1,210.947.912.840105600000000 |
| | | | | | | | | SRM_LOCKED | 0.053452100000000 |
| | | | | | | | | TRX | 7.125586220000000 |
| | | | | | | | | USD | 0.000000009940000 |
| | | | | | | | | USDT | −34,708.870037721100000 |
| 1465 | Name on file | FTX Trading Ltd. | USD | 18,814.450000000000000 | 66519 | Name on file | FTX Trading Ltd. | BNB | 0.000000006812251 |
| | | | | | | | | BTC | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHZ | 42.560.213600000000000 |
| | | | | | | | | DOT | 0.000000000000000 |
| | | | | | | | | FTT | 0.050682014547156 |
| | | | | | | | | RAY | 5.039.022999166616700 |
| | | | | | | | | RUNE | 0.406162570936768 |
| | | | | | | | | SOL | 0.000000006161390 |
| | | | | | | | | SRM | 21.014858520000000 |
| | | | | | | | | SRM_LOCKED | 110.060517320000000 |
| | | | | | | | | TRX | 0.000001000000 |
| | | | | | | | | USD | 3,833.456673224038200 |
| | | | | | | | | USDT | 0.000000077980000 |
| 47864 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 51476 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000007 | | | | ADA-PERP | 0.000000000000007 |
| | | | ATLAS | 1,402,882.607600000000000 | | | | ATLAS | 1,402,882.607600000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.000000000000000 | | | | BTC | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000373 | | | | EGLD-PERP | 0.000000000000373 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 0.000000004600000 | | | | ETH | 0.000000004600000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 0.094101000000000 | | | | FTT | 0.094101000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LTC | 0.000000052500000 | | | | LTC | 0.000000052500000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC | 336.931970000000000 | | | | MATIC | 336.931970000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.508720100000000 | | | | SRM | 0.508720100000000 |
| | | | SRM_LOCKED | 5.186056800000000 | | | | SRM_LOCKED | 5.186056800000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 6,903.786244861102000 | | | | USD | 6,903.786244861102000 |
| | | | USDT | 0.000000011458192 | | | | USDT | 0.000000011458192 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000000 | | | | XMR-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 3026 | Name on file | FTX Trading Ltd. | BOBA | 0.016331330000000 | 12483 | Name on file | FTX Trading Ltd. | APT | 0.000000000000000 |
| | | | BOBA_LOCKED | 229,146.666790800000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000010000000000 | | | | BOBA | 0.016331330000000 |
| | | | ETH | 0.000479680000000 | | | | BOBA_LOCKED | 229,166.666666670000000 |
| | | | ETHW | 0.000479680000000 | | | | BTC | 0.000005544125170 |
| | | | FTT | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000000000000000 | | | | COMP | 0.017658480000000 |
| | | | RAY | 521.086181000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 2,394.385001000000000 | | | | ETH | 0.000479680000000 |
| | | | USD | 526,097.910000000000000 | | | | ETHW | 0.000479680000000 |
| | | | | | | | | FTT | 0.037658480000000 |
| | | | | | | | | GRT | 165.264462043460200 |
| | | | | | | | | LUNA | 0.000000020378295 |
| | | | | | | | | LUNA2_LOCKED | 0.000000003888500 |
| | | | | | | | | LUNC | 0.001649640000000 |
| | | | | | | | | MATIC | 0.500000000000000 |
| | | | | | | | | RAY | 521.086181000000000 |
| | | | | | | | | SRM | 3.1608290400000000 |
| | | | | | | | | SRM_LOCKED | 2,394.385058700000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | UNI | 0.000000000000000 |
| | | | | | | | | USD | 526,097.909185412750000 |
| | | | | | | | | USDT | 0.003062413133209 |
| 71226 | Name on file | FTX Trading Ltd. | FTT | 702.346380000000000 | 71242 | Name on file | FTX Trading Ltd. | FTT | 702.346380000000000 |
| | | | HNT | 2,645.613238000000000 | | | | HNT | 2,645.613238000000000 |
| | | | SRM | 5.920790540000000 | | | | SRM | 5.920790540000000 |
| | | | SRM_LOCKED | 72.519209460000000 | | | | SRM_LOCKED | 72.519209460000000 |
| | | | USD | 0.038571790000000 | | | | USD | 0.038571790000000 |
| | | | USDT | 7.322000001980960 | | | | USDT | 7.322000001880960 |
| 6470 | Name on file | FTX Trading Ltd. | USD | 20,174.590000000000000 | 80120 | Name on file | West Realm Shires Services Inc. | USD | 20,174.590000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 7426 | Name on file | FTX Trading Ltd. | FTT | 27.162790120000000 | 9401 | Name on file | FTX Trading Ltd. | ALPHA-PERP | 0.000000000000000 |
| | | | SRM | 3.090710670000000 | | | | APE-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 856.084586800000000 | | | | ARB | 0.000000000000000 |
| | | | USD | 33,683.194305479700000 | | | | ASD-PERP | 0.000000000000000 |
| | | | USDT | 20,877.330000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000001021500 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000011165440 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000003211487 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FB-0325 | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 27.562790120191725 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 0.000050939201275 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000001901449 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000009610040 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 3.090710670000000 |
| | | | | | | | | SRM_LOCKED | 856.084586800000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000010001098250 |
| | | | | | | | | USD | 33,683.194326247930000 |
| | | | | | | | | USDT | 20,877.321120025170780 |
| 28171 | Name on file | FTX Trading Ltd. | DOGE | 0.732769950000000 | 60839 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | LUNA2 | 15.511627180000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | MOB | 10.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | USD | 4,158.610000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000000385189 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000000337200 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COIN | 0.069986486000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | DMG-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.732769950743140 |
| | | | | | | | | DOGEBULL | 0.000000003510940 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000008996380 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.012748726389713 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC | 0.000000000809916 |
| | | | | | | | | LTC-PERP | 0.000000000000017 |
| | | | | | | | | LUNA2 | 4.653488156000000 |
| | | | | | | | | LUNA2_LOCKED | 10.858139030000000 |
| | | | | | | | | LUNC | 0.000000089123430 |
| | | | | | | | | LUNC-PERP | 0.000000003937181 |
| | | | | | | | | MATIC | 0.000000051409600 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MOB | 10.000000000000000 |
| | | | | | | | | NFLX | 0.000000004615051 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | TSM | 0.000000024143989 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 4,158.611283979660000 |
| | | | | | | | | USDT | 0.000000008883962 |
| | | | | | | | | USTC | 0.565915531032200 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 13545 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 92187 | Name on file | FTX Trading Ltd. | BTC | 2.002180716543690 |
| | | | BTC | 2.002180716543690 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BULL | 0.000000000000000 |
| | | | BULL | 0.000000000000000 | | | | DOGE | 10.366650013440870 |
| | | | DOGE | 10.366650013440870 | | | | ETH | 10.117380329060470 |
| | | | ETH | 10.117380329060470 | | | | ETHW | 10.066472491556860 |
| | | | ETH-PERP | 0.000000000000000 | | | | FTT | 1,000.035953676799100 |
| | | | ETHW | 10.066472491556860 | | | | LTC-PERP | 0.000000000000000 |
| | | | FTT | 1,000.035953676799100 | | | | SOL-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | SRM | 3.577556949420000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SRM_LOCKED | 370.095821540000000 |
| | | | SRM | 3.577556949420000 | | | | USD | 13,850.843019109860000 |
| | | | SRM_LOCKED | 370.095821540000000 | | | | | |
| | | | USD | 13,850.843019109860000 | | | | | |
| 33757 | Name on file | FTX Trading Ltd. | AVAX | 7.000000000000000 | 34691 | Name on file | FTX Trading Ltd. | AVAX | 7.000000000000000 |
| | | | BNB | 5.775601190000000 | | | | BNB | 5.775601190000000 |
| | | | ETH | 0.281002810000000 | | | | ETH | 0.281002810000000 |
| | | | ETHW | 0.281002810000000 | | | | ETHW | 0.281002810000000 |
| | | | FIDA | 61.000000000000000 | | | | FIDA | 61.000000000000000 |
| | | | FTT | 1,000.000000000000000 | | | | FTT | 1,000.000000000000000 |
| | | | OXY | 300.000000000000000 | | | | OXY | 300.000000000000000 |
| | | | PGY | 600.000000000000000 | | | | PGY | 600.000000000000000 |
| | | | RAY | 91.574266360000000 | | | | RAY | 91.574266360000000 |
| | | | SOL | 117.504377830000000 | | | | SOL | 117.504377830000000 |
| | | | SRM | 188.503503710000000 | | | | SRM | 188.503503710000000 |
| | | | SRM_LOCKED | 108.780000000000000 | | | | USD | 108.780000000000000 |
| | | | USDT | 1.250000000000000 | | | | USDT | 1.250000000000000 |
| 29351 | Name on file | FTX Trading Ltd. | ATLAS | 3.747076000000000 | 58424 | Name on file | FTX Trading Ltd. | 1INCH | 0.046570000000000 |
| | | | BNB | 0.001029600000000 | | | | 1INCH-20210924 | 0.000000000000000 |
| | | | BTC | 0.007029410000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | CRB | 0.330000000000000 | | | | ADA-20210924 | 0.000000000000000 |
| | | | DOGE | 0.968110000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | EDEN | 1,000.010000000000000 | | | | ALGO-20200327 | 0.000000000000000 |
| | | | ETH | 5.033038500000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ETHW | 0.000043590000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | FTT | 1,040.056484560000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | LINK | 0.001031000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | MSOL | 0.006907370000000 | | | | ATLAS | 3.747076000000000 |
| | | | POLIS | 0.079373180000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | SHIB | 1,000.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | SOL | 0.013813120000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | SRM | 59.256002910000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 749.218848410000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | SXP | 0.009062540000000 | | | | BLT | 0.052010000000000 |
| | | | TRX | 0.000000600000000 | | | | BNB | 0.001029600000000 |
| | | | USDC | 2,458.924574600000000 | | | | BNB-20210924 | 0.000000000000000 |
| | | | USDT | 587.631598370000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | XRP | 1,617.002340000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BSV-20200327 | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.007028417893745 |
| | | | | | | | | BTC-20200327 | 0.000000000000000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191217 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191218 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191219 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20191220 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20200214 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210804 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210816 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-20210817 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20191220 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20191227 | 0.000000000000000 |
| | | | | | | | | BTC-MOVE-WK-20200103 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CRB | 0.330000000000000 |
| | | | | | | | | CRB-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 0.000000747714 |
| | | | | | | | | CEL-0930 | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | COIN | 1.310000000000000 |
| | | | | | | | | COMP | 0.000000000000000 |
| | | | | | | | | CREAM | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | CREAM-PERP | -0.000000000000056 |
| | | | | | | | | GAL | 0.000000004512950 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.968100000000000 |
| | | | | | | | | DOGG-20210924 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | EDEN | 1,000.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENS | 0.001576420000000 |
| | | | | | | | | EOS-20200327 | 0.000000000000000 |
| | | | | | | | | ETC-20200327 | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 5.003503800719906 |
| | | | | | | | | ETH-20200327 | 0.000000000000000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000442607363603 |
| | | | | | | | | EXCH-20200327 | 0.000000000000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 1,040.056494567296600 |
| | | | | | | | | FTT-PERP | 0.000000000000028 |
| | | | | | | | | GMT | 9.903600000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000001818 |
| | | | | | | | | HT-20200327 | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.001000000000000 |
| | | | | | | | | LINK-0624 | 0.000000000000000 |
| | | | | | | | | LINK-20200327 | 0.000000000000000 |
| | | | | | | | | LINK-20210924 | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000654 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-20200327 | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NDOL | 0.000073720000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | NFT (337405106661271526/FTX EU - WE ARE HERE! #122738) | 1.000000000000000 |
| | | | | | | | | NFT (331258046492067182/FTX EU - WE ARE HERE! #122530) | 1.000000000000000 |
| | | | | | | | | NFT (357916621407694018/HUNGARY TICKET STUB #1167) | 1.000000000000000 |
| | | | | | | | | NFT (366674772151847172/FTX AU - WE ARE HERE! #5148) | 1.000000000000000 |
| | | | | | | | | NFT (410381549754407518/FTX AU - WE ARE HERE! #54721) | 1.000000000000000 |
| | | | | | | | | NFT (486499342585119953/FTX CRYPTO CUP 2022 KEY #2790) | 1.000000000000000 |
| | | | | | | | | NFT (548636610803706526/FRANCE TICKET STUB #1051) | 1.000000000000000 |
| | | | | | | | | NFT (534442988228916448/FTX AU - WE ARE HERE! #122907) | 1.000000000000000 |
| | | | | | | | | NFT (565872496484639137/FTX AU - WE ARE HERE! #1560) | 1.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OMB-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | -0.000000000000362 |
| | | | | | | | | POLIS | 0.079373180000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 1,200,000.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SNX | 0.007235000000000 |
| | | | | | | | | SOL | 0.013815110000000 |
| | | | | | | | | SOL-20210924 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 59.256012503000000 |
| | | | | | | | | SRM_LOCKED | 749.218848410000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP | 0.079640889870730 |
| | | | | | | | | SXP-20210924 | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-20200327 | 0.000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000014 |
| | | | | | | | | TRUMPFEB4HIN | 79.927000000000000 |
| | | | | | | | | TRUMPQTAY | 353,964.990765000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000063000000000 |
| | | | | | | | | TSLA | 0.013974600000000 |
| | | | | | | | | TSLAPRE | 0.000000003880920 |
| | | | | | | | | UNI | 0.000000005481910 |
| | | | | | | | | USD | 2,458.824474663222000 |
| | | | | | | | | USDT | 587.631198370018200 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 1,617.032340000000 |
| | | | | | | | | XRP-20200327 | 0.000000000000000 |
| | | | | | | | | XRP-20210924 | 0.000000000000000 |
| 8207 | Name on File | FTX Trading Ltd. | USD | 4,844.570845853697000 | 60191 | Name on File | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | USDT | 974.100000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000000 |
| | | | | | | | | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AMPL-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000654 |
| | | | | | | | | ATLAS | 9.381000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000611 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | -0.000000000000091 |
| | | | | | | | | BSV-PERP | 0.000000000000001 |
| | | | | | | | | BTC | 0.000096740000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DEFI-PERP | 0.000000000000000 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 2.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000184 |
| | | | | | | | | DYDX-PERP | 0.000000000001046 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000654 |
| | | | | | | | | EOS-PERP | 0.000000000000082 |
| | | | | | | | | ETC-PERP | 0.000000000000170 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000007 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.228722785000000 |
| | | | | | | | | FTT-PERP | 0.000000000000341 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000061 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000001364 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000170 |
| | | | | | | | | LTC-PERP | 0.000000000000110 |
| | | | | | | | | LUNA2 | 4.569120104130000 |
| | | | | | | | | LUNA2_LOCKED | 10.661280341660000 |
| | | | | | | | | LUNC | 52,037.400000000000 |
| | | | | | | | | LUNC-PERP | -0.000000000000061 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MNGO | 9.805600000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000654 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000354 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SHIT-PERP | 0.000000000000000 |
| | | | | | | | | SKF-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.006100912500000 |
| | | | | | | | | SOL-PERP | 0.000000000000426 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SRM | 0.5946100000000000 |
| | | | | | | | | SRM-PERP | -0.0000000000000000 |
| | | | | | | | | STEP | 0.0876489000000000 |
| | | | | | | | | STEP-PERP | -0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | -0.0000000000000227 |
| | | | | | | | | TOMO-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0010520000000000 |
| | | | | | | | | TRX-PERP | 0.0000000000000000 |
| | | | | | | | | UNI-PERP | -0.0000000000000198 |
| | | | | | | | | USD | 4,844.5708458536970000 |
| | | | | | | | | USDT | 1,348.1981309021670000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XEM-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | XTZ-PERP | 0.0000000000000341 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 8477 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000 | 85242 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000 |
| 49566 | Name on file | Quoine Pte Ltd | BTC | 0.0000219100000000 | 88921 | Name on file | Quoine Pte Ltd | BTC | 0.0000219100000000 |
| | | | ETH | 3.4913907400000000 | | | | ETH | 3.4913907400000000 |
| | | | ETHW | 3.4913907400000000 | | | | ETHW | 3.4913907400000000 |
| | | | QASH | 0.0000000000000000 | | | | QASH | 0.0000000000000000 |
| | | | USD | 0.0000100000000000 | | | | USD | 0.0000100000000000 |
| | | | XRP | 11,492.9589151000000000 | | | | XRP | 11,492.9589151000000000 |
| 6936 | Name on file | FTX Trading Ltd. | AAVE | 0.0046487800000000 | 65410 | Name on file | FTX Trading Ltd. | AAVE | 0.0046487800000000 |
| | | | AAVE-PERP | -0.0000000000000014 | | | | AAVE-PERP | -0.0000000000000014 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALCX | 0.0000000000000000 | | | | ALCX | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000036a | | | | APE-PERP | 0.0000000000000036a |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM | 0.0616128000000000 | | | | ATOM | 0.0616128000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX | 0.1849420096121767 | | | | AVAX | 0.1849420096121767 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000071 | | | | AXS-PERP | 0.0000000000000071 |
| | | | BADGER-PERP | 0.0000000000000028 | | | | BADGER-PERP | 0.0000000000000028 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000054309403 | | | | BTC | 0.0000000054309403 |
| | | | BTC-MOVE-0625 | 0.0000000000000000 | | | | BTC-MOVE-0625 | 0.0000000000000000 |
| | | | BTC-MOVE-0710 | 0.0000000000000000 | | | | BTC-MOVE-0710 | 0.0000000000000000 |
| | | | BTC-MOVE-WK-1028 | 0.0000000000000000 | | | | BTC-MOVE-WK-1028 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 | | | | CELO-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000909 | | | | CLV-PERP | 0.0000000000000909 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000113 | | | | DYDX-PERP | 0.0000000000000113 |
| | | | EDEN | 0.0000000000000000 | | | | EDEN | 0.0000000000000000 |
| | | | ETH | 0.0005218990000000 | | | | ETH | 0.0005218990000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0005218900000000 | | | | ETHW | 0.0005218900000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000056 | | | | FLOW-PERP | 0.0000000000000056 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 5.9434515201444 | | | | FTT | 5.9434515201444 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS | 0.0980218000000000 | | | | FXS | 0.0980218000000000 |
| | | | FXS-PERP | 0.0000000000000227 | | | | FXS-PERP | 0.0000000000000227 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000410 | | | | GST-PERP | 0.0000000000000410 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LUNA2 | 1.8363949070000000 | | | | LUNA2 | 1.8363949070000000 |
| | | | LUNA2_LOCKED | 4.2853881170000000 | | | | LUNA2_LOCKED | 4.2853881170000000 |
| | | | LUNC-PERP | 0.0000000119207747 | | | | LUNC-PERP | 0.0000000119207747 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | NKR-PERP | 0.0000000000000000 | | | | NKR-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0495994000000000 | | | | RUNE | 0.0495994000000000 |
| | | | RUNE-PERP | 0.0000000000000227 | | | | RUNE-PERP | 0.0000000000000227 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX | 0.0104436000000000 | | | | SNX | 0.0104436000000000 |
| | | | SNX-PERP | 0.0000000000000682 | | | | SNX-PERP | 0.0000000000000682 |
| | | | SOL | 19.1684261899654166 | | | | SOL | 19.1684261899654166 |
| | | | SOL-PERP | 0.0000000000000113 | | | | SOL-PERP | 0.0000000000000113 |
| | | | SPA | 5.9810300000000000 | | | | SPA | 5.9810300000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000014 | | | | STEP-PERP | 0.0000000000000014 |
| | | | STG | 1.4432919400000000 | | | | STG | 1.4432919400000000 |
| | | | STG-PERP | 0.0000000000000000 | | | | STG-PERP | 0.0000000000000000 |
| | | | STORJ | 0.0431564000000000 | | | | STORJ | 0.0431564000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TRUMP2024 | 0.0000000000000000 | | | | TRUMP2024 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 25,511.2862238373900000 | | | | USD | 25,511.2862238373900000 |
| | | | USDT | 985.2285980664446400 | | | | USDT | 985.2285980664446400 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | WAXL | 10.0427480000000000 | | | | WAXL | 10.0427480000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI | 0.0000187140000000 | | | | YFI | 0.0000187140000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 25132 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 53081 | Name on file | FTX Trading Ltd. | BTC | 0.8677052925012534 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | FTT | 25.0000000016212439 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | MATIC | 5.0000000000000000 |
| | | | AMPL | 0.0000000000963846 | | | | SHIB | 662,000,000.0000000000000 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | USD | 549.4888663060050542 |
| | | | APE-PERP | 0.0000000000000124 | | | | | |
| | | | APT-PERP | 0.0000000000000000 | | | | | |
| | | | AR-PERP | 0.0000000000000000 | | | | | |
| | | | ASD-PERP | 0.0000000000000000 | | | | | |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | | |
| | | | ATOM-PERP | 0.0000000000000000 | | | | | |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | | |
| | | | AVAX-PERP | 0.0000000000000000 | | | | | |
| | | | AXS-PERP | 0.0000000000000000 | | | | | |
| | | | BAL-PERP | 0.0000000000000000 | | | | | |
| | | | BCH | 0.0000000001800000 | | | | | |
| | | | BCH-PERP | 0.0000000000000014 | | | | | |
| | | | BNB | 0.0007473100000000 | | | | | |
| | | | BNB-PERP | 0.0000000000000000 | | | | | |
| | | | BOBA-PERP | 0.0000000000000000 | | | | | |
| | | | BTC | 0.8677092931503234 | | | | | |
| | | | BTC-MOVE-20210116 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-20210117 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-20210110 | 0.0000000000000000 | | | | | |
| | | | BTC-PERP | 0.0000000000000000 | | | | | |
| | | | BTT-PERP | 0.0000000000000000 | | | | | |
| | | | CBK-PERP | 0.0000000000000000 | | | | | |
| | | | CELO-PERP | 0.0000000000000000 | | | | | |
| | | | CEL-PERP | 0.0000000000004092 | | | | | |
| | | | DAI | 0.0085169000000000 | | | | | |
| | | | DASH-PERP | 0.0000000000000000 | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |
| | | | ETC-PERP | 0.0000000000000000 | | | | | |
| | | | ETH | 0.0000003454948949 | | | | | |
| | | | ETH-PERP | 0.0000000000000000 | | | | | |
| | | | FIDA-PERP | 0.0000000000000000 | | | | | |
| | | | FLOW-PERP | 0.0000000000000000 | | | | | |
| | | | FTM-PERP | 0.0000000000000000 | | | | | |
| | | | FTT | 25.0000002612440 | | | | | |
| | | | FTT-PERP | 0.0000000000011945 | | | | | |
| | | | GAL-PERP | 0.0000000000000000 | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | GST-PERP | 0.000000000002964 | | | | | |
| | | | HT-PERP | 0.000000000000341 | | | | | |
| | | | ICP-PERP | 0.000000000000000 | | | | | |
| | | | IMX-PERP | 0.000000000000000 | | | | | |
| | | | KLUND-PERP | 0.000000000000000 | | | | | |
| | | | KNC-PERP | 0.000000000000000 | | | | | |
| | | | KSHIB-PERP | 0.000000000000000 | | | | | |
| | | | LEO-PERP | 0.000000000000000 | | | | | |
| | | | LOOKS-PERP | 0.000000000000000 | | | | | |
| | | | LTC | 0.000246538360412 | | | | | |
| | | | LUNA2 | 0.002728956624000 | | | | | |
| | | | LUNA2_LOCKED | 0.006367565456000 | | | | | |
| | | | LUNA2-PERP | 0.000000000000000 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MAPS-PERP | 0.000000000000000 | | | | | |
| | | | MASK-PERP | 0.000000000000000 | | | | | |
| | | | MATIC | 5.000000000000000 | | | | | |
| | | | MATIC-PERP | 0.000000000000000 | | | | | |
| | | | MEDIA-PERP | 0.000000000000000 | | | | | |
| | | | MER | 10,467.000000000000000 | | | | | |
| | | | MER-PERP | 0.000000000000000 | | | | | |
| | | | MINA-PERP | 0.000000000000000 | | | | | |
| | | | MNGO-PERP | 0.000000000000000 | | | | | |
| | | | MSOL | 0.000000000000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000000 | | | | | |
| | | | OMG-PERP | 0.000000000000000 | | | | | |
| | | | ONE-PERP | 0.000000000000000 | | | | | |
| | | | OP-PERP | 0.000000000000000 | | | | | |
| | | | OXY-PERP | 0.000000000000189 | | | | | |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | | |
| | | | PERP-PERP | 0.000000000000000 | | | | | |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | | |
| | | | RAY | 0.441824000000000 | | | | | |
| | | | RAY-PERP | 0.000000000000000 | | | | | |
| | | | RNDR-PERP | 0.000000000000000 | | | | | |
| | | | RON-PERP | 0.000000000000000 | | | | | |
| | | | ROSE-PERP | 0.000000000000000 | | | | | |
| | | | RUNE-PERP | 0.000000000000000 | | | | | |
| | | | SAND-PERP | 0.000000000000000 | | | | | |
| | | | SHIB | 662,000,000.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SLP-PERP | 0.000000000000000 | | | | | |
| | | | SOL | 0.008446925611250 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SRM-PERP | 0.000000000000000 | | | | | |
| | | | SNN-PERP | 0.000000000000000 | | | | | |
| | | | STEP | 0.033772974400000 | | | | | |
| | | | STEP-PERP | 0.000000000001818 | | | | | |
| | | | STG-PERP | 0.000000000000000 | | | | | |
| | | | STX-PERP | 0.000000000000000 | | | | | |
| | | | TRUMP | 0.000000000000000 | | | | | |
| | | | TRU-PERP | 0.000000000000000 | | | | | |
| | | | TRX | 0.000141000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | TRYB-PERP | 0.000000000000000 | | | | | |
| | | | UNI-PERP | 0.000000000000000 | | | | | |
| | | | USD | 645.488866305995000 | | | | | |
| | | | USDT | 4.946848912293567 | | | | | |
| | | | USTC | 0.386297000000000 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| | | | YFII-PERP | 0.000000000000000 | | | | | |
| | | | ZIL-PERP | 0.000000000000000 | | | | | |
| 86189 | Name on file | FTX Trading Ltd. | AAVE | 0.000029700000000 | 82846 | Name on file | FTX Trading Ltd. | 1INCH | 0.001400000000000 |
| | | | AUDIO | 500.002100000000000 | | | | AAVE | 0.000029700000000 |
| | | | BCH | 0.000053955000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | BRZ | 0.000018283500000 | | | | AUDIO | 500.002500000000000 |
| | | | BTC | 0.000010326350000 | | | | BCH | 0.000082635000000 |
| | | | BZRX | 8,082.256000000000000 | | | | BNB | 0.000010326350000 |
| | | | COPE | 0.997963000000000 | | | | BTC | 0.000018283500000 |
| | | | DOGE | 0.005000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | EDEN | 180.200901000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | ETH | 0.184171150000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | ETHW | 0.184171150000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | FTM | 704.171070000000000 | | | | CHR | 0.011430000000000 |
| | | | FTT | 150.094900000000000 | | | | CHZ | 8.082.256000000000000 |
| | | | GALA | 1,600.025450000000000 | | | | COPE | 0.997963000000000 |
| | | | IMX | 240.502176000000000 | | | | DOGE | 0.005000000000000 |
| | | | LRC | 175.000165000000000 | | | | EDEN | 180.200901000000000 |
| | | | MATIC | 0.014340000000000 | | | | ETH | 0.184171150000000 |
| | | | RAY | 0.084414560000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | SOL | 133.530996860000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | SRM | 79.610919180000000 | | | | ETHW | 0.184171150000000 |
| | | | SUSHI | 0.418450000000000 | | | | FTM | 704.171070000000000 |
| | | | TLM | 5,337.036685000000000 | | | | FTT | 150.094900000000000 |
| | | | TRX | 0.000001000000000 | | | | GALA | 1,600.025450000000000 |
| | | | USD | 209.722307594000000 | | | | GENE | 0.000555000000000 |
| | | | USDC | 451.634760100000000 | | | | HT | 0.066040000000000 |
| | | | USDT | 2.312694000000000 | | | | IMX | 240.502176000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LRC | 175.000165000000000 |
| | | | | | | | | MATIC | 0.014340000000000 |
| | | | | | | | | MID-PERP | 0.000000000000000 |
| | | | | | | | | MTA | 0.925100000000000 |
| | | | | | | | | RAY | 0.084414560000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 133.530996860000000 |
| | | | | | | | | SOL-20210924 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 79.610919180000000 |
| | | | | | | | | SRM_LOCKED | 2.061541720000000 |
| | | | | | | | | SUSHI | 0.418450000000000 |
| | | | | | | | | TLM | 5,337.036685000000000 |
| | | | | | | | | USD | 655.357067693520000 |
| | | | | | | | | USDT | 2.312694000000000 |
| | | | | | | | | WAVES | 0.000895000000000 |
| 46206 | Name on file | FTX Trading Ltd. | 1INCH-0624 | 0.000000000000000 | 66044 | Name on file | FTX Trading Ltd. | AAVE | 0.284275490000000 |
| | | | 1INCH-0930 | 0.000000000000000 | | | | BNB | 9.305137390000000 |
| | | | 1INCH-20211231 | 0.000000000000000 | | | | BTC | 0.000079837000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | ETH | 2.053167350000000 |
| | | | AAPL | 0.000000001784057 | | | | FTT | 606.056035370000000 |
| | | | AAPL-0325 | 0.000000000000000 | | | | LUNA2 | 0.001978700000000 |
| | | | AAPL-0624 | 0.000000000000000 | | | | LUNA2_LOCKED | 0.004617040000000 |
| | | | AAPL-1230 | 0.000000000000000 | | | | SOL | 17.006834750000000 |
| | | | AAPL-20211231 | 0.000000000000000 | | | | USD | 243.700000000000000 |
| | | | AAVE | 0.000000000000000 | | | | USDC | 53.955.805079610000000 |
| | | | AAVE-0325 | 0.000000000000000 | | | | USTC | 0.280995100000000 |
| | | | AAVE-0624 | 0.000000000000000 | | | | XRP | 0.161135300000000 |
| | | | AAVE-0930 | 0.000000000000000 | | | | | |
| | | | AAVE-1230 | 0.000000000000000 | | | | | |
| | | | AAVE-20210625 | 0.000000000000000 | | | | | |
| | | | AAVE-20210924 | 0.000000000000000 | | | | | |
| | | | AAVE-20211231 | 0.000000000000000 | | | | | |
| | | | AAVE-PERP | 0.000000000000000 | | | | | |
| | | | ABNB-1230 | 0.000000000000000 | | | | | |
| | | | ACB-0325 | 0.000000000000000 | | | | | |
| | | | ACB-1230 | 0.000000000000000 | | | | | |
| | | | ALGO-0930 | 0.000000000000000 | | | | | |
| | | | ALGO-1230 | 0.000000000000000 | | | | | |
| | | | AMC-0325 | 0.000000000000000 | | | | | |
| | | | AMC-0624 | 0.000000000000000 | | | | | |
| | | | AMC-0930 | 0.000000000000000 | | | | | |
| | | | AMC-20211231 | 0.000000000000000 | | | | | |
| | | | AMD-0325 | 0.000000000000000 | | | | | |
| | | | AMD-0624 | 0.000000000000000 | | | | | |
| | | | AMD-1230 | 0.000000000000000 | | | | | |
| | | | AMD-20211231 | 0.000000000000000 | | | | | |
| | | | AMZN-0624 | 0.000000000000000 | | | | | |
| | | | AMZN-1230 | 0.000000000000000 | | | | | |
| | | | APE-0930 | 0.000000000000000 | | | | | |
| | | | APHA-20211231 | 0.000000000000000 | | | | | |
| | | | ARKK-0325 | 0.000000000000000 | | | | | |
| | | | ARKK-0624 | 0.000000000000000 | | | | | |
| | | | ARKK-1230 | 0.000000000000000 | | | | | |
| | | | AR-PERP | 0.000000000000000 | | | | | |
| | | | ATOM-0930 | 0.000000000000000 | | | | | |
| | | | ATOM-1230 | 0.000000000000000 | | | | | |
| | | | ATOM-PERP | 0.000000000000000 | | | | | |
| | | | AVAX | 0.284275490654124 | | | | | |
| | | | AVAX-0325 | 0.000000000000000 | | | | | |
| | | | AVAX-0624 | 0.000000000000000 | | | | | |
| | | | AVAX-0930 | 0.000000000000000 | | | | | |
| | | | AVAX-20211231 | 0.000000000000000 | | | | | |
| | | | AVAX-PERP | 0.000000000000000 | | | | | |
| | | | AXS-PERP | 0.000000000000000 | | | | | |
| | | | BABA-0325 | 0.000000000000000 | | | | | |
| | | | BABA-0930 | 0.000000000000000 | | | | | |
| | | | BABA-1230 | 0.000000000000000 | | | | | |
| | | | BABA-20211231 | 0.000000000000000 | | | | | |
| | | | BADGER-PERP | 0.000000000000000 | | | | | |
| | | | BAL-0624 | 0.000000000000000 | | | | | |
| | | | BB-1230 | 0.000000000000000 | | | | | |
| | | | BCH | 0.000000099978089 | | | | | |
| | | | BCH-0325 | 0.000000000000000 | | | | | |
| | | | BCH-0624 | 0.000000000000000 | | | | | |
| | | | BCH-20210206 | 0.000000000000000 | | | | | |
| | | | BCH-20211231 | 0.000000000000000 | | | | | |
| | | | BCH-PERP | 0.000000000000000 | | | | | |
| | | | BILI-0325 | 0.000000000000000 | | | | | |
| | | | BILI-0624 | 0.000000000000000 | | | | | |
| | | | BILI-1230 | 0.000000000000000 | | | | | |
| | | | BITO-0325 | 0.000000000000047 | | | | | |
| | | | BITO-0624 | 0.000000000000000 | | | | | |
| | | | BITO-20211231 | 0.000000000000000 | | | | | |

| | | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BIT-PERP | 0.0000000000000000 | | | | | |
| | | | BITW-0325 | 0.0000000000000000 | | | | | |
| | | | BITW-0930 | 0.0000000000000000 | | | | | |
| | | | BITW-1230 | 0.0000000000000000 | | | | | |
| | | | BNB | 7.6611574024987134 | | | | | |
| | | | BNB-0325 | 0.0000000000000000 | | | | | |
| | | | BNB-0624 | 0.0000000000000000 | | | | | |
| | | | BNB-1230 | 0.0000000000000000 | | | | | |
| | | | BNB-PERP | 0.0000000000000000 | | | | | |
| | | | BNTX-0325 | 0.0000000000000000 | | | | | |
| | | | BNTX-0624 | 0.0000000000000000 | | | | | |
| | | | BNTX-1230 | 0.0000000000000000 | | | | | |
| | | | BNTX-20211231 | 0.0000000000000000 | | | | | |
| | | | BTC | 0.0000799774628370 | | | | | |
| | | | BTC-0325 | -0.0000000000000000 | | | | | |
| | | | BTC-0624 | 0.0000000000000000 | | | | | |
| | | | BTC-0930 | 0.0000000000000000 | | | | | |
| | | | BTC-1230 | 0.0000000000000000 | | | | | |
| | | | BTC-20211231 | 0.0000000000000000 | | | | | |
| | | | BTC-MOVE-20211019 | 0.0000000000000000 | | | | | |
| | | | BTC-PERP | 0.0000000000000000 | | | | | |
| | | | BYND-0325 | 0.0000000000000000 | | | | | |
| | | | BYND-0624 | 0.0000000000000000 | | | | | |
| | | | BYND-0930 | 0.0000000000000000 | | | | | |
| | | | BYND-1230 | -0.0000000000000015 | | | | | |
| | | | CEL-0325 | 0.0000000000000021 | | | | | |
| | | | CEL-0624 | -0.0000000000000018 | | | | | |
| | | | CEL-0930 | 0.0000000000000000 | | | | | |
| | | | CEL-20211231 | 0.0000000000000000 | | | | | |
| | | | CGC-0624 | 0.0000000000000000 | | | | | |
| | | | CGC-0930 | 0.0000000000000007 | | | | | |
| | | | CGC-1230 | 0.0000000000000000 | | | | | |
| | | | CHZ-0325 | 0.0000000000000000 | | | | | |
| | | | CHZ-0624 | 0.0000000000000000 | | | | | |
| | | | CHZ-0930 | 0.0000000000000000 | | | | | |
| | | | CHZ-1230 | 0.0000000000000000 | | | | | |
| | | | CHZ-20210924 | 0.0000000000000000 | | | | | |
| | | | CHZ-20211231 | 0.0000000000000000 | | | | | |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | |
| | | | COMP-1230 | -0.0000000000000013 | | | | | |
| | | | COMP-20210924 | 0.0000000000000000 | | | | | |
| | | | COMP-20211231 | 0.0000000000000000 | | | | | |
| | | | CONV-PERP | 0.0000000000000000 | | | | | |
| | | | CREAM-PERP | 0.0000000000000000 | | | | | |
| | | | CRON-0325 | 0.0000000000000000 | | | | | |
| | | | CRON-1230 | 0.0000000000000000 | | | | | |
| | | | CRON-20211231 | 0.0000000000000000 | | | | | |
| | | | DAWN-PERP | 0.0000000000000000 | | | | | |
| | | | DEFI-PERP | 0.0000000000000000 | | | | | |
| | | | DKNG-0325 | 0.0000000000000000 | | | | | |
| | | | DKNG-0930 | 0.0000000000000000 | | | | | |
| | | | DOGE-0325 | 0.0000000000000000 | | | | | |
| | | | DOGE-0624 | 0.0000000000000000 | | | | | |
| | | | DOGE-0930 | 0.0000000000000000 | | | | | |
| | | | DOGE-1230 | 0.0000000000000000 | | | | | |
| | | | DOGE-20211231 | 0.0000000000000000 | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |
| | | | DOT-0325 | 0.0000000000000019 | | | | | |
| | | | EDEN-0325 | 0.0000000000000113 | | | | | |
| | | | EDEN-0624 | 0.0000000000000000 | | | | | |
| | | | EDEN-20211231 | 0.0000000000000000 | | | | | |
| | | | ENS-PERP | 0.0000000000000000 | | | | | |
| | | | ETH | 2.0531673518149940 | | | | | |
| | | | ETH-0325 | -0.0000000000000000 | | | | | |
| | | | ETH-0331 | 0.0000000000000000 | | | | | |
| | | | ETH-0624 | 0.0000000000000007 | | | | | |
| | | | ETH-0930 | 0.0000000000000000 | | | | | |
| | | | ETH-1230 | 0.0000000000000000 | | | | | |
| | | | ETH-20210326 | 0.0000000000000000 | | | | | |
| | | | ETH-20210625 | 0.0000000000000000 | | | | | |
| | | | ETH-20211231 | 0.0000000000000000 | | | | | |
| | | | ETHE-0624 | 0.0000000000000000 | | | | | |
| | | | ETHE-0930 | -0.0000000000000024 | | | | | |
| | | | ETHE-1230 | 0.0000000000000000 | | | | | |
| | | | ETH-PERP | 0.0000000000000000 | | | | | |
| | | | ETHW | 0.0000000789448800 | | | | | |
| | | | FB-0325 | 0.0000000000000000 | | | | | |
| | | | FB-0624 | 0.0000000000000000 | | | | | |
| | | | FB-0930 | 0.0000000000000000 | | | | | |
| | | | FB-1230 | 0.0000000000000000 | | | | | |
| | | | FB-20211231 | 0.0000000000000000 | | | | | |
| | | | FTM-1230 | 0.0000000000000000 | | | | | |
| | | | FTT | 606.3560353774620000 | | | | | |
| | | | FTT-PERP | 0.0000000000000000 | | | | | |
| | | | GRTC-0325 | -0.0000000000000014 | | | | | |
| | | | GRTC-0624 | 0.0000000000000000 | | | | | |
| | | | GRTC-0930 | 0.0000000000000000 | | | | | |
| | | | GRTC-1230 | 0.0000000000000000 | | | | | |
| | | | GRTC-20210924 | 0.0000000000000000 | | | | | |
| | | | GRTC-20211231 | 0.0000000000000011 | | | | | |
| | | | GOX-0325 | 0.0000000000000000 | | | | | |
| | | | GOX-0624 | -0.0000000000000005 | | | | | |
| | | | GOU | 0.0000000529466228 | | | | | |
| | | | GOU-0325 | 0.0000000000000000 | | | | | |
| | | | GOU-0930 | 0.0000000000000000 | | | | | |
| | | | GOU-20211231 | 0.0000000000000000 | | | | | |
| | | | GLD-0325 | 0.0000000000000000 | | | | | |
| | | | GME-0325 | 0.0000000000000000 | | | | | |
| | | | GME-0624 | 0.0000000000000000 | | | | | |
| | | | GME-0930 | 0.0000000000000000 | | | | | |
| | | | GME-1230 | 0.0000000000000000 | | | | | |
| | | | GME-20211231 | 0.0000000000000000 | | | | | |
| | | | GMT-0930 | 0.0000000000000000 | | | | | |
| | | | GOOGL-0325 | 0.0000000000000000 | | | | | |
| | | | GOOGL-1230 | 0.0000000000000000 | | | | | |
| | | | GRT-0325 | 0.0000000000000000 | | | | | |
| | | | GRT-1230 | 0.0000000000000000 | | | | | |
| | | | GRT-20210625 | 0.0000000000000000 | | | | | |
| | | | GRT-20211231 | 0.0000000000000000 | | | | | |
| | | | GRT-PERP | 0.0000000000000000 | | | | | |
| | | | GST-0930 | 0.0000000000000000 | | | | | |
| | | | HUM-PERP | 0.0000000000000000 | | | | | |
| | | | KNC | 0.0000000053125123 | | | | | |
| | | | KNC-PERP | 0.0000000000000000 | | | | | |
| | | | LINK-0325 | 0.0000000000000000 | | | | | |
| | | | LINK-0624 | 0.0000000000000013 | | | | | |
| | | | LINK-1230 | 0.0000000000000000 | | | | | |
| | | | LINK-20211231 | 0.0000000000000000 | | | | | |
| | | | LTC-0325 | 0.0000000000000000 | | | | | |
| | | | LTC-0624 | 0.0000000000000000 | | | | | |
| | | | LTC-20211231 | 0.0000000000000000 | | | | | |
| | | | LTC-PERP | 0.0000000000000000 | | | | | |
| | | | LUNA2 | 0.0019787351230000 | | | | | |
| | | | LUNA2_LOCKED | 3.0946170486130000 | | | | | |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | | |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | | |
| | | | MER-PERP | 0.0000000000000000 | | | | | |
| | | | MNGO-PERP | 0.0000000000000000 | | | | | |
| | | | MRNA-0325 | 0.0000000000000000 | | | | | |
| | | | MSTR-0325 | 0.0000000000000000 | | | | | |
| | | | MSTR-0624 | 0.0000000000000000 | | | | | |
| | | | MSTR-0930 | 0.0000000000000000 | | | | | |
| | | | MSTR-1230 | 0.0000000000000000 | | | | | |
| | | | NEAR-PERP | 0.0000000000000000 | | | | | |
| | | | NFLX-0325 | 0.0000000000000000 | | | | | |
| | | | NFLX-0624 | 0.0000000000000000 | | | | | |
| | | | NIO-0325 | 0.0000000000000000 | | | | | |
| | | | NIO-0624 | 0.0000000000000227 | | | | | |
| | | | NIO-0930 | 0.0000000000000000 | | | | | |
| | | | NIO-1230 | -0.0000000000000005 | | | | | |
| | | | NOK-0325 | 0.0000000000000000 | | | | | |
| | | | NOK-0325 | 0.0000000000000000 | | | | | |
| | | | NVDA-0930 | 0.0000000000000000 | | | | | |
| | | | NVDA-20211231 | 0.0000000000000000 | | | | | |
| | | | OKB-20211231 | 0.0000000000000003 | | | | | |
| | | | OMG-0325 | 0.0000000000000000 | | | | | |
| | | | OMG-0624 | 0.0000000000000000 | | | | | |
| | | | OMG-0930 | 0.0000000000000000 | | | | | |
| | | | OMG-20211231 | 0.0000000000000000 | | | | | |
| | | | OMG-PERP | 0.0000000000000000 | | | | | |
| | | | PAXG-PERP | 0.0000000000000000 | | | | | |
| | | | PENN-0325 | 0.0000000000000000 | | | | | |
| | | | PENN-0624 | 0.0000000000000000 | | | | | |
| | | | PROM-PERP | 0.0000000000000000 | | | | | |
| | | | PYPL-0325 | 0.0000000000000000 | | | | | |
| | | | PYPL-1230 | 0.0000000000000000 | | | | | |
| | | | QI | 0.0000000000000000 | | | | | |
| | | | RAY | 0.0000000012773610 | | | | | |
| | | | RAY-PERP | 0.0000000000000000 | | | | | |
| | | | REEF-0325 | 0.0000000000000000 | | | | | |
| | | | REEF-0624 | 0.0000000000000000 | | | | | |
| | | | REEF-20211231 | 0.0000000000000000 | | | | | |
| | | | RNDR-PERP | 0.0000000000000000 | | | | | |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | |
| | | | SLV-0325 | 0.0000000000000000 | | | | | |
| | | | SLV-0624 | 0.0000000000000000 | | | | | |
| | | | SLV-1230 | 0.0000000000000272 | | | | | |
| | | | SOL | 17.0968047605025123 | | | | | |
| | | | SOL-0325 | 0.0000000000000031 | | | | | |
| | | | SOL-0624 | 0.0000000000000000 | | | | | |
| | | | SOL-0930 | 0.0000000000000000 | | | | | |
| | | | SOL-20210625 | 0.0000000000000000 | | | | | |
| | | | SOL-20210924 | 0.0000000000000024 | | | | | |
| | | | SOL-20211231 | 0.0000000000000024 | | | | | |
| | | | SOL-PERP | 0.0000000000000000 | | | | | |
| | | | SPY-0624 | 0.0000000000000000 | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SPY-0930 | 0.0000000000000 | | | | | |
| | | | SQ-0325 | 0.0000000000000 | | | | | |
| | | | SQ-0624 | 0.0000000000000 | | | | | |
| | | | SRM-PERP | 0.0000000000000 | | | | | |
| | | | SUSHI | 0.0000000000000 | | | | | |
| | | | SUSHI-0325 | 0.0000000000000 | | | | | |
| | | | SUSHI-1230 | 0.0000000000000 | | | | | |
| | | | SUSHI-20210625 | 0.0000000000000 | | | | | |
| | | | SUSHI-20211231 | 0.0000000000000 | | | | | |
| | | | SUSHI-PERP | 0.0000000000000 | | | | | |
| | | | SXP | 0.0000000074864012 | | | | | |
| | | | SXP-0325 | 0.0000000000002773 | | | | | |
| | | | SXP-0624 | 0.0000000000000 | | | | | |
| | | | SXP-0930 | 0.0000000000000 | | | | | |
| | | | SXP-1230 | 0.0000000000000 | | | | | |
| | | | SXP-20210625 | 0.0000000000000 | | | | | |
| | | | SXP-20211231 | 0.0000000000000 | | | | | |
| | | | SXP-PERP | 0.0000000000000 | | | | | |
| | | | TLRY-0325 | 0.0000000000000 | | | | | |
| | | | TLRY-0624 | 0.0000000000000 | | | | | |
| | | | TLRY-1230 | 0.0000000449930 | | | | | |
| | | | TRX | 0.0000000000000 | | | | | |
| | | | TRX-0325 | 0.0000000000000 | | | | | |
| | | | TRX-0624 | 0.0000000000000 | | | | | |
| | | | TRX-20211231 | 0.0000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000 | | | | | |
| | | | TSLA-0325 | 0.0000000000000 | | | | | |
| | | | TSLA-0624 | 0.0000000000000 | | | | | |
| | | | TSLA-0930 | 0.0000000000000 | | | | | |
| | | | TSLA-1230 | 0.0000000000000 | | | | | |
| | | | TSLA-20211231 | 0.0000000000000 | | | | | |
| | | | TSLAPRE-0930 | 0.0000000000000 | | | | | |
| | | | TSM-1230 | 0.0000000000000 | | | | | |
| | | | TWTR-0624 | 0.0000000000000 | | | | | |
| | | | TWTR-1230 | 0.0000000000000 | | | | | |
| | | | UNI-0325 | 0.0000000000000 | | | | | |
| | | | UNI-0624 | 0.0000000000000 | | | | | |
| | | | UNI-0930 | 0.0000000000000 | | | | | |
| | | | UNI-20210625 | 0.0000000000000 | | | | | |
| | | | UNI-20211231 | 0.0000000000000 | | | | | |
| | | | UNI-PERP | 0.0000000000000 | | | | | |
| | | | USD | 54,870.7208308106640000 | | | | | |
| | | | USDT | 0.0001776604914419 | | | | | |
| | | | USDT-0624 | 0.0000000000000 | | | | | |
| | | | USD-0525 | 0.0000000000000 | | | | | |
| | | | USD-0624 | 0.0000000000000 | | | | | |
| | | | USD-0930 | 0.0000000000000 | | | | | |
| | | | USD-1230 | 0.0000000000000 | | | | | |
| | | | USTC | 0.2809951671000 | | | | | |
| | | | WAVES-20211231 | 0.0000000000000 | | | | | |
| | | | XAUT-0325 | 0.0000000000000 | | | | | |
| | | | XAUT-0624 | 0.0000000000000 | | | | | |
| | | | XAUT-20211231 | 0.0000000000000 | | | | | |
| | | | XAUT-PERP | 0.0000000000000 | | | | | |
| | | | XRP | 0.1611100000000 | | | | | |
| | | | XRP-0325 | 0.0000000000000 | | | | | |
| | | | XRP-0624 | 0.0000000000000 | | | | | |
| | | | XRP-0930 | 0.0000000000000 | | | | | |
| | | | XRP-20211231 | 0.0000000000000 | | | | | |
| | | | XRP-PERP | 0.0000000000000 | | | | | |
| | | | XTZ-PERP | 0.0000000000000 | | | | | |
| | | | YFI | 0.0000000000000 | | | | | |
| | | | YFI-0325 | 0.0000000000000 | | | | | |
| | | | YFI-20210625 | 0.0000000000000 | | | | | |
| | | | YFI-20211231 | 0.0000000000000 | | | | | |
| | | | ZIL-PERP | 0.0000000000000 | | | | | |
| 16533 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000 | 16590 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | FTT | 0.0000000006311630 | | | | FTT | 0.0000000006311630 |
| | | | POLIS-PERP | 0.0000000000000 | | | | POLIS-PERP | 0.0000000000000 |
| | | | SRM | 6.7176972100000 | | | | SRM | 6.7176972100000 |
| | | | SRM_LOCKED | 432.9007474800000000 | | | | SRM_LOCKED | 432.9007474800000000 |
| | | | USD | 4,760.0942441263340000 | | | | USD | 4,760.0942441263340000 |
| | | | USDT | 0.0000000004166461 | | | | USDT | 0.0000000004166461 |
| 41605 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000 | 92046 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.0000000000000 |
| | | | ADA-PERP | 0.0000000000000 | | | | ADA-PERP | 0.0000000000000 |
| | | | ALPHA-PERP | 0.0000000000000 | | | | ALPHA-PERP | 0.0000000000000 |
| | | | BADGER-PERP | 0.0000000000000 | | | | BADGER-PERP | 0.0000000000000 |
| | | | BAT-PERP | 0.0000000000000 | | | | BAT-PERP | 0.0000000000000 |
| | | | BTC | 1.3231165352451399 | | | | BTC | 1.3231165352451399 |
| | | | BTC-0624 | 0.0000000000000 | | | | BTC-0624 | 0.0000000000000 |
| | | | BTC-20210625 | 0.0000000000000 | | | | BTC-20210625 | 0.0000000000000 |
| | | | BTC-20210924 | 0.0000000000000 | | | | BTC-20210924 | 0.0000000000000 |
| | | | BTC-20211231 | 0.0000000000000 | | | | BTC-20211231 | 0.0000000000000 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | COMP | 0.0000000000000 | | | | COMP | 0.0000000000000 |
| | | | COMP-PERP | 0.0000000000000 | | | | COMP-PERP | 0.0000000000000 |
| | | | DEFI-PERP | 0.0000000000000 | | | | DEFI-PERP | 0.0000000000000 |
| | | | DOGE | 3.0000000000000 | | | | DOGE | 3.0000000000000 |
| | | | DOGE-PERP | 0.0000000000000 | | | | DOGE-PERP | 0.0000000000000 |
| | | | DOT-PERP | 0.0000000000000 | | | | DOT-PERP | 0.0000000000000 |
| | | | EGLD-PERP | 0.0000000000000 | | | | EGLD-PERP | 0.0000000000000 |
| | | | ETH | 5.3957131411277748 | | | | ETH | 5.3957131411277748 |
| | | | ETH-20211231 | 0.0000000000000 | | | | ETH-20211231 | 0.0000000000000 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | ETHW | 5.3957131128777748 | | | | ETHW | 5.3957131128777748 |
| | | | FIL-PERP | 0.0000000000000 | | | | FIL-PERP | 0.0000000000000 |
| | | | FTT | 0.0000000090469523 | | | | FTT | 0.0000000090469523 |
| | | | FTT-PERP | 0.0000000000000028 | | | | FTT-PERP | 0.0000000000000028 |
| | | | GRT-PERP | 0.0000000000000 | | | | GRT-PERP | 0.0000000000000 |
| | | | IOTA-PERP | 0.0000000000000 | | | | IOTA-PERP | 0.0000000000000 |
| | | | LINK-PERP | 0.0000000000000 | | | | LINK-PERP | 0.0000000000000 |
| | | | LTC | 0.0014753125000000 | | | | LTC | 0.0014753125000000 |
| | | | LTC-PERP | 0.0000000000000 | | | | LTC-PERP | 0.0000000000000 |
| | | | MATIC | 0.0000000339646465 | | | | MATIC | 0.0000000339646465 |
| | | | MATIC-PERP | 0.0000000000000 | | | | MATIC-PERP | 0.0000000000000 |
| | | | OMG-PERP | 0.0000000000000 | | | | OMG-PERP | 0.0000000000000 |
| | | | RAY-PERP | 0.0000000000000 | | | | RAY-PERP | 0.0000000000000 |
| | | | RUNE | 0.0000000057156025 | | | | RUNE | 0.0000000057156025 |
| | | | SHIT-PERP | 0.0000000000000 | | | | SHIT-PERP | 0.0000000000000 |
| | | | SOL | 0.0001492750000000 | | | | SOL | 0.0001492750000000 |
| | | | SOL-20211231 | 0.0000000000000 | | | | SOL-20211231 | 0.0000000000000 |
| | | | SOL-PERP | 0.0000000000000 | | | | SOL-PERP | 0.0000000000000 |
| | | | SRM | 10.9091206300000000 | | | | SRM | 10.9091206300000000 |
| | | | SRM_LOCKED | 44.0271664300000000 | | | | SRM_LOCKED | 44.0271664300000000 |
| | | | SRM-PERP | 0.0000000000000 | | | | SRM-PERP | 0.0000000000000 |
| | | | SUSHI | 0.0000000024510 | | | | SUSHI | 0.0000000024510 |
| | | | SUSHI-PERP | 0.0000000000000 | | | | SUSHI-PERP | 0.0000000000000 |
| | | | SXP | 0.0000000071490 | | | | SXP | 0.0000000071490 |
| | | | UNI-PERP | 0.0000000000000 | | | | UNI-PERP | 0.0000000000000 |
| | | | USD | 283.9580797935730 | | | | USD | 283.9580797935730 |
| | | | USDT | 0.0000000086364209 | | | | USDT | 0.0000000086364209 |
| | | | VET-PERP | 0.0000000000000 | | | | VET-PERP | 0.0000000000000 |
| | | | XRP-PERP | 0.0000000000000 | | | | XRP-PERP | 0.0000000000000 |
| | | | XTZ-PERP | 0.0000000000000 | | | | XTZ-PERP | 0.0000000000000 |
| | | | YFI | 0.0000000000000 | | | | YFI | 0.0000000000000 |
| | | | YFI-PERP | 0.0000000000000 | | | | YFI-PERP | 0.0000000000000 |
| | | | ZIL-PERP | 0.0000000000000 | | | | ZIL-PERP | 0.0000000000000 |
| 32941 | Name on file | West Realm Shires Services Inc. | AVAX | 0.0000000000000 | 36886 | Name on file | West Realm Shires Services Inc. | AVAX | 0.0000000000000 |
| | | | ETH | 0.0000000058416832 | | | | ETH | 0.0000000058416832 |
| | | | ETHW | 0.0000000000000 | | | | ETHW | 0.0000000000000 |
| | | | LINK | 0.0009520780000000 | | | | LINK | 0.0009520780000000 |
| | | | NFT (398504818272874509/SKULLY BOYS #18) | 4.0000000000000 | | | | | |
| | | | SHIB | 0.0000000000000 | | | | SHIB | 0.0000000000000 |
| | | | SOL | 0.0000000056790554 | | | | SOL | 0.0000000056790554 |
| | | | UNI | 0.0000000000105400 | | | | UNI | 0.0000000000105400 |
| | | | USD | 25,003.4640546406111460 | | | | USD | 25,003.4640546406111460 |
| | | | USDT | 0.0000000396246248 | | | | USDT | 0.0000000396246248 |
| 13889 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000 | 14012 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000 |
| | | | CGT | 62,560.1249000000000000 | | | | CGT | 62,560.1249000000000000 |
| | | | ETH-PERP | 0.0000000000000 | | | | ETH-PERP | 0.0000000000000 |
| | | | FTT | 1,500.2526850000000000 | | | | FTT | 1,500.2526850000000000 |
| | | | INR | 1,875.2807376300000000 | | | | INR | 1,875.2807376300000000 |
| | | | SOL | 578.3611328444600000 | | | | SOL | 578.3611328444600000 |
| | | | SRM | 12.1269176600000000 | | | | SRM | 12.1269176600000000 |
| | | | SRM_LOCKED | 226.5730433400000000 | | | | SRM_LOCKED | 226.5730433400000000 |
| | | | TRX | 0.0000000000000 | | | | TRX | 0.0000000000000 |
| | | | USD | 0.0000000088141494 | | | | USD | 0.0000000088141494 |
| 24408 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000053647380 | 87381 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000053647380 |
| | | | AAVE-PERP | 0.0000000000000 | | | | AAVE-PERP | 0.0000000000000 |
| | | | ADA-PERP | 0.0000000000000 | | | | ADA-PERP | 0.0000000000000 |
| | | | ALCX-PERP | 0.0000000000000 | | | | ALCX-PERP | 0.0000000000000 |
| | | | ALGO-PERP | 0.0000000000000 | | | | ALGO-PERP | 0.0000000000000 |
| | | | APE-PERP | 0.0000000000000 | | | | APE-PERP | 0.0000000000000 |
| | | | APT-PERP | 0.0000000000000 | | | | APT-PERP | 0.0000000000000 |
| | | | AR-PERP | 0.0000000000000 | | | | AR-PERP | 0.0000000000000 |
| | | | ATLAS-PERP | 0.0000000000000 | | | | ATLAS-PERP | 0.0000000000000 |
| | | | ATOM | 0.0000000530910 | | | | ATOM | 0.0000000530910 |
| | | | ATOM-PERP | 0.0000000000056 | | | | ATOM-PERP | 0.0000000000056 |
| | | | AUDIO | 0.0000000891783 | | | | AUDIO | 0.0000000891783 |
| | | | AUDIO-PERP | 0.0000000000000 | | | | AUDIO-PERP | 0.0000000000000 |
| | | | AVAX-PERP | 0.0000000000000 | | | | AVAX-PERP | 0.0000000000000 |
| | | | AXS-PERP | 0.0000000000000 | | | | AXS-PERP | 0.0000000000000 |
| | | | BAL-PERP | 0.0000000000000 | | | | BAL-PERP | 0.0000000000000 |
| | | | BAND-PERP | 0.0000000000000 | | | | BAND-PERP | 0.0000000000000 |
| | | | BCH-PERP | 0.0000000000000 | | | | BCH-PERP | 0.0000000000000 |
| | | | BNB-20210924 | 0.0000000000000 | | | | BNB-20210924 | 0.0000000000000 |
| | | | BNB-PERP | 0.0000000000000 | | | | BNB-PERP | 0.0000000000000 |
| | | | BTC | 0.0000000074457777 | | | | BTC | 0.0000000074457777 |
| | | | BTC-PERP | 0.0000000000000 | | | | BTC-PERP | 0.0000000000000 |
| | | | BTTPRE-PERP | 0.0000000000000 | | | | BTTPRE-PERP | 0.0000000000000 |
| | | | CHZ-PERP | 0.0000000000000 | | | | CHZ-PERP | 0.0000000000000 |
| | | | CONV-PERP | 0.0000000000000 | | | | CONV-PERP | 0.0000000000000 |
| | | | COPE | 0.0000000007941350 | | | | COPE | 0.0000000007941350 |
| | | | CRV | 0.0000000584353 | | | | CRV | 0.0000000584353 |
| | | | CRV-PERP | 0.0000000000000 | | | | CRV-PERP | 0.0000000000000 |
| | | | DODO-PERP | 0.0000000000000 | | | | DODO-PERP | 0.0000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000006 | | | | DOT-PERP | 0.000000000000006 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000028 | | | | ETC-PERP | -0.000000000000028 |
| | | | ETH | 0.000000008634611 | | | | ETH | 0.000000008634611 |
| | | | ETH-PERP | -0.000000000000002 | | | | ETH-PERP | -0.000000000000002 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM | 0.000000009338750 | | | | FTM | 0.000000009338750 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000003231393 | | | | FTT | 0.000000003231393 |
| | | | FTT-PERP | 0.000000000000005 | | | | FTT-PERP | 0.000000000000005 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GRT | 0.000000006028663 | | | | GRT | 0.000000006028663 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | ICX-PERP | 0.000000000000000 | | | | ICX-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KIN | 0.000000006807056 | | | | KIN | 0.000000006807056 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000007 | | | | LINK-PERP | -0.000000000000007 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000016481723 | | | | LUNA2 | 0.000000016481723 |
| | | | LUNA2_LOCKED | 0.000000038457354 | | | | LUNA2_LOCKED | 0.000000038457354 |
| | | | LUNC | 0.003588927572400 | | | | LUNC | 0.003588927572400 |
| | | | LUNC-PERP | -0.000000000000010 | | | | LUNC-PERP | -0.000000000000010 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MER | 0.000000009105368 | | | | MER | 0.000000009105368 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000028 | | | | NEAR-PERP | -0.000000000000028 |
| | | | OMG-20211231 | 0.000000000000000 | | | | OMG-20211231 | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAY | 0.000000005211120 | | | | RAY | 0.000000005211120 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF | 0.000000006046968 | | | | REEF | 0.000000006046968 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000042 | | | | RUNE-PERP | 0.000000000000042 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP | 0.000000005539447 | | | | SLP | 0.000000005539447 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SLRS | 0.000000007964441 | | | | SLRS | 0.000000007964441 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SNY | 0.000000007099948 | | | | SNY | 0.000000007099948 |
| | | | SOL | 334.780272274394460 | | | | SOL | 334.780272274394460 |
| | | | SOL-20210924 | 0.000000000000000 | | | | SOL-20210924 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 1.542680708576870 | | | | SRM | 1.542680708576870 |
| | | | SRM_LOCKED | 0.579101060000000 | | | | SRM_LOCKED | 0.579101060000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI | 456.354914467987500 | | | | SUSHI | 456.354914467987500 |
| | | | SUSHI-0930 | 0.000000000000000 | | | | SUSHI-0930 | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000014 | | | | UNI-PERP | 0.000000000000014 |
| | | | USD | -1,299.051053028140600 | | | | USD | -1,299.051053028140600 |
| | | | USDT | 0.000000014354986 | | | | USDT | 0.000000014354986 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| 68640 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000001 | 91075 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000001 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000014 | | | | ATOM-PERP | 0.000000000000014 |
| | | | AVAX-PERP | 0.000000000000003 | | | | AVAX-PERP | 0.000000000000003 |
| | | | AXS-PERP | -0.000000000000028 | | | | AXS-PERP | -0.000000000000028 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB | 0.009861400000000 | | | | BNB | 0.009861400000000 |
| | | | BNB-PERP | -0.000000000000014 | | | | BNB-PERP | -0.000000000000014 |
| | | | BNT-PERP | -0.000000000000056 | | | | BNT-PERP | -0.000000000000056 |
| | | | BTC | 0.230093980200000 | | | | BTC | 0.230093980200000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000014 | | | | CAKE-PERP | 0.000000000000014 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CRV | 0.014758220000000 | | | | CRV | 0.014758220000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 | | | | CVX-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.477065840000000 | | | | ETH | 0.477065840000000 |
| | | | ETH-PERP | 0.000000000000003 | | | | ETH-PERP | 0.000000000000003 |
| | | | ETHW | 0.477000000000000 | | | | ETHW | 0.477000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | | | EXCH-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000010000000 | | | | FTT | 0.000000010000000 |
| | | | FTT-PERP | -0.000000000000113 | | | | FTT-PERP | -0.000000000000113 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000071 | | | | ICP-PERP | 0.000000000000071 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LINA | 7.256840000000000 | | | | LINA | 7.256840000000000 |
| | | | LINK-PERP | -0.000000000000028 | | | | LINK-PERP | -0.000000000000028 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000007 | | | | LTC-PERP | 0.000000000000007 |
| | | | LUNA2 | 0.002542158834000 | | | | LUNA2 | 0.002542158834000 |
| | | | LUNA2_LOCKED | 0.005931703947000 | | | | LUNA2_LOCKED | 0.005931703947000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000056 | | | | RUNE-PERP | 0.000000000000056 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB | 87,742.000000000000000 | | | | SHIB | 87,742.000000000000000 |
| | | | SOL | 0.009501400000000 | | | | SOL | 0.009501400000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.990100000000000 | | | | SRM | 0.990100000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000227 | | | | SXP-PERP | -0.000000000000227 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 5.488196189090476 | | | | USD | 5.488196189090476 |
| | | | USDT | 11,105.387940586352000 | | | | USDT | 11,105.387940586352000 |
| | | | USTC | 0.359854870000000 | | | | USTC | 0.359854870000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 2403 | Name on file | FTX Hong Kong Ltd | USDT | 9,179.749425000000000 | 20916 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000005431018 |
| | | | | | | | | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | -0.000000000000002 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE | 0.000000003389976 |
| | | | | | | | | APE-PERP | 0.000000000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM | 0.000000008370011 |
| | | | | | | | | ATOM-PERP | 0.000000000000003 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.000000001894178 |
| | | | | | | | | AVAX-PERP | 0.000000000000057 |
| | | | | | | | | AXS | 0.000000008868457 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | AXS-PERP | -0.000000000000001 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND | 0.000000008626029 |
| | | | | | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000003791818 |
| | | | | | | | | BNB-PERP | -0.000000000000008 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000001238217 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTT-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 0.000000007537760 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP | 0.000000010000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DAI | 0.000000004296648 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000005000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.000000011084381 |
| | | | | | | | | DOT-PERP | -0.000000000000056 |
| | | | | | | | | DYDX-PERP | 0.000000000000003 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | -0.000000000000002 |
| | | | | | | | | ETH | 0.000000004415379 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000004 |
| | | | | | | | | ETHW | 0.000000009532252 |
| | | | | | | | | FIDA | 0.000000000082136 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | -0.000000000000010 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000001732846 |
| | | | | | | | | FTT-PERP | 0.000000000000035 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HT | 1,148.726486894957800 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IMX | 0.000000004516826 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KIN | 0.000000007671248 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 0.000000006792123 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | KSOS-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000004848740 |
| | | | | | | | | LINK-PERP | 0.000000000000001 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.345175874600000 |
| | | | | | | | | LUNA2_LOCKED | 0.805410374100000 |
| | | | | | | | | LUNC | 0.000000006105385 |
| | | | | | | | | LUNC-PERP | 0.000000000000001 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 0.000000005521886 |
| | | | | | | | | MATICHALF | 0.000000004847184 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR | 0.000000005391448 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MOB | 0.000000000695480 |
| | | | | | | | | NEAR | 0.000000004724096 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000028 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RAY | 0.000000006011620 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000009911262 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | RVN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 0.000000003488666 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000003291937 |
| | | | | | | | | SOL-PERP | -0.000000000000035 |
| | | | | | | | | SOS-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 0.002660125953853 |
| | | | | | | | | SRM_LOCKED | 0.185191080000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000008340383 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | UBXT | 0.000000003392147 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 2.251989727581494 |
| | | | | | | | | USDT | 0.000000017307771 |
| | | | | | | | | USTC | 0.000000009261400 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000007829092 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 47916 | Name on file | FTX Trading Ltd. | 1INCH | | 53489* | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB | | | | | BNB | 0.000000000000000 |
| | | | BTC | 0.013200000000000 | | | | BTC | 0.013200000000000 |
| | | | C98 | 168.000000000000000 | | | | C98 | 168.000000000000000 |
| | | | DOT | | | | | DOT | 0.000000000000000 |
| | | | ETH | | | | | ETH | 0.000000000000000 |
| | | | ETHW | 8.893213343660056 | | | | ETHW | 8.893213343660056 |
| | | | FTM | | | | | FTM | 0.000000000000000 |
| | | | FTT | 240.168627390000000 | | | | FTT | 240.168627390000000 |
| | | | GRT | 935.216795766460700 | | | | GRT | 935.216795766460700 |
| | | | LINK | | | | | LINK | 0.000000000000000 |
| | | | LTC | | | | | LTC | 0.000000000000000 |
| | | | LUNA2 | 0.000236546716300 | | | | LUNA2 | 0.000236546716300 |
| | | | LUNA2_LOCKED | 0.000551942338000 | | | | LUNA2_LOCKED | 0.000551942338000 |
| | | | LUNC | 0.000000000332510 | | | | LUNC | 0.000000000332510 |
| | | | MATIC | | | | | MATIC | 0.000000000000000 |
| | | | MSOL | 0.000337140000000 | | | | MSOL | 0.000337140000000 |
| | | | RAY | 0.000000009357490 | | | | RAY | 0.000000009357490 |
| | | | RUNE | 0.000000002581160 | | | | RUNE | 0.000000002581160 |
| | | | SAND | 80.000000000000000 | | | | SAND | 80.000000000000000 |
| | | | SOL | | | | | SOL | 0.000000000000000 |
| | | | SOL-PERP | 8.000000000000000 | | | | SOL-PERP | 8.000000000000000 |
| | | | SRM | 71.101801850000000 | | | | SRM | 71.101801850000000 |
| | | | SRM_LOCKED | 0.090551510000000 | | | | SRM_LOCKED | 0.090551510000000 |
| | | | STSOL | 0.086357072205935 | | | | STSOL | 0.086357072205935 |
| | | | SUSHI | | | | | SUSHI | 0.000000000000000 |
| | | | UNI | | | | | UNI | 0.000000000000000 |
| | | | USD | 9,925.666537789500000 | | | | USD | 9.925.666537789500000 |
| | | | USDT | 0.000000004179938 | | | | USDT | 0.000000004179938 |

53489*: Surviving Claim included as the claim to be modified subject to the Debtors· Seventy-Seventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USTC | 0.00000000856730 | | | | USTC | 0.00000000856730 |
| | | | XRP | | | | | XRP | 0.00000000000000 |
| 789 | Name on file | FTX Trading Ltd. | USD | 5,200.00000000000000 | 7987 | Name on file | FTX Trading Ltd. | USD | 7,700.00000000000000 |
| 2976 | Name on file | FTX Trading Ltd. | BTC | 0.00000328060437 | 19593 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | BUSD | 1,000.00000000000000 | | | | BSV-20210625 | 0.00000000000000 |
| | | | ETH | 0.00000001905000 | | | | BSV-PERP | 0.00000000000000 |
| | | | FTT | 2,287.33977560000000 | | | | BTC | 0.00000028065436 |
| | | | LUNA2_LOCKED | 428.62195600000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | SHIB | 92,748.46521000000000 | | | | BTC-0624 | 0.00000000000000 |
| | | | TRX | 0.00464500000000 | | | | BTC-20210326 | 0.00000000000000 |
| | | | USD | 14,711.05287000000000 | | | | BTC-20210625 | 0.00000000000000 |
| | | | USDT | | | | | BTC-20210924 | 0.00000000000000 |
| | | | | | | | | BTC-20211231 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200624 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200625 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200626 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200629 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200630 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200704 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-20200713 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000019050000 |
| | | | | | | | | ETH-20210625 | 0.00000000000000 |
| | | | | | | | | ETH-20210924 | 0.00000000000000 |
| | | | | | | | | ETH-20211231 | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 2,287.33977499943000 |
| | | | | | | | | GST-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2_LOCKED | 428.62195600000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | SHIB | 92,748.46521025000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SXP-PERP | 0.00000000000000 |
| | | | | | | | | THETA-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00464500000000 |
| | | | | | | | | USD | 15,711.05286528220000 |
| | | | | | | | | USDT | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| 23629 | Name on file | FTX Trading Ltd. | BNB | 0.00000000434490 | 28269 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | BTC | 0.00000000412990 | | | | | |
| | | | DOGE | 259.07195444086440 | | | | | |
| | | | ETH | 0.00000001742640 | | | | | |
| | | | ETHW | 16.51301394742840 | | | | | |
| | | | FTM | 931.00000000000000 | | | | | |
| | | | FTT | 155.00000000000000 | | | | | |
| | | | GALA | 7,500.00000000000000 | | | | | |
| | | | LINK | 448.43961667516200 | | | | | |
| | | | LUNA2_LOCKED | 123.16442960000000 | | | | | |
| | | | LUNC | 0.00301478710000 | | | | | |
| | | | MATIC | 3,168.05609028476000 | | | | | |
| | | | TRX | 0.00002907631630 | | | | | |
| | | | USD | 0.00005315182151 | | | | | |
| | | | USDT | 0.00000000740200 | | | | | |
| | | | USTC | 0.00000000199710 | | | | | |
| 3801 | Name on file | FTX Trading Ltd. | USD | 40,500.00000000000000 | 8190 | Name on file | FTX Trading Ltd. | ENS | 290.06202016000000 |
| | | | | | | | | ETH | 10.22179712000000 |
| | | | | | | | | STG | 5,534.64013738000000 |
| | | | | | | | | UNI | 158.29330610000000 |
| | | | | | | | | USD | 4,925.43489879851000 |
| 3024 | Name on file | FTX Trading Ltd. | USD | 13,476.30000000000000 | 29728 | Name on file | FTX Trading Ltd. | AAVE | 0.00282667000000 |
| | | | | | | | | COPE | 0.00569500000000 |
| | | | | | | | | CVX | 1,052.54124716000000 |
| | | | | | | | | ETH | 2.03024852000000 |
| | | | | | | | | ETHW | 2.03010774000000 |
| | | | | | | | | FIDA | 0.50500000000000 |
| | | | | | | | | FTT | 268.72146118999960 |
| | | | | | | | | FXS | 360.20125214000000 |
| | | | | | | | | LINK | 0.30050000000000 |
| | | | | | | | | LUNA2 | 1.06821617000000 |
| | | | | | | | | RAY | 0.09688669000000 |
| | | | | | | | | SRM | 1.59540051000000 |
| | | | | | | | | SRM_LOCKED | 0.76428559000000 |
| | | | | | | | | USD | 13,476.29966211099990 |
| | | | | | | | | USDT | 0.71363819000000 |
| | | | | | | | | USTC | 0.96771459000000 |
| 83036 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 90897 | Name on file | FTX Trading Ltd. | ATLAS | 34,732.18000000000000 |
| | | | AAPL | 0.00090510670810 | | | | CEL | 232.19498434847670 |
| | | | AGLD-PERP | 0.00000000000000 | | | | FTT | 198.40520358200000 |
| | | | ADA-PERP | 0.00000000000000 | | | | SRM | 24.50205770000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | TONCOIN | 836.24108400000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | USDT | 11,280.84999999962700 |
| | | | AMEN | 0.15172178753000 | | | | | |
| | | | AMZNPRE | 0.00000000000000 | | | | | |
| | | | AR-PERP | 0.00000000000000 | | | | | |
| | | | ATLAS | 34,732.18000000000000 | | | | | |
| | | | ATLAS-PERP | 0.00000000000000 | | | | | |
| | | | ATOM-PERP | 0.00000000000000 | | | | | |
| | | | AVAX-PERP | 0.00000000000000 | | | | | |
| | | | AXS-PERP | 0.00000000000000 | | | | | |
| | | | BAT-PERP | 0.00000000000000 | | | | | |
| | | | BCH-PERP | 0.00000000000000 | | | | | |
| | | | BNB-PERP | 0.00000000000000 | | | | | |
| | | | BSV-PERP | 0.00000000000000 | | | | | |
| | | | BTC | 0.00000000700000 | | | | | |
| | | | BTC-PERP | 0.00000000000000 | | | | | |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | | |
| | | | CEL | 232.19498434847670 | | | | | |
| | | | CHR-PERP | 0.00000000000000 | | | | | |
| | | | CHZ-PERP | 0.00000000000000 | | | | | |
| | | | COIN | 0.00015121000000 | | | | | |
| | | | DOGE-PERP | 0.00000000000000 | | | | | |
| | | | DOT-PERP | 0.00000000000000 | | | | | |
| | | | DYDX-PERP | 0.00000000000000 | | | | | |
| | | | ENJ-PERP | 0.00000000000000 | | | | | |
| | | | EOS-PERP | 0.00000000000000 | | | | | |
| | | | ETC-PERP | 0.00000000000000 | | | | | |
| | | | ETH-PERP | 0.00000000000000 | | | | | |
| | | | FB | 0.00697392873520 | | | | | |
| | | | FIL-PERP | 0.00000000000049 | | | | | |
| | | | FLOW-PERP | 0.00000000000000 | | | | | |
| | | | FTM-PERP | 0.00000000000000 | | | | | |
| | | | FTT | 198.40535420000000 | | | | | |
| | | | FTT-PERP | 0.00000000000341 | | | | | |
| | | | GALA-PERP | 0.00000000000000 | | | | | |
| | | | GOOGL | 0.00081818900147 0 | | | | | |
| | | | GOOGLPRE | 0.00000000000000 | | | | | |
| | | | KSM-PERP | 0.00000000000000 | | | | | |
| | | | LINK-PERP | 0.00000000000000 | | | | | |
| | | | LRC-PERP | 0.00000000000000 | | | | | |
| | | | LTC-PERP | 0.00000000000000 | | | | | |
| | | | LUNC-PERP | 0.00000000000000 | | | | | |
| | | | MANA-PERP | 0.00000000000000 | | | | | |
| | | | MATIC-PERP | 0.00000000000000 | | | | | |
| | | | NEAR-PERP | 0.00000000000014 | | | | | |
| | | | NEO-PERP | 0.00000000000000 | | | | | |
| | | | NFLX | 0.00611345288080 | | | | | |
| | | | OMG-PERP | 0.00000000000000 | | | | | |
| | | | ONE-PERP | 0.00000000000000 | | | | | |
| | | | QTUM-PERP | 0.00000000000000 | | | | | |
| | | | ROOK-PERP | 0.00000000000000 | | | | | |
| | | | SAND-PERP | 0.00000000000000 | | | | | |
| | | | SHIB-PERP | 0.00000000000000 | | | | | |
| | | | SOL-PERP | 0.00000000000000 | | | | | |
| | | | SRM | 24.50205770000000 | | | | | |
| | | | SRM_LOCKED | 98.81080190000000 | | | | | |
| | | | SRM-PERP | 0.00000000000000 | | | | | |
| | | | STORJ-PERP | 0.00000000000000 | | | | | |
| | | | SUSHI-PERP | 0.00000000000000 | | | | | |
| | | | TONCOIN | 836.24108400000000 | | | | | |
| | | | TONCOIN-PERP | 0.00000000000024 | | | | | |
| | | | TRU-PERP | 0.00000000000000 | | | | | |
| | | | TRX | 0.15862000000000 | | | | | |
| | | | TRX-PERP | 0.00000000000000 | | | | | |
| | | | TSLA | 0.09512499000000 | | | | | |
| | | | TSLAPRE | 0.00000004000000 | | | | | |
| | | | UNI-PERP | 0.00000000000000 | | | | | |
| | | | USD | 0.00805272215496 | | | | | |
| | | | USDT | 11,280.84999999962700 | | | | | |
| | | | VET-PERP | 0.00000000000000 | | | | | |
| | | | XLM-PERP | 0.00000000000000 | | | | | |
| | | | XRP | 0.24069000000000 | | | | | |
| | | | XRP-PERP | 0.00000000000000 | | | | | |
| | | | XTZ-PERP | 0.00000000000000 | | | | | |
| | | | ZEC-PERP | 0.00000000000000 | | | | | |
| | | | ZRX-PERP | 0.00000000000000 | | | | | |
| 18125 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000001000000 | 54392 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000001000000 |
| | | | 1INCH-PERP | 0.00000001000000 | | | | 1INCH-PERP | 0.00000001000000 |
| | | | AAVE-20210326 | 0.00000000000628 | | | | AAVE-20210326 | 0.00000000000628 |
| | | | AAVE-20210625 | 0.00000000000227 | | | | AAVE-20210625 | 0.00000000000227 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALGO-20200925 | 0.00001439700000 | | | | ALGO-20200925 | 0.00001439700000 |
| | | | ALGO-20201225 | 0.00000000000000 | | | | ALGO-20201225 | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | ANT-PERP | 0.00000000000000 | | | | ANT-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000008 | | | | APE-PERP | 0.00000000000008 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000001364 | | | | AVAX-PERP | 0.0000000000001364 |
| | | | AXS-PERP | 0.0000000000000009 | | | | AXS-PERP | 0.0000000000000009 |
| | | | BADGER | 0.0000000137500000 | | | | BADGER | 0.0000000137500000 |
| | | | BADGER-PERP | 0.0000000000000113 | | | | BADGER-PERP | 0.0000000000000113 |
| | | | BAL-20200925 | 0.0000000000000006 | | | | BAL-20200925 | 0.0000000000000006 |
| | | | BAL-20201225 | 0.0000000000000000 | | | | BAL-20201225 | 0.0000000000000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BNB-20210625 | 0.0000000000000000 | | | | BNB-20210625 | 0.0000000000000000 |
| | | | BNB-20210924 | 0.0000000000000006 | | | | BNB-20210924 | 0.0000000000000006 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000416402999940 | | | | BTC | 0.0000416402999940 |
| | | | BTC-20201225 | 0.0000000000000000 | | | | BTC-20201225 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-20210924 | 0.0000000000000000 | | | | BTC-20210924 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | COMP | 0.0000000012340000 | | | | COMP | 0.0000000012340000 |
| | | | COMP-20200925 | 0.0000000000000007 | | | | COMP-20200925 | 0.0000000000000007 |
| | | | COMP-20201225 | 0.0000000000000014 | | | | COMP-20201225 | 0.0000000000000014 |
| | | | COMP-20210625 | 0.0000000000000000 | | | | COMP-20210625 | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000000 | | | | COMP-PERP | 0.0000000000000000 |
| | | | CREAM-20201225 | 0.0000000000000000 | | | | CREAM-20201225 | 0.0000000000000000 |
| | | | CREAM-20210326 | 0.0000000000000000 | | | | CREAM-20210326 | 0.0000000000000000 |
| | | | CREAM-20210625 | 0.0000000000000085 | | | | CREAM-20210625 | 0.0000000000000085 |
| | | | CREAM-PERP | 0.0000000000000074 | | | | CREAM-PERP | 0.0000000000000074 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DAI | 0.0000001100000000 | | | | DAI | 0.0000001100000000 |
| | | | DEFI-PERP | 0.0000000000000000 | | | | DEFI-PERP | 0.0000000000000000 |
| | | | DMG-20200925 | 0.0000000000000000 | | | | DMG-20200925 | 0.0000000000000000 |
| | | | DMG-PERP | 0.0000000000000000 | | | | DMG-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20200925 | 0.0000000000000000 | | | | DOT-20200925 | 0.0000000000000000 |
| | | | DOT-20201125 | 0.0000000000000000 | | | | DOT-20201125 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000909 | | | | DOT-PERP | 0.0000000000000909 |
| | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 | | | | DOTPRESPLIT-2020PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000001818 | | | | DYDX-PERP | 0.0000000000001818 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000044421750000 | | | | ETH | 0.0000044421750000 |
| | | | ETH-20200925 | 0.0000000000000037 | | | | ETH-20200925 | 0.0000000000000037 |
| | | | ETH-20201125 | 0.0000000000000000 | | | | ETH-20201125 | 0.0000000000000000 |
| | | | ETH-20210326 | 0.0000000000000000 | | | | ETH-20210326 | 0.0000000000000000 |
| | | | ETH-20210625 | 0.0000000000000000 | | | | ETH-20210625 | 0.0000000000000000 |
| | | | ETH-20210924 | 0.0000000000000004 | | | | ETH-20210924 | 0.0000000000000004 |
| | | | ETH-20211231 | 0.0000000000000000 | | | | ETH-20211231 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000414 | | | | ETH-PERP | 0.0000000000000414 |
| | | | ETHW | 0.0000000000000000 | | | | ETHW | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000000000 | | | | FLM-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0104831558741 | | | | FTT | 0.0104831558741 |
| | | | FTT-PERP | 0.0000000000002275 | | | | FTT-PERP | 0.0000000000002273 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000010004 | | | | KNC-PERP | 0.0000000000010004 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK-20200925 | 0.0000000000000000 | | | | LINK-20200925 | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOGAN2021 | 0.0000000000000000 | | | | LOGAN2021 | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LTC-20210326 | 0.0000000000000000 | | | | LTC-20210326 | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000218661140 | | | | LUNC-PERP | 0.0000000218661140 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000002728 | | | | POLIS-PERP | 0.0000000000002728 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-20200925 | 0.0000000000000000 | | | | SOL-20200925 | 0.0000000000000000 |
| | | | SOL-20201225 | 0.0000000000000000 | | | | SOL-20201225 | 0.0000000000000000 |
| | | | SOL-20210326 | 0.0000000000000000 | | | | SOL-20210326 | 0.0000000000000000 |
| | | | SOL-20210625 | 0.0000000000000000 | | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000547 | | | | SOL-PERP | 0.0000000000000547 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRM | 1.5956274300000000 | | | | SRM | 1.5956274300000000 |
| | | | SRM_LOCKED | 694.4486263400000000 | | | | SRM_LOCKED | 694.4486263400000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | SUSHI-20200925 | 0.0000000000000000 | | | | SUSHI-20200925 | 0.0000000000000000 |
| | | | SUSHI-20201225 | 0.0000000000000000 | | | | SUSHI-20201225 | 0.0000000000000000 |
| | | | SUSHI-20210625 | 0.0000000000000000 | | | | SUSHI-20210625 | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-20200925 | 0.0000000000000000 | | | | SXP-20200925 | 0.0000000000000000 |
| | | | SXP-20201225 | 0.0000000000000000 | | | | SXP-20201225 | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000007503 | | | | SXP-PERP | 0.0000000000007503 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TOMO | 0.0000000000000000 | | | | TOMO | 0.0000000000000000 |
| | | | TOMO-20201225 | 0.0000000000000000 | | | | TOMO-20201225 | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRUMP | 0.0000000000000000 | | | | TRUMP | 0.0000000000000000 |
| | | | TRX | 347.1063007770000000 | | | | TRX | 347.1063007770000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TULIP-PERP | 0.0000000000000000 | | | | TULIP-PERP | 0.0000000000000000 |
| | | | UNI-20210625 | 0.0000000000000000 | | | | UNI-20210625 | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000001728 | | | | UNI-PERP | 0.0000000000001728 |
| | | | UNISWAP-PERP | 0.0000000000000000 | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | USD | 125.6933498704990 | | | | USD | 125.6933498704990 |
| | | | USDT | 0.0000000000005558 | | | | USDT | 0.0000000000005558 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP-20200925 | 0.0000000000000000 | | | | XRP-20200925 | 0.0000000000000000 |
| | | | XRP-20201225 | 0.0000000000000000 | | | | XRP-20201225 | 0.0000000000000000 |
| | | | XRP-20210326 | 0.0000000000000000 | | | | XRP-20210326 | 0.0000000000000000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-20201225 | 0.0000000000000000 | | | | YFI-20201225 | 0.0000000000000000 |
| | | | YFI-20210326 | 0.0000000000000000 | | | | YFI-20210326 | 0.0000000000000000 |
| | | | YFI-20210625 | 0.0000000000000000 | | | | YFI-20210625 | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 52016 | Name on file | FTX Trading Ltd. | ADA-20210326 | 0.0000000000000907 | 87866 | Name on file | FTX Trading Ltd. | ADA-20210326 | 0.0000000000000907 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ATLAS | 6.8297635703895900 | | | | ATLAS | 6.8297635703895900 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BCH-PERP | 0.0000000000000000 | | | | BCH-PERP | 0.0000000000000000 |
| | | | BTC | 0.2719106714381 | | | | BTC | 0.2719106714381 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BTTPRE-PERP | 0.2719106758041 | | | | BTTPRE-PERP | 0.2719106758041 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | DASH-PERP | 0.0000000000000000 | | | | DASH-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000000077904198 | | | | DOGE | 0.0000000077904198 |
| | | | DOGE-20210326 | 0.0000000000000000 | | | | DOGE-20210326 | 0.0000000000000000 |
| | | | DOGE-20210625 | 0.0000000000000000 | | | | DOGE-20210625 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-20210326 | 0.0000000000000000 | | | | DOT-20210326 | 0.0000000000000000 |
| | | | DYDX | 0.0000000813130940 | | | | DYDX | 0.0000000813130940 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | EOS-20210625 | 0.0000000000000000 | | | | EOS-20210625 | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH-0624 | 0.0000000000000000 | | | | ETH-0624 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FIL-PERP | 0.0000000000000000 | | | | FIL-PERP | 0.0000000000000000 |
| | | | FTT | 231.6409940250000000 | | | | FTT | 231.6409940250000000 |
| | | | FTT-PERP | 0.0000000000000412 | | | | FTT-PERP | 0.0000000000000412 |
| | | | GMT-PERP | 0.0000000007504911 | | | | GMT-PERP | 0.0000000007504911 |
| | | | LINK | 0.0000000000000000 | | | | LINK | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 104.5157000000000000 | | | | LUNA2 | 104.5157000000000000 |
| | | | LUNA2_LOCKED | 243.8699667000000000 | | | | LUNA2_LOCKED | 243.8699667000000000 |
| | | | LUNC | 13,778.9160500037000000 | | | | LUNC | 13,778.9160500037000000 |
| | | | LUNC-PERP | 0.0000000000000004 | | | | LUNC-PERP | 0.0000000000000004 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | POLIS | 0.0000000073914190 | | | | POLIS | 0.0000000073914190 |
| | | | PRISM | 1,506,580.0000000000000000 | | | | PRISM | 1,506,580.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SAND | 0.1063216000000000 | | | | SAND | 0.1063216000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SOL | 0.0013560902003391 | | | | SOL | 0.0013560902003391 |
| | | | SOL-20210625 | 0.0000000000000000 | | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000014 | | | | SOL-PERP | -0.0000000000000014 |
| | | | SRM | 13.3307724100000000 | | | | SRM | 13.3307724100000000 |
| | | | SRM_LOCKED | 126.9475344800000000 | | | | SRM_LOCKED | 126.9475344800000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | TRX | 1.3265380000000000 | | | | TRX | 1.3265380000000000 |
| | | | TRX-20210625 | 0.0000000000000000 | | | | TRX-20210625 | 0.0000000000000000 |
| | | | USD | 8.3868731377119062 | | | | USD | 8.3868731377119062 |
| | | | XRP-20210625 | 0.0000000000000000 | | | | XRP-20210625 | 0.0000000000000000 |
| | | | XTZ-20210625 | 0.0000000000000000 | | | | XTZ-20210625 | 0.0000000000000000 |
| 35639 | Name on file | FTX Trading Ltd. | BTC | 0.0000000062500000 | 37557 | Name on file | FTX Trading Ltd. | BTC | 0.0000000062500000 |
| | | | DOGE | 883,705.1896400000000000 | | | | DOGE | 883,705.1896400000000000 |
| | | | DOGE-1230 | 0.0000000000000000 | | | | DOGE-1230 | 0.0000000000000000 |
| | | | ETH | 0.0000000025000000 | | | | ETH | 0.0000000025000000 |
| | | | FTT | 0.1701888566280210 | | | | FTT | 0.1701888563620033 |
| | | | LUNA2 | 0.0000000036496173 | | | | LUNA2 | 0.0000000036496173 |
| | | | LUNA2_LOCKED | 0.0000000071624872 | | | | LUNA2_LOCKED | 0.0000000071624872 |
| | | | LUNC | 0.0066842000000000 | | | | LUNC | 0.0066842000000000 |
| | | | MOB | 0.0000000039630080 | | | | MOB | 0.0000000039630080 |
| | | | POLIS | 100.0601640000000000 | | | | POLIS | 100.0601640000000000 |
| | | | SOL | 32.7043995000000000 | | | | SOL | 32.7043995000000000 |
| | | | SRM | 398.2354045000000000 | | | | SRM | 398.2354045000000000 |
| | | | UNI | 0.0000000044617640 | | | | UNI | 0.0000000044617640 |
| | | | USD | 0.0279711091932382 | | | | USD | 0.0279711091932382 |
| | | | USDT | 0.0642135472882200 | | | | USDT | 0.0642135472882200 |
| 74124 | Name on file | FTX Trading Ltd. | BTC | 0.0875926707000000 | 94882 | Name on file | FTX Trading Ltd. | BTC | 0.0875926707000000 |
| | | | FTT | 16.7412113322176664 | | | | FTT | 16.7412113322176664 |
| | | | USD | 2.5805442053223179 | | | | USD | 2.5805442053223179 |
| 35301 | Name on file | FTX Trading Ltd. | AAVE | 10.5550376600000000 | 45641 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | ALEPH | 1,500.0848500000000000 | | | | AAVE | 10.5550376690766610 |
| | | | ATOM | 0.0921875600000000 | | | | AAVE-PERP | 0.0000000000000357 |
| | | | BTC | 0.0393078700000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | COMP | 60.0000314300000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0903828000000000 | | | | ALCX-PERP | 0.0000000000000689 |
| | | | DOT | 0.0229923000000000 | | | | ALEPH | 1,500.0849800000000000 |
| | | | ETH | 0.0003944000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0003944000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | FTT | 200.0346920000000000 | | | | APE-PERP | 0.0000000001417410 |
| | | | LINK | 550.0618040200000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0366000200000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000100000000 | | | | ASD-PERP | 0.0000000000000000 |
| | | | NEAR | 5,000.0000000000000000 | | | | ATOM | 0.0921875645706019 |
| | | | SOL | 0.0000464000000000 | | | | ATOM-PERP | 0.0000000000000416 |
| | | | SRM | 33.2965954900000000 | | | | AVAX | 0.0000000009114362 |
| | | | SRM_LOCKED | 640.8412716300000000 | | | | AVAX-PERP | 0.0000000000000136 |
| | | | SUSHI | 0.0000000100000000 | | | | AXS-PERP | 0.0000000002000409 |
| | | | TRX | 0.0000000100000000 | | | | BAL-PERP | 0.0000000000000056 |
| | | | USD | 46,159.2300000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | | | | | | BAT-PERP | 0.0000000000000000 |
| | | | | | | | | BCH-PERP | 0.0000000000000000 |
| | | | | | | | | BNB | 0.0000000374646A |
| | | | | | | | | BNB-PERP | 0.0000000000000021 |
| | | | | | | | | BTC | 0.2005078710481B2 |
| | | | | | | | | BTC-PERP | 0.0000000000000025 |
| | | | | | | | | BTT-PERP | 0.0000000000000000 |
| | | | | | | | | C98-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-1230 | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | CLV-PERP | 0.0000000000000000 |
| | | | | | | | | COMP | 60.0000314170000000 |
| | | | | | | | | COMP-PERP | -0.0000000000000132 |
| | | | | | | | | CREAM-PERP | 0.0000000000000000 |
| | | | | | | | | CRO-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | CVX-PERP | 0.0000000000000000 |
| | | | | | | | | DASH-PERP | 0.0000000000000028 |
| | | | | | | | | DENT-PERP | 0.0000000000000000 |
| | | | | | | | | DODO-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE | 0.0903828961922000 |
| | | | | | | | | DOGE-1230 | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT | 0.0229911903107118 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | | EGLD-PERP | 0.0000000000000000 |
| | | | | | | | | ENJ-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000001454 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.0003944504525816 |
| | | | | | | | | ETH-PERP | 0.0000000000000021 |
| | | | | | | | | ETHW | 0.0003944454218856 |
| | | | | | | | | FLM-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 200.0346920876970 |
| | | | | | | | | FTT-PERP | -0.0000000000001367 |
| | | | | | | | | FXS-PERP | 0.0000000000000000 |
| | | | | | | | | GALA-PERP | 0.0000000000000000 |
| | | | | | | | | GRT | 0.0000000047412A0 |
| | | | | | | | | GRT-PERP | 0.0000000000000000 |
| | | | | | | | | GST-PERP | 0.0000000000000000 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | HOLY-PERP | 0.0000000000000000 |
| | | | | | | | | HOT-PERP | 0.0000000000000000 |
| | | | | | | | | HT | 0.0005054461525387 |
| | | | | | | | | HT-PERP | 0.0000000000000056 |
| | | | | | | | | IOTA-PERP | 0.0000000000000033 |
| | | | | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | | | | | KBTT-PERP | 0.0000000000000000 |
| | | | | | | | | KLAY-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | KSM-PERP | 0.0000000000000000 |
| | | | | | | | | LDO-PERP | 0.0000000000000000 |
| | | | | | | | | LEO-PERP | 0.0000000000000000 |
| | | | | | | | | LINK | 550.0618042621500 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LTC | 0.0000000024097510 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNA2 | 0.0066101976320000 |
| | | | | | | | | LUNA2_LOCKED | 0.0151900458100000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | | MASK-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | 0.0000001054714A |
| | | | | | | | | MATIC-1230 | 0.0000000000000000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MKR-PERP | 0.0000000000000000 |
| | | | | | | | | MNGO-PERP | 0.0000000000000000 |
| | | | | | | | | MOB-PERP | 0.0000000000000000 |
| | | | | | | | | MVDA25-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR | 5,000.0000000000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000011 |
| | | | | | | | | NEO-PERP | 0.0000000000000113 |
| | | | | | | | | OKB-PERP | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000091 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | OP-1930 | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | OXY-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | 0.0000000000000000 |
| | | | | | | | | PROM-PERP | 0.0000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | | | | | | QTUM-PERP | 0.0000000000000000 |
| | | | | | | | | RAY | 0.0000000067551A |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | RNDR-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE | 0.0000000197882A7 |
| | | | | | | | | RUNE-PERP | 0.0000000000007275 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SC-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0000464B7851949 |
| | | | | | | | | SOL-PERP | 0.0000000000000184 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 33.2965954900000000 |
| | | | | | | | | SRM_LOCKED | 640.8412716400000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STX-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI | 0.0000000136526A |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | SXP | 0.0000000341684A0 |
| | | | | | | | | THETA-PERP | 0.0000000000000724 |
| | | | | | | | | TOMCOIN-PERP | 0.0000000000000227 |
| | | | | | | | | TRX | 0.0000020525461510 |
| | | | | | | | | UBBT_LOCKED | 56.4051868900000000 |
| | | | | | | | | UNI | 0.0000000064178950 |
| | | | | | | | | UNI-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 46,159.2287070107100000 |
| | | | | | | | | USDT | 0.0186305791362A |
| | | | | | | | | USTC | 0.9215498570054A5 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XLM-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | XMR-PERP | -0.00000000000001 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | XTZ-PERP | 0.00000000000070 |
| | | | | | | | | YFI-PERP | 0.00000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| | | | | | | | | ZRX-PERP | 0.00000000000000 |
| 14368 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | 14516 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 |
| | | | ADA-20210326 | 0.00000000000000 | | | | ADA-20210326 | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | AMPL | 0.00000000064120 | | | | AMPL | 0.00000000064120 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000170 | | | | APE-PERP | 0.00000000000170 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | ARKK-20210625 | 0.00000000000000 | | | | ARKK-20210625 | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX | 0.08736741000000 | | | | AVAX | 0.08736741000000 |
| | | | AVAX-20211231 | 0.00000000000000 | | | | AVAX-20211231 | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BABA-20210326 | 0.00000000000000 | | | | BABA-20210326 | 0.00000000000077 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BILI-1230 | 0.00000000000170 | | | | BILI-1230 | 0.00000000000170 |
| | | | BILI-20210326 | 0.00000000000000 | | | | BILI-20210326 | 0.00000000000000 |
| | | | BNB-20210326 | 0.00000000000000 | | | | BNB-20210326 | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000014 | | | | BNB-PERP | 0.00000000000014 |
| | | | BSV-PERP | 0.00000000000000 | | | | BSV-PERP | 0.00000000000000 |
| | | | BTC | 0.00000001120000 | | | | BTC | 0.00000001120000 |
| | | | BTC-20200925 | 0.00000000000000 | | | | BTC-20200925 | 0.00000000000000 |
| | | | BTC-MOVE-20200115 | 0.00000000000000 | | | | BTC-MOVE-20200115 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CHZ-0930 | 0.00000000000000 | | | | CHZ-0930 | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | COMP | 0.00000000000000 | | | | COMP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DOGE-1230 | 0.00000000000000 | | | | DOGE-1230 | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-20210326 | 0.00000000000000 | | | | DOT-20210326 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DOTPRESPLIT-2020PERP | 0.00000000000000 | | | | DOTPRESPLIT-2020PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000042 | | | | ETC-PERP | 0.00000000000042 |
| | | | ETH-20200626 | 0.00000000000000 | | | | ETH-20200626 | 0.00000000000000 |
| | | | ETHDOOM | 0.00000200000000 | | | | ETHDOOM | 0.00000200000000 |
| | | | ETHMOON | 0.20000000000000 | | | | ETHMOON | 0.20000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000014 | | | | FIL-PERP | 0.00000000000014 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.79241498774758 | | | | FTT | 25.79241498774758 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000014 | | | | HT-PERP | 0.00000000000014 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000006 | | | | LINK-PERP | 0.00000000000006 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000007 | | | | LTC-PERP | 0.00000000000007 |
| | | | LUNC-PERP | 0.00000000000003 | | | | LUNC-PERP | 0.00000000000003 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | MKR | 0.00000000000000 | | | | MKR | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OKB-20200925 | 0.00000000000000 | | | | OKB-20200925 | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | | | SHIT-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.17000000000000 | | | | SOL | 0.17000000000000 |
| | | | SOL-20210924 | 0.00000000000000 | | | | SOL-20210924 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 4.58372902000000 | | | | SRM | 4.58372902000000 |
| | | | SRM_LOCKED | 0.18710393000000 | | | | SRM_LOCKED | 0.18710393000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-20200925 | 0.00000000000000 | | | | SXP-20200925 | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TSLA-20211231 | 0.00000000000000 | | | | TSLA-20211231 | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 3,468.11409852679600 | | | | USD | 3,468.11409852679600 |
| | | | USDT | 2,404.37010001767250 | | | | USDT | 2,404.37010001767250 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XAUT-20200925 | 0.00000000000000 | | | | XAUT-20200925 | 0.00000000000000 |
| | | | XAUT-PERP | 0.00000000000000 | | | | XAUT-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |