**<u>EXHIBIT A</u>**

**Proposed Order**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | Ref. No. __ |

**ORDER SUSTAINING DEBTORS' SEVENTIETH (NON-SUBSTANTIVE)**
**OMNIBUS OBJECTION TO CERTAIN**
**SUPERSEDED CLAIMS (CUSTOMER CLAIMS)**

Upon the seventieth omnibus objection (the "Objection")[2] of FTX Trading Ltd.

and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an

order (this "Order") sustaining the Objection and disallowing and expunging in their entirety the

Superseded Claims set forth in Schedule 1 attached hereto; and this Court having jurisdiction to

consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order*

*of Reference* from the United States District Court for the District of Delaware, dated February

29, 2012; and this Court being able to issue a final order consistent with Article III of the United

States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being

proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant

to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the

---

[1]    The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and
4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the
Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete
list of such information may be obtained on the website of the Debtors' claims and noticing agent at
https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd
is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]    Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

Objection and the relief requested therein has been provided in accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Superseded Claim set forth in Schedule 1 attached hereto is disallowed and expunged in its entirety.  The claims listed in the column titled "Surviving Claims" identified on Schedule 1 attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4.      This Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object to or defend on any basis are expressly reserved with respect to any Superseded Claims referenced or identified in the Objection that is not listed on Schedule 1 attached hereto.

5.      To the extent a response is filed regarding any Superseded Claim, each such Superseded Claim, and the Objection as it pertains to such Superseded Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Superseded Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

6.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

7.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtor may have to enforce rights of setoff against the claimants.

8.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtor pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or

-3-

causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

9.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

10.      This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
      Wilmington, Delaware
                                                           _____
                                                           The Honorable John T. Dorsey
                                                           Chief United States Bankruptcy Judge

## SCHEDULE 1

**Superseded Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Seventieth Omnibus Claims Objection**
**Schedule 1 - Superseded Claims**

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 24598 | Name on file | FTX Trading Ltd. | BNB | 0.000000011926920 | 85576 | Name on file | FTX Trading Ltd. | BNB | 0.000000011926920 |
| | | | BTC | 0.000000002158866 | | | | BTC | 0.000000002158866 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | FTT | 0.000071209475000 | | | | FTT | 0.000071209475000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GST | 0.036126000000000 | | | | GST | 0.036126000000000 |
| | | | GST-PERP | 0.000000000000369 | | | | GST-PERP | 0.000000000000369 |
| | | | KIN-PERP | 0.000000000000000 | | | | KIN-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000024174429 | | | | LUNA2 | 0.000000024174429 |
| | | | LUNA2_LOCKED | 0.000000056407001 | | | | LUNA2_LOCKED | 0.000000056407001 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.005248654820800 | | | | LUNC | 0.005248654820800 |
| | | | SOL | 0.000000005514275 | | | | SOL | 0.000000005514275 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | STEP | 0.000000010000000 | | | | STEP | 0.000000010000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | TRX | 0.798102000000000 | | | | TRX | 0.798102000000000 |
| | | | USD | 0.001462012645088 | | | | USD | 0.001462012645088 |
| | | | USDT | 4,891.650000084558000 | | | | USDT | 4,891.650000084558000 |
| | | | USTC | 0.000000009000000 | | | | USTC | 0.000000009000000 |
| | | | XRP | 0.000000007807800 | | | | XRP | 0.000000007807800 |
| 86203 | Name on file | FTX Trading Ltd. | BTC | 1.533308400000000 | 87733 | Name on file | FTX Trading Ltd. | BTC | 1.633514400000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.205810808745040 | | | | ETHW | 0.205810808745040 |
| | | | USD | 20,312.186419149384000 | | | | USD | 20,312.186419149384000 |
| 18225 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 85383 | Name on file | FTX Trading Ltd. | FTT | 0.000398350000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | FTT | 0.063071860000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | LINK | 0.043665000000000 |
| | | | BAO-PERP | 0.000000000000000 | | | | LUNA2 | 0.001924620000000 |
| | | | BTC | 0.000000002448687 | | | | LUNA2_LOCKED | 0.004490780000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | USD | 4,135.390000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | | |
| | | | CHZ-PERP | 0.000000000000000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | DOT-PERP | 0.000000000000000 | | | | | |
| | | | ETH | 0.000398352322535 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | ETHW | 0.000000000950039 | | | | | |
| | | | FTT | 0.063071866242628 | | | | | |
| | | | FTT-PERP | 0.000000000000000 | | | | | |
| | | | ICP-PERP | 0.000000000000000 | | | | | |
| | | | LINK | 0.043665000000000 | | | | | |
| | | | LUNA2 | 0.001924622029000 | | | | | |
| | | | LUNA2_LOCKED | 0.004490784734000 | | | | | |
| | | | LUNC-PERP | 0.000000000000007 | | | | | |
| | | | NEAR-PERP | 0.000000000000000 | | | | | |
| | | | ONE-PERP | 0.000000000000000 | | | | | |
| | | | RAY-PERP | 0.000000000000000 | | | | | |
| | | | SHIB-PERP | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | SPELL-PERP | 0.000000000000000 | | | | | |
| | | | TRX-PERP | 0.000000000000000 | | | | | |
| | | | USD | 4,135.392222801074000 | | | | | |
| | | | USDT | 0.000000001184906 | | | | | |
| | | | XLM-PERP | 0.000000000000000 | | | | | |
| 80047 | Name on file | West Realm Shires Services Inc. | USD | 140,000.000000000000000 | 80106 | Name on file | FTX Trading Ltd. | USD | 140,000.000000000000000 |
| 15745 | Name on file | FTX Trading Ltd. | ATLAS | 2,144,382.840000000000000 | 88726 | Name on file | FTX Trading Ltd. | ATLAS | 2,144,382.840000000000000 |
| | | | ETH | 1.000010000000000 | | | | ETH | 1.000010000000000 |
| | | | ETHW | 1.000010000000000 | | | | ETHW | 1.000010000000000 |
| | | | FTT | 49.850882780000000 | | | | FTT | 49.850882780000000 |
| | | | POLIS | 63,544.308616000000000 | | | | POLIS | 63,544.308616000000000 |
| | | | SRM | 2.568061350000000 | | | | SRM | 2.568061350000000 |
| | | | SRM_LOCKED | 10.151938650000000 | | | | SRM_LOCKED | 10.151938650000000 |
| | | | USD | 0.000000016943504 | | | | USD | 0.000000016943504 |
| | | | USDT | 5,166.597499715466000 | | | | USDT | 5,166.597499715466000 |
| 30542 | Name on file | FTX Trading Ltd. | BTC | 0.471235070000000 | 57595 | Name on file | FTX Trading Ltd. | BTC | 0.471235071071773 |
| | | | ETHW | 1.123000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 26.213646890000000 | | | | ETHW | 1.123000000000000 |
| | | | LUNA2_LOCKED | 61.165176080000000 | | | | LUNA2 | 26.213646890000000 |
| | | | LUNC | 2,449,405.810729440000000 | | | | LUNA2_LOCKED | 61.165176080000000 |
| | | | USD | 5.440000000000000 | | | | LUNC | 2,449,405.810729447800000 |
| | | | USDT | 0.100000000000000 | | | | USD | 5.438653878769418 |
| | | | USTC | 2,118.375057480000000 | | | | USDT | 0.102910496000000 |
| | | | | | | | | USTC | 2,118.375057480038000 |
| 14345 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 90639 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAPL | 0.159971200000000 | | | | AAPL | 0.159971200000000 |
| | | | AAVE-PERP | 0.000000000000001 | | | | AAVE-PERP | 0.000000000000001 |
| | | | ADABULL | 0.000000001442000 | | | | ADABULL | 0.000000001442000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000002102420 | | | | AMPL | 0.000000002102420 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000049 | | | | APE-PERP | -0.000000000000049 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000013 | | | | ATOM-PERP | 0.000000000000013 |
| | | | AUDIO-PERP | 0.000000000002227 | | | | AUDIO-PERP | 0.000000000002227 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AVAX-PERP | -0.000000000000005 | | | | AVAX-PERP | -0.000000000000005 |
| | | | AXS-PERP | -0.000000000000001 | | | | AXS-PERP | -0.000000000000001 |
| | | | BADGER-PERP | -0.000000000000007 | | | | BADGER-PERP | -0.000000000000007 |
| | | | BNB | 0.006734548369080 | | | | BNB | 0.006734548369080 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BNT | 0.064513868860000 | | | | BNT | 0.064513868860000 |
| | | | BNT-PERP | 0.000000000000042 | | | | BNT-PERP | 0.000000000000042 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000000002951201 | | | | BTC | 0.000000002951201 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-MOVE-0504 | 0.000000000000000 | | | | BTC-MOVE-0504 | 0.000000000000000 |
| | | | BTC-MOVE-WK-1021 | 0.000000000000000 | | | | BTC-MOVE-WK-1021 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000028 | | | | CAKE-PERP | 0.000000000000028 |
| | | | CELO-PERP | -0.000000000000056 | | | | CELO-PERP | -0.000000000000056 |
| | | | CEL-PERP | 0.000000000000007 | | | | CEL-PERP | 0.000000000000007 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 | | | | CVC-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DENT-PERP | 0.000000000000000 | | | | DENT-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000003 | | | | DOT-PERP | 0.000000000000003 |
| | | | DYDX-PERP | 0.000000000000014 | | | | DYDX-PERP | 0.000000000000014 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.015000030000000 | | | | ETH | 0.015000030000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.113000030000000 | | | | ETHW | 0.113000030000000 |
| | | | EUR | 7,019.000000009129500 | | | | EUR | 7,019.000000009129500 |
| | | | FIL-PERP | -0.000000000000005 | | | | FIL-PERP | -0.000000000000005 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000011123339 | | | | FTT | 0.000000011123339 |
| | | | FTT-PERP | 0.000000000000035 | | | | FTT-PERP | 0.000000000000035 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HGET | 0.200000000000000 | | | | HGET | 0.200000000000000 |
| | | | HNT-PERP | -0.000000000000004 | | | | HNT-PERP | -0.000000000000004 |
| | | | HOLY-PERP | 0.000000000000000 | | | | HOLY-PERP | 0.000000000000000 |
| | | | HOT-PERP | 0.000000000000000 | | | | HOT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000004 | | | | ICP-PERP | 0.000000000000004 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000007 | | | | LINK-PERP | -0.000000000000007 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.060615085910000 | | | | LUNA2 | 0.060615085910000 |
| | | | LUNA2_LOCKED | 0.141435200400000 | | | | LUNA2_LOCKED | 0.141435200400000 |
| | | | LUNC-PERP | 0.000000000091705 | | | | LUNC-PERP | 0.000000000091705 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000006150864 | | | | MATIC | 0.000000006150864 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NFT (4035132782675B2652/ARTWORK) | 1.000000000000000 | | | | NFT (4035132782675B2652/ARTWORK) | 1.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000000000 | | | | OXY-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000007 | | | | PERP-PERP | 0.000000000000007 |
| | | | POLIS-PERP | -0.000000000000003 | | | | POLIS-PERP | -0.000000000000003 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | PYPL | 0.215000005858670 | | | | PYPL | 0.215000005858670 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000031 | | | | RUNE-PERP | 0.000000000000031 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.560000000000000 | | | | SOL | 0.560000000000000 |
| | | | SOL-PERP | -0.000000000000004 | | | | SOL-PERP | -0.000000000000004 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000369 | | | | STEP-PERP | 0.000000000000369 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000021 | | | | THETA-PERP | 0.000000000000021 |
| | | | TRX | 399.941484002732700 | | | | TRX | 399.941484002732700 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI | 0.000000006105550 | | | | UNI | 0.000000006105550 |
| | | | UNI-PERP | 0.000000000000073 | | | | UNI-PERP | 0.000000000000073 |
| | | | USD | 390.259517309652800 | | | | USD | 390.259517309652800 |
| | | | USDT | 110.304821712537420 | | | | USDT | 110.304821712537420 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 0.000000005787410 | | | | XRP | 0.000000005787410 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | XRP-PERP<br>XTZ-20210924<br>XTZ-PERP<br>YFI-20210924<br>YFI-PERP | 0.00000000000000<br>0.00000000000000<br>0.00000000000016<br>0.00000000000000<br>0.00000000000000 | | | | XRP-PERP<br>XTZ-20210924<br>XTZ-PERP<br>YFI-20210924<br>YFI-PERP | 0.00000000000000<br>0.00000000000000<br>0.00000000000016<br>0.00000000000000<br>0.00000000000000 |
| 48404 | Name on file | FTX Trading Ltd. | AR-PERP<br>AURY<br>BTC<br>DOT<br>DOT-PERP<br>ETH<br>FTM<br>FTT<br>LINK<br>LUNA2<br>LUNA2_LOCKED<br>LUNC<br>LUNC-PERP<br>RAY<br>SOL<br>SOL-PERP<br>USD<br>USDT | 0.00000000000000<br>0.00000000000000<br>0.00000000000937520<br>2.846282395098570<br>0.00000000000000<br>0.00000000745960000<br>482.164944276333300<br>0.00000000685920000<br>0.00000000099925000<br>0.00000143776630500<br>0.00000335478804500<br>0.31307664151126000<br>0.00000000000000<br>1,217.702146444802800<br>0.00000000460565690<br>0.00000000000000<br>15,487.849607273769000<br>0.15880880573134500 | 70514 | Name on file | FTX Trading Ltd. | AR-PERP<br>AURY<br>BTC<br>DOT<br>DOT-PERP<br>ETH<br>FTM<br>FTT<br>LINK<br>LUNA2<br>LUNA2_LOCKED<br>LUNC<br>LUNC-PERP<br>RAY<br>SOL<br>SOL-PERP<br>USD<br>USDT | 0.00000000000000<br>0.00000000000000<br>0.00000000000937520<br>2.846282395098570<br>0.00000000000000<br>0.00000000745960000<br>482.164944276333300<br>0.00000000685920000<br>0.00000000099925000<br>0.00000143776630500<br>0.00000335478804500<br>0.31307664151126000<br>0.00000000000000<br>1,217.702146444802800<br>0.00000000460565690<br>0.00000000000000<br>15,487.849607273769000<br>0.15880880573134500 |
| 1240 | Name on file | FTX Trading Ltd. | USD | 16,500.00000000000000 | 13303* | Name on file | West Realm Shires Inc. | AVAX<br>BTC<br>DAI<br>ETH<br>ETHW<br>MATIC<br>SHIB<br>SOL<br>SUSHI<br>TRX<br>UNI<br>USD | 0.98775328000000<br>0.59999000000000<br>2.08453006000000<br>0.00687542000000<br>0.00679328000000<br>783.70415184000000<br>939,995.46332045000000<br>4.79115624000000<br>3.16173664000000<br>535.39534169000000<br>2.18839202000000<br>103.17264724947190 |
| 24593 | Name on file | FTX Trading Ltd. | BNB<br>BTC<br>ETH<br>FTT<br>LINK<br>USD | 0.32000000000000<br>0.13748615200000<br>0.78896352000000<br>0.00000000328460?<br>40.09747300000000<br>15,772.68908849201101 | 42908 | Name on file | FTX Trading Ltd. | BNB<br>BTC<br>ETH<br>FTT<br>LINK<br>USD<br>USDT | 0.32000000000000<br>0.13748615200000<br>0.78896352000000<br>0.00000000328460?<br>40.09747300000000<br>0.00000000491900<br>15,772.690000000000000 |
| 4678 | Name on file | FTX US Trading, Inc. | BTC | 0.65400000000000 | 62335 | Name on file | West Realm Shires Services Inc. | BTC<br>DOGE<br>ETHW<br>TRX<br>USD | 0.60136636000000<br>29.63923344000000<br>0.70806431000000<br>70.63911070000000<br>500.00000000000000 |
| 1194 | Name on file | FTX Trading Ltd. | USD | 34,297.32000000000000 | 42557 | Name on file | FTX Trading Ltd. | BTC<br>BTC-PERP<br>ETH<br>ETHW<br>FTT<br>KSM-PERP<br>MEDIA-PERP<br>MNGO-PERP<br>SOL<br>SRM<br>SRM_LOCKED<br>STEP-PERP<br>USD<br>USDT<br>YFI-PERP | 2.08796761715904<br>0.00000000000000<br>0.00000000491425<br>0.00000000480000<br>0.00000000100000<br>0.00000000000000<br>0.00000000000000<br>0.00000000000000<br>0.00000000924989<br>2.16924122000000<br>9.83075878000000<br>0.00000000029103<br>0.21136167044740<br>0.00677135354380<br>0.00000000000000 |
| 1097 | Name on file | FTX Trading Ltd. | USD | 7,100.00000000000000 | 29338 | Name on file | West Realm Shires Services Inc. | BTC<br>DOGE<br>ETH<br>ETHW<br>SHIB<br>USD | 0.01803810000000<br>3.00000000000000<br>0.07179943000000<br>0.07090907000000<br>2.00000000000000<br>6,678.88000000000000 |
| 5789 | Name on file | FTX Trading Ltd. | USD | 5,000.00000000000000 | 80167 | Name on file | West Realm Shires Services Inc. | USD | 5,000.00000000000000 |
| 357 | Name on file | FTX Trading Ltd. | USD | 13,834.40000000000000 | 37874 | Name on file | West Realm Shires Services Inc. | AVAX<br>BRZ<br>BTC<br>CUSDT<br>DAI<br>DOGE<br>ETH<br>ETHW<br>GRT<br>LTC<br>MATIC<br>NEAR<br>SHIB<br>SOL<br>SUSHI<br>TRX<br>UNI<br>USD | 2.97761026000000<br>361.13520237000000<br>0.20374143000000<br>52,342.90143299000000<br>1,047.61005832000000<br>287.61143243000000<br>3.27814849000000<br>3.11153660000000<br>1.00000000000000<br>1.12155920000000<br>990.56581809000000<br>0.46115101000000<br>27.00000000000000<br>14.39431443000000<br>18.65132876000000<br>12.00000000000000<br>4.89343285000000<br>1,829.52230789154760 |
| 63011 | Name on file | FTX Trading Ltd. | BTC<br>ETH | 0.27073752000000<br>0.13229154000000 | 63027 | Name on file | FTX Trading Ltd. | BTC<br>ETH<br>ETHW | 0.27329094000000<br>0.13229154000000<br>0.13246820000000 |
| 83668 | Name on file | FTX Trading Ltd. | BRZ<br>BTC<br>DOGE<br>ETH<br>ETHW<br>SHIB | 2.00000000000000<br>0.09678719000000<br>2.00000000000000<br>1.54090000000000<br>1.40210000000000<br>7.00000000000000 | 87452 | Name on file | West Realm Shires Services Inc. | BRZ<br>BTC<br>DOGE<br>ETH<br>ETHW<br>SHIB | 2.00000000000000<br>0.09681183000000<br>2.00000000000000<br>1.54125124362107<br>1.40250861362107<br>7.00000000000000 |

13303*: Surviving Claim is pending modification on the Debtors' Thirty-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SOL | 0.53193787000000000 | | | | SOL | 0.53207395000000000 |
| | | | TRX | 2.00000000000000000 | | | | TRX | 2.00000000000000000 |
| | | | USD | 5,134.69000000000000 | | | | USD | 5,136.00499214103500 |
| 5787 | Name on file | FTX Trading Ltd. | USD | 22,146.30000000000000 | 80178 | Name on file | West Realm Shires Services Inc. | USD | 22,146.30000000000000 |
| 37197 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000000 | 92502 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.00000000000000000 |
| | | | APT-PERP | 0.00000000000000000 | | | | APT-PERP | 0.00000000000000000 |
| | | | AR-PERP | 0.00000000000000000 | | | | AR-PERP | 0.00000000000000000 |
| | | | ATOM-PERP | 0.00000000000000000 | | | | ATOM-PERP | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | BTC | 0.00001040000000000 | | | | BTC | 0.00001040000000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | | | CAKE-PERP | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | | | COMP-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | EGLD-PERP | 0.00000000000000000 | | | | EGLD-PERP | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000000 | | | | ENS-PERP | 0.00000000000000000 |
| | | | ETC-PERP | 0.00000000000000000 | | | | ETC-PERP | 0.00000000000000000 |
| | | | ETH | 0.00078120000000000 | | | | ETH | 0.00078120000000000 |
| | | | ETHW | 0.00058120000000000 | | | | ETHW | 0.00058120000000000 |
| | | | EUR | 0.50990333000000000 | | | | EUR | 0.50990333000000000 |
| | | | FLOW-PERP | 0.00000000000000000 | | | | FLOW-PERP | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | FXS | 0.07152000000000000 | | | | FXS | 0.07152000000000000 |
| | | | INJ-PERP | 0.00000000000000000 | | | | INJ-PERP | 0.00000000000000000 |
| | | | LOOKS | 0.77040000000000000 | | | | LOOKS | 0.77040000000000000 |
| | | | LRC-PERP | 0.00000000000000000 | | | | LRC-PERP | 0.00000000000000000 |
| | | | LUNA2 | 0.00618476232600000 | | | | LUNA2 | 0.00618476232600000 |
| | | | LUNA2_LOCKED | 0.01443111209000000 | | | | LUNA2_LOCKED | 0.01443111209000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MASK-PERP | 0.00000000000000000 | | | | MASK-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | MEDIA-PERP | 0.00000000000000000 | | | | MEDIA-PERP | 0.00000000000000000 |
| | | | NEO-PERP | 0.00000000000000000 | | | | NEO-PERP | 0.00000000000000000 |
| | | | ONE-PERP | 0.00000000000000000 | | | | ONE-PERP | 0.00000000000000000 |
| | | | OP-PERP | 0.00000000000000000 | | | | OP-PERP | 0.00000000000000000 |
| | | | RAY-PERP | 0.00000000000000000 | | | | RAY-PERP | 0.00000000000000000 |
| | | | RUNE-PERP | 0.00000000000000000 | | | | RUNE-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SOL | 0.00560000000000000 | | | | SOL | 0.00560000000000000 |
| | | | SOL-PERP | 0.00000000000000001 | | | | SOL-PERP | 0.00000000000000001 |
| | | | STORJ-PERP | 0.00000000000000000 | | | | STORJ-PERP | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | USD | 72,686.9894968889000 | | | | USD | 72,686.9894968889000 |
| | | | USTC | 0.87548300000000000 | | | | USTC | 0.87548300000000000 |
| | | | VET-PERP | 0.00000000000000000 | | | | VET-PERP | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 | | | | XLM-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| 54948 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.00000000000000000 | 54962 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.00000000000000000 |
| | | | BCH | 0.01977388789097B | | | | BCH | 0.01977388789097B |
| | | | BCH-PERP | 0.00000000000000000 | | | | BCH-PERP | 0.00000000000000000 |
| | | | BTC | 0.00089240000000000 | | | | BTC | 0.00089240000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | CRO | 9.68412500000000000 | | | | CRO | 9.68412500000000000 |
| | | | CRO-PERP | 0.00000000000000000 | | | | CRO-PERP | 0.00000000000000000 |
| | | | EGLD-PERP | 0.00000000000000000 | | | | EGLD-PERP | 0.00000000000000000 |
| | | | ENJ | 39.97473000000000000 | | | | ENJ | 39.97473000000000000 |
| | | | ETH | 0.00000189663961S | | | | ETH | 0.00000189663961S |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.00032506324080 | | | | ETHW | 0.00032506324080 |
| | | | EUR | 2,000.00000000000000 | | | | EUR | 2,000.00000000000000 |
| | | | FIL-PERP | 0.00000000000000000 | | | | FIL-PERP | 0.00000000000000000 |
| | | | FTT | 0.04535547151478B | | | | FTT | 0.04535547151478B |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | HOT-PERP | 0.00000000000000000 | | | | HOT-PERP | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000000 | | | | ICP-PERP | 0.00000000000000000 |
| | | | LTC | 0.00054467919460S | | | | LTC | 0.00054467919460S |
| | | | LTC-PERP | 0.00000000000000000 | | | | LTC-PERP | 0.00000000000000000 |
| | | | LUNA2 | 2.45514574500000000 | | | | LUNA2 | 2.45514574500000000 |
| | | | LUNA2_LOCKED | 5.72867340400000000 | | | | LUNA2_LOCKED | 5.72867340400000000 |
| | | | LUNC | 534,613.154932390000000 | | | | LUNC | 534,613.154932390000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MATIC | 1.47161554000000000 | | | | MATIC | 1.47161554000000000 |
| | | | NEO-PERP | 0.00000000000000000 | | | | NEO-PERP | 0.00000000000000000 |
| | | | OKB-PERP | 0.00000000000000000 | | | | OKB-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | STMX-PERP | 0.00000000000000000 | | | | STMX-PERP | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | TRX | 15.19360915614057D | | | | TRX | 15.19360915614057D |
| | | | USD | 8,879.62129409126000 | | | | USD | 8,879.62129409126000 |
| | | | USDT | 0.00000001029423035 | | | | USDT | 0.00000001029423035 |
| | | | VET-PERP | 0.00000000000000000 | | | | VET-PERP | 0.00000000000000000 |
| | | | XRP | 30.33180714000000000 | | | | XRP | 30.33180714000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| 91598 | Name on file | West Realm Shires Services Inc. | ETH | 2.25500000000000000 | 92790 | Name on file | West Realm Shires Services Inc. | | Undetermined* |
| | | | ETHW | 2.25500000000000000 | | | | | |
| | | | USD | 5,011.44772215342400 | | | | | |
| 39142 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000000000000 | 76308 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000000000000 |
| | | | AXS-PERP | 0.00000000000000000 | | | | AXS-PERP | 0.00000000000000000 |
| | | | BNB | 0.79500000000000000 | | | | BNB | 0.79500000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 25.12460252000000000 | | | | FTT | 25.12460252000000000 |
| | | | LUNA2 | 0.00674751252100D | | | | LUNA2 | 0.00674751252100D |
| | | | LUNA2_LOCKED | 0.01574419588000D | | | | LUNA2_LOCKED | 0.01574419588000D |
| | | | MATIC | 2.00000000000000000 | | | | MATIC | 2.00000000000000000 |
| | | | SLP-PERP | 0.00000000000000000 | | | | SLP-PERP | 0.00000000000000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRX | 0.00078500000000000 | | | | TRX | 0.00078500000000000 |
| | | | USD | 19,189.73870769806000 | | | | USD | 19,189.73870769806000 |
| | | | USDT | 1,043.83044290744370 | | | | USDT | 1,043.83044290744370 |
| | | | USTC | 0.95514300717332O | | | | USTC | 0.95514300717332O |
| 23170 | Name on file | FTX Trading Ltd. | AAVE | 0.00000000690987110 | 53866* | Name on file | FTX Trading Ltd. | AAVE | 0.00000000690987110 |
| | | | ABNB | 0.01057784308945O | | | | ABNB | 0.01057784308945O |
| | | | AMZN | 0.00070558000000000 | | | | AMZN | 0.00070558000000000 |
| | | | AMZNPRE | -0.00000000110061O | | | | AMZNPRE | -0.00000000110061O |
| | | | AVAX-PERP | 0.00000000000000000 | | | | BABA | 0.00015034147839200 |
| | | | BABA | 0.00015034147839200 | | | | BNB | 0.00618686226121900 |
| | | | BIT | 0.00397000000000000 | | | | BTC | 0.00008115853309900 |
| | | | BNB | 0.00618686226121900 | | | | BTC-PERP | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | CRV | 1.03448593000000000 |
| | | | BTC | 0.00008115853309900 | | | | DOGE | 0.04533676348364O |
| | | | BTC-PERP | 0.00000000000000000 | | | | EDEN | 6.10000000000000000 |
| | | | CRV | 1.03448593000000000 | | | | ETH | 0.00026402630309300 |
| | | | CUSDT-PERP | 0.00000000000000000 | | | | ETHW | 0.00026401773309300 |
| | | | DOGE | 0.04533676348364O | | | | FIDA | 200.40178223000000O |
| | | | EDEN | 6.10000000000000000 | | | | FTT | 150.07602997595860O |
| | | | ETH | 0.00026402630309300 | | | | FTT-PERP | -17,400.70000000000000 |
| | | | ETHW | 0.00026401773309300 | | | | LINK | 0.00219459707268O |
| | | | FIDA | 400.40178223000000O | | | | MANA | 0.00490000000000000 |
| | | | FLOW-PERP | 0.00000000000000000 | | | | MAPS | 0.25233213000000000 |
| | | | FTT | 300.07602997595860O | | | | NFLX | 17.66008165000000O |
| | | | FTT-PERP | -17,400.70000000000000 | | | | NFT (3434132348008592747/BELGIUM TICKET STUB #1855) | 1.00000000000000000 |
| | | | LINK | 0.00219459707268O | | | | NFT (3507194322902313427/FTX EU - WE ARE HERE! #148098) | 1.00000000000000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | NFT (3684747884379587807/FTX EU - WE ARE HERE! #154939) | 1.00000000000000000 |
| | | | MANA | 0.00490000000000000 | | | | NFT (3755705246353419637/FTX EU - WE ARE HERE! #148567) | 1.00000000000000000 |
| | | | MAPS | 0.25233213000000000 | | | | NFT (4380608427227474907/NETHERLANDS TICKET STUB #1151) | 1.00000000000000000 |
| | | | NFLX | 17.66008165000000O | | | | NFT (4755086387194098937/HUNGARY TICKET STUB #1534) | 1.00000000000000000 |
| | | | NVDA | 0.00002000000000000 | | | | NFT (4775144611706267757/THE HILL BY FTX #33161) | 1.00000000000000000 |
| | | | REN-PERP | 0.00000000000000000 | | | | NFT (5480048630303696687/SILVERSTONE TICKET STUB #465) | 1.00000000000000000 |
| | | | SOL | 0.00000001000000000 | | | | NVDA | 0.00002000000000000 |
| | | | SOL-PERP | -1,725.99000000000000 | | | | SOL | 0.00000001000000000 |
| | | | SRM | 19.62617001000000O | | | | SOL-PERP | -1,725.99000000000000 |
| | | | SRM_LOCKED | 118.02529031000000O | | | | SRM | 9.82617001000000O |
| | | | SUSHI | 0.40045230150379600 | | | | SRM_LOCKED | 59.02529031000000O |
| | | | TRX | 0.00120719637550O | | | | SUSHI | 0.40045230150379600 |
| | | | TSLA | 0.00009195000000000 | | | | TRX | 0.00120719637550O |
| | | | TSM | 29.58521988745936O | | | | TSLA | 0.00009195000000000 |
| | | | USD | 74,157.49523883190000 | | | | TSM | 29.58521988745936O |
| | | | USDT | 0.53995736725527O | | | | USD | 74,157.49523883190000 |
| | | | YFI | 0.00002989826697500 | | | | USDT | 0.53995736725527O |
| | | | | | | | | YFI | 0.00002989826697500 |
| 55963 | Name on file | FTX Trading Ltd. | ALICE | 10.00000000000000000 | 79410 | Name on file | FTX Trading Ltd. | ALICE | 10.00000000000000000 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | ALT-20210924 | 0.00000000000000000 | | | | ALT-20210924 | 0.00000000000000000 |
| | | | ALT-PERP | 0.00000000000000000 | | | | ALT-PERP | 0.00000000000000000 |
| | | | BADGER | 0.00562345000000000 | | | | BADGER | 0.00562345000000000 |
| | | | BADGER-PERP | 0.00000000000000000 | | | | BADGER-PERP | 0.00000000000000000 |
| | | | BNB | 0.00007750000000000 | | | | BNB | 0.00007750000000000 |
| | | | BTC | 0.32259003575000O | | | | BTC | 0.32259003575000O |
| | | | BTC-20210625 | 0.00000000000000000 | | | | BTC-20210625 | 0.00000000000000000 |
| | | | BTC-20211231 | 0.00000000000000000 | | | | BTC-20211231 | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | | | EOS-PERP | 0.00000000000000000 |
| | | | ETH | 1.94085158625000O | | | | ETH | 1.94085158625000O |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 1.94085158000000O | | | | ETHW | 1.94085158000000O |
| | | | FLOW-PERP | 0.00000000000000000 | | | | FLOW-PERP | 0.00000000000000000 |
| | | | FTT | 160.07521098775408O | | | | FTT | 160.07521098775408O |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | HT-PERP | 0.00000000000000000 | | | | HT-PERP | 0.00000000000000000 |
| | | | LUNA2 | 3.72511999000000O | | | | LUNA2 | 3.72511999000000O |
| | | | LUNA2_LOCKED | 8.69194664300000O | | | | LUNA2_LOCKED | 8.69194664300000O |
| | | | LUNC | 12.00006000000000O | | | | LUNC | 12.00006000000000O |
| | | | MKR | 0.25100125500000O | | | | MKR | 0.25100125500000O |
| | | | MKR-PERP | 0.00000000000000000 | | | | MKR-PERP | 0.00000000000000000 |
| | | | OMG-20211231 | 0.00000000000000000 | | | | OMG-20211231 | 0.00000000000000000 |
| | | | OMG-PERP | 0.00000000000000000 | | | | OMG-PERP | 0.00000000000000000 |
| | | | REEF-PERP | 0.00000000000000000 | | | | REEF-PERP | 0.00000000000000000 |
| | | | REN-PERP | 0.00000000000000000 | | | | REN-PERP | 0.00000000000000000 |
| | | | RUNE | 16.03170102000000O | | | | RUNE | 16.03170102000000O |
| | | | RUNE-PERP | 0.00000000000000000 | | | | RUNE-PERP | 0.00000000000000000 |
| | | | SLRS | 350.00000000000000O | | | | SLRS | 350.00000000000000O |
| | | | SOL | 23.09870475000000O | | | | SOL | 23.09870475000000O |
| | | | SOL-20210326 | 0.00000000000000000 | | | | SOL-20210326 | 0.00000000000000000 |
| | | | SOL-20210625 | 0.00000000000000000 | | | | SOL-20210625 | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | SRM | 70.00000000000000O | | | | SRM | 70.00000000000000O |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | TRX | 0.00000100000000000 | | | | TRX | 0.00000100000000000 |
| | | | UNI | 0.09268471500000O | | | | UNI | 0.09268471500000O |
| | | | USD | 3,831.71609052836700 | | | | USD | 3,831.71609052836700 |
| | | | USDT | 0.00000020215384O | | | | USDT | 0.00000020215384O |
| 1180 | Name on file | FTX Trading Ltd. | USD | 3,704.23000000000000 | 87854 | Name on file | West Realm Shires Services Inc. | BTC | 0.14959130000000O |

53866*: Surviving Claim was ordered modified on the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ETH | 0.9310680000000000 |
| | | | | | | | | ETHW | 0.9310680000000000 |
| | | | | | | | | SOL | 0.9999000000000000 |
| | | | | | | | | USD | 3.7480400000000000 |
| 18027 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000893938649 | 90644 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000893938649 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAND | | | | | BAND | 141.3099965080960700 |
| | | | BAND-PERP | -0.0000000000000909 | | | | BAND-PERP | -0.0000000000000909 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BNT | 0.0000000070195240 | | | | BNT | 0.0000000070195240 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BOBA-PERP | 0.0000000000000000 | | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC | | | | | BTC | 0.2033305043423100 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | COMP-PERP | 0.0000000000000001 | | | | COMP-PERP | 0.0000000000000001 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-PERP | 0.0000000000000738 | | | | EDEN-PERP | 0.0000000000000738 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ETH | 9.4304724544117700 | | | | ETH | 9.4304724544117700 |
| | | | ETH-PERP | 0.5600000000000005 | | | | ETH-PERP | 0.5600000000000005 |
| | | | ETHW | 0.0000000009282490 | | | | ETHW | 0.0000000009282490 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FTM | 0.0000000070756170 | | | | FTM | 0.0000000070756170 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1,050.1786267914442000 | | | | FTT | 1,050.1786267914442000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS | 70.0522986000000000 | | | | FXS | 70.0522986000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT | 0.0000000048070000 | | | | GRT | 0.0000000048070000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 500.1000000000000000 | | | | GST-PERP | 500.1000000000000000 |
| | | | HNT | 50.0373070100000000 | | | | HNT | 50.0373070100000000 |
| | | | HT | 0.0000000081218410 | | | | HT | 0.0000000081218410 |
| | | | HT-PERP | -0.0000000000000227 | | | | HT-PERP | -0.0000000000000227 |
| | | | KNC | 0.0000000075108010 | | | | KNC | 0.0000000075108010 |
| | | | KNC-PERP | 0.0000000000036370 | | | | KNC-PERP | 0.0000000000036370 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS | 1,048.7101982926463000 | | | | LOOKS | 1,048.7101982926463000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC | 0.0000000012932830 | | | | LTC | 0.0000000012932830 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000021143620 | | | | MATIC | 0.0000000021143620 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MKR | 0.0000000003192520 | | | | MKR | 0.0000000003192520 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | OMG | 0.0000000031149942 | | | | OMG | 0.0000000031149942 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | PSY | 5,000.0000000000000000 | | | | PSY | 5,000.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | RSR | 0.0000000096864590 | | | | RSR | 0.0000000096864590 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RUNE | 0.0000000057782510 | | | | RUNE | 0.0000000057782510 |
| | | | RUNE-PERP | 0.0000000000000056 | | | | RUNE-PERP | 0.0000000000000056 |
| | | | SAND | 250.1902879300000000 | | | | SAND | 250.1902879300000000 |
| | | | SAND-PERP | -1,606.0000000000000000 | | | | SAND-PERP | -1,606.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SNX | 0.0000000015242250 | | | | SNX | 0.0000000015242250 |
| | | | SNX-PERP | 0.0000000000000909 | | | | SNX-PERP | 0.0000000000000909 |
| | | | SOL-PERP | -0.0000000000000426 | | | | SOL-PERP | -0.0000000000000426 |
| | | | SRM | 24.1323185000000000 | | | | SRM | 24.1323185000000000 |
| | | | SRM_LOCKED | 190.5189671800000000 | | | | SRM_LOCKED | 190.5189671800000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP | 0.0000000072000000 | | | | SXP | 0.0000000072000000 |
| | | | SXP-PERP | -0.0000000000001477 | | | | SXP-PERP | -0.0000000000001477 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TRX | 0.0001011000643631 | | | | TRX | 0.0001011000643631 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB | 0.0000000041598760 | | | | TRYB | 0.0000000041598760 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 5,639.5551945902870000 | | | | USD | 5,639.5551945902870000 |
| | | | USDT | 9,515.0595262723420000 | | | | USDT | 9,515.0595262723420000 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 5835 | Name on file | FTX Trading Ltd. | USD | 500.0000000000000000 | 80183* | Name on file | West Realm Shires Services Inc. | USD | 500.0000000000000000 |
| 23651 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 | 57227 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | APT | 0.0000000065621970 | | | | APT | 0.0000000065621970 |
| | | | ATOM | 0.0000000074180400 | | | | ATOM | 0.0000000074180400 |
| | | | ATOM-0325 | 0.0000000000000000 | | | | ATOM-0325 | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |

80183*: Surviving Claim is pending modification on the Debtors- Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000507130120 | | | | AVAX | 0.00000000507130120 |
| | | | BNB | 0.23506187316704700 | | | | BNB | 0.23506187316704700 |
| | | | BNB-0325 | 0.00000000000000 | | | | BNB-0325 | 0.00000000000000 |
| | | | BNB-0624 | 0.00000000000000 | | | | BNB-0624 | 0.00000000000000 |
| | | | BNB-20211231 | 0.00000000000000 | | | | BNB-20211231 | 0.00000000000000 |
| | | | BNB-PERP | -0.00000000000007 | | | | BNB-PERP | -0.00000000000007 |
| | | | BTC | 0.00000002393636424 | | | | BTC | 0.00000002393636424 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-0624 | 0.00000000000000 | | | | BTC-0624 | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | | | BTC-0930 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-MOVE-0128 | 0.00000000000000 | | | | BTC-MOVE-0128 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL | 0.00000000783223800 | | | | CEL | 0.00000000783223800 |
| | | | CEL-0930 | 0.00000000000000 | | | | CEL-0930 | 0.00000000000000 |
| | | | CEL-PERP | -0.00000000000290 | | | | CEL-PERP | -0.00000000000290 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE | 0.00000000987983800 | | | | DOGE | 0.00000000987983800 |
| | | | DOT | 0.00000000600202280 | | | | DOT | 0.00000000600202280 |
| | | | DOT-0325 | 0.00000000000000 | | | | DOT-0325 | 0.00000000000000 |
| | | | DOT-20211231 | 0.00000000000000 | | | | DOT-20211231 | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ETH | 0.00000483330762 | | | | ETH | 0.00000483330762 |
| | | | ETH-0325 | 0.00000000000000 | | | | ETH-0325 | 0.00000000000000 |
| | | | ETH-0624 | 0.00000000000000 | | | | ETH-0624 | 0.00000000000000 |
| | | | ETH-0930 | 0.00000000000000 | | | | ETH-0930 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | -0.00000000000004 | | | | ETH-PERP | -0.00000000000004 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FTM | 0.000000010147781 | | | | FTM | 0.000000010147781 |
| | | | FTT | 150.0000000859440 | | | | FTT | 150.0000000859440 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | FXS-PERP | 0.00000000000454 | | | | FXS-PERP | 0.00000000000454 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | KSOS-PERP | 0.00000000000000 | | | | KSOS-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00114347991200 | | | | LUNA2 | 0.00114347991200 |
| | | | LUNA2_LOCKED | 0.00266811979500 | | | | LUNA2_LOCKED | 0.00266811979500 |
| | | | LUNC | 0.000135877103021 | | | | LUNC | 0.000135877103021 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC | 0.00000001014382 | | | | MATIC | 0.00000001014382 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MSOL | 0.000000085793765 | | | | MSOL | 0.000000085793765 |
| | | | NEAR-PERP | 0.00000000000682 | | | | NEAR-PERP | 0.00000000000682 |
| | | | OKB | 0.000000084834790 | | | | OKB | 0.000000084834790 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | OMG-20211231 | 0.00000000000000 | | | | OMG-20211231 | 0.00000000000000 |
| | | | OMG-PERP | 0.00000000000000 | | | | OMG-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | RON-PERP | 0.00000000000000 | | | | RON-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SNX | 0.000000097687130 | | | | SNX | 0.000000097687130 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.0000000274591290 | | | | SOL | 0.0000000274591290 |
| | | | SOL-0325 | 0.00000000000000 | | | | SOL-0325 | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SOS-PERP | 0.00000000000000 | | | | SOS-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX | 0.00079400000000 | | | | TRX | 0.00079400000000 |
| | | | USD | 4,499.99967113360700 | | | | USD | 4,499.99967113360700 |
| | | | USDT | 0.000000019063905 | | | | USDT | 0.000000019063905 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | 0.0161865020498616 | | | | USTC | 0.0161865020498616 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| 12413 | Name on file | FTX Trading Ltd. | | | 92079 | Name on file | FTX Trading Ltd. | 384233602253996664/THE HILL BY FTX #40110 | 1.00000000000000 |
| | | | AAVE | 0.000000007270404 | | | | AAVE | 0.000000007270404 |
| | | | AVAX | 79.4330631658980 | | | | AVAX | 79.4330631658980 |
| | | | AVAX-PERP | 0.0000000000000001 | | | | AVAX-PERP | 0.0000000000000001 |
| | | | BNB | 11.854946045315650 | | | | BNB | 11.854946045315650 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.173711138657968 | | | | BTC | 0.173711138657968 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DOGE | 40.351882886447460 | | | | DOGE | 40.351882886447460 |
| | | | DOT | 0.000000007768500 | | | | DOT | 0.000000007768500 |
| | | | ETH | | | | | ETH | |
| | | | ETHW | 3.727807048027219 | | | | ETHW | 3.727807048027219 |
| | | | FTM | 1,238.297490006291600 | | | | FTM | 1,238.297490006291600 |
| | | | FTT | 1,050.551973960000000 | | | | FTT | 1,050.551973960000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | INDI | 56.495228640000000 | | | | INDI | 56.495228640000000 |
| | | | JOE | 4.038070000000000 | | | | | |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LINK | 0.0000000121136880 | | | | JOE | 4.0380700000000000 |
| | | | LINK-PERP | -0.0000000000000007 | | | | LINK | 0.0000000121136880 |
| | | | LUNC | 0.0000000030900070 | | | | LINK-PERP | -0.0000000000000007 |
| | | | MATIC | 734.8909130631753000 | | | | LUNC | 0.0000000030900070 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC | 734.8909130631753000 |
| | | | SLV | 17.7020200000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | SOL | | | | | SLV | 17.7020200000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL | 532.0877527971150000 |
| | | | SRM | 26.3629612000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM_LOCKED | 269.4630599100000000 | | | | SRM | 26.3629612000000000 |
| | | | TONCOIN | 5.7490938800000000 | | | | SRM_LOCKED | 269.4630599100000000 |
| | | | TRX | 0.0000050000000000 | | | | TONCOIN | 5.7490938800000000 |
| | | | UNI | 0.0000000001685500 | | | | TRX | 0.0000050000000000 |
| | | | USD | 30,076.0785912223700000 | | | | UNI | 0.0000000001685500 |
| | | | USDT | 0.5166182350259522 | | | | USD | 30,076.0785912223700000 |
| | | | USTC | 0.0000000070007600 | | | | USDT | 0.5166182350259522 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC | 0.0000000070007600 |
| | | | | | | | | USTC-PERP | 0.0000000000000000 |
| 52316 | Name on file | FTX Trading Ltd. | DOGE-PERP | 0.0000000000000000 | 60758* | Name on file | FTX Trading Ltd. | DOGE-PERP | 0.0000000000000000 |
| | | | ETH | 0.0099620963086980 | | | | ETH | 0.0099620963086980 |
| | | | ETHW | 0.0000000063086980 | | | | ETHW | 0.0000000063086980 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | USD | 11,677.9807915144720000 | | | | USD | 11,677.9807915144720000 |
| | | | USDT | 0.0000000140098225 | | | | USDT | 0.0000000140098225 |
| 26976 | Name on file | FTX Trading Ltd. | AKRO | 4.0000000000000000 | 39738 | Name on file | FTX Trading Ltd. | AKRO | 4.0000000000000000 |
| | | | BAO | 13.0000000000000000 | | | | BAO | 13.0000000000000000 |
| | | | BNB | 5.0831276100000000 | | | | BNB | 5.0831276100000000 |
| | | | BTC | 0.2762624707533390 | | | | BTC | 0.2762624707533390 |
| | | | CHZ | 1.0000000000000000 | | | | CHZ | 1.0000000000000000 |
| | | | DENT | 2.0000000000000000 | | | | DENT | 2.0000000000000000 |
| | | | DOGE | 1.0000000000000000 | | | | DOGE | 1.0000000000000000 |
| | | | ETH | 0.1544618700000000 | | | | ETH | 0.1544618700000000 |
| | | | ETHW | 0.1537365200000000 | | | | ETHW | 0.1537365200000000 |
| | | | FTT | | | | | GMT | 3,494.0899578200000000 |
| | | | GMT | 3,494.0899578200000000 | | | | KIN | 7.0000000000000000 |
| | | | KIN | 7.0000000000000000 | | | | MATIC | 8.3162608100000000 |
| | | | MATIC | 8.3162608100000000 | | | | RSR | 1.0000000000000000 |
| | | | RSR | 1.0000000000000000 | | | | SOL | 0.0064363939865990 |
| | | | SOL | 0.0125747040000000 | | | | TRU | 1.0000000000000000 |
| | | | USD | 0.6327039467722960 | | | | USD | 56.2971995642491700 |
| | | | USDC | 56.2966854600000000 | | | | USDT | 0.0000001894833323 |
| | | | USDT | 0.1980370087564417 | | | | | |
| 56678 | Name on file | FTX Trading Ltd. | APT | 75.9448695824493000 | 56697 | Name on file | FTX Trading Ltd. | APT | 75.9448695824493000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATLAS | 0.0800000000000000 | | | | ATLAS | 0.0800000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BIT | 0.0068650000000000 | | | | BIT | 0.0068650000000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB | 0.1491906770918900 | | | | BNB | 44.9434255670919390 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BTC | 4.0653417061303270 | | | | BTC | 4.0653417061303270 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98 | 200.0010000000000000 | | | | C98 | 200.0010000000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DOGE | 2,433.6601214079580000 | | | | DOGE | 2,433.6601214079580000 |
| | | | DOGE-20211231 | 0.0000000000000000 | | | | DOGE-20211231 | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN | 1.0553850000000000 | | | | EDEN | 1.0553850000000000 |
| | | | ENS | 0.0003000000000000 | | | | ENS | 0.0003000000000000 |
| | | | ETH | 0.2870089789624400 | | | | ETH | 0.2870089789624400 |
| | | | ETH-0325 | 0.0000000000000000 | | | | ETH-0325 | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.2950096000000000 | | | | ETHW | 0.2950096000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM | 3.3452429104395000 | | | | FTM | 3.3452429104395000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 150.7810863250000000 | | | | FTT | 150.7810863250000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | ICX-PERP | 0.0000000000000000 | | | | ICX-PERP | 0.0000000000000000 |
| | | | IMX | 0.0020660000000000 | | | | IMX | 0.0020660000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK | 20.0010000000000000 | | | | LINK | 20.0010000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000045924010062 | | | | LUNA2 | 0.0000045924010062 |
| | | | LUNA2_LOCKED | 0.0000107156024800 | | | | LUNA2_LOCKED | 0.0000107156024800 |
| | | | LUNC | 1.0000500000000000 | | | | LUNC | 1.0000500000000000 |
| | | | LUNC-PERP | 0.0000000000011604 | | | | LUNC-PERP | 0.0000000000011604 |
| | | | MANA | 0.0006450000000000 | | | | MANA | 0.0006450000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 0.3935469552000000 | | | | MATIC | 0.3935469552000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MTL-PERP | 0.0000000000000000 | | | | MTL-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | NFT (403414591043119982/AUSTRIA TICKET STUB #310) | 1.0000000000000000 | | | | NFT (403414591043119982/AUSTRIA TICKET STUB #310) | |
| | | | NFT (487191970738397991/THE HILL BY FTX #5630) | 1.0000000000000000 | | | | NFT (487191970738397991/THE HILL BY FTX #5630) | 1.0000000000000000 |
| | | | NFT (495030081138573493/SILVERSTONE TICKET STUB #718) | 1.0000000000000000 | | | | NFT (495030081138573493/SILVERSTONE TICKET STUB #718) | 1.0000000000000000 |

60758*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | NFT (54108590652765748/MONTREAL TICKET STUB #70) | 1.000000000000000 | | | | NFT (54108590652765748/MONTREAL TICKET STUB #70) | 1.000000000000000 |
| | | | NFT (55003587499680401/6/FTX CRYPTO CUP 2022 KEY #2740) | 1.000000000000000 | | | | NFT (55003587499680401/6/FTX CRYPTO CUP 2022 KEY #2740) | 1.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | POLIS | 0.001695000000000 | | | | POLIS | 0.001695000000000 |
| | | | QTUM-PERP | 0.000000000000000 | | | | QTUM-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 0.001300000000000 | | | | SAND | 0.001300000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SLRS | 5.073425000000000 | | | | SLRS | 5.073425000000000 |
| | | | SOL | 0.127223200000000 | | | | SOL | 0.127223200000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 133.381054100000000 | | | | SRM | 133.381054100000000 |
| | | | SRM_LOCKED | 238.384972170000000 | | | | SRM_LOCKED | 238.384972170000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | SUSHI | 1.058712200000000 | | | | SUSHI | 1.058712200000000 |
| | | | TRX | 0.001243033764070 | | | | TRX | 0.001243033764070 |
| | | | USD | 7,503.656329850533000 | | | | USD | 7,503.656329850533000 |
| | | | USDT | 12,967.368144131340000 | | | | USDT | 18,038.515997071340000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 16833 | Name on file | FTX Trading Ltd. | BTC | 0.159599466902730 | 55729 | Name on file | FTX Trading Ltd. | BTC | 0.159599466902730 |
| | | | ETH | 2.031999864448030 | | | | ETH | 2.031999864448030 |
| | | | ETHW | 2.022250960135610 | | | | ETHW | 2.022250960135610 |
| | | | FTT | 27.397896558175750 | | | | FTT | 27.397896558175750 |
| | | | LUNA2 | 0.000000044062352 | | | | LUNA2 | 0.000000044062352 |
| | | | LUNA2_LOCKED | 0.000000102812155 | | | | LUNA2_LOCKED | 0.000000102812155 |
| | | | LUNC | 0.009594669654040 | | | | LUNC | 0.009594669654040 |
| | | | NFT (36635020496049385/2/FTX EU - WE ARE HERE! #151561) | 1.000000000000000 | | | | NFT (36635020496049385/2/FTX EU - WE ARE HERE! #151561) | 1.000000000000000 |
| | | | NFT (43453472765534602/7/FTX EU - WE ARE HERE! #151697) | 1.000000000000000 | | | | NFT (43453472765534602/7/FTX EU - WE ARE HERE! #151697) | 1.000000000000000 |
| | | | NFT (56672559704441772/5/FTX EU - WE ARE HERE! #151275) | 1.000000000000000 | | | | NFT (56672559704441772/5/FTX EU - WE ARE HERE! #151275) | 1.000000000000000 |
| | | | USD | 3.462226228746296 | | | | USD | 3.462226228746296 |
| | | | USDT | 0.000000066620000 | | | | USDT | 0.000000066620000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | XRP | 5,208.321498008407000 | | | | XRP | 5,208.321498008407000 |
| 48S1 | Name on file | FTX Trading Ltd. | USD | 24,000.000000000000000 | 57442 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003129200 |
| | | | | | | | | AAVE | 0.004689008200000 |
| | | | | | | | | ATLAS | 14.114000000000000 |
| | | | | | | | | LTC | 0.084504099956021 |
| | | | | | | | | LUNA2 | 5.968002687000000 |
| | | | | | | | | LUNA2_LOCKED | 13.925339600000000 |
| | | | | | | | | MAPS | 99,980.999820000000000 |
| | | | | | | | | OXY | 0.224808667288035 |
| | | | | | | | | USD | 16,869.624668146163000 |
| | | | | | | | | XRP | 0.000000007007500 |
| 57056 | Name on file | FTX Trading Ltd. | BTC | 0.000000317500000 | 57068 | Name on file | FTX Trading Ltd. | BTC | 0.000000317500000 |
| | | | EDEN | 17.396859300000000 | | | | EDEN | 17.396859300000000 |
| | | | ETH | 0.333540537126830 | | | | ETH | 0.333540537126830 |
| | | | ETHW | 0.331910309836640 | | | | ETHW | 0.331910309836640 |
| | | | FTT | 170.895247400000000 | | | | FTT | 170.895247400000000 |
| | | | SKL | 0.007685000000000 | | | | SKL | 0.007685000000000 |
| | | | USD | 2,798.361159474000000 | | | | USD | 2,798.361159474000000 |
| | | | USDT | 1,105.520114334556440 | | | | USDT | 1,105.520114334556440 |
| 58259 | Name on file | FTX Trading Ltd. | BEAR | 23,293,145.022300000000000 | 63429 | Name on file | FTX Trading Ltd. | BEAR | 23,293,145.022300000000000 |
| | | | FTT | 44.800000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.016123850940000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.037622318860000 | | | | FTT | 44.800000000000000 |
| | | | LUNC | 3,511.002489248352000 | | | | LINA-PERP | 0.000000000000000 |
| | | | TRX | 0.000005000000000 | | | | LUNA2 | 0.016123850940000 |
| | | | USD | 0.418692446696660 | | | | LUNA2_LOCKED | 0.037622318860000 |
| | | | USDT | 2,303.452478049840310 | | | | LUNC | 3,511.002489248352000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000005000000000 |
| | | | | | | | | USD | 0.418692446696660 |
| | | | | | | | | USDT | 2,303.452478049840500 |
| 58712 | Name on file | FTX Trading Ltd. | TRX | 0.000777000000000 | 59195 | Name on file | FTX Trading Ltd. | BAND | 19.600019000000000 |
| | | | USD | 1,230.791798090000000 | | | | BTC | 0.117647310000000 |
| | | | USDT | 34,846.662061780000000 | | | | DOGE | 982.854301150000000 |
| | | | | | | | | FTT | 560.564214800000000 |
| | | | | | | | | LINK | 40.543081590000000 |
| | | | | | | | | MATIC | 153.734882523000000 |
| | | | | | | | | RAY | 1,351.193468570000000 |
| | | | | | | | | SNX | 71.680740350000000 |
| | | | | | | | | SRM | 3.749397960000000 |
| | | | | | | | | SRM_LOCKED | 79.638499030000000 |
| | | | | | | | | TRX | 0.000019000000000 |
| | | | | | | | | USD | 2.345381560000000 |
| | | | | | | | | USDT | 167.125265800000000 |
| 85815 | Name on file | FTX Trading Ltd. | BNB | 24.289207462984810 | 88935 | Name on file | FTX Trading Ltd. | BNB | 24.289207462984810 |
| | | | BTC | 0.000000005452859 | | | | BTC | 0.000000005452859 |
| | | | ETH | 1.030482601913470 | | | | ETH | 1.030482601913470 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.030482601913470 | | | | ETHW | 1.030482601913470 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | FTM | 0.0000000000000 | | | | FTM | 0.0000000000000 |
| | | | FTT | 3,545.7507437100000000 | | | | FTT | 3,545.7507437100000000 |
| | | | GMT | | | | | GMT | 0.0000000000000000 |
| | | | GST | 0.0017000000000000 | | | | GST | 0.0017000000000000 |
| | | | INDI | 4,000.0000000000000000 | | | | INDI | 4,000.0000000000000000 |
| | | | MSOL | 0.0000000003637013 | | | | MSOL | 0.0000000003637013 |
| | | | NFT (300423359174663553/SILVERSTONE TICKET STUB #722) | 1.0000000000000000 | | | | NFT (300423359174663553/SILVERSTONE TICKET STUB #722) | 1.0000000000000000 |
| | | | NFT (310471530329401069/MONTREAL TICKET STUB #42) | 1.0000000000000000 | | | | NFT (310471530329401069/MONTREAL TICKET STUB #42) | 1.0000000000000000 |
| | | | NFT (331585476117842057/FTX AU - WE ARE HERE! #18802) | 1.0000000000000000 | | | | NFT (331585476117842057/FTX AU - WE ARE HERE! #18802) | 1.0000000000000000 |
| | | | NFT (366631442934220684/THE HILL BY FTX #3363) | 1.0000000000000000 | | | | NFT (366631442934220684/THE HILL BY FTX #3363) | 1.0000000000000000 |
| | | | NFT (398667815579393317/FTX EU - WE ARE HERE! #162995) | 1.0000000000000000 | | | | NFT (398667815579393317/FTX EU - WE ARE HERE! #162995) | 1.0000000000000000 |
| | | | NFT (423397301450105019/NETHERLANDS TICKET STUB #1456) | 1.0000000000000000 | | | | NFT (423397301450105019/NETHERLANDS TICKET STUB #1456) | 1.0000000000000000 |
| | | | NFT (426957064778256314/BELGIUM TICKET STUB #4317) | 1.0000000000000000 | | | | NFT (426957064778256314/BELGIUM TICKET STUB #4317) | 1.0000000000000000 |
| | | | NFT (449284354995565840/FTX CRYPTO CUP 2022 KEY #85) | 1.0000000000000000 | | | | NFT (449284354995565840/FTX CRYPTO CUP 2022 KEY #85) | 1.0000000000000000 |
| | | | NFT (451205209874828313/FTX AU - WE ARE HERE! #25107) | 1.0000000000000000 | | | | NFT (451205209874828313/FTX AU - WE ARE HERE! #25107) | 1.0000000000000000 |
| | | | NFT (463269719768045732/FTX EU - WE ARE HERE! #162917) | 1.0000000000000000 | | | | NFT (463269719768045732/FTX EU - WE ARE HERE! #162917) | 1.0000000000000000 |
| | | | NFT (469542883556907264/AUSTRIA TICKET STUB #91) | 1.0000000000000000 | | | | NFT (469542883556907264/AUSTRIA TICKET STUB #91) | 1.0000000000000000 |
| | | | NFT (494405241187325129/FTX SWAG PACK #125 (REDEEMED)) | 1.0000000000000000 | | | | NFT (494405241187325129/FTX SWAG PACK #125 (REDEEMED)) | 1.0000000000000000 |
| | | | NFT (530368425014704273/MONACO TICKET STUB #618) | 1.0000000000000000 | | | | NFT (530368425014704273/MONACO TICKET STUB #618) | 1.0000000000000000 |
| | | | NFT (543654701074045703/FTX EU - WE ARE HERE! #163074) | 1.0000000000000000 | | | | NFT (543654701074045703/FTX EU - WE ARE HERE! #163074) | 1.0000000000000000 |
| | | | NFT (554201246466405546/BAKU TICKET STUB #719) | 1.0000000000000000 | | | | NFT (554201246466405546/BAKU TICKET STUB #719) | 1.0000000000000000 |
| | | | NFT (556571787060251621/JAPAN TICKET STUB #1848) | 1.0000000000000000 | | | | NFT (556571787060251621/JAPAN TICKET STUB #1848) | 1.0000000000000000 |
| | | | SOL | 37.7681153722137000 | | | | SOL | 37.7681153722137000 |
| | | | SRM | 167.2550780500000000 | | | | SRM | 167.2550780500000000 |
| | | | SRM_LOCKED | 1,089.8373211500000000 | | | | SRM_LOCKED | 1,089.8373211500000000 |
| | | | SUSHI | 0.0000000064042765 | | | | SUSHI | 0.0000000064042765 |
| | | | UNI | 0.0000000000000000 | | | | UNI | 0.0000000000000000 |
| | | | USD | 116.8902075676019200 | | | | USD | 116.8902075601920 |
| | | | USDT | | | | | USDT | 0.0000000000000000 |
| | | | XPLA | 1.0000000000000000 | | | | XPLA | 1.0000000000000000 |
| 34182 | Name on file | FTX Trading Ltd. | 1INCH | 5.2086500000000000 | 88015 | Name on file | FTX Trading Ltd. | 1INCH | 5.2086500000000000 |
| | | | ALCX | 0.4832724800000000 | | | | ALCX | 0.4832724800000000 |
| | | | ATLAS | 3,683.1343150000000000 | | | | ALICE | 0.8012250000000000 |
| | | | BTC | 0.0000547200000000 | | | | ATLAS | 3,683.1343150000000000 |
| | | | CHZ | 5.0000000000000000 | | | | BADGER | 0.9431377000000000 |
| | | | CRV | 4.7915825000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | ETH | 0.0010629600000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0410629600000000 | | | | BTC | 0.0000547208052169 |
| | | | FTT | 0.0499000000000000 | | | | BTC-PERP | 0.0000000000000001 |
| | | | RAY | 0.8236800000000000 | | | | CHZ | 5.0000000000000000 |
| | | | SPELL | 14,480.8008000000000000 | | | | CRV | 4.7915825000000000 |
| | | | SRM | 3.4752024000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | SRM_LOCKED | 17.5247977600000000 | | | | ETH | 0.0010629675000000 |
| | | | TRX | 0.0000080000000000 | | | | ETH-PERP | 0.0000000000000001 |
| | | | USDT | 9,798.6900000000000000 | | | | ETHW | 0.0410629675000000 |
| | | | XRP | 0.8210700000000000 | | | | FTT | 0.0499000000000000 |
| | | | | | | | | LINK-PERP | -0.0000000000000454 |
| | | | | | | | | RAY | 0.8236800000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000113 |
| | | | | | | | | SPELL | 14,480.8008000000000000 |
| | | | | | | | | SRM | 3.4752024000000000 |
| | | | | | | | | SRM_LOCKED | 17.5247977600000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 0.0000080000000000 |
| | | | | | | | | USD | 0.0028740769348331 |
| | | | | | | | | USDT | 9,798.6928880464980000 |
| | | | | | | | | XRP | 0.8210700000000000 |
| 12649 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 59225* | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BTC | 0.0002624324933483 | | | | BTC | 0.0002624324933483 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | COPE | 200.6200000000000000 | | | | COPE | 200.6200000000000000 |
| | | | DOGE | 0.6147945000000000 | | | | DOGE | 0.6147945000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000057516000 | | | | ETH | 0.0000000057516000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT | 150.2952500000000000 | | | | FTT | 150.2952500000000000 |
| | | | LINK | 0.0164646000000000 | | | | LINK | 0.0164646000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000017958400 | | | | SOL | 0.0000000017958400 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 0.1795456600000000 | | | | SRM | 0.1795456600000000 |
| | | | SRM_LOCKED | 0.8622047400000000 | | | | SRM_LOCKED | 0.8622047400000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | USD | 15,923.1453198089750000 | | | | USD | 15,923.1453198089750000 |
| 34254 | Name on file | FTX Trading Ltd. | BTC | 0.5149927200000000 | 93898 | Name on file | FTX Trading Ltd. | BTC | 0.5149927210600030 |

59225*: Surviving Claim is pending modification on the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | **Claims to be Disallowed** → **Surviving Claims** | |
| | | | ETH | 4.42740957000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | ETHW | 4.41998983000000 | | | | ETH | 4.42740957780450 |
| | | | USD | 78.10000000000000 | | | | ETHW | 4.41998983684050 |
| | | | | | | | | USD | 78.09517249311150 |
| 6162 | Name on file | FTX Trading Ltd. | BNB | 2.207233259966690 | 85573* | Name on file | FTX Trading Ltd. | ETHW | 0.804488552152830 |
| | | | BTC | 0.287366960252437 | | | | USD | 0.342342974650795 |
| | | | ETH | 0.807854766912580 | | | | | |
| | | | ETH-PERP | 0.000000000000000 | | | | | |
| | | | ETHW | | | | | | |
| | | | LINK | 77.335491294849160 | | | | | |
| | | | LUNA2 | 0.006028942983000 | | | | | |
| | | | LUNA2_LOCKED | 0.014067533630000 | | | | | |
| | | | LUNC | 1,312.815027865950000 | | | | | |
| | | | SNX | 358.684746298881200 | | | | | |
| | | | TRX | 160.000000000000000 | | | | | |
| | | | USD | 0.342342974650795 | | | | | |
| | | | USDT | 2.735050241308687 | | | | | |
| 28916 | Name on file | FTX Trading Ltd. | APE | 0.000000000000007 | 92375 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | BNB | 0.000000004800000 | | | | ADA-PERP | 0.000000000000000 |
| | | | BTC | 0.023300000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ETH | 0.000000000000021 | | | | ANC-PERP | 0.000000000000000 |
| | | | FTT | 0.000000066628676 | | | | APE-PERP | 0.000000000000007 |
| | | | LINK | 0.000000000000909 | | | | APT-PERP | 0.000000000000000 |
| | | | TRX | 17,323.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | USD | 51,521.204775317560000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | USDT | 0.000000016526255 | | | | BNB | 0.000000004800000 |
| | | | | | | | | BTC | 0.023300000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000000909 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000010023642 |
| | | | | | | | | ETH-0930 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000021 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000066628676 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | KLAY-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000909 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000795 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 17,323.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 51,521.204775317560000 |
| | | | | | | | | USDT | 0.000000016526255 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 36410 | Name on file | FTX Trading Ltd. | AUD | 0.000000008775465 | 93956 | Name on file | FTX Trading Ltd. | AUD | 0.000000008775465 |
| | | | ETH | 1.320802200000000 | | | | ETH | 1.320802200000000 |
| | | | ETHW | 1.320802200000000 | | | | ETHW | 1.320802200000000 |
| | | | FTT | 0.000000001868220 | | | | FTT | 0.000000001868220 |
| | | | LINK | 29.000000000000000 | | | | LINK | 29.000000000000000 |
| | | | SAND | 601.050982910000000 | | | | SAND | 601.050982910000000 |
| | | | SOL | 28.628884000000000 | | | | SOL | 28.628884000000000 |
| | | | USD | 0.000000005166530 | | | | USD | 0.000000005166530 |
| | | | USDT | 0.000000001365733 | | | | USDT | 0.000000001365733 |
| | | | XRP | 5,348.141496930000000 | | | | XRP | 5,348.141496930000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 38740 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92556 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000001 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO | 260.950410000000000 | | | | ALGO | 260.950410000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000000270 | | | | APE-PERP | -0.000000000000270 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000021 | | | | AVAX-PERP | 0.000000000000021 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000062009550000 | | | | BTC | 0.000062009550000 |
| | | | BTC-MOVE-0702 | 0.000000000000000 | | | | BTC-MOVE-0702 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE | 0.520000000000000 | | | | DOGE | 0.520000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |

85573*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Seventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000113 | | | | EOS-PERP | 0.000000000000113 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000070000000 | | | | ETH | 0.000000070000000 |
| | | | ETH-PERP | -0.000000000000003 | | | | ETH-PERP | -0.000000000000003 |
| | | | EUR | 24,800.339246850000000 | | | | EUR | 24,800.339246850000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000002203900 | | | | FTT | 0.000000002203900 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-0930 | 0.000000000000000 | | | | GMT-0930 | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000028 | | | | HT-PERP | 0.000000000000028 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.140900681300000 | | | | LUNA2 | 0.140900681300000 |
| | | | LUNA2_LOCKED | 0.328768256300000 | | | | LUNA2_LOCKED | 0.328768256300000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000181 | | | | NEAR-PERP | 0.000000000000181 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | RAY | 0.000000010000000 | | | | RAY | 0.000000010000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.005339809561975 | | | | SNX-PERP | 0.005339809561975 |
| | | | SOL | 0.005339809561975 | | | | SOL | 0.005339809561975 |
| | | | SOL-PERP | 0.000000000000871 | | | | SOL-PERP | 0.000000000000871 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000007275 | | | | THETA-PERP | 0.000000000007275 |
| | | | TRX | 5,000.001109000000 | | | | TRX | 5,000.001109000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 13,155.173884407153000 | | | | USD | 13,155.173884407153000 |
| | | | USDT | 0.000000019023749 | | | | USDT | 0.000000019023749 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 79331 | Name on file | FTX Trading Ltd. | TRX | 43,624.234570000000000 | 92357 | Name on file | FTX Trading Ltd. | BTC | 0.000154391000000 |
| | | | USD | 3,788.434178110669755 | | | | ETH | 0.001225246951720 |
| | | | | | | | | RAY | 11.997720000000000 |
| | | | | | | | | SRM | 16.996770000000000 |
| | | | | | | | | TRX | 43,624.234570000000000 |
| | | | | | | | | USD | 3,788.434178110669755 |
| 29614 | Name on file | FTX Trading Ltd. | BIT | 139.000695000000000 | 88625 | Name on file | FTX Trading Ltd. | BIT | 139.000695000000000 |
| | | | FTT | 770.098936500000000 | | | | COPE | 0.000010000000000 |
| | | | INDI | 500.000000000000000 | | | | FTT | 770.098936559700000 |
| | | | LINA | 69.960432500000000 | | | | INDI | 500.000000000000000 |
| | | | SHIB | 148,794.133477630000000 | | | | LINA | 69.960432500000000 |
| | | | SRM | 240.089550490000000 | | | | LUNA2 | 0.014268793760000 |
| | | | USD | 5,760.470000000000000 | | | | LUNA2_LOCKED | 0.033293852110000 |
| | | | XPLA | 3,311.000000000000000 | | | | LUNC | 3,107.059882919130400 |
| | | | | | | | | OXY | 0.000000002674652 |
| | | | | | | | | SHIB | 148,794.133477630000000 |
| | | | | | | | | SOL | 0.000000009862931 |
| | | | | | | | | SRM | 1.072458770000000 |
| | | | | | | | | SRM_LOCKED | 239.017091720000000 |
| | | | | | | | | TRX | 0.000032950291500 |
| | | | | | | | | USD | 5,760.469940649616000 |
| | | | | | | | | USDT | 0.000000016616119 |
| | | | | | | | | XPLA | 3,311.000000000000000 |
| 1752 | Name on file | FTX Trading Ltd. | USD | 6,767.400000000000000 | 1814 | Name on file | FTX Trading Ltd. | USD | 6,767.400000000000000 |
| 612 | Name on file | FTX Trading Ltd. | USD | 33,000.000000000000000 | 2361 | Name on file | FTX Trading Ltd. | USD | 33,000.000000000000000 |
| 5654 | Name on file | FTX Trading Ltd. | USD | 31,243.010000000000000 | 9405 | Name on file | FTX Trading Ltd. | APE | 3,168.740345610000000 |
| | | | | | | | | BTC | 0.833358190000000 |
| | | | | | | | | CHZ | 4.676500000000000 |
| | | | | | | | | DOGE | 62,077.227740720000000 |
| | | | | | | | | ETH | 0.004938490000000 |
| | | | | | | | | ETHW | 0.004914800000000 |
| | | | | | | | | FTT | 1,001.810820000000000 |
| | | | | | | | | LUNA2 | 7.243352330000000 |
| | | | | | | | | LUNC | 1,577,255.220097820000000 |
| | | | | | | | | MATIC | 0.129560960000000 |
| | | | | | | | | SHIB | 100,875,060.792605430000000 |
| | | | | | | | | SRM | 15.124171890000000 |
| | | | | | | | | USD | 31,243.020000000000000 |
| 25150 | Name on file | FTX Trading Ltd. | BTC | 0.004511171426686 | 65293 | Name on file | FTX Trading Ltd. | BTC | 0.004511171426686 |
| | | | DOT | 1,612.275297000000000 | | | | DOT | 1,612.275297000000000 |
| | | | ENJ | 8,100.249358706005000 | | | | ENJ | 8,100.249358706005000 |
| | | | ETH | 0.027000005000000 | | | | ETH | 0.027000005000000 |
| | | | ETHW | 0.027000005000000 | | | | ETHW | 0.027000005000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | EUR | 1.000000003914070 | | | | EUR | 1.000000003914070 |
| | | | FTM | 10,500.990000000000000 | | | | FTM | 10,500.990000000000000 |
| | | | FTT | 160.202588170904050 | | | | FTT | 160.202588170904050 |
| | | | JOE | 0.000000006336496 | | | | JOE | 0.000000006336496 |
| | | | LUNA2 | 2.229913376000000 | | | | LUNA2 | 2.229913376000000 |
| | | | LUNA2_LOCKED | 5.203131211000000 | | | | LUNA2_LOCKED | 5.203131211000000 |
| | | | LUNC | 80,000.000000000000000 | | | | LUNC | 80,000.000000000000000 |
| | | | OMG | 2,000.000000000000000 | | | | OMG | 2,000.000000000000000 |
| | | | SOL | 3,105.197895222601300 | | | | SOL | 3,105.197895222601300 |
| | | | SRM | 0.230990050000000 | | | | SRM | 0.230990050000000 |
| | | | SRM_LOCKED | 2.486426370000000 | | | | SRM_LOCKED | 2.486426370000000 |
| | | | TRX | 2.000000000000000 | | | | TRX | 2.000000000000000 |
| | | | UMEE | 1,002.260185940663200 | | | | UMEE | 1,002.260185940663200 |
| | | | USD | 0.054573002403705 | | | | USD | 0.054573002403705 |
| 59375 | Name on file | FTX Trading Ltd. | BTC | 0.902979195901440 | 92666 | Name on file | FTX Trading Ltd. | BTC | 0.902979195901440 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 5.700433681057510 | | | | ETH | 5.700433681057510 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.829259045027910 | | | | ETHW | 0.829259045027910 |
| | | | EUR | 300.620505231314400 | | | | EUR | 300.620505231314400 |
| | | | LINK | 131.531010622528500 | | | | LINK | 131.531010622528500 |
| | | | USD | -712.547639160188400 | | | | USD | -712.547639160188400 |
| 91479 | Name on file | FTX Trading Ltd. | 5756987907703610173/NFT | 1.000000000000000 | 91480 | Name on file | FTX Trading Ltd. | 5756987907703610173/NFT | 1.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000028 | | | | AVAX-PERP | -0.000000000000028 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000018938998150 | | | | BTC | 0.000018938998150 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000005500000 | | | | BULL | 0.000000005500000 |
| | | | CEL | 0.071112548188302 | | | | CEL | 0.071112548188302 |
| | | | DOT-PERP | 0.000000000000142 | | | | DOT-PERP | 0.000000000000142 |
| | | | ETH | 0.000000015317585 | | | | ETH | 0.000000015317585 |
| | | | ETHBULL | 0.000000004000000 | | | | ETHBULL | 0.000000004000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 1.005204526762400 | | | | FTT | 1.005204526762400 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK | 923.202988725625060 | | | | LINK | 923.202988725625060 |
| | | | LTC | 0.000000002287280 | | | | LTC | 0.000000002287280 |
| | | | LUNC-PERP | -0.000000000000454 | | | | LUNC-PERP | -0.000000000000454 |
| | | | MATIC | 999.746915612324300 | | | | MATIC | 999.746915612324300 |
| | | | NEAR | 1.000010000000000 | | | | NEAR | 1.000010000000000 |
| | | | RAY | 0.000000004493760 | | | | RAY | 0.000000004493760 |
| | | | RUNE | 0.000000004668170 | | | | RUNE | 0.000000004668170 |
| | | | SOL | 0.000000008850200 | | | | SOL | 0.000000008850200 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.060889220000000 | | | | SRM | 0.060889220000000 |
| | | | SRM_LOCKED | 0.422101300000000 | | | | SRM_LOCKED | 0.422101300000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | USD | 3,189.191076668688000 | | | | USD | 3,189.191076668688000 |
| | | | USDT | 0.004890011790375 | | | | USDT | 0.004890011790375 |
| | | | WBTC | 0.000009902034152 | | | | WBTC | 0.000009902034152 |
| 9775 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 87815 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.300000000000000 | | | | BTC | 0.300000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | EOS-PERP | -0.000000000000028 | | | | EOS-PERP | -0.000000000000028 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 5,533.944387277039000 | | | | EUR | 5,533.944387277039000 |
| | | | FIL-PERP | 0.000000000000010 | | | | FIL-PERP | 0.000000000000010 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 99.066845750000000 | | | | FTT | 99.066845750000000 |
| | | | FTT-PERP | -0.000000000000014 | | | | FTT-PERP | -0.000000000000014 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 778.325914200000000 | | | | LUNA2 | 778.325914200000000 |
| | | | LUNA2_LOCKED | 1,816.091800000000000 | | | | LUNA2_LOCKED | 1,816.091800000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 0.272123752000000 | | | | MATIC | 0.272123752000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 105.646803990000000 | | | | SOL | 105.646803990000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | -4,235.494736334803000 | | | | USD | -4,235.494736334803000 |
| | | | USDT | 0.000000009340610 | | | | USDT | 0.000000009340610 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USTC | 110,175.795032252970000 | | | | USTC | 110,175.795032252970000 |
| | | | VET-PERP | 16,072.000000000000000 | | | | VET-PERP | 16,072.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 0.000005530000000 | | | | XRP | 0.000005530000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 601 | Name on file | FTX Trading Ltd. | USD | 4,323.880000000000000 | 42144 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | | | | | | AAVE-PERP | 0.000000000000000 |
| | | | | | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000000000010 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BNB | 0.000000005224626 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BNT-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.028100000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 2,647.354346488796600 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.005884744416524 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.343129017070000 |
| | | | | | | | | LUNA2_LOCKED | 0.800634373030000 |
| | | | | | | | | LUNC | 0.000000002166560 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.000000006019087 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000003 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1,407.415628197711800 |
| | | | | | | | | USDT | 0.000000019067023 |
| | | | | | | | | XRP | 0.000000007689365 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 29416 | Name on file | FTX Trading Ltd. | AAVE | 34.389278000000000 | 6500* | Name on file | FTX Trading Ltd. | AAVE | 34.389278000000000 |
| | | | ATOM | 199.843740000000000 | | | | ATOM | 199.843740000000000 |
| | | | AVAX | 76.587832370000000 | | | | AVAX | 76.587832370000000 |
| | | | DOT | 71.199000000000000 | | | | DOT | 71.199000000000000 |
| | | | REN | 1,000.000000000000000 | | | | GBP | 0.000000006183964 |
| | | | SOL | 51.712103390000000 | | | | REN | 1,000.000000000000000 |
| | | | | | | | | SOL | 51.712103390000000 |
| | | | | | | | | TRX | 0.000174000000000 |
| | | | | | | | | USD | 0.657751300935055 |
| | | | | | | | | USDT | -0.472469567706590 |
| 34840 | Name on file | FTX Trading Ltd. | AAVE | 0.009900000000000 | 64172 | Name on file | FTX Trading Ltd. | AAVE | 0.009934000000000 |
| | | | BNB | 0.039900000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BTC | 0.201000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | CHZ | 9.938000000000000 | | | | BNB | 0.039942000000000 |
| | | | ETH | 1.213100000000000 | | | | BTC | 0.168979110000000 |
| | | | FTT | 0.699800000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | LINK | 1.000000000000000 | | | | CHZ | 9.938000000000000 |
| | | | SOL | 0.005500000000000 | | | | ETH | 1.213138120000000 |
| | | | UNI | 1.898700000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 1.213138120000000 |
| | | | | | | | | FTT | 0.699820000000000 |
| | | | | | | | | LINK | 1.000000000000000 |
| | | | | | | | | SOL | 0.005465000000000 |
| | | | | | | | | TRX | 0.000028000000000 |
| | | | | | | | | UNI | 1.898680000000000 |
| | | | | | | | | USD | 1,922.966278468372600 |
| | | | | | | | | USDT | 197.416597401820870 |
| 26176 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.000000000000000 | 54562 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000005092 | | | | AGLD-PERP | 0.000000000005092 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMPL | 0.016008145546017 | | | | AMPL | 0.016008145546017 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 0.066959000000000 | | | | APE | 0.066959000000000 |
| | | | APE-PERP | -0.000000000000753 | | | | APE-PERP | -0.000000000000753 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ASD | 0.008144405040963 | | | | ASD | 0.008144405040963 |
| | | | ASD-PERP | 0.000000000009123 | | | | ASD-PERP | 0.000000000009123 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-20211231 | 0.000000000000007 | | | | AVAX-20211231 | 0.000000000000007 |
| | | | AVAX-PERP | -0.000000000000028 | | | | AVAX-PERP | -0.000000000000028 |
| | | | AXS | 0.000000005452103 | | | | AXS | 0.000000005452103 |
| | | | AXS-PERP | 0.000000000000007 | | | | AXS-PERP | 0.000000000000007 |
| | | | BABA | 0.000000007500000 | | | | BABA | 0.000000007500000 |
| | | | BAND | 0.000000002925973 | | | | BAND | 0.000000002925973 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |

6500*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BAO-PERP | 0.0000000000000000 | | | | BAO-PERP | 0.0000000000000000 |
| | | | BILI | 0.0118978750000000 | | | | BILI | 0.0118978750000000 |
| | | | BIT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | BNB-PERP | 0.0000000000000001 | | | | BNB-PERP | 0.0000000000000001 |
| | | | BOBA-PERP | 0.0000000000001818 | | | | BOBA-PERP | 0.0000000000001818 |
| | | | BTC | 0.0000000094519 | | | | BTC | 0.0000000094519 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL | 0.0000000033592851 | | | | CEL | 0.0000000033592851 |
| | | | CEL-0930 | 0.0000000000003637 | | | | CEL-0930 | 0.0000000000003637 |
| | | | CEL-1230 | 0.0000000000000000 | | | | CEL-1230 | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000909 | | | | CEL-PERP | 0.0000000000000909 |
| | | | CHZ-0930 | 0.0000000000000000 | | | | CHZ-0930 | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CITY | 0.0901985000000000 | | | | CITY | 0.0901985000000000 |
| | | | CRO-PERP | 0.0000000000000000 | | | | CRO-PERP | 0.0000000000000000 |
| | | | DEFI-20210924 | 0.0000000000000000 | | | | DEFI-20210924 | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | -0.000000000000454 | | | | DOT-PERP | -0.000000000000454 |
| | | | DYDX | 0.0692944400000000 | | | | DYDX | 0.0692944400000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EDEN-20211231 | 0.0000000000000824 | | | | EDEN-20211231 | 0.0000000000000824 |
| | | | EDEN-PERP | 0.0000000000000113 | | | | EDEN-PERP | 0.0000000000000113 |
| | | | ENS | 0.0006045000000000 | | | | ENS | 0.0006045000000000 |
| | | | ENS-PERP | -0.000000000000003 | | | | ENS-PERP | -0.000000000000003 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000036000000 | | | | ETH | 0.0000000036000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000000160000000 | | | | ETHW | 0.0000000160000000 |
| | | | ETHW-PERP | 0.0000000000000000 | | | | ETHW-PERP | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.1978842014452040 | | | | FTT | 0.1978842014452040 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | 0.0000000000000056 | | | | GAL-PERP | 0.0000000000000056 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HT | 0.0821597600000000 | | | | HT | 0.0821597600000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | HUM-PERP | 0.0000000000000000 | | | | HUM-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 | | | | KIN-PERP | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LEO | 0.0000000007328474 | | | | LEO | 0.0000000007328474 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-20211231 | -0.000000000000003 | | | | LTC-20211231 | -0.000000000000003 |
| | | | LUNA2 | 0.0014594020490000 | | | | LUNA2 | 0.0014594020490000 |
| | | | LUNA2_LOCKED | 0.0034053139130000 | | | | LUNA2_LOCKED | 0.0034053139130000 |
| | | | LUNC | 0.0000000001940338 | | | | LUNC | 0.0000000001940338 |
| | | | LUNC-PERP | 0.0000000000742147 | | | | LUNC-PERP | 0.0000000000742147 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MATIC | 0.3899670000000000 | | | | MATIC | 0.3899670000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MCB-PERP | 0.0000000000000099 | | | | MCB-PERP | 0.0000000000000099 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB | 0.0000000001220338 | | | | MOB | 0.0000000001220338 |
| | | | MOB-PERP | 0.0000000000000170 | | | | MOB-PERP | 0.0000000000000170 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NFT (48359599111531742/FTX AU - WE ARE HERE! #10095) | 1.0000000000000000 | | | | NFT (48359599111531742/FTX AU - WE ARE HERE! #10095) | 1.0000000000000000 |
| | | | NFT (496612157689158832/FTX EU - WE ARE HERE! #99767) | 1.0000000000000000 | | | | NFT (496612157689158832/FTX EU - WE ARE HERE! #99767) | 1.0000000000000000 |
| | | | NFT (520001481411624487/FTX AU - WE ARE HERE! #10086) | 1.0000000000000000 | | | | NFT (520001481411624487/FTX AU - WE ARE HERE! #10086) | 1.0000000000000000 |
| | | | NFT (550311194675183827/FTX EU - WE ARE HERE! #98994) | 1.0000000000000000 | | | | NFT (550311194675183827/FTX EU - WE ARE HERE! #98994) | 1.0000000000000000 |
| | | | NFT (55717661749385099/FTX EU - WE ARE HERE! #99912) | 1.0000000000000000 | | | | NFT (55717661749385099/FTX EU - WE ARE HERE! #99912) | 1.0000000000000000 |
| | | | NFT (557989522686798688/FTX AU - WE ARE HERE! #28956) | 1.0000000000000000 | | | | NFT (557989522686798688/FTX AU - WE ARE HERE! #28956) | 1.0000000000000000 |
| | | | OKB | 0.0000000007046027 | | | | OKB | 0.0000000007046027 |
| | | | OKB-20211231 | 0.0000000000000000 | | | | OKB-20211231 | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000198 | | | | OKB-PERP | 0.0000000000000198 |
| | | | OMG | 0.0000000009699575 | | | | OMG | 0.0000000009699575 |
| | | | OMG-20211231 | -0.000000000000156 | | | | OMG-20211231 | -0.000000000000156 |
| | | | OMG-PERP | 0.0000000000000156 | | | | OMG-PERP | 0.0000000000000156 |
| | | | OXY-PERP | 0.0000000000000099 | | | | OXY-PERP | 0.0000000000000099 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000227 | | | | PERP-PERP | 0.0000000000000227 |
| | | | POLIS-PERP | -0.000000000000056 | | | | POLIS-PERP | -0.000000000000056 |
| | | | PROM | 0.0090500000000000 | | | | PROM | 0.0090500000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY | 0.6770581496850000 | | | | RAY | 0.6770581496850000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | ROOK-PERP | 0.0000000000000000 | | | | ROOK-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000071 | | | | SOL-PERP | 0.000000000000071 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.769729500000000 | | | | SRM | 0.769729500000000 |
| | | | STEP-PERP | 0.000000000002955 | | | | STEP-PERP | 0.000000000002955 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRX | 0.846576902974579 | | | | TRX | 0.846576902974579 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB | 0.000000004627322 | | | | TRYB | 0.000000004627322 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | TSLA | 0.009355615000000 | | | | TSLA | 0.009355615000000 |
| | | | USD | 14,942.473762994088000 | | | | USD | 14,942.473762994088000 |
| | | | USDT | 0.000000007786446 | | | | USDT | 0.000000007786446 |
| | | | USO-0624 | 0.000000000000000 | | | | USO-0624 | 0.000000000000000 |
| | | | USTC | 0.000000001090426 | | | | USTC | 0.000000001090426 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-0624 | 0.000000000000000 | | | | WAVES-0624 | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 2196 | Name on file | FTX Trading Ltd. | USD | 29,500.000000000000000 | 87552 | Name on file | West Realm Shires Services Inc. | USD | 29,500.000000000000000 |
| 8947 | Name on file | FTX Trading Ltd. | BTC | 0.348477670200000 | 11005 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | ETH | 8.072880320000000 | | | | BTC | 0.000000000000000 |
| | | | FTT | 150.477510720000000 | | | | ETH | 0.000000000000000 |
| | | | GBP | 108.022409260000000 | | | | ETHW | 0.000000015000000 |
| | | | NFT (29156227285770611 0/FTX AU - WE ARE HERE! #63617) | 1.000000000000000 | | | | FTT | 150.477510720153220 |
| | | | NFT (29580592609310744 2/THE HILL BY FTX #6389) | 1.000000000000000 | | | | GBP | 108.022409260000000 |
| | | | NFT (30162007840968366 2/FTX EU - WE ARE HERE! #165504) | 1.000000000000000 | | | | LUNA2 | 0.000000000840000 |
| | | | NFT (31919617461712218 1/FTX AU - WE ARE HERE! #4440) | 1.000000000000000 | | | | LUNA2_LOCKED | 0.108871912000000 |
| | | | NFT (34465758991103443 8/FTX EU - WE ARE HERE! #278083) | 1.000000000000000 | | | | LUNC | 0.000000008999240 |
| | | | NFT (38448600546708619 3/FTX EU - WE ARE HERE! #278071) | 1.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NFT (40479895367887483 5/FTX AU - WE ARE HERE! #4423) | 1.000000000000000 | | | | NFT (29156227285770611 0/FTX AU - WE ARE HERE! #63617) | 1.000000000000000 |
| | | | NFT (41985429082168180 5/FTX EU - WE ARE HERE! #165449) | 1.000000000000000 | | | | NFT (29580592609310744 2/THE HILL BY FTX #6389) | 1.000000000000000 |
| | | | NFT (50072619192858991 7/FTX AU - WE ARE HERE! #2292) | 1.000000000000000 | | | | NFT (30162007840968366 2/FTX EU - WE ARE HERE! #165504) | 1.000000000000000 |
| | | | NFT (50861365721085803 1/FTX EU - WE ARE HERE! #165613) | 1.000000000000000 | | | | NFT (31919617461712218 1/FTX AU - WE ARE HERE! #4440) | 1.000000000000000 |
| | | | NFT (51996533079332666 2/FTX AU - WE ARE HERE! #63623) | 1.000000000000000 | | | | NFT (34465758991103443 8/FTX EU - WE ARE HERE! #278083) | 1.000000000000000 |
| | | | USD | 4,315.816676283418000 | | | | NFT (38448600546708619 3/FTX EU - WE ARE HERE! #278071) | 1.000000000000000 |
| | | | USDT | 26.820000000000000 | | | | NFT (40479895367887483 5/FTX AU - WE ARE HERE! #4423) | 1.000000000000000 |
| | | | | | | | | NFT (41985429082168180 5/FTX EU - WE ARE HERE! #165449) | 1.000000000000000 |
| | | | | | | | | NFT (50072619192858991 7/FTX AU - WE ARE HERE! #2292) | 1.000000000000000 |
| | | | | | | | | NFT (50861365721085803 1/FTX EU - WE ARE HERE! #165613) | 1.000000000000000 |
| | | | | | | | | NFT (51996533079332666 2/FTX AU - WE ARE HERE! #63623) | 1.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | USD | 4,315.816676283418000 |
| | | | | | | | | USDT | 26.821633746544022 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| 5849 | Name on file | FTX Trading Ltd. | USD | 500.000000000000000 | 79968* | Name on file | West Realm Shires Services Inc. | USD | 500.000000000000000 |
| 70306 | Name on file | FTX Trading Ltd. | SOL | 990.999182040000000 | 92306 | Name on file | FTX Trading Ltd. | SOL | 990.999182042722900 |
| | | | | | | | | USD | 0.000000071607355 |
| | | | | | | | | USDT | 0.000001150198333 |
| 65961 | Name on file | FTX Trading Ltd. | AAVE | 51.085024086883680 | 92431 | Name on file | FTX Trading Ltd. | AAVE | 51.085024086883680 |
| | | | APE | 100.000000000000000 | | | | APE | 100.000000000000000 |
| | | | AUDIO | 4,000.020000000000000 | | | | AUDIO | 4,000.020000000000000 |
| | | | BNT | 4,325.326169019226600 | | | | BNT | 4,325.326169019226600 |
| | | | BTC | 3.000000008500000 | | | | BTC | 3.000000008500000 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-20210625 | 0.000000000000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | BTC-20210924 | 0.000000000000000 | | | | BTC-20210924 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CRO | 10,000.050000000000000 | | | | CRO | 10,000.050000000000000 |
| | | | CRV | 2,000.008800000000000 | | | | CRV | 2,000.008800000000000 |
| | | | DOGE | 25,340.976262180580000 | | | | DOGE | 25,340.976262180580000 |
| | | | DYDX | 318.004490000000000 | | | | DYDX | 318.004490000000000 |
| | | | ETH | 0.000000005000000 | | | | ETH | 0.000000005000000 |
| | | | ETH-0325 | 0.000000000000000 | | | | ETH-0325 | 0.000000000000000 |
| | | | ETH-20210625 | 0.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | ETH-20210924 | 0.000000000000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | ETH-20211231 | -0.000000000000001 | | | | ETH-20211231 | -0.000000000000001 |
| | | | ETHW | 1.000005000000000 | | | | ETHW | 1.000005000000000 |
| | | | FTT | 504.959056268513800 | | | | FTT | 504.959056268513800 |
| | | | GRT | 13,500.075000000000000 | | | | GRT | 13,500.075000000000000 |
| | | | LINK | 807.274867032856700 | | | | LINK | 807.274867032856700 |
| | | | LUNA2 | 2.150902654000000 | | | | LUNA2 | 2.150902654000000 |
| | | | LUNA2_LOCKED | 5.018772860000000 | | | | LUNA2_LOCKED | 5.018772860000000 |
| | | | LUNC | 468,363.581465600000000 | | | | LUNC | 468,363.581465600000000 |
| | | | MATIC | 0.000000002170180 | | | | MATIC | 0.000000002170180 |
| | | | MKR | 0.000000001988760 | | | | MKR | 0.000000001988760 |
| | | | NEAR | 100.000500000000000 | | | | NEAR | 100.000500000000000 |

79968*: Surviving Claim is pending modification on the Debtors' Fifty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | RAY | 1,275.718696880000000 | | | | RAY | 1,275.718696880000000 |
| | | | SHIB | 339,005,750.000000000000000 | | | | SHIB | 339,005,750.000000000000000 |
| | | | SLRS | 7,448.050000000000000 | | | | SLRS | 7,448.050000000000000 |
| | | | SNX | 1,180.632998179275300 | | | | SNX | 1,180.632998179275300 |
| | | | SOL | 639.421085520000000 | | | | SOL | 639.421085520000000 |
| | | | SRM | 7,408.732768530000000 | | | | SRM | 7,408.732768530000000 |
| | | | SRM_LOCKED | 313.060929710000000 | | | | SRM_LOCKED | 313.060929710000000 |
| | | | SUSHI | 1,206.916513452535100 | | | | SUSHI | 1,206.916513452535100 |
| | | | UNI | 1,365.974573493698500 | | | | UNI | 1,365.974573493698500 |
| | | | USD | 2,064.919576289066300 | | | | USD | 2,064.919576289066300 |
| | | | USDT | 9.000000000000000 | | | | USDT | 9.000000000000000 |
| 9742 | Name on file | West Realm Shires Services Inc. | POC Other Fiat Assertions: 2016.00 STILL IN ACCOUNT | | 79030 | Name on file | West Realm Shires Services Inc. | AVAX | 95.360000000000000 |
| | | | ETH | 2.929379080000000 | | | | BRZ | 0.178700000000000 |
| | | | SHIB | 217,694,056.854179650000000 | | | | ETH | 2.929379080000000 |
| | | | SOL | 63.634180590000000 | | | | SHIB | 217,694,056.854179650000000 |
| | | | TRX | 1,854.463871910000000 | | | | SOL | 63.634180590000000 |
| | | | USD | 4,754.040973213311000 | | | | TRX | 1,854.463871910000000 |
| | | | USDT | 0.000000012662869 | | | | USD | 6,770.540973213311000 |
| | | | | | | | | USDT | 0.000000012662869 |
| 34957 | Name on file | FTX Trading Ltd. | AAVE | 14.630073150000000 | 56093 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | BTC | 0.045288190000000 | | | | AAVE | 14.630073150000000 |
| | | | CONV | 61,124.068200000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | EUR | 0.930000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | FTT | 0.049198190000000 | | | | ALGO-PERP | 9,721.000000000000000 |
| | | | JOE | 138.993331000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | LINK | 113.312830470000000 | | | | AR-PERP | 0.000000000000026 |
| | | | MATIC | 550.000000000000000 | | | | ATOM-20211231 | 0.000000000000000 |
| | | | NEAR | 122.100000000000000 | | | | ATOM-PERP | 0.000000000000078 |
| | | | RUNE | 1,010.709644070000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | SOL | 120.398738710000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | SRM | 171.903195760000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | USD | -1,928.210000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | USDT | 975.410000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.045288190000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | -0.000000000000007 |
| | | | | | | | | COMP-PERP | -0.000000000000014 |
| | | | | | | | | CONV | 61,124.068200000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000000014 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | -0.000000000000004 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000000000000 |
| | | | | | | | | EUR | 0.926094074653356 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.049198199775946 |
| | | | | | | | | FTT-PERP | 0.000000000000021 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000021 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | JOE | 138.993331000000000 |
| | | | | | | | | KSM-PERP | -0.000000000000014 |
| | | | | | | | | LINK | 113.312830470000000 |
| | | | | | | | | LINK-PERP | 0.000000000000333 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.000000021304757 |
| | | | | | | | | LUNA2_LOCKED | 0.000000054377767 |
| | | | | | | | | LUNC-PERP | -0.000000000000004 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 550.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | NEAR | 122.100000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000042 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 1,010.709644070000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000895 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 120.398738710000000 |
| | | | | | | | | SOL-PERP | 0.000000000000015 |
| | | | | | | | | SRM | 171.903195760000000 |
| | | | | | | | | SRM_LOCKED | 3.619640480000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000556 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | -1,928.206192175914800 |
| | | | | | | | | USDT | 975.412586401438600 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 6991 | Name on file | FTX Trading Ltd. | USD | 9,326.340000000000000 | 85026 | Name on file | West Realm Shires Services Inc. | USD | 9,326.340000000000000 |
| 1550 | Name on file | FTX Trading Ltd. | USD | 10,935.370000000000000 | 36924 | Name on file | FTX Trading Ltd. | BTC | 0.000000007620011 |
| | | | | | | | | DAI | 0.000000007615008 |
| | | | | | | | | ETH | 0.000000007236136 |
| | | | | | | | | FTT | 0.000000022254105 |
| | | | | | | | | PAXG | 0.000000005340450 |
| | | | | | | | | SRM | 0.029528460000000 |
| | | | | | | | | SRM_LOCKED | 0.124285230000000 |
| | | | | | | | | TRX | 0.000000006784678 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 10,935.378105407830000 |
| | | | | | | | | USDT | 0.888395414110431 |
| | | | | | | | | XAUT | 0.000000005784678 |
| 6983 | Name on file | FTX Trading Ltd. | USD | 7,000.710000000000000 | 85157 | Name on file | West Realm Shires Services Inc. | USD | 7,000.710000000000000 |
| 5830 | Name on file | FTX Trading Ltd. | USD | 4,839.270000000000000 | 85241 | Name on file | West Realm Shires Services Inc. | USD | 4,839.270000000000000 |
| 24819 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 56632 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000014 | | | | AVAX-PERP | -0.000000000000014 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | | | CREAM-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETH | 20.363482490000000 | | | | ETH | 20.363482490000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000009534942 | | | | ETHW | 0.000000009534942 |
| | | | FTM | 2.934436774282035 | | | | FTM | 2.934436774282035 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 2.539891631000000 | | | | LUNA2 | 2.539891631000000 |
| | | | LUNA2_LOCKED | 5.926413805000000 | | | | LUNA2_LOCKED | 5.926413805000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000113 | | | | RUNE-PERP | 0.000000000000113 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000001 | | | | SOL-PERP | -0.000000000000001 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000113 | | | | STEP-PERP | 0.000000000000113 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 3,320.287935229581000 | | | | USD | 3,320.287935229581000 |
| | | | USDT | 0.000000001901905 | | | | USDT | 0.000000001901905 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 93761 | Name on file | FTX Trading Ltd. | BTC | 1.000000000000000 | 93769 | Name on file | FTX Trading Ltd. | AVAX | 61.150000000000000 |
| | | | DOGE | 3.000000000000000 | | | | BRZ | 2.000000000000000 |
| | | | ETH | 3.000000000000000 | | | | BTC | 0.376000000000000 |
| | | | SHIB | 3.000000000000000 | | | | CUSDT | 1.000000000000000 |
| | | | | | | | | DOGE | 2.000000000000000 |
| | | | | | | | | ETH | 2.450000000000000 |
| | | | | | | | | SHIB | 8,054,775.450000000000000 |
| | | | | | | | | SUSHI | 11.190000000000000 |
| | | | | | | | | TRX | 9,342.960000000000000 |
| | | | | | | | | USDC | 2.000000000000000 |
| | | | | | | | | USDT | 2.000000000000000 |
| 62768 | Name on file | FTX Trading Ltd. | LUNA2 | 0.033143260490000 | 92167 | Name on file | FTX Trading Ltd. | LUNA2 | 0.033143260490000 |
| | | | LUNA2_LOCKED | 0.077334274470000 | | | | LUNA2_LOCKED | 0.077334274470000 |
| | | | LUNC | 7,217.014750784900000 | | | | LUNC | 7,217.014750784900000 |
| | | | USD | 0.000000013591309 | | | | USD | 0.000000013591309 |
| | | | XRP | 11,743.465963957653000 | | | | XRP | 11,743.465963957653000 |
| 38587 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 56996 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000014 | | | | AR-PERP | -0.000000000000014 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX | 0.080156000000000 | | | | AVAX | 0.080156000000000 |
| | | | AVAX-PERP | 0.000000000000113 | | | | AVAX-PERP | 0.000000000000113 |
| | | | BADGER-PERP | 0.000000000000000 | | | | BADGER-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000005 | | | | BNB-PERP | -0.000000000000005 |
| | | | BTC | 0.115280999000000 | | | | BTC | 0.115280999000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000170 | | | | CAKE-PERP | 0.000000000000170 |
| | | | CEL-0930 | 0.000000000000056 | | | | CEL-0930 | 0.000000000000056 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX | 3,654.808354890000000 | | | | DYDX | 3,654.808354890000000 |
| | | | DYDX-PERP | 0.000000000000454 | | | | DYDX-PERP | 0.000000000000454 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **Claims to be Disallowed** | | | | | **Surviving Claims** |
| | | | EDEN-PERP | -0.0000000000031637 | | | | EDEN-PERP | -0.0000000000031637 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | -0.0000000000000028 | | | | ETC-PERP | -0.0000000000000028 |
| | | | ETH | 0.0007429100000000 | | | | ETH | 0.0007429100000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0004540000000000 | | | | ETHW | 0.0004540000000000 |
| | | | FIL-PERP | -0.0000000000000454 | | | | FIL-PERP | -0.0000000000000454 |
| | | | FLOW-PERP | -0.0000000000000113 | | | | FLOW-PERP | -0.0000000000000113 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 30.0487531602255520 | | | | FTT | 30.0487531602255520 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | FXS-PERP | -0.0000000000000113 | | | | FXS-PERP | -0.0000000000000113 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GAL-PERP | -0.0000000000000113 | | | | GAL-PERP | -0.0000000000000113 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HT-PERP | 0.0000000000000000 | | | | HT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000156 | | | | ICP-PERP | 0.0000000000000156 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | LDO | 1,711.2360800000000 | | | | LDO | 1,711.2360800000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000028 | | | | LINK-PERP | 0.0000000000000028 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0014129089840000 | | | | LUNA2 | 0.0014129089840000 |
| | | | LUNA2_LOCKED | 0.0032967876300000 | | | | LUNA2_LOCKED | 0.0032967876300000 |
| | | | LUNC | 0.0063004000000000 | | | | LUNC | 0.0063004000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | -0.0000000000000454 | | | | NEAR-PERP | -0.0000000000000454 |
| | | | NFT (541845859701447657/FTX CRYPTO CUP 2022 KEY #S300) | 1.0000000000000000 | | | | NFT (541845859701447657/FTX CRYPTO CUP 2022 KEY #S300) | 1.0000000000000000 |
| | | | NFT (560878475870715577/THE HILL BY FTX #29085) | 1.0000000000000000 | | | | NFT (560878475870715577/THE HILL BY FTX #29085) | 1.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SNX-PERP | -0.0000000000000113 | | | | SNX-PERP | -0.0000000000000113 |
| | | | SOL | 0.0052073000000000 | | | | SOL | 0.0052073000000000 |
| | | | SOL-PERP | 0.0000000000000106 | | | | SOL-PERP | 0.0000000000000106 |
| | | | THETA-PERP | 0.0000000000000454 | | | | THETA-PERP | 0.0000000000000454 |
| | | | TRX | 0.0004100000000000 | | | | TRX | 0.0004100000000000 |
| | | | UNI | 0.0423050000000000 | | | | UNI | 0.0423050000000000 |
| | | | UNI-PERP | -0.0000000000000909 | | | | UNI-PERP | -0.0000000000000909 |
| | | | USD | -1,540.9269282036610000 | | | | USD | -1,540.9269282036610000 |
| | | | USDT | 0.0043658731148208 | | | | USDT | 0.0043658731148208 |
| | | | USTC | 0.2000000000000000 | | | | USTC | 0.2000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 85963 | Name on file | FTX Trading Ltd. | AVAX | 0.0006723300000000 | 92844 | Name on file | FTX Trading Ltd. | AVAX | 0.0006723300000000 |
| | | | BAO | 1.0000000000000000 | | | | BAO | 1.0000000000000000 |
| | | | BNB | 20.1167969000000000 | | | | BNB | 20.1167969000000000 |
| | | | BTC | 5.0366974700000000 | | | | BTC | 5.0366974700000000 |
| | | | DENT | 1.0000000000000000 | | | | DENT | 1.0000000000000000 |
| | | | KIN | 2.0000000000000000 | | | | KIN | 2.0000000000000000 |
| | | | USD | 0.0001306011150425 | | | | USD | 0.0001306011150425 |
| 9753 | Name on file | West Realm Shires Services Inc. | USD | 74,815.0000000000000000 | 94287 | Name on file | West Realm Shires Services Inc. | USD | 74,718.0000000000000000 |
| 5937 | Name on file | FTX Trading Ltd. | USD | 25,000.0000000000000000 | 97998 | Name on file | West Realm Shires Services Inc. | USD | 25,000.0000000000000000 |
| 3845 | Name on file | FTX Trading Ltd. | BTC | 0.3292794230000000 | 38825 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | COMP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ETH | 2.1516257000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | FTT | 2.0276616640000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | GENE | 1.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | SOL | 2.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | SRM | 4.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | USD | 560.8552099000000000 | | | | ATLAS | 699.9810000000000000 |
| | | | USDT | 5,672.0560540000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BALBULL | 835.0000000000000000 |
| | | | | | | | | BAL-PERP | 0.0000000000000000 |
| | | | | | | | | BAND-PERP | 0.0000000000000000 |
| | | | | | | | | BAT-PERP | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.3292794230000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.0000000000000000 |
| | | | | | | | | C98-PERP | 0.0000000000000000 |
| | | | | | | | | CAKE-PERP | 0.0000000000000000 |
| | | | | | | | | CELO-PERP | 0.0000000000000000 |
| | | | | | | | | CEL-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | COMP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | CVC-PERP | 0.0000000000000000 |
| | | | | | | | | DASH-PERP | 0.0000000000000000 |
| | | | | | | | | DENT-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | DOGEBULL | 2.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOSBULL | 149,500.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 2.151625700000000 |
| | | | | | | | | ETH-PERP | -0.150000000000000 |
| | | | | | | | | ETHW | 0.001625700000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 2.027616437228900 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FTXDXY-PERP | 0.000000000000000 |
| | | | | | | | | GENE | 1.000000000000000 |
| | | | | | | | | GRTBULL | 145.400000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINKBULL | 30.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATICBULL | 137.700000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKRBULL | 1.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 2.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM | 4.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETABULL | 1.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000024000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAPBULL | 0.019800000000000 |
| | | | | | | | | USD | 744.410209901190800 |
| | | | | | | | | USDT | 5,672.056054421399000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | VETBULL | 144.900000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLMBULL | 40.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZECBULL | 218.600000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 92674 | Name on file | FTX Trading Ltd. | BTC | 5.899569660000000 | 93482 | Name on file | FTX Trading Ltd. | BTC | 5.899569660000000 |
| 8646 | Name on file | FTX Trading Ltd. | BTC | 1.001526380000000 | 57042 | Name on file | FTX Trading Ltd. | AUCE-PERP | 0.000000000000000 |
| | | | ETH | 0.124665020000000 | | | | BTC | 1.001526380000000 |
| | | | SOL | 58.182454210000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | USD | 0.000000030595266 | | | | ETH | 0.124665027820443 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | FIDA | 0.013165683521908 |
| | | | | | | | | FIDA_LOCKED | 0.114302050000000 |
| | | | | | | | | FTT | 0.000000008551049 |
| | | | | | | | | FTT-PERP | -0.000000000000003 |
| | | | | | | | | MER | 0.000000009450000 |
| | | | | | | | | RAY | 0.000000027000000 |
| | | | | | | | | SOL | 58.182454216049635 |
| | | | | | | | | SOL-20211231 | 0.000000000000007 |
| | | | | | | | | SRM | 0.157502546870000 |
| | | | | | | | | SRM_LOCKED | 1.664381270000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | USD | 0.000000030595266 |
| | | | | | | | | USDT | 0.000000004184601 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| 33819 | Name on file | FTX Trading Ltd. | BTC | 0.226600000000000 | 65283 | Name on file | FTX Trading Ltd. | BOBA-PERP | 0.000000000000000 |
| | | | LUNA2 | 8.970057420000000 | | | | BTC | 0.226600000000000 |
| | | | LUNA2_LOCKED | 20.930131990000000 | | | | COIN | 8.101813870940000 |
| | | | LUNC | 1,953,248.890000000000000 | | | | LUNA2 | 8.970057426000000 |
| | | | USD | -0.116622620000000 | | | | LUNA2_LOCKED | 20.930131990000000 |
| | | | | | | | | LUNC | 1,953,248.890000000000000 |
| | | | | | | | | USD | -0.116622612576741 |
| 10651 | Name on file | FTX Trading Ltd. | BTC | 0.183950773562800 | 41735 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | DOGE | 1.028787320000000 | | | | | |
| | | | ETH | 1.480901900275200 | | | | | |
| | | | ETHW | 0.004047732983800 | | | | | |
| | | | FTT | 12.040734490000000 | | | | | |
| | | | LUNA2 | 0.147048785600000 | | | | | |
| | | | LUNA2_LOCKED | 0.343113833000000 | | | | | |
| | | | LUNC | 32,020.182655866753000 | | | | | |
| | | | SOL | 4.019814185857520 | | | | | |
| | | | TRX | 0.000054549044290 | | | | | |
| | | | USD | 9,287.879121612012000 | | | | | |
| | | | USDT | 3.815580390269726 | | | | | |
| 25076 | Name on file | FTX Trading Ltd. | APE | 283.469642500000000 | 91722 | Name on file | FTX Trading Ltd. | APE | 283.469642500000000 |
| | | | BTC | 0.000400000000000 | | | | BTC | 0.000400000000000 |
| | | | DOGE | 33,598.157540860000000 | | | | DOGE | 33,598.157540860000000 |
| | | | ETH | 2.493922620000000 | | | | ETH | 2.493922620000000 |
| | | | ETHW | 2.492875190000000 | | | | ETHW | 2.492875190000000 |
| | | | FTM | 62.093528450000000 | | | | FTM | 62.093528450000000 |
| | | | KIN | 2.000000000000000 | | | | KIN | 2.000000000000000 |
| | | | LUNA2 | 0.016889051860000 | | | | LUNA2 | 0.016889051860000 |
| | | | LUNA2_LOCKED | 0.039407787660000 | | | | LUNA2_LOCKED | 0.039407787660000 |
| | | | MANA | 238.225931730000000 | | | | MANA | 238.225931730000000 |
| | | | TRX | 1.000001000000000 | | | | TRX | 1.000001000000000 |
| | | | USD | 0.096271818975881 | | | | USD | 0.096271818975881 |
| | | | USDT | 0.000083092986096 | | | | USDT | 0.000083092986096 |
| | | | USTC | 2.390726920000000 | | | | USTC | 2.390726920000000 |
| 10060 | Name on file | FTX Trading Ltd. | AR-PERP | 0.000000000000000 | 61869 | Name on file | FTX Trading Ltd. | AR-PERP | 0.000000000000000 |
| | | | AVAX | 32.191736000000000 | | | | AVAX | 32.191736000000000 |
| | | | BLT | 6,170.021660000000000 | | | | BLT | 6,170.021660000000000 |
| | | | BNB | 0.007652489597600 | | | | BNB | 0.007652489597600 |
| | | | BTC | 0.000000153500000 | | | | BTC | 0.000000153500000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP | 5.000087103995000 | | | | COMP | 5.000087103995000 |
| | | | ENS | 2.600020000000000 | | | | ENS | 2.600020000000000 |
| | | | ETH | 0.000823890139575 | | | | ETH | 0.000823890139575 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 1.000818890139575 | | | | ETHW | 1.000818890139575 |
| | | | FIDA | 455.000645000000000 | | | | FIDA | 455.000645000000000 |
| | | | FTT | 592.196160000000000 | | | | FTT | 592.196160000000000 |
| | | | GST | 17,252.600000000000000 | | | | GST | 17,252.600000000000000 |
| | | | LINK | 0.010563080000000 | | | | LINK | 0.010563080000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 3.448574430000000 | | | | LTC | 3.448574430000000 |
| | | | LUNA2 | 2.296189094000000 | | | | LUNA2 | 2.296189094000000 |
| | | | LUNA2_LOCKED | 5.357774554000000 | | | | LUNA2_LOCKED | 5.357774554000000 |
| | | | LUNC | 500,000.009670750000000 | | | | LUNC | 500,000.009670750000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SAND | 95.002005000000000 | | | | SAND | 95.002005000000000 |
| | | | SHIB | 78,933.000000000000000 | | | | SHIB | 78,933.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 2.000010000000000 | | | | SOL | 2.000010000000000 |
| | | | TRX | 0.001453000000000 | | | | TRX | 0.001453000000000 |
| | | | USD | 33,582.371263283945000 | | | | USD | 33,582.371263283945000 |
| | | | USDT | 93.749989000000000 | | | | USDT | 0.000000000000000 |
| | | | YFI | 0.008833861851129 | | | | YFI | 0.008833861851129 |
| | | | YFI-PERP | -0.000000000000010 | | | | YFI-PERP | -0.000000000000010 |
| 66607 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 89947 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALEPH | 8,028.937658100000000 | | | | ALEPH | 8,028.937658100000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.032800000796288 | | | | BNB | 0.032800000796288 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BSV-20210625 | 0.000000000000000 | | | | BSV-20210625 | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.441190580752600 | | | | BTC | 0.441190580752600 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |
| | | | BTC-PERP | -0.000100000000000 | | | | BTC-PERP | -0.000100000000000 |
| | | | BTPRE-PERP | 0.000000000000000 | | | | BTPRE-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CONV-PERP | 0.000000000000000 | | | | CONV-PERP | 0.000000000000000 |
| | | | DEFIBULL | 0.000000000627000 | | | | DEFIBULL | 0.000000000627000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DODO-PERP | -0.000000000000007 | | | | DODO-PERP | -0.000000000000007 |
| | | | DOGE | 647.250065000000000 | | | | DOGE | 647.250065000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DRGN-PERP | 0.000000000000000 | | | | DRGN-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | ETCBEAR | 9,010.19500000000000 | | | | ETCBEAR | 9,010.19500000000000 |
| | | | ETC-PERP | -0.00000000000016 | | | | ETC-PERP | -0.00000000000016 |
| | | | ETH | 2.54144371420000 | | | | ETH | 2.54144371420000 |
| | | | ETH-20210625 | 0.00000000000000 | | | | ETH-20210625 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 2.54144371420000 | | | | ETHW | 2.54144371420000 |
| | | | EXCH-PERP | 0.00000000000000 | | | | EXCH-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FTT | 417.42576090174106 | | | | FTT | 417.42576090174106 |
| | | | FTT-PERP | 53.99999999999800 | | | | FTT-PERP | 53.99999999999800 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | LTC | 0.00309550000000 | | | | LTC | 0.00309550000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 4.59237810000000 | | | | LUNA2 | 4.59237810000000 |
| | | | LUNA2_LOCKED | 10.71554890000000 | | | | LUNA2_LOCKED | 10.71554890000000 |
| | | | LUNC | 1,000,000.00000000000000 | | | | LUNC | 1,000,000.00000000000000 |
| | | | MEDIA-PERP | 0.00000000000000 | | | | MEDIA-PERP | 0.00000000000000 |
| | | | MER | 4,389.03300000000000 | | | | MER | 4,389.03300000000000 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | MTA | 694.00456500000000 | | | | MTA | 694.00456500000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | OXY | 0.91898700000000 | | | | OXY | 0.91898700000000 |
| | | | PERP-PERP | 0.00000000000001 | | | | PERP-PERP | 0.00000000000001 |
| | | | PROM-PERP | 0.00000000000000 | | | | PROM-PERP | 0.00000000000000 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | ROOK | 26.35854747990000 | | | | ROOK | 26.35854747990000 |
| | | | ROOK-PERP | 0.00000000000000 | | | | ROOK-PERP | 0.00000000000000 |
| | | | SC-PERP | 0.00000000000000 | | | | SC-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SOL | 107.67695081000000 | | | | SOL | 107.67695081000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 753.89289506000000 | | | | SRM | 753.89289506000000 |
| | | | SRM_LOCKED | 8.90546298000000 | | | | SRM_LOCKED | 8.90546298000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | STG | 373.00000000000000 | | | | STG | 373.00000000000000 |
| | | | SUSHI | 0.00046250975099 | | | | SUSHI | 0.00046250975099 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | TLM | 1,999.02261000000000 | | | | TLM | 1,999.02261000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | -0.00000000000003 | | | | UNI-PERP | -0.00000000000003 |
| | | | USD | 3,366.21323987420150 | | | | USD | 3,366.21323987420150 |
| | | | USDT | 6,297.35762901151000 | | | | USDT | 6,297.35762901151000 |
| | | | XAUT-PERP | 0.00000000000000 | | | | XAUT-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| 2879 | Name on file | FTX Trading Ltd. | USD | 88,666.00000000000000 | 7657 | Name on file | FTX Trading Ltd. | USD | -0.43634581292924 |
| | | | | | | | | USDT | 88,666.76000000000000 |
| 675 | Name on file | FTX Trading Ltd. | USD | 5,179.00000000000000 | 17452 | Name on file | FTX Trading Ltd. | ATLAS | 500,005.75512000000000 |
| | | | | | | | | ATOM | 118.01996100000000 |
| | | | | | | | | BOBA | 285.17000000000000 |
| | | | | | | | | BTC | 0.02823759100000 |
| | | | | | | | | ETH | 0.00000001000000 |
| | | | | | | | | FTM | 464.97090000000000 |
| | | | | | | | | FTT | 10.08039728091360 |
| | | | | | | | | IMX | 249.96651560000000 |
| | | | | | | | | KIN | 85,009,590.77680000000000 |
| | | | | | | | | LUNA2 | 0.45923781000000 |
| | | | | | | | | LUNA2_LOCKED | 1.07155489000000 |
| | | | | | | | | LUNC | 100,000.00000000000000 |
| | | | | | | | | MNGO | 219.97600000000000 |
| | | | | | | | | OXY | 103.00000000000000 |
| | | | | | | | | POLIS | 613.60000000000000 |
| | | | | | | | | RAY | 5.05926174000000 |
| | | | | | | | | SOL | 0.65028394000000 |
| | | | | | | | | SRM | 5.00606345000000 |
| | | | | | | | | SRM_LOCKED | 0.00599123000000 |
| | | | | | | | | TLM | 649.87390000000000 |
| | | | | | | | | TONCOIN | 229.96440100000000 |
| | | | | | | | | USD | 248.90174584735120 |
| | | | | | | | | USDT | 0.000000014432141 |
| 21735 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 21883 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD | 1.40000000000000 | | | | AGLD | 1.40000000000000 |
| | | | AGLD-PERP | -0.00000000029103 | | | | AGLD-PERP | -0.00000000029103 |
| | | | ALCK-PERP | 0.00000000000000 | | | | ALCK-PERP | 0.00000000000000 |
| | | | ALEPH | 0.62000000000000 | | | | ALEPH | 0.62000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | | | ALT-PERP | 0.00000000000000 |
| | | | AMPL | 33.50715542544870 | | | | AMPL | 33.50715542544870 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE | 0.06486450000000 | | | | APE | 0.06486450000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ASD | 4.37288607746019 | | | | ASD | 4.37288607746019 |
| | | | ATLAS | 248.07127500000000 | | | | ATLAS | 248.07127500000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-0930 | 0.00000000000000 | | | | ATOM-0930 | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AURY | 0.95297500000000 | | | | AURY | 0.95297500000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | BABA | -0.00010004637014400000 | | | | BABA | -0.00010004637014400000 |
| | | | BADGER-PERP | 0.00000000000000000000 | | | | BADGER-PERP | 0.00000000000000000000 |
| | | | BAO-PERP | 0.00000000000000000000 | | | | BAO-PERP | 0.00000000000000000000 |
| | | | BICO | 7.00000000000000000000 | | | | BICO | 7.00000000000000000000 |
| | | | BIT-PERP | 0.00000000000000000000 | | | | BIT-PERP | 0.00000000000000000000 |
| | | | BLT | 0.20084250000000000000 | | | | BLT | 0.20084250000000000000 |
| | | | BNB-PERP | 0.00000000000000000000 | | | | BNB-PERP | 0.00000000000000000000 |
| | | | BNT-PERP | -0.00000000000029090000 | | | | BNT-PERP | -0.00000000000029090000 |
| | | | BOBA | 0.00304650000000000000 | | | | BOBA | 0.00304650000000000000 |
| | | | BOBA-PERP | -0.00000000000063660000 | | | | BOBA-PERP | -0.00000000000063660000 |
| | | | BRZ-PERP | 0.00000000000000000000 | | | | BRZ-PERP | 0.00000000000000000000 |
| | | | BSV-PERP | 0.00000000000000000000 | | | | BSV-PERP | 0.00000000000000000000 |
| | | | BTC | 0.00000544447439180000 | | | | BTC | 0.00000544447439180000 |
| | | | BTC-PERP | 0.00000000000000000000 | | | | BTC-PERP | 0.00000000000000000000 |
| | | | BULL | 0.00000191010000000000 | | | | BULL | 0.00000191010000000000 |
| | | | CAKE-PERP | 0.00000000000000000000 | | | | CAKE-PERP | 0.00000000000000000000 |
| | | | CEL | 1.68983517368313000000 | | | | CEL | 1.68983517368313000000 |
| | | | CEL-PERP | 0.00000000000000000000 | | | | CEL-PERP | 0.00000000000000000000 |
| | | | CHZ | 8.57500000000000000000 | | | | CHZ | 8.57500000000000000000 |
| | | | CLV | 0.04208925000000000000 | | | | CLV | 0.04208925000000000000 |
| | | | COMP-PERP | 0.00000000000000000000 | | | | COMP-PERP | 0.00000000000000000000 |
| | | | CONV-PERP | 0.00000000000000000000 | | | | CONV-PERP | 0.00000000000000000000 |
| | | | COPE | 1.00349750000000000000 | | | | COPE | 1.00349750000000000000 |
| | | | CQT | 1.80693750000000000000 | | | | CQT | 1.80693750000000000000 |
| | | | CREAM-PERP | 0.00000000000000000000 | | | | CREAM-PERP | 0.00000000000000000000 |
| | | | CRO-PERP | 0.00000000000000000000 | | | | CRO-PERP | 0.00000000000000000000 |
| | | | CRV-PERP | 0.00000000000000000000 | | | | CRV-PERP | 0.00000000000000000000 |
| | | | CVX | 0.27340000000000000000 | | | | CVX | 0.27340000000000000000 |
| | | | CVX-PERP | 0.00000000000000000000 | | | | CVX-PERP | 0.00000000000000000000 |
| | | | DAWN | 0.09003225000000000000 | | | | DAWN | 0.09003225000000000000 |
| | | | DAWN-PERP | 0.00000000000000000000 | | | | DAWN-PERP | 0.00000000000000000000 |
| | | | DEFI-PERP | 0.00000000000000000000 | | | | DEFI-PERP | 0.00000000000000000000 |
| | | | DENT-PERP | 0.00000000000000000000 | | | | DENT-PERP | 0.00000000000000000000 |
| | | | DFL | 29.66537500000000000000 | | | | DFL | 29.66537500000000000000 |
| | | | DMG | 311.81625000000000000000 | | | | DMG | 311.81625000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000000 | | | | DOGE-PERP | 0.00000000000000000000 |
| | | | DYDX-PERP | 0.00000000000000000000 | | | | DYDX-PERP | 0.00000000000000000000 |
| | | | EDEN-PERP | 0.00000000000014551 | | | | EDEN-PERP | 0.00000000000014551 |
| | | | EGLD-PERP | 0.00000000000000000000 | | | | EGLD-PERP | 0.00000000000000000000 |
| | | | EOS-PERP | 0.00000000000000000000 | | | | EOS-PERP | 0.00000000000000000000 |
| | | | ETC-PERP | 0.00000000000000000000 | | | | ETC-PERP | 0.00000000000000000000 |
| | | | ETH | 0.00948921000000000000 | | | | ETH | 0.00948921000000000000 |
| | | | ETH-PERP | 0.00000000000000000000 | | | | ETH-PERP | 0.00000000000000000000 |
| | | | ETHW | 0.00948921000000000000 | | | | ETHW | 0.00948921000000000000 |
| | | | ETHW-PERP | 0.00000000000000000000 | | | | ETHW-PERP | 0.00000000000000000000 |
| | | | FIDA | 0.78625000000000000000 | | | | FIDA | 0.78625000000000000000 |
| | | | FIDA-PERP | 0.00000000000000000000 | | | | FIDA-PERP | 0.00000000000000000000 |
| | | | FRONT | 0.05237500000000000000 | | | | FRONT | 0.05237500000000000000 |
| | | | FTT | 26.00091965418144000000 | | | | FTT | 26.00091965418144000000 |
| | | | FTT-PERP | -0.00000000000046384000 | | | | FTT-PERP | -0.00000000000046384000 |
| | | | FXS-PERP | 0.00000000000000000000 | | | | FXS-PERP | 0.00000000000000000000 |
| | | | GBTC | 0.00104032609317670000 | | | | GBTC | 0.00104032609317670000 |
| | | | GENE | 0.14210700000000000000 | | | | GENE | 0.14210700000000000000 |
| | | | GMT | 0.71954500000000000000 | | | | GMT | 0.71954500000000000000 |
| | | | GMT-PERP | 0.00000000000000000000 | | | | GMT-PERP | 0.00000000000000000000 |
| | | | GODS | 0.05775000000000000000 | | | | GODS | 0.05775000000000000000 |
| | | | GOG | 16.48306000000000000000 | | | | GOG | 16.48306000000000000000 |
| | | | GST-PERP | 0.00000000000000000000 | | | | GST-PERP | 0.00000000000000000000 |
| | | | GT | 0.25454250000000000000 | | | | GT | 0.25454250000000000000 |
| | | | HGET | 0.39324975000000000000 | | | | HGET | 0.39324975000000000000 |
| | | | HMT | 0.89075000000000000000 | | | | HMT | 0.89075000000000000000 |
| | | | HNT | 0.06922000000000000000 | | | | HNT | 0.06922000000000000000 |
| | | | HNT-PERP | 0.00000000000000000000 | | | | HNT-PERP | 0.00000000000000000000 |
| | | | HOOD | 0.03595078089686900000 | | | | HOOD | 0.03595078089686900000 |
| | | | HT | 3,808.40000000000000000000 | | | | HT | 3,808.40000000000000000000 |
| | | | HT-PERP | 0.00000000000000000000 | | | | HT-PERP | 0.00000000000000000000 |
| | | | HUM-PERP | 0.00000000000000000000 | | | | HUM-PERP | 0.00000000000000000000 |
| | | | HXRO | 1.11818000000000000000 | | | | HXRO | 1.11818000000000000000 |
| | | | ICP-PERP | -0.00000000000018189000 | | | | ICP-PERP | -0.00000000000018189000 |
| | | | IMX | 0.00916250000000000000 | | | | IMX | 0.00916250000000000000 |
| | | | IMX-PERP | 0.00000000000000000000 | | | | IMX-PERP | 0.00000000000000000000 |
| | | | JASMY-PERP | 0.00000000000000000000 | | | | JASMY-PERP | 0.00000000000000000000 |
| | | | JOE | 1.45444500000000000000 | | | | JOE | 1.45444500000000000000 |
| | | | JPY | 60.54272495400000000000 | | | | JPY | 60.54272495400000000000 |
| | | | KAVA-PERP | 0.00000000000000000000 | | | | KAVA-PERP | 0.00000000000000000000 |
| | | | KBTT | 1,684.93250000000000000000 | | | | KBTT | 1,684.93250000000000000000 |
| | | | KIN-PERP | 0.00000000000000000000 | | | | KIN-PERP | 0.00000000000000000000 |
| | | | KLAY-PERP | 0.00000000000000000000 | | | | KLAY-PERP | 0.00000000000000000000 |
| | | | KNC-PERP | 0.00000000000000000000 | | | | KNC-PERP | 0.00000000000000000000 |
| | | | KSOS | 79.51800000000000000000 | | | | KSOS | 79.51800000000000000000 |
| | | | KSOS-PERP | 0.00000000000000000000 | | | | KSOS-PERP | 0.00000000000000000000 |
| | | | LDO-PERP | 0.00000000000000000000 | | | | LDO-PERP | 0.00000000000000000000 |
| | | | LEO | 0.83812000000000000000 | | | | LEO | 0.83812000000000000000 |
| | | | LEO-PERP | 0.00000000000000000000 | | | | LEO-PERP | 0.00000000000000000000 |
| | | | LINK-PERP | 0.00000000000000000000 | | | | LINK-PERP | 0.00000000000000000000 |
| | | | LOOKS | 1.72070000000000000000 | | | | LOOKS | 1.72070000000000000000 |
| | | | LOOKS-PERP | 0.00000000000000000000 | | | | LOOKS-PERP | 0.00000000000000000000 |
| | | | LRC | 60.70699000000000000000 | | | | LRC | 60.70699000000000000000 |
| | | | LUNA2 | 0.00054814625000000 | | | | LUNA2 | 0.00054814625000000 |
| | | | LUNA2_LOCKED | 0.00127900791700000 | | | | LUNA2_LOCKED | 0.00127900791700000 |
| | | | LUNC | 119.36000000000000000000 | | | | LUNC | 119.36000000000000000000 |
| | | | LUNC-PERP | 0.00000000000000000000 | | | | LUNC-PERP | 0.00000000000000000000 |
| | | | MAPS-PERP | 0.00000000000000000000 | | | | MAPS-PERP | 0.00000000000000000000 |
| | | | MASK | 3.00000000000000000000 | | | | MASK | 3.00000000000000000000 |
| | | | MASK-PERP | 0.00000000000000000000 | | | | MASK-PERP | 0.00000000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000000 | | | | MATIC-PERP | 0.00000000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MCB | 0.0096637000000000 | | | | MCB | 0.0096637000000000 |
| | | | MCB-PERP | -0.0000000000227228 | | | | MCB-PERP | -0.0000000000227228 |
| | | | MEDIA-PERP | 0.0000000000000000 | | | | MEDIA-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO | 5.6208000000000000 | | | | MNGO | 5.6208000000000000 |
| | | | MNGO-PERP | 0.0000000000000000 | | | | MNGO-PERP | 0.0000000000000000 |
| | | | MOB-PERP | 0.0000000000000000 | | | | MOB-PERP | 0.0000000000000000 |
| | | | MSTR-0325 | 0.0000000000000000 | | | | MSTR-0325 | 0.0000000000000000 |
| | | | MTA | 1.0166075000000000 | | | | MTA | 1.0166075000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | MTL | 0.4217675000000000 | | | | MTL | 0.4217675000000000 |
| | | | NOK-0325 | 0.0000000000000000 | | | | NOK-0325 | 0.0000000000000000 |
| | | | OKB-PERP | 0.0000000000000000 | | | | OKB-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OR88-PERP | 0.0000000000000000 | | | | OR88-PERP | 0.0000000000000000 |
| | | | OXY | 100.0000000000000000 | | | | OXY | 100.0000000000000000 |
| | | | OXY-PERP | -0.0000000000016740 | | | | OXY-PERP | -0.0000000000016740 |
| | | | PERP | 18.0000000000000000 | | | | PERP | 18.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | POLIS | 0.1168352500000000 | | | | POLIS | 0.1168352500000000 |
| | | | POLIS-PERP | 0.0000000000000000 | | | | POLIS-PERP | 0.0000000000000000 |
| | | | PRISM | 19.3561500000000000 | | | | PRISM | 19.3561500000000000 |
| | | | PRIV-PERP | 0.0000000000000000 | | | | PRIV-PERP | 0.0000000000000000 |
| | | | PROM-PERP | 0.0000000000000000 | | | | PROM-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | QI | 2.0342500000000000 | | | | QI | 2.0342500000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | RAY | 1.7868532434685794 | | | | RAY | 1.7868532434685794 |
| | | | RAY-PERP | 0.0000000000000000 | | | | RAY-PERP | 0.0000000000000000 |
| | | | REAL | 0.0994300000000000 | | | | REAL | 0.0994300000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | RON-PERP | 0.0000000000000000 | | | | RON-PERP | 0.0000000000000000 |
| | | | ROOK | 0.5571813700000000 | | | | ROOK | 0.5571813700000000 |
| | | | ROOK-PERP | 0.0000000000000454 | | | | ROOK-PERP | 0.0000000000000454 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR | 6.6920500000000000 | | | | RSR | 6.6920500000000000 |
| | | | RUNE | 0.0450000000000000 | | | | RUNE | 0.0450000000000000 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SECO | 0.9902150000000000 | | | | SECO | 0.9902150000000000 |
| | | | SECO-PERP | 0.0000000000000000 | | | | SECO-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SHIT-PERP | 0.0000000000000000 | | | | SHIT-PERP | 0.0000000000000000 |
| | | | SLND | 0.5938545000000000 | | | | SLND | 0.5938545000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SOS | 279,663.5000000000000000 | | | | SOS | 279,663.5000000000000000 |
| | | | SPA | 720.0000000000000000 | | | | SPA | 720.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STARS | 0.9553975000000000 | | | | STARS | 0.9553975000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STG | 59.1232875000000000 | | | | STG | 59.1232875000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | STORJ-PERP | 0.0000000000000000 | | | | STORJ-PERP | 0.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 | | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TLM | 0.3030575000000000 | | | | TLM | 0.3030575000000000 |
| | | | TLRY | 0.0998100000000000 | | | | TLRY | 0.0998100000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.7621923630228017 | | | | TRX | 0.7621923630228017 |
| | | | TRX-0325 | 0.0000000000000000 | | | | TRX-0325 | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRYB-PERP | 0.0000000000000000 | | | | TRYB-PERP | 0.0000000000000000 |
| | | | TULIP | 0.0718135000000000 | | | | TULIP | 0.0718135000000000 |
| | | | UBXT | 898.0000000000000000 | | | | UBXT | 898.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | 0.0000000233135932 | | | | USD | 0.0000000233135932 |
| | | | USDT | 178.0139006133214000 | | | | USDT | 178.0139006133214000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | XEM-PERP | 0.0000000000000000 | | | | XEM-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XPLA | 19.6679750000000000 | | | | XPLA | 19.6679750000000000 |
| | | | XRP | -1.0004408834513172 | | | | XRP | -1.0004408834513172 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | XTZ-PERP | 0.0000000000000000 | | | | XTZ-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| | | | ZEC-PERP | 0.0000000000000000 | | | | ZEC-PERP | 0.0000000000000000 |
| 29423 | Name on file | West Realm Shires Services Inc. | | | 75525 | Name on file | West Realm Shires Services Inc. | | |
| | | | ETH | 0.3000000000000000 | | | | ETH | 0.3000000000000000 |
| | | | | | | | | ETHW | 0.0000000211750200 |
| | | | SOL | 0.0000059300000000 | | | | SOL | 0.0000059300000000 |
| | | | USD | 5,616.7400000000000000 | | | | USD | 5,616.7368586850804000 |
| | | | | | | | | USDT | 0.0000000011609893 |
| 51821 | Name on file | FTX Trading Ltd. | BNB | 0.0377533000000000 | 94659 | Name on file | FTX Trading Ltd. | BNB | 0.0377533000000000 |
| | | | BNBBULL | 10.0565453733600000 | | | | BNBBULL | 10.0565453733600000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BULL | 0.000000001840000 | | | | BULL | 0.000000001840000 |
| | | | DOGEBULL | 0.000000001000000 | | | | DOGEBULL | 0.000000001000000 |
| | | | ETH | 0.127182082669154 | | | | ETH | 0.127182082669154 |
| | | | ETHBULL | 14.999030008650000 | | | | ETHBULL | 14.999030008650000 |
| | | | ETHW | 0.127182080000000 | | | | ETHW | 0.127182080000000 |
| | | | FTT | 3.288071756124590 | | | | FTT | 3.288071756124590 |
| | | | MOB | 11,114.674122910000000 | | | | MOB | 11,114.674122910000000 |
| | | | SRM | 7.747803640000000 | | | | SRM | 7.747803640000000 |
| | | | SRM_LOCKED | 29.452196360000000 | | | | SRM_LOCKED | 29.452196360000000 |
| | | | USD | 8,746.673669978712000 | | | | USD | 8,759.200000000000000 |
| | | | USDT | 0.000000007381931 | | | | USDT | 0.000000007381931 |
| 5827 | Name on file | FTX Trading Ltd. | USD | 24,572.700000000000000 | 80166 | Name on file | West Realm Shires Services Inc. | USD | 24,572.700000000000000 |
| 6425 | Name on file | FTX Trading Ltd. | USD | 2,703.090000000000000 | 85182 | Name on file | West Realm Shires Services Inc. | USD | 2,703.090000000000000 |
| 13859 | Name on file | FTX Trading Ltd. | AXS | 0.003661000000000 | 14017 | Name on file | FTX Trading Ltd. | AXS | 0.003661000000000 |
| | | | BTC | 5.899271390000000 | | | | BTC | 5.899271390000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP | 0.000000001000000 | | | | COMP | 0.000000001000000 |
| | | | CQT | 9,960.099600000000000 | | | | CQT | 9,960.099600000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 1,048.951355930000000 | | | | FTT | 1,048.951355930000000 |
| | | | IMX | 0.000000004628854 | | | | IMX | 0.000000004628854 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MOB | 0.000000010000000 | | | | MOB | 0.000000010000000 |
| | | | RUNE | 0.000000020000000 | | | | RUNE | 0.000000020000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 0.802330000000000 | | | | SAND | 0.802330000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 624.828571547466300 | | | | SOL | 624.828571547466300 |
| | | | SOL-0930 | 0.000000000000000 | | | | SOL-0930 | 0.000000000000000 |
| | | | SRM | 32.512174130000000 | | | | SRM | 32.512174130000000 |
| | | | SRM_LOCKED | 433.704602480000000 | | | | SRM_LOCKED | 433.704602480000000 |
| | | | STG | 7,047.161520900000000 | | | | STG | 7,047.161520900000000 |
| | | | TRX | 0.001379000000000 | | | | TRX | 0.001379000000000 |
| | | | UNI | 0.072120000000000 | | | | UNI | 0.072120000000000 |
| | | | USD | 2.390915771394422 | | | | USD | 2.390915771394422 |
| | | | USDT | -0.623067913360683 | | | | USDT | -0.623067913360683 |
| 38249 | Name on file | FTX Trading Ltd. | ATLAS-PERP | 0.000000000000000 | 86452 | Name on file | FTX Trading Ltd. | BNB | 0.000000009370037 |
| | | | BNB | 0.000000009370037 | | | | ETH | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | FTT | 0.115135340804720 |
| | | | ETH | 0.000000000000000 | | | | GST | 0.020000300000000 |
| | | | FTT | 0.115135340804720 | | | | LUNA2 | 1.810107675000000 |
| | | | GST | 0.020000300000000 | | | | LUNA2_LOCKED | 4.223584574000000 |
| | | | LUNA2 | 1.810107675000000 | | | | REAL | 0.000000010000000 |
| | | | LUNA2_LOCKED | 4.223584574000000 | | | | SOL | 313.640007420896400 |
| | | | POLIS-PERP | 0.000000000000000 | | | | USD | 1.141756627399850 |
| | | | REAL | 0.000000010000000 | | | | USDT | 0.003308212734041 |
| | | | SOL | 313.640007420896400 | | | | | |
| | | | SOL-PERP | -0.000000000000042 | | | | | |
| | | | TRYB-PERP | 0.000000000000000 | | | | | |
| | | | USD | 1.141756627400191 | | | | | |
| | | | USDT | 0.003308212734041 | | | | | |
| 11152 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 27548 | Name on file | FTX Trading Ltd. | BTC | 0.012260175273490 |
| | | | ANC-PERP | 0.000000000000000 | | | | ETH | 5.211101383531750 |
| | | | APE-PERP | 0.000000000000000 | | | | ETHW | 0.001509804771272 |
| | | | BTC | 0.012260175273490 | | | | FTM | 346.431001900000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | FTT | 207.490611485131000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | LUNA2 | 0.014185610000000 |
| | | | ETH | 5.211101383531750 | | | | LUNA2_LOCKED | 2,640.593364000000000 |
| | | | ETHW | 0.001509804771272 | | | | LUNC | 0.000000000973951 |
| | | | FLM-PERP | 0.000000000000000 | | | | MATIC | 1,045.212018810000000 |
| | | | FTM | 346.431001900000000 | | | | TRX | 28.919247812449147 |
| | | | FTM-PERP | 0.000000000000000 | | | | USD | 1,746.523939606221600 |
| | | | FTT | 207.490611485131000 | | | | USDT | 0.000000005826592 |
| | | | FTT-PERP | 0.000000000000000 | | | | WBTC | 0.000000029967520 |
| | | | GMT-PERP | 0.000000000000000 | | | | | |
| | | | GST-PERP | 0.000000000000000 | | | | | |
| | | | INDI_IEO_TICKET | 1.000000000000000 | | | | | |
| | | | LUNA2 | 0.014185610000000 | | | | | |
| | | | LUNA2_LOCKED | 2,640.595364000000000 | | | | | |
| | | | LUNA2-PERP | 0.000000000000000 | | | | | |
| | | | LUNC | 0.000000000973951 | | | | | |
| | | | LUNC-PERP | 0.000000000000000 | | | | | |
| | | | MATIC | 1,045.212018810000000 | | | | | |
| | | | NEAR-PERP | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | TRX | 28.919247812449147 | | | | | |
| | | | USD | 1,746.523939606221600 | | | | | |
| | | | USDT | 0.000000005826592 | | | | | |
| | | | USTC | 0.000000005335610 | | | | | |
| | | | WAVES-PERP | 0.000000000000000 | | | | | |
| | | | WBTC | 0.000000029967520 | | | | | |
| 37084 | Name on file | FTX Trading Ltd. | ATLAS | 5.262040000000000 | 94557 | Name on file | FTX Trading Ltd. | ATLAS | 5.262040000000000 |
| | | | AUD | 0.000000012892793 | | | | AUD | 0.000000012892793 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTTPRE-PERP | 0.000000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | CBB-PERP | 0.000000000000000 | | | | CBB-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | CO2 FX #11(527270960833540000) | 1.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | CORE 22 #354 (304444551810333440) | 1.000000000000000 |
| | | | ETH | 0.000919930226658 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETHW | 0.000919930226658 | | | | ETH | 0.000919930226658 |
| | | | FLOW-PERP | -0.000000000000028 | | | | ETH-PERP | 0.000000000000000 |
| | | | OMG-PERP | -0.000000000000028 | | | | ETHW | 0.000919930226658 |
| | | | RUNE-PERP | 0.000000000000028 | | | | FLOW-PERP | -0.000000000000028 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL | 4.6500000000000000 |
| | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 |
| | | | USD | 22,033.4839822479300000 |
| | | | USDT | 0.0000000142789132 |
| 4065 | Name on file | FTX Trading Ltd. | BTC | 1.6975856700000000 |
| | | | DOT | 620.2566016000000000 |
| | | | FTT | 25.0000000000000000 |
| | | | HNT | 100.0000000000000000 |
| | | | SOL | 222.0433730000000000 |
| | | | STG | 2,000.0000000000000000 |
| | | | SUSHI | 55.1774846800000000 |
| | | | USD | 3,440.3543190000000000 |
| | | | XRP | 1,445.3196290000000000 |
| 37211 | Name on file | FTX Trading Ltd. | ATLAS | 5.1952000000000000 |
| | | | COPE | 0.0000000000421700 |
| | | | DOGE | 0.0327224700000000 |
| | | | EUR | 10.6089133181389420 |
| | | | LUNA2 | 0.0077719615600000 |
| | | | LUNA2_LOCKED | 0.0181345769700000 |
| | | | LUNC | 1,692.3609927000000000 |
| | | | POLIS | 0.0615940000000000 |
| | | | SOL | 476.1139026281534000 |
| | | | TRX | 0.0000050000000000 |
| | | | USD | 1,428.5354688244322000 |
| | | | USDT | 12,255.6636009120870000 |
| | | | YGG | 164,756.6622782400000000 |
| 31350 | Name on file | FTX Trading Ltd. | ETHW | 4.9234257684397000 |
| | | | MATIC | 6,305.0000000000000000 |
| | | | USD | 0.9600000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | OMG-PERP | -0.0000000000000028 |
| | | | RUNE-PERP | 0.0000000000000028 |
| | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL | 4.6500000000000000 |
| | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 |
| | | | USD | 22,033.4839822479300000 |
| | | | USDT | 0.0000000142789132 |
| 49436 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000033313200 |
| | | | BTC | 1.6975856704542331 |
| | | | BTC-PERP | 0.0000000000000000 |
| | | | CELO-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 |
| | | | DOT | 620.2566016184348400 |
| | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000026926246 |
| | | | ETH-PERP | 0.0000000000000000 |
| | | | FTM | 0.0000000034141186 |
| | | | FTT | 25.0000000090000000 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | HNT | 100.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 |
| | | | IOTA-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000002840767 |
| | | | MTA-PERP | 0.0000000000000000 |
| | | | PAXG | 0.0000000001232107 |
| | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | RAY | 0.0000000008876320 |
| | | | RAY-PERP | 0.0000000000000000 |
| | | | SOL | 222.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM-PERP | 0.0000000000000000 |
| | | | STG | 2,000.0000000000000000 |
| | | | STX-PERP | 0.0000000000000000 |
| | | | SUSHI | 55.1774846817379920 |
| | | | SUSHI-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000011757440 |
| | | | TRYB | 0.0000000065818555 |
| | | | USD | -3,440.3543194711015500 |
| | | | USDT | 0.0000000225977761 |
| | | | XRP | 1,445.3196286190275500 |
| | | | XTZ-PERP | 0.0000000000000000 |
| 78729 | Name on file | FTX Trading Ltd. | ATLAS | 5.1952000000000000 |
| | | | COPE | 0.0000000000421700 |
| | | | DOGE | 0.0327224700000000 |
| | | | EUR | 10.6089133181594200 |
| | | | LUNA2 | 0.0077719615600000 |
| | | | LUNA2_LOCKED | 0.0181345769700000 |
| | | | LUNC | 1,692.3609927000000000 |
| | | | POLIS | 0.0615940000000000 |
| | | | SOL | 476.1139026281534000 |
| | | | TRX | 0.0000000000000000 |
| | | | USD | 1,428.5354688244322000 |
| | | | USDT | 12,255.6636009120870000 |
| | | | YGG | 164,756.6622782400000000 |
| 43810 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | -0.0000000000000625 |
| | | | ATLAS | 5.9538149417600000 |
| | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000028 |
| | | | AVAX-PERP | 0.0000000000000099 |
| | | | AXS-PERP | 0.0000000000000142 |
| | | | BOBA-PERP | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 |
| | | | CRO-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0419890720000000 |
| | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000227 |
| | | | DYDX-PERP | -0.0000000000000341 |
| | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000113 |
| | | | ETH | 0.0004257684397890 |
| | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 4.9234257684397900 |
| | | | FIL-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 |
| | | | KIN-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC-PERP | 0.0000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LUNC-PERP | 0.000000000000035 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 6,305.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000227 |
| | | | | | | | | POLIS-PERP | -0.000000000000113 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.014691466300000 |
| | | | | | | | | RUNE-PERP | 0.000000000000056 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.001028129226098 |
| | | | | | | | | SOL-PERP | -0.000000000000227 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000909 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.955828834595623 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| 92954 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 92956 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000909 | | | | AXS-PERP | 0.000000000000909 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | -0.000000000000001 | | | | BTC-PERP | -0.000000000000001 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH-PERP | -0.000000000000142 | | | | ETH-PERP | -0.000000000000142 |
| | | | FTT | 0.080071684485960 | | | | FTT | 0.080071684485960 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000227 | | | | ICP-PERP | 0.000000000000227 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 33,999.755327000000000 | | | | USD | 0.002210236931024 |
| | | | USDT | 0.000000007228911 | | | | USDT | 33,999.755327007228911 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 1918 | Name on file | FTX Trading Ltd. | USD | 7,627.000000000000000 | 2802 | Name on file | FTX Trading Ltd. | USD | 7,627.000000000000000 |
| 1347 | Name on file | FTX Trading Ltd. | USD | 14,228.000000000000000 | 46126 | Name on file | FTX Trading Ltd. | ETH | 8.960721950000000 |
| | | | | | | | | USD | 0.095134346373993 |
| 886 | Name on file | FTX US Services, Inc. | USD | 10,452.000000000000000 | 14441 | Name on file | West Realm Shires Services Inc. | AVAX | 7.200000000000000 |
| | | | | | | | | BAT | 58.000000000000000 |
| | | | | | | | | BTC | 0.305270000000000 |
| | | | | | | | | ETH | 3.234000000000000 |
| | | | | | | | | ETHW | 2.234000000000000 |
| | | | | | | | | SOL | 17.600000000000000 |
| | | | | | | | | USD | 2,408.000000000000000 |
| | | | | | | | | USDT | 1,204.000000000000000 |
| 73934 | Name on file | West Realm Shires Services Inc. | ETH | 1.556924160000000 | 54101 | Name on file | West Realm Shires Services Inc. | ETH | 1.556924160000000 |
| | | | ETHW | 1.370426910000000 | | | | ETHW | 1.370426910000000 |
| | | | SOL | 83.336366220000000 | | | | SOL | 83.336366220000000 |
| | | | USD | 5,220.087528290000000 | | | | USD | 5,220.087528290000000 |
| 69491 | Name on file | FTX Trading Ltd. | ALGO | 2,821.045437000000000 | 76586 | Name on file | FTX Trading Ltd. | ALGO | 694.494569270000000 |
| | | | AMPL | 25.900375675460920 | | | | AMPL | 0.000000000000000 |
| | | | ATOM | 10.000050000000000 | | | | ATOM | 0.000000000000000 |
| | | | | | | | | POC Other Crypto Assertions: | |
| | | | | | | | | AUDIO[65.067111910000000] | |
| | | | | | | | | BAO[3.000000000000000] | |
| | | | | | | | | BAT[501.947987050000000] | |
| | | | AXS | 19.000095000000000 | | | | BNB[0.000045920000000] | 0.000000000000000 |
| | | | CHZ | 500.025700000000000 | | | | AXS | 0.000000000000000 |
| | | | CRV | 278.001390000000000 | | | | CHZ | 2,144.636774660000000 |
| | | | | | | | | POC Other Crypto Assertions: | |
| | | | | | | | | CLV[635.6411782268063064] | |
| | | | | | | | | CONV[10100.417834980000000] | |
| | | | | | | | | DENT[3.000000000000000] | |
| | | | DMG | 1,530.600000000000000 | | | | GALA[1001.472627740000000] | 0.000000000000000 |
| | | | ETH | 0.000000002556200 | | | | CRV | 113.214851180000000 |
| | | | ETHW | 0.000002615000000 | | | | DMG | 0.000000000000000 |
| | | | FTT | 371.623258639674000 | | | | ETH | 0.325820470000000 |
| | | | GOOGL | 3.000015000000000 | | | | ETHW | 0.000000000000000 |
| | | | HNT | 4.100025000000000 | | | | FTT | 47.602484340000000 |
| | | | LDO | 100.000500000000000 | | | | GOOGL | 0.000000000000000 |
| | | | LOOKS | 5.000025000000000 | | | | HNT | 0.000000000000000 |
| | | | LUA | 756.203781000000000 | | | | LDO | 0.000000000000000 |
| | | | | | | | | POC Other Crypto Assertions: | |
| | | | | | | | | LINA[11208.868802290000000] | |
| | | | | | | | | MANA[156.170560310000000] | |
| | | | | | | | | ORBS[3757.130022970000000] | |
| | | | LUNA2 | 0.000052947678890 | | | | SLP[601.135313920000000] | 0.000000000000000 |
| | | | LUNA2_LOCKED | 0.000123544586640 | | | | LOOKS | 0.000000000000000 |
| | | | MATH | 163.900819500000000 | | | | LUA | 0.000000000000000 |
| | | | MRNA | 1.000020000000000 | | | | LUNA2 | 0.000000000000000 |
| | | | NFLX | 3.000015000000000 | | | | LUNA2_LOCKED | 0.000000000000000 |
| | | | NIO | 20.000100000000000 | | | | MATH | 0.000000000000000 |
| | | | PFE | 8.000040000000000 | | | | MRNA | 0.000000000000000 |
| | | | RSR | 20,000.100000000000000 | | | | NFLX | 0.000000000000000 |
| | | | SAND | 88.000000000000000 | | | | NIO | 0.000000000000000 |
| | | | SNY | 30.000075000000000 | | | | PFE | 0.000000000000000 |
| | | | SOL | 10.000050000000000 | | | | RSR | 0.000000000000000 |
| | | | SPELL | 14,600.073000000000000 | | | | SAND | 0.000000000000000 |
| | | | STARS | 20.000000000000000 | | | | SNY | 0.000000000000000 |
| | | | SUSHI | 211.501000000000000 | | | | SOL | 0.000000000000000 |
| | | | TLRY | 0.000400000000000 | | | | SPELL | 0.000000000000000 |
| | | | TRX | 0.000608000000000 | | | | STARS | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | POC Other Crypto Assertions: STMX[26319.948189920000000000] YFI[0.0410880800000000] | |
| | | | TSLA | 3.0000150000000000 | | | | SUSHI | 0.0000000000000000 |
| | | | UBKT | 3,000.0150000000000000 | | | | TLRY | 0.0000000000000000 |
| | | | USD | 0.2019504465840000 | | | | TRX | 0.0000000000000000 |
| | | | USDT | 2.9842186593200000 | | | | TSLA | 0.0000000000000000 |
| | | | USTC | 0.0074950000000000 | | | | UBXT | 0.0000000000000000 |
| | | | WAXL | 5.0000250000000000 | | | | USD | 19.6625376416579900 |
| | | | | | | | | USDT | 0.0000000000000000 |
| | | | | | | | | USTC | 0.0000000000000000 |
| | | | | | | | | WAXL | 0.0000000000000000 |
| 68180 | Name on file | FTX Trading Ltd. | BAL | 0.0011797300000000 | 88837 | Name on file | FTX Trading Ltd. | BAL | 0.0011797300000000 |
| | | | BAL-PERP | 0.0000000000000000 | | | | BAL-PERP | 0.0000000000000000 |
| | | | BTC | 0.226755782955905 | | | | BTC | 0.226755782955905 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CRV | 0.0718552200000000 | | | | CRV | 0.0718552200000000 |
| | | | DYDX | 0.0100000000000000 | | | | DYDX | 0.0100000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000001 | | | | EGLD-PERP | 0.0000000000000001 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | -0.0000000000000454 | | | | FLOW-PERP | -0.0000000000000454 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 150.4884013500000000 | | | | FTT | 150.4884013500000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GRT | 0.0000001000000000 | | | | GRT | 0.0000001000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | ICP-PERP | 0.0000000000000000 | | | | ICP-PERP | 0.0000000000000000 |
| | | | JET | 0.2115842700000000 | | | | JET | 0.2115842700000000 |
| | | | LOOKS | 0.3553290100000000 | | | | LOOKS | 0.3553290100000000 |
| | | | LUNA2 | 0.0002894991223000 | | | | LUNA2 | 0.0002894991223000 |
| | | | LUNA2_LOCKED | 0.0006754979521100 | | | | LUNA2_LOCKED | 0.0006754979521100 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MOB | 0.0020000000000000 | | | | MOB | 0.0020000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | -0.0000000000000113 | | | | NEAR-PERP | -0.0000000000000113 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000040000000000 | | | | TRX | 0.0000040000000000 |
| | | | UMEE | 930.0000000000000000 | | | | UMEE | 930.0000000000000000 |
| | | | USD | 1,101.9812073086480000 | | | | USD | 1,101.9812073086480000 |
| | | | USDT | 0.0000000007843336 | | | | USDT | 0.0000000007843336 |
| | | | USTC | 0.0409800000000000 | | | | USTC | 0.0409800000000000 |
| | | | YFI | 0.0006431000000000 | | | | YFI | 0.0006431000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 73801 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.0000000000000014 | 36900* | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.0000000000000014 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | APE | 0.0000001000000000 | | | | APE | 0.0000001000000000 |
| | | | APE-PERP | 0.0000000000001762 | | | | APE-PERP | 0.0000000000001762 |
| | | | APT | 0.0000000083449290 | | | | APT | 0.0000000083449290 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000227 | | | | ATOM-PERP | 0.0000000000000227 |
| | | | AVAX | 0.0000001000000000 | | | | AVAX | 0.0000001000000000 |
| | | | AVAX-PERP | -0.0000000000000091 | | | | AVAX-PERP | -0.0000000000000091 |
| | | | AXS-PERP | -0.0000000000000369 | | | | AXS-PERP | -0.0000000000000369 |
| | | | BAND | 5,227.3354748748120000 | | | | BAND | 5,227.3354748748120000 |
| | | | BAND-PERP | -0.0000000000003637 | | | | BAND-PERP | -0.0000000000003637 |
| | | | BNB-PERP | 0.0000000000000056 | | | | BNB-PERP | 0.0000000000000056 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | -0.0000000000000113 | | | | CAKE-PERP | -0.0000000000000113 |
| | | | CEL-PERP | 0.0000000000026147 | | | | CEL-PERP | 0.0000000000026147 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DOGE | 0.0000000003545750 | | | | DOGE | 0.0000000003545750 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000227 | | | | ENS-PERP | 0.0000000000000227 |
| | | | EOS-PERP | -0.0000000000003637 | | | | EOS-PERP | -0.0000000000003637 |
| | | | ETC-PERP | -0.0000000000000326 | | | | ETC-PERP | -0.0000000000000326 |
| | | | ETH | -0.0000001000000000 | | | | ETH | -0.0000001000000000 |
| | | | ETH-PERP | 0.0000000000000014 | | | | ETH-PERP | 0.0000000000000014 |
| | | | ETHW-PERP | 0.0000000000000227 | | | | ETHW-PERP | 0.0000000000000227 |
| | | | FIL-PERP | -0.0000000000000454 | | | | FIL-PERP | -0.0000000000000454 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 0.0772064341446094 | | | | FTT | 0.0772064341446094 |
| | | | FTT-PERP | 0.0000000000000113 | | | | FTT-PERP | 0.0000000000000113 |
| | | | GAL-PERP | 0.0000000000000000 | | | | GAL-PERP | 0.0000000000000000 |
| | | | GMT | 0.0000000546838900 | | | | GMT | 0.0000000546838900 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GST-PERP | -0.0000000004407908 | | | | GST-PERP | -0.0000000004407908 |
| | | | HNT-PERP | -0.0000000000000909 | | | | HNT-PERP | -0.0000000000000909 |
| | | | HT-PERP | -0.0000000000000170 | | | | HT-PERP | -0.0000000000000170 |
| | | | ICP-PERP | 0.0000000000001307 | | | | ICP-PERP | 0.0000000000001307 |
| | | | IMX-PERP | 0.0000000000000000 | | | | IMX-PERP | 0.0000000000000000 |
| | | | KNC-PERP | -0.0000000000001818 | | | | KNC-PERP | -0.0000000000001818 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINA-PERP | 0.0000000000000000 | | | | LINA-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000001818 | | | | LINK-PERP | 0.0000000000001818 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |

36900*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Seventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | MVDA10-PERP | 0.000000000000000 | | | | MVDA10-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000002557 | | | | NEAR-PERP | -0.000000000002557 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000002273 | | | | SNX-PERP | 0.000000000002273 |
| | | | SOL | 0.000000016845850 | | | | SOL | 0.000000016845850 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.003549480000000 | | | | SRM | 0.003549480000000 |
| | | | SRM_LOCKED | 3.075631500000000 | | | | SRM_LOCKED | 3.075631500000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TRX | 0.000031010000000 | | | | TRX | 0.000031010000000 |
| | | | UNI-PERP | -0.000000000001818 | | | | UNI-PERP | -0.000000000001818 |
| | | | USD | 1,098.235127944667400 | | | | USD | 1,098.235127944667400 |
| | | | USDT | 0.009794206672500 | | | | USDT | 0.009794206672500 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFII-PERP | -0.000000000000914 | | | | YFII-PERP | -0.000000000000914 |
| 16259 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 67201 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ATLAS | 0.314450000000000 | | | | ATLAS | 0.314450000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BOBA | 0.005375000000000 | | | | BOBA | 0.005375000000000 |
| | | | BTC | 0.402627534967875 | | | | BTC | 0.402627534967875 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTT | 465.000000000000000 | | | | BTT | 465.000000000000000 |
| | | | BULL | 0.000036890100000 | | | | BULL | 0.000036890100000 |
| | | | BVOL | 0.000911369500000 | | | | BVOL | 0.000911369500000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE | 0.050035000000000 | | | | DOGE | 0.050035000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX | 0.000000010000000 | | | | DYDX | 0.000000010000000 |
| | | | ETH | 0.000000177855944 | | | | ETH | 0.000000177855944 |
| | | | ETHBULL | 8.000090645000000 | | | | ETHBULL | 8.000090645000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.017061175000000 | | | | ETHW | 0.017061175000000 |
| | | | FIDA | 0.002640000000000 | | | | FIDA | 0.002640000000000 |
| | | | FTM | 0.023150000000000 | | | | FTM | 0.023150000000000 |
| | | | FTT | 0.336431190000000 | | | | FTT | 0.336431190000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC | 0.000000500000000 | | | | LTC | 0.000000500000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA | 0.012620000000000 | | | | MANA | 0.012620000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.010700000000000 | | | | MATIC | 0.010700000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MNGO | 0.008050000000000 | | | | MNGO | 0.008050000000000 |
| | | | NEAR-PERP | 0.000000000000056 | | | | NEAR-PERP | 0.000000000000056 |
| | | | OMG | 0.005375000000000 | | | | OMG | 0.005375000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | POLIS | 0.000073000000000 | | | | POLIS | 0.000073000000000 |
| | | | RAY | 1.000010000000000 | | | | RAY | 1.000010000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | RUNE | 15.000600000000000 | | | | RUNE | 15.000600000000000 |
| | | | SAND | 0.013665000000000 | | | | SAND | 0.013665000000000 |
| | | | SOL | 0.020328700000000 | | | | SOL | 0.020328700000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL | 72.221401470000000 | | | | SPELL | 72.221401470000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 6.116036550000000 | | | | SRM | 6.116036550000000 |
| | | | SRM_LOCKED | 1.473392480000000 | | | | SRM_LOCKED | 1.473392480000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | THETAHEDGE | 0.000010550000000 | | | | THETAHEDGE | 0.000010550000000 |
| | | | USD | 22.139290894760453 | | | | USD | 22.139290894760453 |
| | | | USDT | 0.000000008400000 | | | | USDT | 0.000000008400000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 19866 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000002272000 | 63326 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000002272000 |
| | | | AVAX | 0.000000005406680 | | | | AVAX | 0.000000005406680 |
| | | | BAND | 0.087070497923610 | | | | BAND | 0.087070497923610 |
| | | | BNB | 0.000000003969410 | | | | BNB | 0.000000003969410 |
| | | | BTC | 0.000000009793790 | | | | BTC | 0.000000009793790 |
| | | | DOT | 95.019122378762000 | | | | DOT | 95.019122378762000 |
| | | | ETH | 0.000000060039500 | | | | ETH | 0.000000060039500 |
| | | | ETHW | 0.000000008585400 | | | | ETHW | 0.000000008585400 |
| | | | FTM | 0.000000002470300 | | | | FTM | 0.000000002470300 |
| | | | FTT | 25.185246731718560 | | | | FTT | 25.185246731718560 |
| | | | LINK | 0.000000003413320 | | | | LINK | 0.000000003413320 |
| | | | MATIC | 0.000000008350140 | | | | MATIC | 0.000000008350140 |
| | | | RAY | 2,481.851791290301000 | | | | RAY | 2,481.851791290301000 |
| | | | SOL | 246.757226660000000 | | | | SOL | 203.757226660000000 |
| | | | SRM | 1,019.273090140000000 | | | | SRM | 1,019.273090140000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | SRM_LOCKED | 17.025027200000000 | | | | SRM_LOCKED | 17.025027200000000 |
| | | | UNI | 0.000000009520350 | | | | UNI | 0.000000009520350 |
| | | | USD | 3.808071439290844 | | | | USD | 3.808071439290844 |
| 50459 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 81147 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BNB | 6.334196724113840 | | | | BNB | 6.334196724113840 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000007237670 | | | | BTC | 0.000000007237670 |
| | | | BTC-PERP | -0.000000000000003 | | | | BTC-PERP | -0.000000000000003 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000454 | | | | EOS-PERP | 0.000000000000454 |
| | | | ETH | 0.111515491224270 | | | | ETH | 0.111515491224270 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.110961310415215 | | | | ETHW | 0.110961310415215 |
| | | | FTT | 1,015.636708650000000 | | | | FTT | 1,015.636708650000000 |
| | | | LINK | 179.521860090000560 | | | | LINK | 179.521860090000560 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | MOB | 0.000000007706980 | | | | MOB | 0.000000007706980 |
| | | | SLRS | 10.000.000000000000000 | | | | SLRS | 10.000.000000000000000 |
| | | | SNX | 0.000000007309870 | | | | SNX | 0.000000007309870 |
| | | | SOL | 621.350308340000000 | | | | SOL | 621.350308340000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 969.734459860000000 | | | | SRM | 969.734459860000000 |
| | | | SRM_LOCKED | 445.651978960000000 | | | | SRM_LOCKED | 445.651978960000000 |
| | | | SUSHI | 0.000000007510870 | | | | SUSHI | 0.000000007510870 |
| | | | SXP | 540.802185892543700 | | | | SXP | 540.802185892543700 |
| | | | TRX | 0.263468812932230 | | | | TRX | 0.263468812932230 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.000000004944503 | | | | USD | 0.000000004944503 |
| | | | USDT | 9,128.129597473780000 | | | | USDT | 9,128.129597473780000 |
| 28432 | Name on file | West Realm Shires Services Inc. | BTC | 0.016104370000000 | 28438 | Name on file | West Realm Shires Services Inc. | BTC | 0.016104370000000 |
| | | | ETH | 0.231947820000000 | | | | ETH | 0.231947820000000 |
| | | | ETHW | 0.231748120000000 | | | | ETHW | 0.231748120000000 |
| | | | SHIB | 4,307,998.813477830000000 | | | | SHIB | 4,307,998.813477830000000 |
| | | | SOL | 4.031566300000000 | | | | SOL | 4.031566300000000 |
| | | | USD | 10,310.800000000000000 | | | | USD | 10,310.800000000000000 |
| 34436 | Name on file | FTX Trading Ltd. | DENT | 1.000000000000000 | 83057 | Name on file | FTX Trading Ltd. | DENT | 1.000000000000000 |
| | | | ETH | 1.817480810000000 | | | | ETH | 1.817480810000000 |
| | | | ETHW | 0.000049140000000 | | | | ETHW | 0.000049140000000 |
| | | | FTT | 47.016537380000000 | | | | FTT | 47.016537380000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USD | 6,094.493675953877000 | | | | USD | 6,094.493675953877000 |
| | | | | | | | | USDT | 0.003909985037877 |
| 7798 | Name on file | FTX Trading Ltd. | BTC | 0.340735250000000 | 54840 | Name on file | FTX Trading Ltd. | 1INCH-20211231 | 0.000000000000000 |
| | | | FTT | 0.072065110000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | SRM_LOCKED | 90.434536060000000 | | | | AAVE-PERP | -0.000000000000018 |
| | | | USD | 10,180.432248251369000 | | | | ADA-0930 | 0.000000000000000 |
| | | | USDT | 21,622.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD-PERP | 0.000000000000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ALICE-PERP | 0.000000000000227 |
| | | | | | | | | ALPHA-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE-0930 | 0.000000000000000 |
| | | | | | | | | APE-PERP | 0.000000000002046 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000227 |
| | | | | | | | | ASD-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | -0.000000000000227 |
| | | | | | | | | AUDIO-PERP | -0.000000000018189 |
| | | | | | | | | AVAX | 0.000000005000000 |
| | | | | | | | | AVAX-20210924 | 0.000000000000000 |
| | | | | | | | | AVAX-PERP | -0.000000000000227 |
| | | | | | | | | AXS-PERP | -0.000000000000113 |
| | | | | | | | | BAL-0624 | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000227 |
| | | | | | | | | BAND-PERP | 47.800000002900 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | -0.000000000000007 |
| | | | | | | | | BIT-PERP | 0.000000000000000 |
| | | | | | | | | BNB-20210924 | 0.000000000000000 |
| | | | | | | | | BNB-20211231 | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000003 |
| | | | | | | | | BTC | 0.340735253500000 |
| | | | | | | | | BTC-20210924 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | -0.000000000000001 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | -0.000000000000142 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-0930 | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | -0.000000000000003 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | -0.000000000000028 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000001818 |
| | | | | | | | | DOGE-1230 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EDEN-PERP | 0.000000000000454 |
| | | | | | | | | EGLD-PERP | 0.000000000000003 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | Claims to be Disallowed | | | | | Surviving Claims | |
| | | | | | | | | ENS-PERP | -0.000000000000113 |
| | | | | | | | | EOS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000241 |
| | | | | | | | | ETH | 0.000000141550000 |
| | | | | | | | | ETH-20210924 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000015 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.072065116920956 |
| | | | | | | | | FTT-PERP | -0.000000000000056 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | -0.000000000000156 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000028 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | -0.000000000000007 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | IOST-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000454 |
| | | | | | | | | KNC-PERP | 0.000000000005456 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000014 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK | 0.000000050000000 |
| | | | | | | | | LINK-20211231 | -0.000000000000007 |
| | | | | | | | | LINK-PERP | 0.000000000000056 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MASK-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | -0.000000000002728 |
| | | | | | | | | NEAR-PERP | 0.000000000000113 |
| | | | | | | | | NEO-PERP | 0.000000000000170 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-20211231 | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | OP-0930 | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | RON-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000001818 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000145 |
| | | | | | | | | SRM | 2.577726620000000 |
| | | | | | | | | SRM_LOCKED | 90.434536060000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI | 0.000000085560078 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | -0.000000000000454 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000028000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-20210924 | 0.000000000000000 |
| | | | | | | | | UNI-PERP | -0.000000000000021 |
| | | | | | | | | USD | 10,180.432242513690000 |
| | | | | | | | | USDT | 21,622.000000018030000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-0325 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000024 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | -0.000000000000042 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ZRX-PERP | 0.0000000000000000 |
| 33097 | Name on file | FTX Trading Ltd. | ATLAS | 9.6200000000000 | 75241 | Name on file | FTX Trading Ltd. | ATLAS | 9.6200000000000 |
| | | | GDX | 49.9905000000000 | | | | GDX | 49.9905000000000 |
| | | | GLD | 14.9971500000000 | | | | GLD | 14.9971500000000 |
| | | | RAY | 41.3574694000000 | | | | RAY | 41.3574694000000 |
| | | | SOL | 0.0062924146814113 | | | | SOL | 0.0062924146814113 |
| | | | USD | 183.9478284381499000 | | | | TRX | 0.0000010000000000 |
| | | | | | | | | USD | 183.9478284381499000 |
| | | | | | | | | USDT | 0.0040272711400000 |
| 28554 | Name on file | FTX Trading Ltd. | BTC | 0.0771518700000000 | 92527 | Name on file | FTX Trading Ltd. | 4159391617066006877/01 #2 | 1.0000000000000000 |
| | | | ETH | 0.8470000200000000 | | | | 4394702984094797 99/01 #4 | 1.0000000000000000 |
| | | | ETHW | 1.6000000000000000 | | | | 5504128309845450012/01 #3 | 1.0000000000000000 |
| | | | FTT | 25.2437323400000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | MATIC | 117.4890487000000000 | | | | ADA-0325 | 0.0000000000000000 |
| | | | MSOL | 9.4888323000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | SOL | 0.0094820200000000 | | | | APE-PERP | 0.0000000000000000 |
| | | | SRM | 0.0902950100000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | SRM_LOCKED | 45.0000000000000000 | | | | ATOM | 0.0000000001138080 |
| | | | TRX | 0.3700000000000000 | | | | ATOM-20211231 | 0.0000000000000000 |
| | | | USD | | | | | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | AVAX | 0.0000000080134404 |
| | | | | | | | | AVAX-0325 | 0.0000000000000000 |
| | | | | | | | | AVAX-20211231 | 0.0000000000000000 |
| | | | | | | | | AVAX-PERP | -0.0000000000000001 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BNB | 0.0000000003321180 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.0771518708388840 |
| | | | | | | | | BTC-0325 | 0.0000000000000000 |
| | | | | | | | | BTC-0930 | 0.0000000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | CHR-PERP | 0.0000000000000000 |
| | | | | | | | | CHZ-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CRV-PERP | 0.0000000000000000 |
| | | | | | | | | DOGE-PERP | 0.0000000000000000 |
| | | | | | | | | DOT | 0.0000000780000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | DYDX-PERP | 0.0000000000000000 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETC-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.8470000237377380 |
| | | | | | | | | ETH-0325 | 0.0000000000000000 |
| | | | | | | | | ETH-0930 | 0.0000000000000000 |
| | | | | | | | | ETH-1230 | 0.0000000000000000 |
| | | | | | | | | ETH-20211231 | 0.0000000000000000 |
| | | | | | | | | ETH-PERP | -0.0000000000000010 |
| | | | | | | | | ETHW | 1.6000000201331200 |
| | | | | | | | | FLOW-PERP | 0.0000000000000000 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 25.2437323489699912 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LRC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MANA-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | 240.0000000262180000 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | MSOL | 117.4890487000000000 |
| | | | | | | | | NEAR-PERP | 0.0000000000000000 |
| | | | | | | | | OMG-PERP | 0.0000000000000000 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | SAND-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 9.4888323000000000 |
| | | | | | | | | SOL-0325 | 0.0000000000000000 |
| | | | | | | | | SOL-0930 | 0.0000000000000000 |
| | | | | | | | | SOL-20211231 | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | -0.0000000000000356 |
| | | | | | | | | SRM | 0.0094820200000000 |
| | | | | | | | | SRM_LOCKED | 0.0902950100000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | TRX | 45.0000000000000000 |
| | | | | | | | | USD | 0.3655825020302513 |
| | | | | | | | | USDT | 0.0000000081874427 |
| | | | | | | | | XAUT | 0.0000000909080000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| 60952 | Name on file | FTX Trading Ltd. | AURY | 0.2867920000000000 | 91141 | Name on file | FTX Trading Ltd. | ETH | 14.2357899800000000 |
| | | | ETH | 14.2357899800000000 | | | | ETHW | 14.2357899783800000 |
| | | | ETHW | 14.2357899783872776 | | | | USDC | 1,722.0000000000000000 |
| | | | USDC | 1,722.0000000000000000 | | | | | |
| | | | USDT | 0.3653228991712820 | | | | | |
| 57717 | Name on file | FTX Trading Ltd. | BAT | 0.9798600000000000 | 57740 | Name on file | FTX Trading Ltd. | BAT | 0.9798600000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BIT-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | DAWN-PERP | 0.0000000000000000 | | | | DAWN-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FLOW-PERP | 0.0000000000000000 | | | | FLOW-PERP | 0.0000000000000000 |
| | | | FTT | 0.9998100000000000 | | | | FTT | 0.9998100000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0459150548000000 | | | | LUNA2 | 0.0459150548000000 |
| | | | LUNA2_LOCKED | 0.1071351295000000 | | | | LUNA2_LOCKED | 0.1071351295000000 |
| | | | LUNC | 9,998.1000000000000000 | | | | LUNC | 9,998.1000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000001 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 87.542546638217300 | | | | USD | 87.542546638217300 |
| | | | USDT | 4,289.280726090073000 | | | | USDT | 4,289.280726090073000 |
| 14481 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 16103 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000028 | | | | ALICE-PERP | 0.000000000000028 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL-PERP | 0.000000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000001 | | | | BNB-PERP | 0.000000000000001 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | CAKE-PERP | -0.000000000000085 | | | | CAKE-PERP | -0.000000000000085 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000000 | | | | DAWN-PERP | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000001818 | | | | DODO-PERP | 0.000000000001818 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000021 | | | | DYDX-PERP | 0.000000000000021 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000003 | | | | ENS-PERP | 0.000000000000003 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLM-PERP | 0.000000000000000 | | | | FLM-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000056 | | | | FLOW-PERP | 0.000000000000056 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.006258664352040 | | | | FTT | 0.006258664352040 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000000 | | | | HT-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | IOST-PERP | 0.000000000000000 | | | | IOST-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000037657500 | | | | LUNA2 | 0.000000037657500 |
| | | | LUNA2_LOCKED | 0.000000087867501 | | | | LUNA2_LOCKED | 0.000000087867501 |
| | | | LUNC | 0.008200000000000 | | | | LUNC | 0.008200000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000056 | | | | MOB-PERP | 0.000000000000056 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 | | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000454 | | | | SXP-PERP | -0.000000000000454 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.420565000000000 | | | | TRX | 0.420565000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 0.025118004987361 | | | | USD | 0.025118004987361 |
| | | | USDT | 4,886.648231243579000 | | | | USDT | 4,886.648231243579000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAXL | 0.899400000000000 | | | | WAXL | 0.899400000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZRX-PERP | 0.000000000000000 | | | | ZRX-PERP | 0.000000000000000 |
| 12908 | Name on file | FTX Trading Ltd. | BTC | 0.000346361700000 | 87818 | Name on file | FTX Trading Ltd. | BTC | 0.000346361700000 |
| | | | ETH | 0.000021162500000 | | | | ETH | 0.000021162500000 |
| | | | ETHW | 0.000021162500000 | | | | ETHW | 0.000021162500000 |
| | | | FTT | 25.982743250000000 | | | | FTT | 25.982743250000000 |
| | | | LINK | 0.000672275000000 | | | | LINK | 0.000672275000000 |
| | | | LUNA2 | 0.000000000800000 | | | | LUNA2 | 0.000000000800000 |
| | | | LUNA2_LOCKED | 0.247318302100000 | | | | LUNA2_LOCKED | 0.247318302100000 |
| | | | LUNC | 6.000000000000000 | | | | LUNC | 6.000000000000000 |
| | | | SOL | 0.100000000000000 | | | | SOL | 0.100000000000000 |
| | | | TRX | 0.000008000000000 | | | | TRX | 0.000008000000000 |
| | | | UNI | 0.003437012500000 | | | | UNI | 0.003437012500000 |
| | | | USD | 30,846.130816115307000 | | | | USD | 30,846.130816115307000 |
| | | | USDT | 2.000000002045799 | | | | USDT | 2.000000002045799 |
| | | | USTC | 15.000000000000000 | | | | USTC | 15.000000000000000 |
| | | | XRP | 426.880037000000000 | | | | XRP | 426.880037000000000 |
| 2832 | Name on file | FTX Trading Ltd. | USD | 70,000.000000000000000 | 63628 | Name on file | FTX Trading Ltd. | FTT | 652.674832910000000 |
| | | | | | | | | SRM | 9.685424900000000 |
| | | | | | | | | SRM_LOCKED | 115.114575100000000 |
| 49267 | Name on file | FTX Trading Ltd. | ALGO | 15,132.524017529522000 | 55959* | Name on file | FTX Trading Ltd. | ALGO | 15,132.524017529522000 |
| | | | BAT | 1.000000000000000 | | | | BAT | 1.000000000000000 |
| | | | DAI | 0.000000088872000 | | | | DAI | 0.000000088872000 |
| | | | GRT | 3,487.394079170712300 | | | | GRT | 3,487.394079170712300 |
| | | | LINK | 684.903114391280100 | | | | LINK | 684.903114391280100 |
| | | | SHIB | 94,413,596.394912880000000 | | | | SHIB | 94,413,596.394912880000000 |
| | | | TRX | 0.000000001869016 | | | | TRX | 0.000000001869016 |
| | | | USD | 0.000000003244863 | | | | USD | 0.000000003244863 |
| 5801 | Name on file | FTX Trading Ltd. | USD | 8,384.230000000000000 | 85022 | Name on file | West Realm Shires Services Inc. | USD | 8,384.230000000000000 |
| 10714 | Name on file | FTX Trading Ltd. | AAVE | 0.000000002120370 | 53515 | Name on file | FTX Trading Ltd. | AAVE | 0.000000002120370 |
| | | | ATOM | 0.000000007676130 | | | | ATOM | 0.000000007676130 |
| | | | AVAX | 0.000000072862500 | | | | AVAX | 0.000000072862500 |
| | | | BCH | 0.000000006920950 | | | | BCH | 0.000000006920950 |
| | | | BNB | 0.000000007412990 | | | | BNB | 0.000000007412990 |
| | | | BNBBEAR | 0.000000003947654 | | | | BNBBEAR | 0.000000003947654 |
| | | | BTC | 1.362962649306832 | | | | BTC | 1.362962649306832 |
| | | | DOGE | 0.000000000000000 | | | | DOGE | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.000000003693970 | | | | DOT | 0.000000003693970 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | FTT | 1,001.016092740349700 | | | | FTT | 1,001.016092740349700 |
| | | | LINK | 0.000000005337560 | | | | LINK | 0.000000005337560 |
| | | | LTC | 0.000000002919000 | | | | LTC | 0.000000002919000 |
| | | | LUNA2_LOCKED | 126.206671700000000 | | | | LUNA2_LOCKED | 126.206671700000000 |
| | | | LUNC | 0.000000000852150 | | | | LUNC | 0.000000000852150 |
| | | | MATIC | 0.000000000713960 | | | | MATIC | 0.000000000713960 |
| | | | NFT (3811299295830138807/THE HILL BY FTX #25824) | 1.000000000000000 | | | | NFT (3811299295830138807/THE HILL BY FTX #25824) | 1.000000000000000 |
| | | | NFT (5729852191919469944/FTX AU - WE ARE HERE! #54529) | 1.000000000000000 | | | | NFT (5729852191919469944/FTX AU - WE ARE HERE! #54529) | 1.000000000000000 |
| | | | RAY | 0.000000007101120 | | | | RAY | 0.000000007101120 |
| | | | RUNE | 0.000000000765210 | | | | RUNE | 0.000000000765210 |
| | | | SOL | 0.000209618078425 | | | | SOL | 0.000209618078425 |
| | | | SRM | 118.671372220000000 | | | | SRM | 118.671372220000000 |
| | | | SRM_LOCKED | 733.187732980000000 | | | | SRM_LOCKED | 733.187732980000000 |
| | | | STEP | 0.000000028271710 | | | | STEP | 0.000000028271710 |
| | | | TRX | 0.000000005878030 | | | | TRX | 0.000000005878030 |
| | | | USD | 138.120234923383500 | | | | USD | 138.120234923383500 |
| | | | USDT | 0.000000029293801 | | | | USDT | 0.000000029293801 |
| | | | USTC | 0.000000001547520 | | | | USTC | 0.000000001547520 |
| | | | XRP | 0.000000000582190 | | | | XRP | 0.000000000582190 |
| 1425 | Name on file | FTX Trading Ltd. | USD | 7,018.000000000000000 | 42890 | Name on file | West Realm Shires Services Inc. | BAT | 4.000000000000000 |
| | | | | | | | | BRZ | 1.000000000000000 |
| | | | | | | | | DOGE | 2.000000000000000 |
| | | | | | | | | ETH | 2.307903880000000 |
| | | | | | | | | ETHW | 2.307903880000000 |
| | | | | | | | | GRT | 3.000000000000000 |
| | | | | | | | | SHIB | 5.000000000000000 |
| | | | | | | | | SOL | 13.133550840000000 |
| | | | | | | | | TRX | 2.000000000000000 |
| | | | | | | | | USD | 0.000000571159213 |
| | | | | | | | | USDT | 0.000000421547415 |
| 5819 | Name on file | FTX Trading Ltd. | USD | 10,405.500000000000000 | 85235 | Name on file | West Realm Shires Services Inc. | USD | 10,405.500000000000000 |
| 5778 | Name on file | FTX Trading Ltd. | USD | 23,380.000000000000000 | 39981 | Name on file | FTX Trading Ltd. | BAT | 2.000000000000000 |
| | | | | | | | | BRZ | 2.000000000000000 |
| | | | | | | | | GRT | 1.000000000000000 |
| | | | | | | | | LINK | 3.022337100000000 |
| | | | | | | | | SHIB | 11.000000000000000 |
| | | | | | | | | TRX | 3.000000000000000 |
| | | | | | | | | UNI | 1.009598700000000 |
| | | | | | | | | USD | 22,886.227805556838600 |
| | | | | | | | | USDT | 96.461323870000000 |
| 23276 | Name on file | FTX Trading Ltd. | BTC | 0.000000000600000 | 66784 | Name on file | FTX Trading Ltd. | BTC | 0.000000000600000 |
| | | | ETH | 3.608379920000000 | | | | ETH | 3.608379920000000 |

55959*: Surviving Claim included as a claim to be modified subject to the Debtors- Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2 | 1,632.368434000000000 | | | | LUNA2 | 1,632.368434000000000 |
| | | | LUNA2_LOCKED | 3,808.859680000000000 | | | | LUNA2_LOCKED | 3,808.859680000000000 |
| | | | TRX | 0.000003000000000 | | | | TRX | 0.000003000000000 |
| | | | USD | 0.000000001659292 | | | | USD | 0.000000001659292 |
| | | | USDT | 0.000030297211111 | | | | USDT | 0.000030297211111 |
| | | | USTC | 131,069.641613000000000 | | | | USTC | 131,069.641613000000000 |
| 2289 | Name on file | FTX Trading Ltd. | USD | 20,000.000000000000000 | 88029 | Name on file | FTX Trading Ltd. | BTC | 0.000000007000000 |
| | | | | | | | | FTM | 6,575.000000000000000 |
| | | | | | | | | FTT | 10.000000006790145 |
| | | | | | | | | GRT | 11,695.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 1,024.010719000000000 |
| | | | | | | | | LUNC | 0.002698600000000 |
| | | | | | | | | MNGO | 0.000000002400000 |
| | | | | | | | | NEAR | 1,084.400000000000000 |
| | | | | | | | | OXY | 0.000000003432960 |
| | | | | | | | | RNDR | 2,462.100000000000000 |
| | | | | | | | | SOL | 82.690000000000000 |
| | | | | | | | | USD | 10,611.742786230870000 |
| | | | | | | | | USDT | 0.000000009043531 |
| | | | | | | | | USTC | 62,123.000000000000000 |
| 27193 | Name on file | FTX Trading Ltd. | BTC | 0.000009985000000 | 63503 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000756 |
| | | | EUR | 0.840000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | FTT | 25.099962000000000 | | | | APE-0930 | 0.000000000000000 |
| | | | LUNA2_LOCKED | 68.638194580000000 | | | | APE-PERP | -0.000000000000007 |
| | | | NEAR | 38.200000000000000 | | | | AR-PERP | -0.000000000000568 |
| | | | STG | 599.000000000000000 | | | | ATOM-PERP | 0.000000000000341 |
| | | | USD | 33,464.880000000000000 | | | | AVAX-0325 | 0.000000000000000 |
| | | | USDT | 2,499.010000000000000 | | | | AVAX-PERP | -0.000000000001442 |
| | | | | | | | | AXS-PERP | 0.000000000000227 |
| | | | | | | | | BAL-PERP | 0.000000000000568 |
| | | | | | | | | BAND-PERP | 0.000000000002170 |
| | | | | | | | | BCH-PERP | -0.000000000000092 |
| | | | | | | | | BNB-PERP | -0.000000000000007 |
| | | | | | | | | BSV-PERP | -0.000000000000568 |
| | | | | | | | | BTC | 0.000098594585485 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-1230 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-0624 | 0.000000000000000 |
| | | | | | | | | CELO-PERP | 0.000000000012278 |
| | | | | | | | | CGC | 0.300000000000000 |
| | | | | | | | | CGC-0930 | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000002046 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | -0.000000000001705 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | -0.000000000003637 |
| | | | | | | | | ETC-PERP | -0.000000000000170 |
| | | | | | | | | ETH | 0.000000005174797 |
| | | | | | | | | ETH-0624 | 0.000000000000000 |
| | | | | | | | | ETH-1230 | 0.000000000000000 |
| | | | | | | | | ETHE-0930 | 0.000000000000000 |
| | | | | | | | | ETH-PERP | -0.000000000000006 |
| | | | | | | | | EUR | 0.843853000000000 |
| | | | | | | | | FB | 0.009471249960200 |
| | | | | | | | | FB-0624 | 0.000000000000000 |
| | | | | | | | | FIL-PERP | -0.000000000001080 |
| | | | | | | | | FLOW-PERP | -0.000000000000007 |
| | | | | | | | | FTM-1230 | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.099962000000000 |
| | | | | | | | | FTT-PERP | -0.000000000000113 |
| | | | | | | | | GBTC-0930 | -0.000000000000092 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |
| | | | | | | | | GMT-0930 | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000341 |
| | | | | | | | | HT-PERP | -0.000000000000056 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | -0.000000000000163 |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000002273 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | -0.000000000001591 |
| | | | | | | | | LUNA2 | 29.416369110000000 |
| | | | | | | | | LUNA2_LOCKED | 68.638194580000000 |
| | | | | | | | | LUNC | 0.000000004900000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000008 |
| | | | | | | | | MVDA10-PERP | 0.000000000000000 |
| | | | | | | | | MVDA25-PERP | 0.000000000000000 |
| | | | | | | | | NEAR | 38.200000000000000 |
| | | | | | | | | NEAR-1230 | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000004092 |
| | | | | | | | | NEO-PERP | -0.000000000000454 |
| | | | | | | | | OKB-PERP | 0.000000000000113 |
| | | | | | | | | OMG-PERP | 0.000000000001818 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | OP-0930 | 0.000000000000000 |
| | | | | | | | | PAXG-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | -0.000000000000909 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000006195 |
| | | | | | | | | SOL-PERP | -0.000000000001194 |
| | | | | | | | | STG | 599.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | -0.000000000000369 |
| | | | | | | | | THETA-PERP | 0.000000000000113 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 0.029997340000000 |
| | | | | | | | | TSLA-0624 | 0.000000000000000 |
| | | | | | | | | TSLAPRE | 0.000000004123011 |
| | | | | | | | | UNI-0930 | 0.000000000000000 |
| | | | | | | | | UNI-1230 | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000001808 |
| | | | | | | | | USD | 33,464.882600467360000 |
| | | | | | | | | USDT | 2,499.009414690940000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | -0.000000000000236 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000028 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 34808 | Name on file | FTX Trading Ltd. | 1INCH | 291.478503900000000 | 56674 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | ETH | 2.055463650000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 2.044695430000000 | | | | ETHW | 2.044695434071560 |
| | | | LUNC | 48.215128850000000 | | | | LUNA2 | 0.000221422101800 |
| | | | USD | 2,173.250000000000000 | | | | LUNA2_LOCKED | 0.000516651570900 |
| | | | | | | | | LUNC | 48.215128853214380 |
| | | | | | | | | SXP | 0.000000008873290 |
| | | | | | | | | USD | 2,173.254510649549500 |
| | | | | | | | | USDT | 0.001454928881841 |
| 40448 | Name on file | FTX Trading Ltd. | AVAX | 0.000000003154992 | 72299 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | BTC | 0.094380407400000 | | | | AGLD-PERP | -0.000000000000198 |
| | | | DENT | 3,400.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ETHBULL | 20.150730000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | ETHW | 0.016888800000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | FTT | 0.000000001071490 | | | | AR-PERP | 0.000000000000000 |
| | | | USD | 8,692.003090809080360 | | | | ASD-PERP | 0.000000000000000 |
| | | | USDT | 0.000000006920363 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000181 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.000000003154992 |
| | | | | | | | | AVAX-PERP | -0.000000000000227 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | -0.000000000000014 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BOBA-PERP | -0.000000000000556 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.094380407400000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | CVX-PERP | 0.000000000000000 |
| | | | | | | | | DAWN-PERP | 0.000000000000000 |
| | | | | | | | | DENT | 3,400.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | -0.000000000000028 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | -0.028064197728861 |
| | | | | | | | | ETHBULL | 20.150730000000000 |
| | | | | | | | | ETH-PERP | 4.755000000000000 |
| | | | | | | | | ETHW | 0.016888800000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | -0.000000000000028 |
| | | | | | | | | FLOW-PERP | 0.000000000000007 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000001071490 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000005 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GLMR-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | GMT-PERP | 0.0000000000000000 |
| | | | | | | | | GST-PERP | 0.00000000000909 |
| | | | | | | | | HNT-PERP | 0.0000000000000000 |
| | | | | | | | | HT-PERP | 0.0000000000000000 |
| | | | | | | | | ICP-PERP | -0.0000000000000003 |
| | | | | | | | | IMX-PERP | 0.0000000000000000 |
| | | | | | | | | IOST-PERP | 0.0000000000000000 |
| | | | | | | | | KAVA-PERP | 0.0000000000000000 |
| | | | | | | | | KNC-PERP | 0.0000000000000000 |
| | | | | | | | | KSOS-PERP | 0.0000000000000000 |
| | | | | | | | | LDO-PERP | 0.0000000000000000 |
| | | | | | | | | LEO-PERP | 0.0000000000000000 |
| | | | | | | | | LINA-PERP | 0.0000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | | | | | | LTC-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | -0.0000000000000653 |
| | | | | | | | | MAPS-PERP | 0.0000000000000000 |
| | | | | | | | | MINA-PERP | 0.0000000000000000 |
| | | | | | | | | MOB-PERP | 0.0000000000000000 |
| | | | | | | | | NEAR-PERP | -0.0000000000000682 |
| | | | | | | | | OKB-PERP | 0.0000000000000000 |
| | | | | | | | | ONE-PERP | 0.0000000000000000 |
| | | | | | | | | ONT-PERP | 0.0000000000000000 |
| | | | | | | | | OP-PERP | 0.0000000000000000 |
| | | | | | | | | OXY-PERP | 0.0000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | | | | | | PERP-PERP | -0.0000000000000056 |
| | | | | | | | | PROM-PERP | -0.0000000000000003 |
| | | | | | | | | PUNDIX-PERP | 0.0000000000000085 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | REN-PERP | 0.0000000000000000 |
| | | | | | | | | RNDR-PERP | 0.0000000000000000 |
| | | | | | | | | ROSE-PERP | 0.0000000000000000 |
| | | | | | | | | RSR-PERP | 0.0000000000000000 |
| | | | | | | | | RUNE-PERP | 0.0000000000000000 |
| | | | | | | | | SCRT-PERP | 0.0000000000000000 |
| | | | | | | | | SKL-PERP | 0.0000000000000000 |
| | | | | | | | | SLP-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | -0.0000000000000028 |
| | | | | | | | | SOL-PERP | -0.0000000000000007 |
| | | | | | | | | SOS-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | STMX-PERP | 0.0000000000000000 |
| | | | | | | | | THETA-PERP | 0.0000000000000000 |
| | | | | | | | | TLM-PERP | 0.0000000000000000 |
| | | | | | | | | TOMO-PERP | 0.0000000000000000 |
| | | | | | | | | TONCOIN-PERP | 0.0000000000000008 |
| | | | | | | | | TRU-PERP | 0.0000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 8,692.0030908090836 0 |
| | | | | | | | | USDT | 0.00000006920363 |
| | | | | | | | | WAVES-PERP | 0.0000000000000000 |
| | | | | | | | | XEM-PERP | 0.0000000000000000 |
| | | | | | | | | XMR-PERP | 0.0000000000000000 |
| | | | | | | | | XRP-PERP | 0.0000000000000000 |
| | | | | | | | | YFI-PERP | 0.0000000000000000 |
| | | | | | | | | ZIL-PERP | 0.0000000000000000 |
| 15387 | Name on file | FTX Trading Ltd. | BTC | 0.0000000821005 | 91802 | Name on file | FTX Trading Ltd. | BTC | 0.0000000821005 |
| | | | DAI | 5,548.913995610000000 | | | | DAI | 5,548.913995610000000 |
| | | | ETH | 0.0000000010000000 | | | | ETH | 0.0000000010000000 |
| | | | FTT | 5.2181708938000000 | | | | FTT | 5.2181708938000000 |
| | | | LINK | 0.0000000067664000 | | | | LINK | 0.0000000067664000 |
| | | | LUNA2 | 0.0999466705100000 | | | | LUNA2 | 0.0999466705100000 |
| | | | LUNA2_LOCKED | 0.2332088979000000 | | | | LUNA2_LOCKED | 0.2332088979000000 |
| | | | LUNC | 0.3219670900000000 | | | | LUNC | 0.3219670900000000 |
| | | | TRX | 0.0000000004297300 | | | | TRX | 0.0000000004297300 |
| | | | USD | 0.0000000206500040 | | | | USD | 0.0000000206500040 |
| | | | YFI | 0.0000000039600000 | | | | YFI | 0.0000000039600000 |
| 58620 | Name on file | West Realm Shires Services Inc. | AAVE | 0.0000000058903770 | 94149 | Name on file | West Realm Shires Services Inc. | AAVE | 0.0000000058903770 |
| | | | BTC | 0.0065586771917179 | | | | BTC | 0.0065586771917179 |
| | | | ETH | -0.1518709850157000 | | | | ETH | -0.1518709850157000 |
| | | | ETHW | 0.0000000100000000 | | | | ETHW | 0.0000000100000000 |
| | | | LINK | 0.0000000098751830 | | | | LINK | 0.0000000098751830 |
| | | | MATIC | 30.8249228778474800 | | | | MATIC | 30.8249228778474800 |
| | | | NFT (4533637155334638 09/BAHRAIN TICKET STUB #1186) | 1.0000000000000000 | | | | NFT (4533637155334638 09/BAHRAIN TICKET STUB #1186) | 1.0000000000000000 |
| | | | SOL | 456.4900000576400 00 | | | | SOL | 456.4900000576400 00 |
| | | | USD | 75,000.00000162228 0000 | | | | USD | 75,000.00000162228 0000 |
| | | | USDT | 0.0000000075488 73 | | | | USDT | 0.0000000075488 73 |
| 181 | Name on file | FTX Trading Ltd. | USD | 40,500.0000000000000 | 192 | Name on file | FTX Trading Ltd. | USD | 40,500.0000000000000 |
| 28461 | Name on file | FTX Trading Ltd. | ETH | 0.1090000000000000 | 35128 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.0000000000000000 |
| | | | FTT | 30.2465169800000 00 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | STETH | 3.1715946100000 00 | | | | AVAX | 0.0000000903361 |
| | | | | | | | | AVAX-PERP | 0.0000000000000000 |
| | | | | | | | | AXS-PERP | 0.0000000000000000 |
| | | | | | | | | BAO-PERP | 0.0000000000000000 |
| | | | | | | | | BNB-PERP | 0.0000000000000000 |
| | | | | | | | | BNT | 0.0000001000000000 |
| | | | | | | | | BTC | 0.0000001113242548 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | COMP-PERP | 0.0000000000000000 |
| | | | | | | | | CRV | 0.0000000800000000 |
| | | | | | | | | DOT-PERP | 0.0000000000000000 |
| | | | | | | | | ENJ | 0.0000000918731500 |
| | | | | | | | | EOS-PERP | 0.0000000000000000 |
| | | | | | | | | ETH | 0.1090000030324760 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | ETH-PERP | 0.0000000000000000 |
| | | | | | | | | EUR | 0.0000134769116667 |
| | | | | | | | | FTM-PERP | 0.0000000000000000 |
| | | | | | | | | FTT | 30.2465169830833396 |
| | | | | | | | | FTT-PERP | 0.0000000000000000 |
| | | | | | | | | JOE | 0.0000000100000000 |
| | | | | | | | | LINK-PERP | 0.0000000000000000 |
| | | | | | | | | LUNC-PERP | 0.0000000000000000 |
| | | | | | | | | MATIC | 0.0000000011417840 |
| | | | | | | | | MATIC-PERP | 0.0000000000000000 |
| | | | | | | | | RAY | 0.0000000066657010 |
| | | | | | | | | RAY-PERP | 0.0000000000000000 |
| | | | | | | | | SNX-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0000000014313067 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | SPELL-PERP | 0.0000000000000000 |
| | | | | | | | | SRM | 0.0005792090000000 |
| | | | | | | | | SRM_LOCKED | 0.3346066500000000 |
| | | | | | | | | SRM-PERP | 0.0000000000000000 |
| | | | | | | | | STEP | 0.0000000100000000 |
| | | | | | | | | STETH | 3.1715946166571115 |
| | | | | | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | | | | | | TLM-PERP | 0.0000000000000000 |
| | | | | | | | | USD | 0.0000081770978180 |
| | | | | | | | | VET-PERP | 0.0000000000000000 |
| 42906 | Name on file | FTX Trading Ltd. | AAVE | 0.0000000009958119 | 66873* | Name on file | FTX EU Ltd. | AAVE | 0.0000000009958119 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | ALPHA | 1.0000050000000000 | | | | ALPHA | 1.0000050000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | AMPL | 0.0000000009086820 | | | | AMPL | 0.0000000009086820 |
| | | | AMPL-PERP | 0.0000000000000000 | | | | AMPL-PERP | 0.0000000000000000 |
| | | | ATLAS-PERP | 0.0000000000000000 | | | | ATLAS-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BNB | 0.0000000021118341 | | | | BNB | 0.0000000021118341 |
| | | | BNB-PERP | 0.0000000000000000 | | | | BNB-PERP | 0.0000000000000000 |
| | | | BNT | 0.0000000001636860 | | | | BNT | 0.0000000001636860 |
| | | | BNT-PERP | 0.0000000000000000 | | | | BNT-PERP | 0.0000000000000000 |
| | | | BRZ | 0.0002500000000000 | | | | BRZ | 0.0002500000000000 |
| | | | BRZ-PERP | 0.0000000000000000 | | | | BRZ-PERP | 0.0000000000000000 |
| | | | BSV-0325 | 0.0000000000000003 | | | | BSV-0325 | 0.0000000000000003 |
| | | | BSV-PERP | 0.0000000000000000 | | | | BSV-PERP | 0.0000000000000000 |
| | | | BTC | 1.4232664240000000 | | | | BTC | 1.4232664240000000 |
| | | | BTC-0624 | 0.0000000000000000 | | | | BTC-0624 | 0.0000000000000000 |
| | | | BTC-20211231 | 0.0000000000000000 | | | | BTC-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | CEL | 0.0000000008122876 | | | | CEL | 0.0000000008122876 |
| | | | CEL-0930 | -0.0000000000001818 | | | | CEL-0930 | -0.0000000000001818 |
| | | | CEL-PERP | 0.0000000000001818 | | | | CEL-PERP | 0.0000000000001818 |
| | | | CHZ-0325 | 0.0000000000000000 | | | | CHZ-0325 | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DAWN-PERP | 0.0000000000000000 | | | | DAWN-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-0624 | 0.0000000000000000 | | | | DOT-0624 | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EDEN-0325 | -0.0000000000000909 | | | | EDEN-0325 | -0.0000000000000909 |
| | | | EDEN-PERP | 0.0000000000000000 | | | | EDEN-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000630217163386 | | | | ETH | 0.0000630217163386 |
| | | | ETH-0930 | 0.0000000000000003 | | | | ETH-0930 | 0.0000000000000003 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000630117163386 | | | | ETHW | 0.0000630117163386 |
| | | | EXCH-0624 | 0.0000000000000000 | | | | EXCH-0624 | 0.0000000000000000 |
| | | | EXCH-PERP | 0.0000000000000000 | | | | EXCH-PERP | 0.0000000000000000 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 615.5738015137473200 | | | | FTT | 615.5738015137473200 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-0325 | 0.0000000000000000 | | | | GRT-0325 | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-0930 | 0.0000000000000000 | | | | GST-0930 | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000000000000 | | | | GST-PERP | 0.0000000000000000 |
| | | | HNT | 0.0000050000000000 | | | | HNT | 0.0000050000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSHIB-PERP | 0.0000000000000000 | | | | KSHIB-PERP | 0.0000000000000000 |
| | | | LEO | 0.0000000005900406 | | | | LEO | 0.0000000005900406 |
| | | | LEO-PERP | 0.0000000000000000 | | | | LEO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000003 | | | | LINK-PERP | 0.0000000000000003 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LTC-0325 | -0.0000000000000002 | | | | LTC-0325 | -0.0000000000000002 |
| | | | LTC-PERP | 0.0000000000000000 | | | | LTC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0029233240150090 | | | | LUNA2 | 0.0029233240150090 |
| | | | LUNA2_LOCKED | 0.0068210893672210 | | | | LUNA2_LOCKED | 0.0068210893672210 |
| | | | LUNC | 1.9145433759700050 | | | | LUNC | 1.9145433759700050 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MKR | 0.0000000000000000 | | | | MKR | 0.0000000000000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MTA-PERP | 0.0000000000000000 | | | | MTA-PERP | 0.0000000000000000 |

66873*: Surviving Claim is pending modification on the Debtors· Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | **Claims to be Disallowed** | | | | | **Surviving Claims** | |
| | | | NEAR-PERP | -0.000000000000011 | | | | NEAR-PERP | -0.000000000000011 |
| | | | PAXG | 0.000000004500000 | | | | PAXG | 0.000000004500000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PRIV-0930 | 0.000000000000000 | | | | PRIV-0930 | 0.000000000000000 |
| | | | PRIV-PERP | 0.000000000000000 | | | | PRIV-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | -0.000000000000003 | | | | RUNE-PERP | -0.000000000000003 |
| | | | SECO | 0.000200000000000 | | | | SECO | 0.000200000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000022018952 | | | | SOL | 0.000000022018952 |
| | | | SOL-0325 | 0.000000000000000 | | | | SOL-0325 | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000002 | | | | SOL-PERP | -0.000000000000002 |
| | | | SRM | 13.562312180000000 | | | | SRM | 13.562312180000000 |
| | | | SRM_LOCKED | 136.197687820000000 | | | | SRM_LOCKED | 136.197687820000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | TRX | 0.001554009682644 | | | | TRX | 0.001554009682644 |
| | | | TRX-0930 | 0.000000000000000 | | | | TRX-0930 | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNISWAP-0325 | 0.000000000000000 | | | | UNISWAP-0325 | 0.000000000000000 |
| | | | UNISWAP-0930 | 0.000000000000000 | | | | UNISWAP-0930 | 0.000000000000000 |
| | | | UNISWAP-PERP | 0.000000000000000 | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | USD | 4,375.078086880717000 | | | | USD | 4,375.078086880717000 |
| | | | USDT | 0.007312190893621 | | | | USDT | 0.007312190893621 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 0.412566048478816 | | | | USTC | 0.412566048478816 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XAUT-0325 | 0.000000000000000 | | | | XAUT-0325 | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XRP-0930 | 0.000000000000000 | | | | XRP-0930 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-0325 | 0.000000000000056 | | | | XTZ-0325 | 0.000000000000056 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI | 0.000000005119624 | | | | YFI | 0.000000005119624 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| 53078 | Name on file | FTX Trading Ltd. | BNB | 0.000000005034130 | 91926 | Name on file | FTX Trading Ltd. | BNB | 0.000000005034130 |
| | | | BTC | 0.509079516590991 | | | | BTC | 0.509079516590991 |
| | | | DAI | 0.000000003348300 | | | | DAI | 0.000000003348300 |
| | | | ENS | 29.170145850000000 | | | | ENS | 29.170145850000000 |
| | | | ETH | 57.991552565808840 | | | | ETH | 57.991552565808840 |
| | | | ETHW | 53.070694000000000 | | | | ETHW | 53.070694000000000 |
| | | | FTT | 151.992662350000000 | | | | FTT | 151.992662350000000 |
| | | | SOL | 1.461787000000000 | | | | SOL | 1.483089078462705 |
| | | | TRX | 16,625.068347320000000 | | | | TRX | 16,625.068347325472000 |
| | | | USD | 112.981433653757530 | | | | USD | 112.981433653757530 |
| | | | USDT | 0.000000004065315 | | | | USDT | 0.000000004065315 |
| 2753 | Name on file | FTX Trading Ltd. | USD | 36,510.000000000000000 | 47272 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | | AGLD | 0.044275500000000 |
| | | | | | | | | ALGO-PERP | 0.000000000000000 |
| | | | | | | | | ANC-PERP | 0.000000000000000 |
| | | | | | | | | APE | 0.002265000000000 |
| | | | | | | | | APT-PERP | 0.000000000000000 |
| | | | | | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ATLAS | 0.288721920000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000056 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.055581762681838 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BICO | 0.204235000000000 |
| | | | | | | | | BNB | 0.000022750000000 |
| | | | | | | | | BNB-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL | 0.072500000000000 |
| | | | | | | | | CEL-PERP | -0.000000000000113 |
| | | | | | | | | CHZ | 2.384500000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRO | 2.356200000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.212400000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT | 0.070609000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | -0.000000000000114 |
| | | | | | | | | ETH | 0.000127000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.192106180000000 |
| | | | | | | | | FTT-PERP | -0.000000000000909 |
| | | | | | | | | GENE | 0.096204740000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GODS | 0.040393000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | IMX | 0.074077000000000 |
| | | | | | | | | INJ-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 0.039467500000000 |
| | | | | | | | | KNC-PERP | -0.000000000003637 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LUNA2 | 0.000759532646900 |
| | | | | | | | | LUNA2_LOCKED | 0.001772242843000 |
| | | | | | | | | LUNC | 0.002446750000000 |
| | | | | | | | | LUNC-PERP | -0.000000000000156 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR | 0.007696000000000 |
| | | | | | | | | NEAR-PERP | -0.000000000000127 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS | 0.023114990000000 |
| | | | | | | | | RAY | 0.239657000000000 |
| | | | | | | | | SAND | 0.053600000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB | 657.500000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000007 |
| | | | | | | | | TLM | 1.187225000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 36,510.316639717520000 |
| | | | | | | | | WAVES | 0.000350000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YGG | 0.008860000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZRX | 0.006790000000000 |
| 48759 | Name on file | FTX Trading Ltd. | 1INCH | 1.000000000000000 | 49001 | Name on file | FTX Trading Ltd. | 1INCH | 1.000000000000000 |
| | | | 1INCH-0930 | 0.000000000000000 | | | | 1INCH-0930 | 0.000000000000000 |
| | | | 1INCH-1230 | 0.000000000000000 | | | | 1INCH-1230 | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | ADA-20211231 | 0.000000000000000 | | | | ADA-20211231 | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ASD-PERP | 0.000000000000000 | | | | ASD-PERP | 0.000000000000000 |
| | | | AVAX | -0.000013411644387 | | | | AVAX | 0.000000000000000 |
| | | | BAL | 0.010000000000000 | | | | BAL | 0.010000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BNB-20211231 | 0.000000000000000 | | | | BNB-20211231 | 0.000000000000000 |
| | | | BTC | 0.008786910052878 | | | | BTC | 0.008786910052878 |
| | | | BTC-MOVE-0101 | 0.000000000000000 | | | | BTC-MOVE-0101 | 0.000000000000000 |
| | | | BTC-MOVE-0102 | 0.000000000000000 | | | | BTC-MOVE-0102 | 0.000000000000000 |
| | | | BTC-MOVE-0103 | 0.000000000000000 | | | | BTC-MOVE-0103 | 0.000000000000000 |
| | | | BTC-MOVE-0109 | 0.000000000000000 | | | | BTC-MOVE-0109 | 0.000000000000000 |
| | | | BTC-MOVE-0110 | 0.000000000000000 | | | | BTC-MOVE-0110 | 0.000000000000000 |
| | | | BTC-MOVE-0111 | 0.000000000000000 | | | | BTC-MOVE-0111 | 0.000000000000000 |
| | | | BTC-MOVE-0112 | 0.000000000000000 | | | | BTC-MOVE-0112 | 0.000000000000000 |
| | | | BTC-MOVE-0113 | 0.000000000000000 | | | | BTC-MOVE-0113 | 0.000000000000000 |
| | | | BTC-MOVE-0114 | 0.000000000000000 | | | | BTC-MOVE-0114 | 0.000000000000000 |
| | | | BTC-MOVE-0115 | 0.000000000000000 | | | | BTC-MOVE-0115 | 0.000000000000000 |
| | | | BTC-MOVE-0116 | 0.000000000000000 | | | | BTC-MOVE-0116 | 0.000000000000000 |
| | | | BTC-MOVE-0118 | 0.000000000000000 | | | | BTC-MOVE-0118 | 0.000000000000000 |
| | | | BTC-MOVE-0119 | 0.000000000000000 | | | | BTC-MOVE-0119 | 0.000000000000000 |
| | | | BTC-MOVE-0120 | 0.000000000000000 | | | | BTC-MOVE-0120 | 0.000000000000000 |
| | | | BTC-MOVE-0122 | 0.000000000000000 | | | | BTC-MOVE-0122 | 0.000000000000000 |
| | | | BTC-MOVE-0123 | 0.000000000000000 | | | | BTC-MOVE-0123 | 0.000000000000000 |
| | | | BTC-MOVE-0124 | 0.000000000000000 | | | | BTC-MOVE-0124 | 0.000000000000000 |
| | | | BTC-MOVE-0125 | 0.000000000000000 | | | | BTC-MOVE-0125 | 0.000000000000000 |
| | | | BTC-MOVE-0126 | 0.000000000000000 | | | | BTC-MOVE-0126 | 0.000000000000000 |
| | | | BTC-MOVE-0127 | 0.000000000000000 | | | | BTC-MOVE-0127 | 0.000000000000000 |
| | | | BTC-MOVE-0128 | 0.000000000000000 | | | | BTC-MOVE-0128 | 0.000000000000000 |
| | | | BTC-MOVE-0129 | 0.000000000000000 | | | | BTC-MOVE-0129 | 0.000000000000000 |
| | | | BTC-MOVE-0130 | 0.000000000000000 | | | | BTC-MOVE-0130 | 0.000000000000000 |
| | | | BTC-MOVE-0131 | 0.000000000000000 | | | | BTC-MOVE-0131 | 0.000000000000000 |
| | | | BTC-MOVE-0201 | 0.000000000000000 | | | | BTC-MOVE-0201 | 0.000000000000000 |
| | | | BTC-MOVE-0202 | 0.000000000000000 | | | | BTC-MOVE-0202 | 0.000000000000000 |
| | | | BTC-MOVE-0203 | 0.000000000000000 | | | | BTC-MOVE-0203 | 0.000000000000000 |
| | | | BTC-MOVE-0204 | 0.000000000000000 | | | | BTC-MOVE-0204 | 0.000000000000000 |
| | | | BTC-MOVE-0205 | 0.000000000000000 | | | | BTC-MOVE-0205 | 0.000000000000000 |
| | | | BTC-MOVE-0206 | 0.000000000000000 | | | | BTC-MOVE-0206 | 0.000000000000000 |
| | | | BTC-MOVE-0207 | 0.000000000000000 | | | | BTC-MOVE-0207 | 0.000000000000000 |
| | | | BTC-MOVE-0208 | 0.000000000000000 | | | | BTC-MOVE-0208 | 0.000000000000000 |
| | | | BTC-MOVE-0209 | 0.000000000000000 | | | | BTC-MOVE-0209 | 0.000000000000000 |
| | | | BTC-MOVE-0210 | 0.000000000000000 | | | | BTC-MOVE-0210 | 0.000000000000000 |
| | | | BTC-MOVE-0212 | 0.000000000000000 | | | | BTC-MOVE-0212 | 0.000000000000000 |
| | | | BTC-MOVE-0219 | 0.000000000000000 | | | | BTC-MOVE-0219 | 0.000000000000000 |
| | | | BTC-MOVE-0220 | 0.000000000000000 | | | | BTC-MOVE-0220 | 0.000000000000000 |
| | | | BTC-MOVE-0313 | 0.000000000000000 | | | | BTC-MOVE-0313 | 0.000000000000000 |
| | | | BTC-MOVE-0314 | 0.000000000000000 | | | | BTC-MOVE-0314 | 0.000000000000000 |
| | | | BTC-MOVE-0317 | 0.000000000000000 | | | | BTC-MOVE-0317 | 0.000000000000000 |
| | | | BTC-MOVE-0318 | 0.000000000000000 | | | | BTC-MOVE-0318 | 0.000000000000000 |
| | | | BTC-MOVE-0319 | 0.000000000000000 | | | | BTC-MOVE-0319 | 0.000000000000000 |
| | | | BTC-MOVE-0321 | 0.000000000000000 | | | | BTC-MOVE-0321 | 0.000000000000000 |
| | | | BTC-MOVE-0330 | 0.000000000000000 | | | | BTC-MOVE-0330 | 0.000000000000000 |
| | | | BTC-MOVE-0402 | 0.000000000000000 | | | | BTC-MOVE-0402 | 0.000000000000000 |
| | | | BTC-MOVE-0403 | 0.000000000000000 | | | | BTC-MOVE-0403 | 0.000000000000000 |
| | | | BTC-MOVE-0404 | 0.000000000000000 | | | | BTC-MOVE-0404 | 0.000000000000000 |
| | | | BTC-MOVE-0405 | 0.000000000000000 | | | | BTC-MOVE-0405 | 0.000000000000000 |
| | | | BTC-MOVE-0406 | 0.000000000000000 | | | | BTC-MOVE-0406 | 0.000000000000000 |
| | | | BTC-MOVE-0407 | 0.000000000000000 | | | | BTC-MOVE-0407 | 0.000000000000000 |
| | | | BTC-MOVE-0408 | 0.000000000000000 | | | | BTC-MOVE-0408 | 0.000000000000000 |
| | | | BTC-MOVE-0409 | 0.000000000000000 | | | | BTC-MOVE-0409 | 0.000000000000000 |
| | | | BTC-MOVE-0410 | 0.000000000000000 | | | | BTC-MOVE-0410 | 0.000000000000000 |
| | | | BTC-MOVE-0411 | 0.000000000000000 | | | | BTC-MOVE-0411 | 0.000000000000000 |
| | | | BTC-MOVE-0412 | 0.000000000000000 | | | | BTC-MOVE-0412 | 0.000000000000000 |
| | | | BTC-MOVE-0413 | 0.000000000000000 | | | | BTC-MOVE-0413 | 0.000000000000000 |
| | | | BTC-MOVE-0414 | 0.000000000000000 | | | | BTC-MOVE-0414 | 0.000000000000000 |
| | | | BTC-MOVE-0415 | 0.000000000000000 | | | | BTC-MOVE-0415 | 0.000000000000000 |
| | | | BTC-MOVE-0416 | 0.000000000000000 | | | | BTC-MOVE-0416 | 0.000000000000000 |
| | | | BTC-MOVE-0417 | 0.000000000000000 | | | | BTC-MOVE-0417 | 0.000000000000000 |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-MOVE-0418 | 0.0000000000000000 | | | | BTC-MOVE-0418 | 0.0000000000000000 |
| | | | BTC-MOVE-0419 | 0.0000000000000000 | | | | BTC-MOVE-0419 | 0.0000000000000000 |
| | | | BTC-MOVE-0420 | 0.0000000000000000 | | | | BTC-MOVE-0420 | 0.0000000000000000 |
| | | | BTC-MOVE-0421 | 0.0000000000000000 | | | | BTC-MOVE-0421 | 0.0000000000000000 |
| | | | BTC-MOVE-0422 | 0.0000000000000000 | | | | BTC-MOVE-0422 | 0.0000000000000000 |
| | | | BTC-MOVE-0423 | 0.0000000000000000 | | | | BTC-MOVE-0423 | 0.0000000000000000 |
| | | | BTC-MOVE-0424 | 0.0000000000000000 | | | | BTC-MOVE-0424 | 0.0000000000000000 |
| | | | BTC-MOVE-0425 | 0.0000000000000000 | | | | BTC-MOVE-0425 | 0.0000000000000000 |
| | | | BTC-MOVE-0428 | 0.0000000000000000 | | | | BTC-MOVE-0428 | 0.0000000000000000 |
| | | | BTC-MOVE-0429 | 0.0000000000000000 | | | | BTC-MOVE-0429 | 0.0000000000000000 |
| | | | BTC-MOVE-0505 | 0.0000000000000000 | | | | BTC-MOVE-0505 | 0.0000000000000000 |
| | | | BTC-MOVE-0507 | 0.0000000000000000 | | | | BTC-MOVE-0507 | 0.0000000000000000 |
| | | | BTC-MOVE-0512 | 0.0000000000000000 | | | | BTC-MOVE-0512 | 0.0000000000000000 |
| | | | BTC-MOVE-0605 | 0.0000000000000000 | | | | BTC-MOVE-0605 | 0.0000000000000000 |
| | | | BTC-MOVE-0615 | 0.0000000000000000 | | | | BTC-MOVE-0615 | 0.0000000000000000 |
| | | | BTC-MOVE-0712 | 0.0000000000000000 | | | | BTC-MOVE-0712 | 0.0000000000000000 |
| | | | BTC-MOVE-0724 | 0.0000000000000000 | | | | BTC-MOVE-0724 | 0.0000000000000000 |
| | | | BTC-MOVE-0815 | 0.0000000000000000 | | | | BTC-MOVE-0815 | 0.0000000000000000 |
| | | | BTC-MOVE-0816 | 0.0000000000000000 | | | | BTC-MOVE-0816 | 0.0000000000000000 |
| | | | BTC-MOVE-0817 | 0.0000000000000000 | | | | BTC-MOVE-0817 | 0.0000000000000000 |
| | | | BTC-MOVE-0818 | 0.0000000000000000 | | | | BTC-MOVE-0818 | 0.0000000000000000 |
| | | | BTC-MOVE-0819 | 0.0000000000000000 | | | | BTC-MOVE-0819 | 0.0000000000000000 |
| | | | BTC-MOVE-0820 | 0.0000000000000000 | | | | BTC-MOVE-0820 | 0.0000000000000000 |
| | | | BTC-MOVE-0821 | 0.0000000000000000 | | | | BTC-MOVE-0821 | 0.0000000000000000 |
| | | | BTC-MOVE-0822 | 0.0000000000000000 | | | | BTC-MOVE-0822 | 0.0000000000000000 |
| | | | BTC-MOVE-0823 | 0.0000000000000000 | | | | BTC-MOVE-0823 | 0.0000000000000000 |
| | | | BTC-MOVE-0824 | 0.0000000000000000 | | | | BTC-MOVE-0824 | 0.0000000000000000 |
| | | | BTC-MOVE-0825 | 0.0000000000000000 | | | | BTC-MOVE-0825 | 0.0000000000000000 |
| | | | BTC-MOVE-0826 | 0.0000000000000000 | | | | BTC-MOVE-0826 | 0.0000000000000000 |
| | | | BTC-MOVE-0829 | 0.0000000000000000 | | | | BTC-MOVE-0829 | 0.0000000000000000 |
| | | | BTC-MOVE-0830 | 0.0000000000000000 | | | | BTC-MOVE-0830 | 0.0000000000000000 |
| | | | BTC-MOVE-0831 | 0.0000000000000000 | | | | BTC-MOVE-0831 | 0.0000000000000000 |
| | | | BTC-MOVE-0901 | 0.0000000000000000 | | | | BTC-MOVE-0901 | 0.0000000000000000 |
| | | | BTC-MOVE-0902 | 0.0000000000000000 | | | | BTC-MOVE-0902 | 0.0000000000000000 |
| | | | BTC-MOVE-0903 | 0.0000000000000000 | | | | BTC-MOVE-0903 | 0.0000000000000000 |
| | | | BTC-MOVE-0904 | 0.0000000000000000 | | | | BTC-MOVE-0904 | 0.0000000000000000 |
| | | | BTC-MOVE-0908 | 0.0000000000000000 | | | | BTC-MOVE-0908 | 0.0000000000000000 |
| | | | BTC-MOVE-0911 | 0.0000000000000000 | | | | BTC-MOVE-0911 | 0.0000000000000000 |
| | | | BTC-MOVE-0913 | 0.0000000000000000 | | | | BTC-MOVE-0913 | 0.0000000000000000 |
| | | | BTC-MOVE-0916 | 0.0000000000000000 | | | | BTC-MOVE-0916 | 0.0000000000000000 |
| | | | BTC-MOVE-0928 | 0.0000000000000000 | | | | BTC-MOVE-0928 | 0.0000000000000000 |
| | | | BTC-MOVE-20211017 | 0.0000000000000000 | | | | BTC-MOVE-20211017 | 0.0000000000000000 |
| | | | BTC-MOVE-20211018 | 0.0000000000000000 | | | | BTC-MOVE-20211018 | 0.0000000000000000 |
| | | | BTC-MOVE-20211019 | 0.0000000000000000 | | | | BTC-MOVE-20211019 | 0.0000000000000000 |
| | | | BTC-MOVE-20211108 | 0.0000000000000000 | | | | BTC-MOVE-20211108 | 0.0000000000000000 |
| | | | BTC-MOVE-20211109 | 0.0000000000000000 | | | | BTC-MOVE-20211109 | 0.0000000000000000 |
| | | | BTC-MOVE-20211115 | 0.0000000000000000 | | | | BTC-MOVE-20211115 | 0.0000000000000000 |
| | | | BTC-MOVE-20211229 | 0.0000000000000000 | | | | BTC-MOVE-20211229 | 0.0000000000000000 |
| | | | BTC-MOVE-20211230 | 0.0000000000000000 | | | | BTC-MOVE-20211230 | 0.0000000000000000 |
| | | | BTC-MOVE-20211231 | 0.0000000000000000 | | | | BTC-MOVE-20211231 | 0.0000000000000000 |
| | | | BTC-PERP | -0.0000000000000001 | | | | BTC-PERP | -0.0000000000000001 |
| | | | CUSDT | -2,268.2108382347560000 | | | | CUSDT | 0.0000000000000000 |
| | | | CUSDT-PERP | 0.0000000000000000 | | | | CUSDT-PERP | 0.0000000000000000 |
| | | | DOGE-20211231 | 0.0000000000000000 | | | | DOGE-20211231 | 0.0000000000000000 |
| | | | DOGEHALF | 0.0000011000000000 | | | | DOGEHALF | 0.0000011000000000 |
| | | | EOS-20211231 | 0.0000000000000000 | | | | EOS-20211231 | 0.0000000000000000 |
| | | | ETH | -0.0000033217751630 | | | | ETH | -0.0000033217751630 |
| | | | ETH-PERP | 0.0000000000000196 | | | | ETH-PERP | 0.0000000000000196 |
| | | | ETHW | -0.0000003301388400 | | | | ETHW | -0.0000003301388400 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 27.9753317860034986 | | | | FTT | 27.9753317860034986 |
| | | | FTT-PERP | -0.0000000000000284 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GBP | 0.0000000696271000 | | | | GBP | 0.0000000696271000 |
| | | | GLXY | -0.0000064578942630 | | | | GLXY | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | LUNA2 | 66.5352176203300000 | | | | LUNA2 | 66.5352176203300000 |
| | | | LUNA2_LOCKED | 155.2488411292000000 | | | | LUNA2_LOCKED | 155.2488411292000000 |
| | | | LUNC | 14,488,183.7184460000000000 | | | | LUNC | 14,488,183.7184460000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000000001087786 | | | | MATIC | 0.0000000001087786 |
| | | | MTL-PERP | 0.0000000000000046 | | | | MTL-PERP | 0.0000000000000046 |
| | | | OMG-1230 | 0.0000000000000000 | | | | OMG-1230 | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PYPL-1230 | 0.0000000000000000 | | | | PYPL-1230 | 0.0000000000000000 |
| | | | SLRS | 42.0000000000000000 | | | | SLRS | 42.0000000000000000 |
| | | | SOL | 0.0000000013910648 | | | | SOL | 0.0000000013910648 |
| | | | SOL-20211231 | 0.0000000000000000 | | | | SOL-20211231 | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000000001 | | | | SOL-PERP | -0.0000000000000001 |
| | | | SOS | 100,000.0000000000000000 | | | | SOS | 100,000.0000000000000000 |
| | | | SUSHI-1230 | 0.0000000000000000 | | | | SUSHI-1230 | 0.0000000000000000 |
| | | | SXP-1230 | 0.0000000000000000 | | | | SXP-1230 | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TRX | 0.0024460000000000 | | | | TRX | 0.0024460000000000 |
| | | | TRXHALF | 0.0000500000000000 | | | | TRXHALF | 0.0000500000000000 |
| | | | USD | 5,084.9094247801810000 | | | | USD | 5,084.9094247801810000 |
| | | | USDT | -1,315.8538340936270000 | | | | USDT | 0.0000000000000000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | XAUT | -0.0000000238562240 | | | | XAUT | 0.0000000000000000 |
| | | | XRP-20211231 | 0.0000000000000000 | | | | XRP-20211231 | 0.0000000000000000 |
| | | | YFII-PERP | 0.0000000000000000 | | | | YFII-PERP | 0.0000000000000000 |
| 8824 | Name on file | FTX Trading Ltd. | FTT | 2.4647227400000000 | 31254 | Name on file | FTX Trading Ltd. | FTT | 2.4647227400000000 |
| | | | TRX | 73.5001540000000000 | | | | TRX | 73.5001540000000000 |
| | | | USD | 0.0000000074686350 | | | | USDT | 14,009.8100000000000000 |
| | | | USDT | 14,009.8100000000000000 | | | | | |
| 454 | Name on file | FTX Trading Ltd. | USD | 4,500.0000000000000000 | 34265 | Name on file | FTX Trading Ltd. | ATLAS | 358,100.0000000000000000 |
| | | | | | | | | AUDIO | 208.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | **Claims to be Disallowed** | | | | | **Surviving Claims** | | |
| | | | | | | | | COPE | 1,164.163171000000000 |
| | | | | | | | | POLIS | 3,641.900000000000000 |
| | | | | | | | | SOL | 107.946738160000000 |
| | | | | | | | | SPELL | 22,200.000000000000000 |
| | | | | | | | | STEP | 1,591.023653920000000 |
| | | | | | | | | USD | 0.440000000000000 |
| 6938 | Name on file | FTX Trading Ltd. | AAPL-20211231 | 0.000000000000000 | 87471 | Name on file | FTX Trading Ltd. | AAPL-20211231 | 0.000000000000000 |
| | | | BTC | 0.000063969800000 | | | | BTC | 0.000063969800000 |
| | | | BTC-PERP | -0.000000000000007 | | | | BTC-PERP | -0.000000000000007 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000001 | | | | DOT-PERP | 0.000000000000001 |
| | | | ETH | 0.000725858000000 | | | | ETH | 0.000725858000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000725858000000 | | | | ETHW | 0.000725858000000 |
| | | | FTT | 27.298210000000000 | | | | FTT | 27.298210000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LUNA2 | 4.971271098000000 | | | | LUNA2 | 4.971271098000000 |
| | | | LUNA2_LOCKED | 11.599632560000000 | | | | LUNA2_LOCKED | 11.599632560000000 |
| | | | LUNC | 0.000000006283600 | | | | LUNC | 0.000000006283600 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TSLA | -0.001257721381876 | | | | TSLA | -0.001257721381876 |
| | | | TSLA-0624 | 0.000000000000000 | | | | TSLA-0624 | 0.000000000000000 |
| | | | TSLA-20211231 | 0.000000000000000 | | | | TSLA-20211231 | 0.000000000000000 |
| | | | TSLAPRE | -0.000000030376850 | | | | TSLAPRE | -0.000000030376850 |
| | | | TSLAPRE-0930 | 0.000000000000003 | | | | TSLAPRE-0930 | 0.000000000000003 |
| | | | TWTR | -0.000000008131220 | | | | TWTR | -0.000000008131220 |
| | | | TWTR-0624 | 0.000000000000000 | | | | TWTR-0624 | 0.000000000000000 |
| | | | TWTR-0930 | -0.000000000000011 | | | | TWTR-0930 | -0.000000000000011 |
| | | | TWTR-1230 | 0.000000000000000 | | | | TWTR-1230 | 0.000000000000000 |
| | | | USD | 2,802.827773780501500 | | | | USD | 2,802.827773780501500 |
| | | | USDT | 10,180.929107047940000 | | | | USDT | 10,180.929107047940000 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC | 1.000000000000000 | | | | USTC | 1.000000000000000 |
| 6452 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 79943 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000000000 |
| 47574 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 90101 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | -0.000000000000051 | | | | AAVE-PERP | -0.000000000000051 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 | | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000014 | | | | APE-PERP | 0.000000000000014 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000010 | | | | AR-PERP | 0.000000000000010 |
| | | | ASD-PERP | -0.000000000001637 | | | | ASD-PERP | -0.000000000001637 |
| | | | ATOM-PERP | 0.000000000000092 | | | | ATOM-PERP | 0.000000000000092 |
| | | | AUDIO-PERP | 0.000000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000007 | | | | AVAX-PERP | 0.000000000000007 |
| | | | AXS-PERP | -0.000000000000003 | | | | AXS-PERP | -0.000000000000003 |
| | | | BADGER-PERP | -0.000000000000056 | | | | BADGER-PERP | -0.000000000000056 |
| | | | BAL-PERP | -0.000000000001113 | | | | BAL-PERP | -0.000000000001113 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB-PERP | -0.000000000000004 | | | | BNB-PERP | -0.000000000000004 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BSV-PERP | 0.000000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | BTC | 0.001174288910819 | | | | BTC | 0.001174288910819 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000682 | | | | CEL-PERP | 0.000000000000682 |
| | | | CHR-PERP | 0.000000000000000 | | | | CHR-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000909 | | | | CLV-PERP | 0.000000000000909 |
| | | | COMP | 0.000000009000000 | | | | COMP | 0.000000009000000 |
| | | | COMP-PERP | -0.000000000000003 | | | | COMP-PERP | -0.000000000000003 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 | | | | CRV-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000056 | | | | CVX-PERP | 0.000000000000056 |
| | | | DEFI-PERP | 0.000000000000000 | | | | DEFI-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000454 | | | | DODO-PERP | 0.000000000000454 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000028 | | | | DOT-PERP | 0.000000000000028 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EGLD-PERP | 0.000000000000010 | | | | EGLD-PERP | 0.000000000000010 |
| | | | ENJ-PERP | 0.000000000000000 | | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000056 | | | | ENS-PERP | -0.000000000000056 |
| | | | EOS-PERP | -0.000000000000227 | | | | EOS-PERP | -0.000000000000227 |
| | | | ETC-PERP | -0.000000000000017 | | | | ETC-PERP | -0.000000000000017 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW-PERP | -0.000000000000113 | | | | ETHW-PERP | -0.000000000000113 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000078 | | | | FIL-PERP | 0.000000000000078 |
| | | | FLM-PERP | -0.000000000000909 | | | | FLM-PERP | -0.000000000000909 |
| | | | FLOW-PERP | -0.000000000000596 | | | | FLOW-PERP | -0.000000000000596 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000055677322692 | | | | FTT | 0.000055677322692 |
| | | | FTT-PERP | -0.000000000000024 | | | | FTT-PERP | -0.000000000000024 |
| | | | FXS-PERP | -0.000000000000113 | | | | FXS-PERP | -0.000000000000113 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000056 | | | | GAL-PERP | 0.000000000000056 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | HBAR-PERP | 0.000000000000000 | | | | HBAR-PERP | 0.000000000000000 |
| | | | HNT-PERP | -0.000000000000312 | | | | HNT-PERP | -0.000000000000312 |
| | | | HT-PERP | 0.000000000000341 | | | | HT-PERP | 0.000000000000341 |
| | | | ICP-PERP | 0.000000000000242 | | | | ICP-PERP | 0.000000000000242 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | IOTA-PERP | 0.000000000000000 | | | | IOTA-PERP | 0.000000000000000 |
| | | | JASMY-PERP | 0.000000000000000 | | | | JASMY-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000113 | | | | KAVA-PERP | 0.000000000000113 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KNC-PERP | -0.000000000000142 | | | | KNC-PERP | -0.000000000000142 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | -0.000000000000001 | | | | KSM-PERP | -0.000000000000001 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LEO-PERP | 0.000000000000000 | | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 | | | | LINA-PERP | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000007 | | | | LINK-PERP | -0.000000000000007 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000003 | | | | LTC-PERP | 0.000000000000003 |
| | | | LUNA2 | 0.000000012777290 | | | | LUNA2 | 0.000000012777290 |
| | | | LUNA2_LOCKED | 3.467355040480350 | | | | LUNA2_LOCKED | 3.467355040480350 |
| | | | LUNA2-PERP | -0.000000000000227 | | | | LUNA2-PERP | -0.000000000000227 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MINA-PERP | 0.000000000000000 | | | | MINA-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000002 | | | | MKR-PERP | 0.000000000000002 |
| | | | MOB-PERP | 0.000000000000454 | | | | MOB-PERP | 0.000000000000454 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000014 | | | | NEAR-PERP | -0.000000000000014 |
| | | | NEO-PERP | -0.000000000000028 | | | | NEO-PERP | -0.000000000000028 |
| | | | OKB-PERP | 0.000000000000021 | | | | OKB-PERP | 0.000000000000021 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000000454 | | | | PERP-PERP | 0.000000000000454 |
| | | | PUNDIX-PERP | -0.000000000000909 | | | | PUNDIX-PERP | -0.000000000000909 |
| | | | QTUM-PERP | -0.000000000000142 | | | | QTUM-PERP | -0.000000000000142 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | -0.000000000001364 | | | | RNDR-PERP | -0.000000000001364 |
| | | | ROSE-PERP | 0.000000000000000 | | | | ROSE-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000227 | | | | RUNE-PERP | 0.000000000000227 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000227 | | | | SNX-PERP | 0.000000000000227 |
| | | | SOL-PERP | 0.000000000000227 | | | | SOL-PERP | 0.000000000000227 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STMX-PERP | 0.000000000000000 | | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | -0.000000000000227 | | | | SXP-PERP | -0.000000000000227 |
| | | | THETA-PERP | -0.000000000000909 | | | | THETA-PERP | -0.000000000000909 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000056 | | | | UNI-PERP | 0.000000000000056 |
| | | | USD | 18,036.604635995114000 | | | | USD | 18,036.604635995114000 |
| | | | USDT | 0.000000019944601 | | | | USDT | 0.000000019944601 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | WBTC | 0.000000000000000 | | | | WBTC | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMR-PERP | 0.000000000000007 | | | | XMR-PERP | 0.000000000000007 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 29968 | Name on file | FTX Trading Ltd. | AVAX | 7.002255160000000 | 92637 | Name on file | FTX Trading Ltd. | ALGO-0325 | 0.000000000000000 |
| | | | BNB | 2.057952160000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | BTC | 0.508829620000000 | | | | AVAX | 7.002255162146739 |
| | | | DAI | 6,720.700000000000000 | | | | BNB | 2.057952160000000 |
| | | | ETH | 13.499889750000000 | | | | BTC | 0.508829620978730 |
| | | | ETHW | 0.000889750000000 | | | | BTC-20210625 | 0.000000000000000 |
| | | | FTT | 25.374316890000000 | | | | DAI | 6,720.700000000000000 |
| | | | LINK | 28.094380000000000 | | | | ETH | 13.499889751891860 |
| | | | LOOKS | 126.000000000000000 | | | | ETH-20210625 | 0.000000000000000 |
| | | | MATIC | 404.128636570000000 | | | | ETH-20210924 | 0.000000000000000 |
| | | | SOL | 29.849873060000000 | | | | ETHW | 0.000889751891860 |
| | | | USD | 53.000000000000000 | | | | FTT | 25.374316895112060 |
| | | | XRP | 1,039.620920740000000 | | | | LINK | 28.094380000000000 |
| | | | | | | | | LOOKS | 126.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 404.128636575013560 |
| | | | | | | | | SOL | 29.849873060000000 |
| | | | | | | | | SOL-20210924 | 0.000000000000000 |
| | | | | | | | | SOL-20211231 | 0.000000000000000 |
| | | | | | | | | USD | 53.003678647082670 |
| | | | | | | | | USDT | 0.000000007289374 |
| | | | | | | | | XRP | 1,039.620920743410000 |
| 2866 | Name on file | Blockfolio, Inc. | USD | 11,000.000000000000000 | 94490 | Name on file | West Realm Shires Services Inc. | MATIC | 1,160.000000000000000 |
| | | | | | | | | SOL | 48.980000000000000 |
| | | | | | | | | USD | 0.450153838000000 |
| 18676 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 39179 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.000075697780500 | | | | BTC | 0.000075697780500 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 3.648000010000000 | | | | ETH | 3.648000010000000 |
| | | | ETH-PERP | 0.000000000000001 | | | | ETH-PERP | 0.000000000000001 |
| | | | ETHW | 0.000000006742707 | | | | ETHW | 0.000000006742707 |
| | | | EUR | 0.000000002251387 | | | | EUR | 0.000000002251387 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.046540891760682 | | | | FTT | 0.046540891760682 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.573695579400000 | | | | LUNA2 | 0.573695579400000 |
| | | | LUNA2_LOCKED | 1.338623019000000 | | | | LUNA2_LOCKED | 1.338623019000000 |
| | | | LUNC | 124,721.240000000000000 | | | | LUNC | 124,721.240000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 4.962022540831003 | | | | USD | 4.962022540831003 |
| | | | USDT | 1,955.149119152513500 | | | | USDT | 1,955.149119152513500 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 3111 | Name on file | FTX Trading Ltd. | BTC | 0.880772210000000 | 90560 | Name on file | FTX Trading Ltd. | BTC | 0.880772210000000 |
| | | | ETH | 3.197549850000000 | | | | ETH | 3.168699080000000 |
| | | | | | | | | USD | 0.240000000000000 |
| 56577 | Name on file | FTX Trading Ltd. | BTC | 0.099386857379300 | 85635 | Name on file | FTX Trading Ltd. | BTC | 0.099386857379300 |
| | | | C98 | 75.003750000000000 | | | | C98 | 75.003750000000000 |
| | | | ETH | 2.492692671668040 | | | | ETH | 2.492692671668040 |
| | | | ETHW | 2.482414169880643 | | | | ETHW | 2.482414169880643 |
| | | | FTM | 51.370130340000000 | | | | FTM | 51.370130493675000 |
| | | | FTT | 5.000025000000000 | | | | FTT | 5.000025000000000 |
| | | | LUNA2 | 0.106222276400000 | | | | LUNA2 | 0.106222276400000 |
| | | | LUNA2_LOCKED | 0.247851978200000 | | | | LUNA2_LOCKED | 0.247851978200000 |
| | | | LUNC | 23,130.124318449973000 | | | | LUNC | 23,130.124318449973000 |
| | | | MATIC | 83.604955620000000 | | | | MATIC | 83.604955620000000 |
| | | | NEAR | 76.989784200000000 | | | | NEAR | 76.989784200000000 |
| | | | POLIS | 15.000075000000000 | | | | POLIS | 15.000075000000000 |
| | | | RAY | 11.022513212290500 | | | | RAY | 11.022513212290500 |
| | | | SOL | 160.960335440000000 | | | | SOL | 160.960335440000000 |
| | | | SRM | 10.000050000000000 | | | | SRM | 10.000050000000000 |
| | | | SXP | 19.996200000000000 | | | | SXP | 19.996200000000000 |
| | | | TRX | 0.000805000000000 | | | | TRX | 0.000805000000000 |
| | | | USD | 4.166424836447960 | | | | USD | 4.166424836447960 |
| | | | USDT | 100.231765329372250 | | | | USDT | 100.231765329372250 |
| 45877 | Name on file | FTX Trading Ltd. | ATLAS | 13,441.088095520000000 | 64664 | Name on file | FTX Trading Ltd. | ATLAS | 13,441.088095520000000 |
| | | | BTC | 0.030781380000000 | | | | BTC | 0.030781380000000 |
| | | | ETH | 0.509866020000000 | | | | ETH | 0.509866020000000 |
| | | | ETH-PERP | 9.999999999999960 | | | | ETH-PERP | 9.999999999999960 |
| | | | ETHW | 0.509866013000000 | | | | ETHW | 0.509866013000000 |
| | | | FTT | 119.739797640000000 | | | | FTT | 119.739797640000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 5.668252880000000 | | | | LUNA2 | 5.668252880000000 |
| | | | LUNA2_LOCKED | 13.225923390000000 | | | | LUNA2_LOCKED | 13.225923390000000 |
| | | | LUNC | 567.000000000000000 | | | | LUNC | 567.000000000000000 |
| | | | POLIS | 309.100000000000000 | | | | POLIS | 309.100000000000000 |
| | | | TONCOIN | 97.000000000000000 | | | | TONCOIN | 97.000000000000000 |
| | | | TRX | 0.000000300000000 | | | | TRX | 0.000000300000000 |
| | | | USD | -1,317.963866588850600 | | | | USD | -1,317.963866588850600 |
| | | | USDT | 5,481.844758648660000 | | | | USDT | 5,481.844758648660000 |
| | | | USTC | 802.000000000000000 | | | | USTC | 802.000000000000000 |
| 16595 | Name on file | FTX Trading Ltd. | ADABEAR | 43,269,690.000000000000000 | 90305 | Name on file | FTX Trading Ltd. | ADABEAR | 43,269,690.000000000000000 |
| | | | BNBBEAR | 723,657.430000000000000 | | | | BNBBEAR | 723,657.430000000000000 |
| | | | BSVBEAR | 399.920000000000000 | | | | BSVBEAR | 399.920000000000000 |
| | | | DOGEBULL | 0.000000938400000 | | | | DOGEBULL | 0.000000938400000 |
| | | | ETCBEAR | 6,998,600.000000000000000 | | | | ETCBEAR | 6,998,600.000000000000000 |
| | | | ETHBEAR | 120,824,896.000000000000000 | | | | ETHBEAR | 120,824,896.000000000000000 |
| | | | ETHBULL | 0.000027500000000 | | | | ETHBULL | 0.000027500000000 |
| | | | LUNA2_LOCKED | 5,487.043911000000000 | | | | LUNA2_LOCKED | 5,487.043911000000000 |
| | | | THETABEAR | 76,706,268.000000000000000 | | | | THETABEAR | 76,706,268.000000000000000 |
| | | | TRX | 104,051.266650000000000 | | | | TRX | 104,051.266650000000000 |
| | | | TRXBEAR | 90,924,224.000000000000000 | | | | TRXBEAR | 90,924,224.000000000000000 |
| | | | USD | 0.000000010421587 | | | | USD | 0.000000010421587 |
| | | | USDT | 0.004082010854329 | | | | USDT | 0.004082010854329 |
| | | | USTC | 0.017400000000000 | | | | USTC | 0.017400000000000 |
| 1726 | Name on file | FTX Trading Ltd. | USD | 24,000.000000000000000 | 24118 | Name on file | West Realm Shires Services Inc. | BTC | 1.002996100000000 |
| | | | | | | | | USD | 991.556300000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 21825 | Name on file | FTX Trading Ltd. | APT | 0.00052115000000010 | 72452 | Name on file | FTX Trading Ltd. | APT | 0.00052115000000010 |
| | | | AVAX | 0.00000000643165800 | | | | AVAX | 0.00000000643165800 |
| | | | BIT-PERP | 0.00000000000000000 | | | | BIT-PERP | 0.00000000000000000 |
| | | | BNB | 0.00000005768268000 | | | | BNB | 0.00000005768268000 |
| | | | BTC | 0.00000000039988119 | | | | BTC | 0.00000000039988119 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | CEL-PERP | 0.00000000000000000 | | | | CEL-PERP | 0.00000000000000000 |
| | | | ENS-PERP | 0.00000000000000000 | | | | ENS-PERP | 0.00000000000000000 |
| | | | ETH | 0.00000000097364900 | | | | ETH | 0.00000000097364900 |
| | | | ETH-PERP | -0.00000000000000003 | | | | ETH-PERP | -0.00000000000000003 |
| | | | ETHW | 0.00000000058840900 | | | | ETHW | 0.00000000058840900 |
| | | | FTT | 25.24673069218883 | | | | FTT | 25.24673069218883 |
| | | | FTT-PERP | 0.00000000000000000 | | | | FTT-PERP | 0.00000000000000000 |
| | | | GAL | 0.00074181000000000 | | | | GAL | 0.00074181000000000 |
| | | | GAL-PERP | 0.00000000000000000 | | | | GAL-PERP | 0.00000000000000000 |
| | | | GMT-PERP | 0.00000000000000000 | | | | GMT-PERP | 0.00000000000000000 |
| | | | GST-PERP | 0.00000000000000000 | | | | GST-PERP | 0.00000000000000000 |
| | | | IMX-PERP | 0.00000000000000000 | | | | IMX-PERP | 0.00000000000000000 |
| | | | INDI_IEO_TICKET | 1.00000000000000000 | | | | INDI_IEO_TICKET | 1.00000000000000000 |
| | | | LUNA2 | 0.69790116430000000 | | | | LUNA2 | 0.69790116430000000 |
| | | | LUNA2_LOCKED | 1.62679791000000000 | | | | LUNA2_LOCKED | 1.62679791000000000 |
| | | | LUNC | -0.00000000466276800 | | | | LUNC | -0.00000000466276800 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | SOL | 0.00000000580332300 | | | | SOL | 0.00000000580332300 |
| | | | TRX | 0.00000900000000000 | | | | TRX | 0.00000900000000000 |
| | | | USD | 6,671.72462393988300 | | | | USD | 6,671.72462393988300 |
| | | | USDT | 0.00724913295650900 | | | | USDT | 0.00724913295650900 |
| | | | USDT-PERP | 0.00000000000000000 | | | | USDT-PERP | 0.00000000000000000 |
| 7706 | Name on file | FTX Trading Ltd. | FTT | 5,321.43000000000000 | 54339 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000032020408 |
| | | | USD | 4,722.04664911860400 | | | | APT | 0.62000000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000000 |
| | | | | | | | | BAND-PERP | -0.00000000000000227 |
| | | | | | | | | BNB | 0.02000000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000000 |
| | | | | | | | | DAI | 0.09927550000000000 |
| | | | | | | | | DOGE-1230 | 0.00000000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000000 |
| | | | | | | | | ETC-PERP | 0.00000000000000000 |
| | | | | | | | | ETH | 0.06419803513898500 |
| | | | | | | | | ETH-1230 | 0.00000000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000001 |
| | | | | | | | | FTT | 5,321.43231872800000 |
| | | | | | | | | FTT-PERP | -0.00000000000000454 |
| | | | | | | | | LDO-PERP | 0.00000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 31.46293251000000000 |
| | | | | | | | | LUNA2-PERP | 0.00000000000000000 |
| | | | | | | | | LUNC | 0.00658700000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC | 0.99826987099970580 |
| | | | | | | | | MINA-PERP | 0.00000000000000000 |
| | | | | | | | | NEAR | 0.10000000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000000 |
| | | | | | | | | OKB-PERP | 0.00000000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SOL | 0.64000000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000000 |
| | | | | | | | | STG-PERP | 0.00000000000000000 |
| | | | | | | | | TRX | 0.41980000000000000 |
| | | | | | | | | UNI | 0.06000000000000000 |
| | | | | | | | | USD | 4,722.04664911860400 |
| | | | | | | | | USDT | 0.00845301444189310 |
| | | | | | | | | USTC | 0.00000000124080000 |
| | | | | | | | | USTC-PERP | 0.00000000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000000000 |
| 3813 | Name on file | FTX Trading Ltd. | USD | 35,484.58000000000000 | 18716 | Name on file | FTX Trading Ltd. | BTC-PERP | -0.00000000000000000 |
| | | | | | | | | FTT | 3,279.27577281001400 |
| | | | | | | | | HT-PERP | 0.00000000000000000 |
| | | | | | | | | NFT (3099739336084788865/FTX AU - WE ARE HERE! #15068) | 1.00000000000000000 |
| | | | | | | | | NFT (3740612039890604492/FTX AU - WE ARE HERE! #36455) | 1.00000000000000000 |
| | | | | | | | | NFT (4185024702558314584/FTX AU - WE ARE HERE! #15089) | 1.00000000000000000 |
| | | | | | | | | SRM | 45.05948266000000000 |
| | | | | | | | | SRM_LOCKED | 255.00051734000000000 |
| | | | | | | | | TRX | 0.00000000000000000 |
| | | | | | | | | USD | 7,551.88492312366100 |
| | | | | | | | | USDT | 21,156.94174813680000 |
| 21425 | Name on file | FTX Trading Ltd. | BOBA | 35,833.33333333000000 | 55476 | Name on file | FTX Trading Ltd. | BOBA | 35,833.33333333000000 |
| | | | BOBA_LOCKED | 229,166.66666667000000 | | | | BOBA_LOCKED | 229,166.66666667000000 |
| | | | BOBA-PERP | -0.00000000000000113 | | | | BOBA-PERP | -0.00000000000000113 |
| | | | MATIC | 1,000.12050000000000 | | | | MATIC | 1,000.12050000000000 |
| | | | MOB | 283.44330000000000 | | | | MOB | 283.44330000000000 |
| | | | USD | 50,103.90463157957000 | | | | USD | 50,103.90463157957000 |
| | | | USDT | 0.00000000854702 | | | | USDT | 0.00000000854702 |
| 8287 | Name on file | FTX Trading Ltd. | AVAX | 105.62885489000000000 | 71524 | Name on file | FTX Trading Ltd. | AVAX | 105.62885489000000000 |
| | | | BTC | 1.07515504300000000 | | | | BTC | 1.07515504300000000 |
| | | | ETH | 4.83555493000000000 | | | | ETH | 4.83555493000000000 |
| | | | ETHW | 4.83622519000000000 | | | | ETHW | 4.83622519000000000 |
| | | | EUR | 2,632.60160675000000 | | | | EUR | 2,632.60160675000000 |
| | | | TRX | 0.00000300000000000 | | | | TRX | 0.00000300000000000 |
| | | | USD | 0.53334860928000000 | | | | USD | 0.53334860928000000 |
| | | | USDT | 0.00387482580683700 | | | | USDT | 0.00387482580683700 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 15969 | Name on file | West Realm Shires Services Inc. | BTC | 1.815903144400000 | 92207 | Name on file | West Realm Shires Services Inc. | BTC | 1.815903144400000 |
| | | | SOL | 0.004676320000000 | | | | SOL | 0.004676320000000 |
| | | | USD | 0.830107800000000 | | | | USD | 0.830107800000000 |
| 58877 | Name on file | FTX Trading Ltd. | APT | 0.941638190000000 | 76590 | Name on file | FTX Trading Ltd. | APT | 0.941638190000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.007587290000000 | | | | BTC | 0.007587290000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | COPE | 0.001250000000000 | | | | COPE | 0.001250000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | EDEN | 8,606.303472160000000 | | | | EDEN | 8,606.303472160000000 |
| | | | ETH | 0.000163020000000 | | | | ETH | 0.000163020000000 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000013020000000 | | | | ETHW | 0.000013020000000 |
| | | | FTT | 750.039299210000000 | | | | FTT | 750.039299210000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | IP3 | 490.526511650000000 | | | | IP3 | 490.526511650000000 |
| | | | LUNA2_LOCKED | 0.000000012297163 | | | | LUNA2_LOCKED | 0.000000012297163 |
| | | | LUNC | 0.001147600000000 | | | | LUNC | 0.001147600000000 |
| | | | MER | 0.555445000000000 | | | | MER | 0.555445000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RAY | 0.050000000000000 | | | | RAY | 0.050000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | SOL | 0.007426490000000 | | | | SOL | 0.007426490000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL | 8.940500000000000 | | | | SPELL | 8.940500000000000 |
| | | | SRM | 10.726415270000000 | | | | SRM | 10.726415270000000 |
| | | | SRM_LOCKED | 120.443478350000000 | | | | SRM_LOCKED | 120.443478350000000 |
| | | | STEP | 0.000000010000000 | | | | STEP | 0.000000010000000 |
| | | | SUSHI | 0.023000000000000 | | | | SUSHI | 0.023000000000000 |
| | | | TRX | 0.052113500000000 | | | | TRX | 0.052113500000000 |
| | | | USD | 33,022.269254390940000 | | | | USD | 33,022.269254390940000 |
| | | | USDT | 0.006605302500000 | | | | USDT | 0.006605302500000 |
| 30199 | Name on file | FTX Trading Ltd. | BTC | 0.049850160000000 | 31478 | Name on file | FTX Trading Ltd. | BTC | 0.049850160000000 |
| | | | ETH | 10.000484210000000 | | | | ETH | 10.000484210000000 |
| | | | ETHW | 10.000484210000000 | | | | ETHW | 10.000484210000000 |
| | | | MATIC | 4.267132600000000 | | | | MATIC | 4.267132600000000 |
| | | | SOL | 76.455250000000000 | | | | SOL | 76.455250000000000 |
| | | | USD | 3,495.300000000000000 | | | | USD | 3,495.300000000000000 |
| 63903 | Name on file | West Realm Shires Services Inc. | BAT | 2.000000000000000 | 90931 | Name on file | West Realm Shires Services Inc. | BAT | 2.000000000000000 |
| | | | BRZ | 2.000000000000000 | | | | BRZ | 2.000000000000000 |
| | | | DOGE | 3.000000000000000 | | | | DOGE | 3.000000000000000 |
| | | | GRT | 2.000000000000000 | | | | GRT | 2.000000000000000 |
| | | | LINK | 1.017196810000000 | | | | LINK | 1.017196810000000 |
| | | | MATIC | 2.074958120000000 | | | | MATIC | 2.074958120000000 |
| | | | SHIB | 4.000000000000000 | | | | SHIB | 4.000000000000000 |
| | | | SUSHI | 2.046883230000000 | | | | SUSHI | 2.046883230000000 |
| | | | TRX | 151.180027510000000 | | | | TRX | 151.180027510000000 |
| | | | USD | 76,657.294509764090000 | | | | USD | 76,657.294509764090000 |
| | | | USDT | 0.000000013769791 | | | | USDT | 0.000000013769791 |
| 2182 | Name on file | FTX Trading Ltd. | USD | 4,000.000000000000000 | 9952 | Name on file | FTX Trading Ltd. | ALGO | 0.842600000000000 |
| | | | | | | | | APT | 443.883900000000000 |
| | | | | | | | | BTC | 0.000045760000000 |
| | | | | | | | | DOGE | 0.034580000000000 |
| | | | | | | | | ETH | 0.000005500000000 |
| | | | | | | | | LUNA2 | 0.473555446400000 |
| | | | | | | | | LUNA2_LOCKED | 1.104962708000000 |
| | | | | | | | | SOL | 0.000425800000000 |
| | | | | | | | | TONCOIN | 0.096050000000000 |
| | | | | | | | | TRX | 0.000071000000000 |
| | | | | | | | | USD | 0.588520893325427 |
| | | | | | | | | USDT | 52.219513446689520 |
| | | | | | | | | WAXL | 411.399577000000000 |
| 1793 | Name on file | FTX Trading Ltd. | USD | 7,876.480000000000000 | 1801 | Name on file | FTX Trading Ltd. | USD | 7,876.490000000000000 |
| 57608 | Name on file | FTX Trading Ltd. | APT | 12.997400000000000 | 94636* | Name on file | FTX Trading Ltd. | APT | 12.997400000000000 |
| | | | ETHW | 0.000257400000000 | | | | ETHW | 0.000257400000000 |
| | | | LTC | 0.006782920000000 | | | | LTC | 0.006782920000000 |
| | | | USD | 541,517.279139067000000 | | | | USD | 541,517.279139067000000 |
| | | | USDT | 152,797.000000000000000 | | | | USDT | 162,800.918401996264438 |
| 9661 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000908103 | 93604 | Name on file | FTX Trading Ltd. | AAVE | 0.000000000908103 |
| | | | BNT | 0.000000002614200 | | | | BNT | 0.000000002614200 |
| | | | BTC | 0.000000014251495 | | | | BTC | 0.000000014251495 |
| | | | ETH | 0.000000292378050 | | | | ETH | 0.000000292378050 |
| | | | ETHW | 0.000000006378050 | | | | ETHW | 0.000000006378050 |
| | | | FTT | 0.583373330310819 | | | | FTT | 0.583373330310819 |
| | | | KNC | 0.000000007500000 | | | | KNC | 0.000000007500000 |
| | | | LINK | 0.000000006763130 | | | | LINK | 0.000000006763130 |
| | | | LUNA2 | 0.079579297480000 | | | | LUNA2 | 0.079579297480000 |
| | | | LUNA2_LOCKED | 0.185685027500000 | | | | LUNA2_LOCKED | 0.185685027500000 |
| | | | LUNC | 0.000000008154110 | | | | LUNC | 0.000000008154110 |
| | | | MATIC | 0.879134305494490 | | | | MATIC | 0.879134305494490 |
| | | | RAY | 1,803.769478556959000 | | | | RAY | 1,803.769478556959000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SOL | 758.445371180000000 | | | | SOL | 758.445371181297000 |
| | | | SRM | 0.041641700000000 | | | | SRM | 0.041641700000000 |
| | | | SRM_LOCKED | 11.440024580000000 | | | | SRM_LOCKED | 11.440024580000000 |
| | | | UNI | 0.000000002678950 | | | | UNI | 0.000000002678950 |
| | | | USD | 0.857900586104287 | | | | USD | 0.857900586104287 |
| | | | USDT | 0.000000009611984 | | | | USDT | 0.000000009611984 |
| 85587 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000000 | 95165 | Name on file | FTX EU Ltd. | AVAX-PERP | 0.000000000000000 |
| | | | BTC | 0.000000003000000 | | | | BTC | 0.000000003000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.000270040000000 | | | | ETH | 0.000270040000000 |
| | | | ETH-PERP | -0.000000000000003 | | | | ETH-PERP | -0.000000000000003 |

94636*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Seventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETHW | 0.00027040000000 | | | | ETHW | 0.00027040000000 |
| | | | FTT | 25.16039743000000 | | | | FTT | 25.16039743000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 23.40647570000000 | | | | SRM | 23.40647570000000 |
| | | | SRM_LOCKED | 16.71914930000000 | | | | SRM_LOCKED | 16.71914930000000 |
| | | | USD | 9,349.20776759083700 | | | | USD | 9,349.20776759083700 |
| 20563 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000209937 | 93658 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000209937 |
| | | | ASD | 0.00000000544803 | | | | ASD | 0.00000000544803 |
| | | | AUDIO | 0.00000001444974 | | | | AUDIO | 0.00000001444974 |
| | | | AURY | 0.00000000823531 | | | | AURY | 0.00000000823531 |
| | | | BAT | 0.00000000135042 | | | | BAT | 0.00000000135042 |
| | | | BTC | 0.00000001381037 | | | | BTC | 0.00000001381037 |
| | | | CHZ | 0.00000000447936 | | | | CHZ | 0.00000000447936 |
| | | | CREAM | 0.00000001269816 | | | | CREAM | 0.00000001269816 |
| | | | DOT | 0.00000000783752 | | | | DOT | 0.00000000783752 |
| | | | FTM | 31,812.12802750478000 | | | | FTM | 31,812.12802750478000 |
| | | | FTT | 0.00000000876194 7 | | | | FTT | 0.00000000876194 7 |
| | | | GALA | 0.00000000829806 7 | | | | GALA | 0.00000000829806 7 |
| | | | GRT | 0.00000000118340 0 | | | | GRT | 0.00000000118340 0 |
| | | | HOLY | 0.00000000821395 4 | | | | HOLY | 0.00000000821395 4 |
| | | | LUNA2 | 0.00005970273007 0 | | | | LUNA2 | 0.00005970273007 0 |
| | | | LUNA2_LOCKED | 0.00013930637020 0 | | | | LUNA2_LOCKED | 0.00013930637020 0 |
| | | | LUNC | 13.00039517000000 | | | | LUNC | 13.00039517000000 |
| | | | MTA | 0.00000000718786 7 | | | | MTA | 0.00000000718786 7 |
| | | | SAND | 0.00000007510999 | | | | SAND | 0.00000007510999 |
| | | | SECO | 0.00000001440254 | | | | SECO | 0.00000001440254 |
| | | | SOL | 0.00000000732101 8 | | | | SOL | 0.00000000732101 8 |
| | | | TULIP | 0.00000000917137 1 | | | | TULIP | 0.00000000917137 1 |
| | | | USD | 0.00000009929235 0 | | | | USD | 0.00000009929235 0 |
| | | | USDT | 0.00000000612681 8 | | | | USDT | 0.00000000612681 8 |
| 24016 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 | 57128 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | ALICE | 4.00000000000000 | | | | ALICE | 4.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ATLAS | 2,739.69030000000000 | | | | ATLAS | 2,739.69030000000000 |
| | | | AUDIO | 0.99620000000000 | | | | AUDIO | 0.99620000000000 |
| | | | AVAX | 8.54496125000000 | | | | AVAX | 8.54496125000000 |
| | | | AVAX-PERP | 0.00000000000007 | | | | AVAX-PERP | 0.00000000000007 |
| | | | AXS | 0.03000000000000 | | | | AXS | 0.03000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BRZ | 1.31520056000000 | | | | BRZ | 1.31520056000000 |
| | | | BTC | 0.00240000000000 | | | | BTC | 0.00240000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHZ | 179.98860000000000 | | | | CHZ | 179.98860000000000 |
| | | | ETH | 0.01845410000000 | | | | ETH | 0.01845410000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.01845414847000 | | | | ETHW | 0.01845414847000 |
| | | | FTM | 36.00000000000000 | | | | FTM | 36.00000000000000 |
| | | | FTT | 0.06657241132988 5 | | | | FTT | 0.06657241132988 5 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | LINK | 6.49906900000000 | | | | LINK | 6.49906900000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.08592950211000 | | | | LUNA2 | 0.08592950211000 |
| | | | LUNA2_LOCKED | 0.20050217161000 0 | | | | LUNA2_LOCKED | 0.20050217161000 0 |
| | | | LUNC-PERP | -0.00000000000003 | | | | LUNC-PERP | -0.00000000000003 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | POLIS | 58.09599100000000 | | | | POLIS | 58.09599100000000 |
| | | | SAND | 0.99278000000000 | | | | SAND | 0.99278000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL | 0.91937450000000 | | | | SOL | 0.91937450000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL | 23,699.56300000000000 | | | | SPELL | 23,699.56300000000000 |
| | | | SUSHI | 41.45240500000000 | | | | SUSHI | 41.45240500000000 |
| | | | USD | 0.05237404686351 | | | | USD | 0.05237404686351 |
| | | | USDT | 10,148.22957828892100 | | | | USDT | 10,148.22957828892100 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| 3050 | Name on file | FTX Trading Ltd. | BTC | 0.49547452900000 | 62986 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | GALA | 8.00961400000000 | | | | AVAX | 0.09739900000000 |
| | | | LUNA2 | 16.57844626000000 | | | | BTC | 0.49547452930000 |
| | | | USDT | 50.00100000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | DOT | 0.08151400000000 |
| | | | | | | | | ENJ | 0.87598000000000 |
| | | | | | | | | ETH | 0.00063224900000 |
| | | | | | | | | ETHW | 0.00063224900000 |
| | | | | | | | | FTT | 0.08745220000000 |
| | | | | | | | | GALA | 8.00961400000000 |
| | | | | | | | | LUNA2 | 16.57844626000000 |
| | | | | | | | | LUNA2_LOCKED | 0.00000000000000 |
| | | | | | | | | LUNC | 0.00000000000000 |
| | | | | | | | | MANA | 0.86371300000000 |
| | | | | | | | | POLIS | 0.02937484000000 |
| | | | | | | | | SOL | 0.00991270000000 |
| | | | | | | | | TRX | 0.00006500000000 |
| | | | | | | | | USD | 0.89689324137816 |
| | | | | | | | | USDT | 50.00100006018565 |
| 38595 | Name on file | FTX Trading Ltd. | BTC | 0.12080899004389 8 | 92012 | Name on file | FTX Trading Ltd. | BTC | 0.12080899004389 8 |
| | | | DOT-PERP | 0.00000000000184 | | | | DOT-PERP | 0.00000000000184 |
| | | | ETH | 5.51695000000000 | | | | ETH | 5.51695000000000 |
| | | | ETHW | 1.68995000000000 | | | | ETHW | 1.68995000000000 |
| | | | FTM | 2,071.42226453000000 | | | | FTM | 2,071.42226453000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LUNA2 | 22.82595156000000 | | | | LUNA2 | 22.82595156000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LUNA2_LOCKED | 53.2605536400000000 | | | | LUNA2_LOCKED | 53.2605536400000000 |
| | | | SOL | 113.2975470900000000 | | | | | |
| | | | USD | 43,926.3411296975000000 | | | | USD | 43,926.3411296975000000 |
| | | | USDT | 0.0076000032142630 | | | | USDT | 0.0076000032142630 |
| | | | USTC | 0.0000000006382200 | | | | USTC | 0.0000000006382200 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| 5927 | Name on file | FTX Trading Ltd. | USD | 100.0000000000000000 | 79932 | Name on file | West Realm Shires Services Inc. | USD | 100.0000000000000000 |
| 41509 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000007 | 92320 | Name on file | FTX Trading Ltd. | BTC | 1.1606023380112123 |
| | | | AAVE-PERP | -0.0000000000000006 | | | | ETH | 0.0004814668000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | USD | 2,388.7938972709720000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | USDT | 7.7568000148191420 |
| | | | ALICE-PERP | 0.0000000000000007 | | | | | |
| | | | APE-PERP | 0.0000000000000000 | | | | | |
| | | | APT-PERP | 0.0000000000000000 | | | | | |
| | | | ATOM-PERP | -0.0000000000000007 | | | | | |
| | | | AVAX-PERP | 0.0000000000000016 | | | | | |
| | | | BADGER-PERP | 0.0000000000000000 | | | | | |
| | | | BAT-PERP | 0.0000000000000000 | | | | | |
| | | | BNB-PERP | 0.0000000000000000 | | | | | |
| | | | BSV-PERP | 0.0000000000000000 | | | | | |
| | | | BTC | 1.1606023380112123 | | | | | |
| | | | BTC-PERP | 0.0000000000000000 | | | | | |
| | | | CEL-PERP | 0.0000000000000000 | | | | | |
| | | | CHZ-PERP | 0.0000000000000000 | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |
| | | | DOT-PERP | 0.0000000000000035 | | | | | |
| | | | DYDX-PERP | 0.0000000000000003 | | | | | |
| | | | EGLD-PERP | 0.0000000000000000 | | | | | |
| | | | ETH | 0.0004814668000000 | | | | | |
| | | | ETH-PERP | 0.0000000000000000 | | | | | |
| | | | ETHW | 0.0004814600000000 | | | | | |
| | | | FTM-PERP | 0.0000000000000000 | | | | | |
| | | | FTT | 0.1156955605512026 | | | | | |
| | | | FTT-PERP | 0.0000000000000000 | | | | | |
| | | | GMT-PERP | 0.0000000000000000 | | | | | |
| | | | GRT-PERP | 0.0000000000000000 | | | | | |
| | | | GST-PERP | 0.0000000000000113 | | | | | |
| | | | IOTA-PERP | 0.0000000000000000 | | | | | |
| | | | KIN-PERP | 0.0000000000000000 | | | | | |
| | | | KNC-PERP | 0.0000000000000000 | | | | | |
| | | | KSM-PERP | 0.0000000000000000 | | | | | |
| | | | LINK-PERP | 0.0000000000000028 | | | | | |
| | | | LOOKS | 0.8717400000000000 | | | | | |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | | |
| | | | LRC-PERP | 0.0000000000000000 | | | | | |
| | | | LUNA2 | 0.1900321460000000 | | | | | |
| | | | LUNA2_LOCKED | 0.4433408340000000 | | | | | |
| | | | LUNC | 41,373.6000000000000000 | | | | | |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | |
| | | | MANA-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC | 4.6162000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | MER-PERP | 0.0000000000000000 | | | | | |
| | | | NEAR-PERP | 0.0000000000000000 | | | | | |
| | | | ONE-PERP | 0.0000000000000000 | | | | | |
| | | | RAY-PERP | 0.0000000000000000 | | | | | |
| | | | REN-PERP | 0.0000000000000000 | | | | | |
| | | | RUNE-PERP | 0.0000000000000000 | | | | | |
| | | | SAND-PERP | 0.0000000000000000 | | | | | |
| | | | SHIB-PERP | 0.0000000000000000 | | | | | |
| | | | SHIT-PERP | 0.0000000000000000 | | | | | |
| | | | SLP-PERP | 0.0000000000000000 | | | | | |
| | | | SOL-PERP | 0.0000000000000012 | | | | | |
| | | | STEP-PERP | 0.0000000000000000 | | | | | |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | | |
| | | | THETA-PERP | 0.0000000000000000 | | | | | |
| | | | TRU-PERP | 0.0000000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | USD | 2,388.7938972709720000 | | | | | |
| | | | USDT | 7.7568000148191420 | | | | | |
| | | | VET-PERP | 0.0000000000000000 | | | | | |
| | | | WAVES-PERP | 0.0000000000000000 | | | | | |
| | | | XLM-PERP | 0.0000000000000000 | | | | | |
| | | | XTZ-PERP | 0.0000000000000000 | | | | | |
| 32230 | Name on file | FTX Trading Ltd. | AAVE | 1.0600000000000000 | 78136 | Name on file | FTX Trading Ltd. | AAVE | 1.0600000000000000 |
| | | | ALGO | 259.0000000000000000 | | | | ALGO | 259.0000000000000000 |
| | | | ATOM | 5.3000000000000000 | | | | ATOM | 5.3000000000000000 |
| | | | AXS | 9.4000000000000000 | | | | AXS | 9.4000000000000000 |
| | | | BAND | 33.9000000000000000 | | | | BAND | 33.9000000000000000 |
| | | | CHZ | 870.0000000000000000 | | | | BNB | 0.0000000000000000 |
| | | | CRO | 380.0000000000000000 | | | | BTC | 0.0000000000000000 |
| | | | DENT | 49,000.0000000000000000 | | | | CHZ | 870.0000000000000000 |
| | | | DOT | 12.9000000000000000 | | | | COMP | 0.8891000000000000 |
| | | | ETH | 0.6635597600000000 | | | | CRO | 380.0000000000000000 |
| | | | ETHW | | | | | CRV | 76.0000000000000000 |
| | | | EUR | 95.3400000000000000 | | | | DENT | 49,000.0000000000000000 |
| | | | FTM | 342.0000000000000000 | | | | DOT | 12.9000000000000000 |
| | | | FTT | 29.5953640000000000 | | | | ENJ | 86.0000000000000000 |
| | | | GRT | 917.0000000000000000 | | | | ETH | 0.6635597693200000 |
| | | | LUNA2 | | | | | ETHW | 0.3823699200000000 |
| | | | MANA | 111.0000000000000000 | | | | EUR | 95.3400000000000000 |
| | | | MATIC | 110.0000000000000000 | | | | FTM | 342.0000000000000000 |
| | | | MKR | 0.0490000000000000 | | | | FTT | 29.5953640000000000 |
| | | | SOL | 4.4100000000000000 | | | | GRT | 917.0000000000000000 |
| | | | TRX | 743.0007910000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | USD | 2,839.7900000000000000 | | | | LINK | 0.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | USDT | 98.490000000000000 | | | | LTC | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.050864858370000 |
| | | | | | | | | LUNA2_LOCKED | 0.118684669500000 |
| | | | | | | | | LUNC | 11,075.930000000000000 |
| | | | | | | | | MANA | 111.000000000000000 |
| | | | | | | | | MATIC | 110.000000000000000 |
| | | | | | | | | MKR | 0.049000000000000 |
| | | | | | | | | SOL | 4.410000003277382 |
| | | | | | | | | TRX | 743.000791000000000 |
| | | | | | | | | USD | 2,839.791845366447400 |
| | | | | | | | | USDT | 98.494601615355380 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| 39517 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 81253 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.001000007000000 | | | | BTC | 0.001000007000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | | DASH-PERP | 0.000000000000000 |
| | | | DOGE | 112.000000000000000 | | | | DOGE | 112.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 2.000000000000000 | | | | DOT | 2.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX | 7.200000000000000 | | | | DYDX | 7.200000000000000 |
| | | | EGLD-PERP | 0.000000000000000 | | | | EGLD-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.007000000000000 | | | | ETH | 0.007000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 4,188.000000000000000 | | | | EUR | 4,188.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000007987114 | | | | FTT | 0.000000007987114 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK | 0.000000010000000 | | | | LINK | 0.000000010000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000017 | | | | LUNC-PERP | 0.000000000000017 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 10.000000000000000 | | | | MATIC | 10.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 0.000000010000000 | | | | SOL | 0.000000010000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000010000000 | | | | THETA-PERP | 0.000000010000000 |
| | | | TOMO | 0.000000010000000 | | | | TOMO | 0.000000010000000 |
| | | | TRX | 39.000000000000000 | | | | TRX | 39.000000000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000014 | | | | UNI-PERP | 0.000000000000014 |
| | | | USD | 884.624977045468300 | | | | USD | 884.624977045468300 |
| | | | USDT | 0.432727073389469 | | | | USDT | 0.432727073389469 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WBTC | 0.000600000000000 | | | | WBTC | 0.000600000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XRP | 5.000000007100000 | | | | XRP | 5.000000007100000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 6446 | Name on file | FTX Trading Ltd. | USD | 28,327.680000000000000 | 85228 | Name on file | West Realm Shires Services Inc. | USD | 28,327.680000000000000 |
| 6443 | Name on file | FTX Trading Ltd. | USD | 5,657.150000000000000 | 85227 | Name on file | West Realm Shires Services Inc. | USD | 5,657.150000000000000 |
| 73456 | Name on file | FTX Trading Ltd. | BTC | 1.233681170070390 | 91978 | Name on file | FTX Trading Ltd. | BTC | 1.233681170070390 |
| | | | FTT | 6,625.668493800000000 | | | | DOGE | 0.971710000000000 |
| | | | SOL | 2,007.902347490000000 | | | | FTT | 6,625.668493800000000 |
| | | | SRM | 208.476855390000000 | | | | GRT | 0.276555000000000 |
| | | | UNI | 400.000000000000000 | | | | SOL | 2,007.902347490000000 |
| | | | USD | 8,902.435271232827164 | | | | SRM | 208.476855390000000 |
| | | | | | | | | UNI | 400.000000000000000 |
| | | | | | | | | USD | 8,902.435271232827164 |
| 404 | Name on file | FTX Trading Ltd. | USD | 27,502.000000000000000 | 65482 | Name on file | FTX Trading Ltd. | ALGO | 3.000000000000000 |
| | | | | | | | | BTC | 0.337100000000000 |
| | | | | | | | | DOGE | 185.910000000000000 |
| | | | | | | | | ETH | 1.872200000000000 |
| | | | | | | | | ETHW | 0.000152720000000 |
| | | | | | | | | KSHIB | 1,189.960000000000000 |
| | | | | | | | | SOL | 189.398800000000000 |
| | | | | | | | | USD | 11,330.099912406355000 |
| 13475 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 84369 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.299946000000000 | | | | AAVE | 0.299946000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | -50.000000000000000 | | | | ALGO-PERP | -50.000000000000000 |
| | | | ATLAS | 39.992800000000000 | | | | ATLAS | 39.992800000000000 |
| | | | AVAX | 0.000000000000000 | | | | AVAX | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BAT-PERP | 0.00000000000000 | | | | BAT-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 2.20996220113266 | | | | BNB | 2.20996220113266 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BRZ | 2,129.41473634200000 | | | | BRZ | 2,129.41473634200000 |
| | | | BRZ-PERP | 0.00000000000000 | | | | BRZ-PERP | 0.00000000000000 |
| | | | BTC | 0.00300982330025.20 | | | | BTC | 0.00300982330025.20 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CRO | 9.99820000000000 | | | | CRO | 9.99820000000000 |
| | | | DOT | 14.55719500089305.0 | | | | DOT | 14.55719500089305.0 |
| | | | DOT-PERP | 2.10000000000000 | | | | DOT-PERP | 2.10000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 2.26678688000000 | | | | ETH | 2.26678688000000 |
| | | | ETH-PERP | 0.01000000000000 | | | | ETH-PERP | 0.01000000000000 |
| | | | ETHW | 2.27968688000000 | | | | ETHW | 2.27968688000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.39992800192782.4 | | | | FTT | 0.39992800192782.4 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LINK | 2.99946000000000 | | | | LINK | 2.99946000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LTC | 3.01236938604000 | | | | LTC | 3.01236938604000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 1.03821762960000 | | | | LUNA2 | 1.03821762960000 |
| | | | LUNA2_LOCKED | 2.42250780280000 | | | | LUNA2_LOCKED | 2.42250780280000 |
| | | | LUNC | 24,641.80292434960000 | | | | LUNC | 24,641.80292434960000 |
| | | | MATIC | 0.00000000000000 | | | | MATIC | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | ONE-PERP | 680.00000000000000 | | | | ONE-PERP | 680.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | POLIS | 1.00000000000000 | | | | POLIS | 1.00000000000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 1,600.00000000000000 | | | | SHIB-PERP | 1,600.00000000000000 |
| | | | SOL | 0.19998200000000 | | | | SOL | 0.19998200000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TRX | 282.94906201275455.0 | | | | TRX | 282.94906201275455.0 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 310.20036339055630.0 | | | | USD | 310.20036339055630.0 |
| | | | USDT | 0.00000003624676.1 | | | | USDT | 0.00000003624676.1 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XMR-PERP | 0.00000000000000 | | | | XMR-PERP | 0.00000000000000 |
| | | | XRP-PERP | 0.00000000000000 | | | | XRP-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 3884 | Name on file | FTX Trading Ltd. | USD | 2,343.00000000000000 | 19825 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | | | | | | ALCX-PERP | 0.00000000000000 |
| | | | | | | | | ALICE-PERP | 0.00000000000000 |
| | | | | | | | | ALT-PERP | 0.00000000000000 |
| | | | | | | | | AMPL-PERP | 0.00000000000000 |
| | | | | | | | | ANC-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AVAX | 0.00000005685877 |
| | | | | | | | | AVAX-20211231 | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | -0.00000000000284 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BNB | 0.00000000406830 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0624 | 0.00000000000000 |
| | | | | | | | | BTC-MOVE-WK-0701 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | -0.43240000000000 |
| | | | | | | | | CEL-PERP | 0.00000000001449 |
| | | | | | | | | CLV-PERP | 0.00000000000000 |
| | | | | | | | | CONV-PERP | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000000 |
| | | | | | | | | CVC-PERP | 0.00000000000000 |
| | | | | | | | | CVX-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | EDEN-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000000000000 |
| | | | | | | | | ETH-PERP | -4.22000000000020 |
| | | | | | | | | ETHW | 0.00000000921431 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 0.00000000926145.0 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | GST-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | ICX-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | KSOS-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | -0.00000000000042 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000000000 |
| | | | | | | | | LUNA2 | 74.37452976000000000 |
| | | | | | | | | LUNA2_LOCKED | 173.54056940000000000 |
| | | | | | | | | LUNC | 0.00000000082195 |
| | | | | | | | | LUNC-PERP | 0.00000000186147 |
| | | | | | | | | MANA-PERP | 0.00000000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000000000 |
| | | | | | | | | RUNE-PERP | -0.00000000000682 |
| | | | | | | | | SAND-PERP | 0.00000000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000001364 |
| | | | | | | | | SPELL-PERP | 0.00000000000000000 |
| | | | | | | | | SRN-PERP | 0.00000000000000000 |
| | | | | | | | | TRX-PERP | 0.00000000000000000 |
| | | | | | | | | USD | 14,905.10431628167300 |
| | | | | | | | | USDT | 0.00000001595364 48 |
| | | | | | | | | USTC | 0.00000000004530 |
| | | | | | | | | USTC-PERP | 0.00000000000000000 |
| | | | | | | | | WAVES-0624 | 0.00000000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000000 |
| | | | | | | | | ZEC-PERP | 0.00000000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000000 |
| 47208 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000259471 | 79799 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000259471 |
| | | | ATOM | 0.00000000200000 | | | | ATOM | 0.00000000200000 |
| | | | AVAX | 0.00000000778983 0 | | | | AVAX | 0.00000000778983 0 |
| | | | AXS | 0.00000000067504 40 | | | | AXS | 0.00000000067504 40 |
| | | | BAND | 0.00000000843000 | | | | BAND | 0.00000000843000 |
| | | | BNB | 0.00000000142340 0 | | | | BNB | 0.00000000142340 0 |
| | | | BNT | 0.00000000958921 0 | | | | BNT | 0.00000000958921 0 |
| | | | BTC | 0.00000002179966 3 | | | | BTC | 0.00000002179966 3 |
| | | | CHZ | 0.00000000520000 0 | | | | CHZ | 0.00000000520000 0 |
| | | | DOGE | 0.00000000345869 0 | | | | DOGE | 0.00000000345869 0 |
| | | | ETH | 4.00060729682010 0 | | | | ETH | 4.00060729682010 0 |
| | | | ETHW | 0.00000000118874 4 | | | | ETHW | 0.00000000118874 4 |
| | | | FTM | 0.00000000966736 0 | | | | FTM | 0.00000000966736 0 |
| | | | FTT | 151.00000001928200 0 | | | | FTT | 151.00000001928200 0 |
| | | | GBP | 0.00000001384193 6 | | | | GBP | 0.00000001384193 6 |
| | | | HT | 0.10000000000000 0 | | | | HT | 0.10000000000000 0 |
| | | | LINK | 0.00000000375340 0 | | | | LINK | 0.00000000375340 0 |
| | | | LUNC | 0.00000000716928 0 | | | | LUNC | 0.00000000716928 0 |
| | | | MATIC | 0.00000001114413 3 | | | | MATIC | 0.00000001114413 3 |
| | | | NEAR | 0.00000000878977 2 | | | | NEAR | 0.00000000878977 2 |
| | | | OXY | 0.00000000040228 4 | | | | OXY | 0.00000000040228 4 |
| | | | RAY | 0.00000000059519 51 | | | | RAY | 0.00000000059519 51 |
| | | | RSR | 0.00000000518411 0 | | | | RSR | 0.00000000518411 0 |
| | | | RUNE | 0.00000000388352 0 | | | | RUNE | 0.00000000388352 0 |
| | | | SAND | 0.00000000946219 0 | | | | SAND | 0.00000000946219 0 |
| | | | SNX | 0.00000000035711 90 | | | | SNX | 0.00000000035711 90 |
| | | | SOL | 1,546.70550823579000 0 | | | | SOL | 1,546.70550823579000 0 |
| | | | SRM | 7.43928781000000 0 | | | | SRM | 7.43928781000000 0 |
| | | | SRM_LOCKED | 80.12726334000000 0 | | | | SRM_LOCKED | 80.12726334000000 0 |
| | | | TRX | 214.00000300000000 0 | | | | TRX | 214.00000300000000 0 |
| | | | UNI | 0.00000000901753 0 | | | | UNI | 0.00000000901753 0 |
| | | | USD | 4,002.21659386646970 0 | | | | USD | 4,002.21659386646970 0 |
| | | | USDT | 0.00000001542128 1 | | | | USDT | 0.00000001542128 1 |
| | | | USTC | 0.00000000175680 0 | | | | USTC | 0.00000000175680 0 |
| | | | XRP | 0.00000000520720 0 | | | | XRP | 0.00000000520720 0 |
| 72456 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 | 90210 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000000 |
| | | | AAVE-PERP | 0.00000000000000000 | | | | AAVE-PERP | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | AGLD-PERP | -0.00000000000000113 | | | | AGLD-PERP | -0.00000000000000113 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ALICE-PERP | 0.00000000000000056 | | | | ALICE-PERP | 0.00000000000000056 |
| | | | ALPHA-PERP | 0.00000000000000000 | | | | ALPHA-PERP | 0.00000000000000000 |
| | | | ANC-PERP | 0.00000000000000000 | | | | ANC-PERP | 0.00000000000000000 |
| | | | APE-PERP | -0.00000000000000085 | | | | APE-PERP | -0.00000000000000085 |
| | | | AR-PERP | 0.00000000000000000 | | | | AR-PERP | 0.00000000000000000 |
| | | | ASD-PERP | 0.00000000000000000 | | | | ASD-PERP | 0.00000000000000000 |
| | | | ATLAS-PERP | 0.00000000000000000 | | | | ATLAS-PERP | 0.00000000000000000 |
| | | | ATOM-PERP | -0.00000000000000113 | | | | ATOM-PERP | -0.00000000000000113 |
| | | | AUDIO | 30.98000345000000 0 | | | | AUDIO | 30.98000345000000 0 |
| | | | AUDIO-PERP | 0.00000000000000000 | | | | AUDIO-PERP | 0.00000000000000000 |
| | | | AVAX-PERP | 0.00000000000000003 | | | | AVAX-PERP | 0.00000000000000003 |
| | | | AXS-PERP | -0.00000000000000063 | | | | AXS-PERP | -0.00000000000000063 |
| | | | BADGER-PERP | 0.00000000000000000 | | | | BADGER-PERP | 0.00000000000000000 |
| | | | BAL-PERP | 0.00000000000000000 | | | | BAL-PERP | 0.00000000000000000 |
| | | | BAND-PERP | 0.00000000000000000 | | | | BAND-PERP | 0.00000000000000000 |
| | | | BAT-PERP | 0.00000000000000000 | | | | BAT-PERP | 0.00000000000000000 |
| | | | BNB-PERP | 0.00000000000000000 | | | | BNB-PERP | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000000 | | | | BTTPRE-PERP | 0.00000000000000000 |
| | | | C98-PERP | 0.00000000000000000 | | | | C98-PERP | 0.00000000000000000 |
| | | | CAKE-PERP | 0.00000000000000000 | | | | CAKE-PERP | 0.00000000000000000 |
| | | | CEL-PERP | 0.00000000000000000 | | | | CEL-PERP | 0.00000000000000000 |
| | | | CHR-PERP | 0.00000000000000000 | | | | CHR-PERP | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000000 | | | | COMP-PERP | 0.00000000000000000 |
| | | | CREAM-PERP | 0.00000000000000000 | | | | CREAM-PERP | 0.00000000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | DAWN-PERP | 0.00000000000000 | | | | DAWN-PERP | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | | | DEFI-PERP | 0.00000000000000 |
| | | | DENT | 5,096.65600000000000 | | | | DENT | 5,096.65600000000000 |
| | | | DENT-PERP | 0.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | DOGE | 161.89501900000000 | | | | DOGE | 161.89501900000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | -0.00000000000028 | | | | ETC-PERP | -0.00000000000028 |
| | | | ETH | 0.00000005000000 | | | | ETH | 0.00000005000000 |
| | | | ETH-PERP | 0.00000000000002 | | | | ETH-PERP | 0.00000000000002 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM | 0.71120000000000 | | | | FTM | 0.71120000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.09532826930500 | | | | FTT | 0.09532826930500 |
| | | | FTT-PERP | 0.00000000000007 | | | | FTT-PERP | 0.00000000000007 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IOST-PERP | 0.00000000000000 | | | | IOST-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000227 | | | | KNC-PERP | 0.00000000000227 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC | 0.84743000000000 | | | | LRC | 0.84743000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00468517261000 | | | | LUNA2 | 0.00468517261000 |
| | | | LUNA2_LOCKED | 0.01093206861000 | | | | LUNA2_LOCKED | 0.01093206861000 |
| | | | LUNC | 1,020.20612400000000 | | | | LUNC | 1,020.20612400000000 |
| | | | LUNC-PERP | -0.00000000215241 | | | | LUNC-PERP | -0.00000000215241 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MKR-PERP | 0.00000000000000 | | | | MKR-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000113 | | | | NEAR-PERP | 0.00000000000113 |
| | | | NEO-PERP | 0.00000000000000 | | | | NEO-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PROM-PERP | 0.00000000000000 | | | | PROM-PERP | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000028 | | | | QTUM-PERP | 0.00000000000028 |
| | | | RAY-PERP | 0.00000000000000 | | | | RAY-PERP | 0.00000000000000 |
| | | | REEF | 1,519.01952400000000 | | | | REEF | 1,519.01952400000000 |
| | | | REEF-PERP | 0.00000000000000 | | | | REEF-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RSR-PERP | 0.00000000000000 | | | | RSR-PERP | 0.00000000000000 |
| | | | RUNE-PERP | -0.00000000000227 | | | | RUNE-PERP | -0.00000000000227 |
| | | | SAND | 0.88429000000000 | | | | SAND | 0.88429000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SHIB-PERP | 0.00000000000000 | | | | SHIB-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000040 | | | | SOL-PERP | 0.00000000000040 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000000 | | | | SRM-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STMX-PERP | 0.00000000000000 | | | | STMX-PERP | 0.00000000000000 |
| | | | STORJ-PERP | -0.00000000000909 | | | | STORJ-PERP | -0.00000000000909 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | SXP-PERP | 0.00000000000000 | | | | SXP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TOMO-PERP | 0.00000000000000 | | | | TOMO-PERP | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 10,810.17069263350600 | | | | USD | 10,810.17069263350600 |
| | | | USDT | 0.00000000979476 | | | | USDT | 0.00000000979476 |
| | | | VET-PERP | 0.00000000000000 | | | | VET-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | XLM-PERP | 0.00000000000000 | | | | XLM-PERP | 0.00000000000000 |
| | | | XTZ-PERP | 0.00000000000000 | | | | XTZ-PERP | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | | YFI-PERP | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | | | YFII-PERP | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 3918 | Name on file | FTX Trading Ltd. | USD | 81,947.79000000000000 | 58990 | Name on file | FTX Trading Ltd. | AVAX | 10,000.08000000000000 |
| | | | | | | | | BTC | 0.84498960000000 |
| | | | | | | | | ETH | 2.26999782300000 |
| | | | | | | | | ETHW | 2.26999781945437 |
| | | | | | | | | FTT | 150.07298377000000 |
| | | | | | | | | MER | 166,076.90457000000000 |
| | | | | | | | | ORBS | 8.00000000000000 |
| | | | | | | | | SOL | 192.18647000000000 |
| | | | | | | | | SRM | 8.23223885000000 |
| | | | | | | | | SRM_LOCKED | 31.36776115000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USD | 81,947.787003676260000 |
| | | | | | | | | USDT | 0.007500000499654 |
| 11319 | Name on file | FTX Trading Ltd. | ETH | 0.000000010434434 | 58131 | Name on file | FTX Trading Ltd. | ETH | 0.000000010434434 |
| | | | FTT | 0.124193159534663 | | | | FTT | 0.124193159534663 |
| | | | LUNA2_LOCKED | 148.264096400000000 | | | | LUNA2_LOCKED | 148.264096400000000 |
| | | | TRX | 0.000030000000000 | | | | TRX | 0.000030000000000 |
| | | | USD | 5,000.000000042387000 | | | | USD | 5,000.000000042387000 |
| | | | USDT | 0.476646581075670 | | | | USDT | 0.476646581075670 |
| 61110 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 61127 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AURY | 0.000000010000000 | | | | AURY | 0.000000010000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000149 | | | | ETC-PERP | 0.000000000000149 |
| | | | ETH | 0.000000006888886 | | | | ETH | 0.000000006888886 |
| | | | ETH-PERP | 0.000000000000021 | | | | ETH-PERP | 0.000000000000021 |
| | | | FTT | 25.077307381645685 | | | | FTT | 25.077307381645685 |
| | | | FTT-PERP | 0.000000000000227 | | | | FTT-PERP | 0.000000000000227 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | KAVA-PERP | 0.000000000000000 | | | | KAVA-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000227 | | | | LINK-PERP | 0.000000000000227 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000454 | | | | NEAR-PERP | -0.000000000000454 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | NFT (360108729384386009)/FTX EU - WE ARE HERE! #89357) | 1.000000000000000 | | | | NFT (360108729384386009)/FTX EU - WE ARE HERE! #89357) | 1.000000000000000 |
| | | | NFT (391110335191540181/THE HILL BY FTX #38014) | 1.000000000000000 | | | | NFT (391110335191540181/THE HILL BY FTX #38014) | 1.000000000000000 |
| | | | NFT (441099458737219525)/FTX AU - WE ARE HERE! #50960) | 1.000000000000000 | | | | NFT (441099458737219525)/FTX AU - WE ARE HERE! #50960) | 1.000000000000000 |
| | | | NFT (501161526498265767)/FTX AU - WE ARE HERE! #50963) | 1.000000000000000 | | | | NFT (501161526498265767)/FTX AU - WE ARE HERE! #50963) | 1.000000000000000 |
| | | | NFT (545451551667592044)/FTX EU - WE ARE HERE! #89264) | 1.000000000000000 | | | | NFT (545451551667592044)/FTX EU - WE ARE HERE! #89264) | 1.000000000000000 |
| | | | NFT (567098387614912091/FTX EU - WE ARE HERE! #89191) | 1.000000000000000 | | | | NFT (567098387614912091/FTX EU - WE ARE HERE! #89191) | 1.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | SUN | 100.000000000000000 | | | | SUN | 100.000000000000000 |
| | | | TRX | 0.000038000000000 | | | | TRX | 0.000038000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000000043193558 | | | | USD | 0.000000043193558 |
| | | | USDT | 7,659.843608505697000 | | | | USDT | 7,659.843608505697000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP | 0.000000000972225 | | | | XRP | 0.000000000972225 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 23377 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 84889* | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | APT | 110.977800000000000 | | | | APT | 110.977800000000000 |
| | | | ATOM | 1,000.000000000000000 | | | | ATOM | 1,000.000000000000000 |
| | | | BAT | 20,000.000000000000000 | | | | BAT | 20,000.000000000000000 |
| | | | CVX | 1,000.000000000000000 | | | | CVX | 1,000.000000000000000 |
| | | | DOGE | 334,099.414400000000000 | | | | DOGE | 334,099.414400000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX | 3,000.000000000000000 | | | | DYDX | 3,000.000000000000000 |
| | | | ETH | 12.979043800000000 | | | | ETH | 12.979043800000000 |
| | | | ETHW | 0.000640000000000 | | | | ETHW | 0.000640000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 0.038737471072646 | | | | FTT | 0.038737471072646 |
| | | | GALA | 40,000.314100000000000 | | | | GALA | 40,000.314100000000000 |
| | | | HNT | 200.000000000000000 | | | | HNT | 200.000000000000000 |
| | | | LDO | 3,000.000000000000000 | | | | LDO | 3,000.000000000000000 |
| | | | LUNA2 | 0.000000014374143 | | | | LUNA2 | 0.000000014374143 |
| | | | LUNA2_LOCKED | 0.000000035139668 | | | | LUNA2_LOCKED | 0.000000035139668 |
| | | | LUNC | 0.003130000000000 | | | | LUNC | 0.003130000000000 |
| | | | MATIC | 9,998.000000000000000 | | | | MATIC | 9,998.000000000000000 |
| | | | PEOPLE | 100,000.000000000000000 | | | | PEOPLE | 100,000.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | SRM | 28.214010230000000 | | | | SRM | 28.214010230000000 |
| | | | SRM_LOCKED | 179.733564470000000 | | | | SRM_LOCKED | 179.733564470000000 |
| | | | USD | 11.663165105660227 | | | | USD | 11.663165105660227 |
| | | | USDT | 0.000000004982109 | | | | USDT | 0.000000004982109 |
| 210 | Name on file | FTX Trading Ltd. | USD | 9,442.240000000000000 | 36634 | Name on file | FTX Trading Ltd. | AVAX | 0.297663000000000 |
| | | | | | | | | BTC | 0.149719754709944 |
| | | | | | | | | DOGE | 3,214.207280000000000 |
| | | | | | | | | ETH | 0.246930180000000 |
| | | | | | | | | ETHW | 0.162199030000000 |

84889*: Surviving Claim included as the claim to be modified subject to the Debtors' Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LINK | 0.096460000000000 |
| | | | | | | | | LUNA2 | 0.625214494000000 |
| | | | | | | | | LUNA2_LOCKED | 1.458833819000000 |
| | | | | | | | | LUNC | 2.014059000000000 |
| | | | | | | | | MATIC | 897.021050020000000 |
| | | | | | | | | RNDR | 36.979100000000000 |
| | | | | | | | | SHIB | 81,800,550.940000000000000 |
| | | | | | | | | SOL | 1.409732100000000 |
| | | | | | | | | TRX | 0.957310000000000 |
| | | | | | | | | USD | 1,323.578371712865000 |
| | | | | | | | | YFI | 0.000997720000000 |
| 1099 | Name on file | FTX US Trading, Inc. | USD | 5,000.000000000000000 | 2184 | Name on file | FTX US Trading, Inc. | USD | 5,000.000000000000000 |
| 57603 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008003140 | 87477 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000008003140 |
| | | | BTC | 0.000000000803306 | | | | BTC | 0.000000000803306 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | FIDA | 0.006897280000000 | | | | FIDA | 0.006897280000000 |
| | | | FIDA_LOCKED | 0.050675060000000 | | | | FIDA_LOCKED | 0.050675060000000 |
| | | | FIDA-PERP | 0.000000000000000 | | | | FIDA-PERP | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000007 | | | | FLOW-PERP | -0.000000000000007 |
| | | | FTT | 6.798640000000000 | | | | FTT | 6.798640000000000 |
| | | | LINK-PERP | -0.000000000000454 | | | | LINK-PERP | -0.000000000000454 |
| | | | LUNA2 | 0.000008820922060 | | | | LUNA2 | 0.000008820922060 |
| | | | LUNA2_LOCKED | 0.000020582151470 | | | | LUNA2_LOCKED | 0.000020582151470 |
| | | | LUNC | 1.920774349978790 | | | | LUNC | 1.920774349978790 |
| | | | MAPS | 750.850586000000000 | | | | MAPS | 750.850586000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 5,101.962646829345000 | | | | USD | 5,101.962646829345000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 27295 | Name on file | FTX Trading Ltd. | 1INCH | 2.988650000000000 | 38313 | Name on file | FTX Trading Ltd. | 1INCH | 2.988650000000000 |
| | | | APE | 13.400000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | BNB | 0.139574680000000 | | | | ALGO | 21.000000000000000 |
| | | | BTC | 0.105362160000000 | | | | ALICE-PERP | 0.000000000000007 |
| | | | CRV | 6.985465000000000 | | | | ALPHA | 1.000000000000000 |
| | | | DOGE | 977.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ETH | 3.871518270000000 | | | | APE | 13.400000000000000 |
| | | | ETHW | 62.222585960000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | FTT | 96.592549150000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | LUNC | 81,939.554455800000000 | | | | AVAX-PERP | -0.000000000000031 |
| | | | MANA | 67.000000000000000 | | | | AXS | 0.090153250000000 |
| | | | MATIC | 249.883589170000000 | | | | AXS-PERP | -0.000000000000114 |
| | | | SHIB | 4,581,875.836515510000000 | | | | BCH-PERP | 0.000000000000000 |
| | | | SLP | 18,379.880300000000000 | | | | BNB | 0.139574687958800 |
| | | | SUSHI | 101.887843410000000 | | | | BNB-PERP | 0.000000000000001 |
| | | | TONCOIN | 39.200000000000000 | | | | BSV-PERP | 0.000000000000000 |
| | | | TRX | 82.000783000000000 | | | | BTC | 0.105362164920000 |
| | | | USD | | | | | BTC-PERP | 0.000000000000000 |
| | | | USDT | 54.950000000000000 | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | USTC | 73.000000000000000 | | | | C98-PERP | 0.000000000000000 |
| | | | XRP | 5.209327350000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV | 6.985465000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DFL | 720.000000000000000 |
| | | | | | | | | DOGE | 977.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | -0.000000000000003 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000028 |
| | | | | | | | | ETC-PERP | 9.799999999999950 |
| | | | | | | | | ETH | 3.871518275807958 |
| | | | | | | | | ETH-PERP | 0.000000000000005 |
| | | | | | | | | ETHW | 62.222585962007960 |
| | | | | | | | | FLOW-PERP | 0.000000000000014 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 96.592549150000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GLXY | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.891998633800000 |
| | | | | | | | | LUNA2_LOCKED | 2.081330146000000 |
| | | | | | | | | LUNC | 81,939.554455800000000 |
| | | | | | | | | LUNC-PERP | -0.000000000011645 |
| | | | | | | | | MANA | 67.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 249.883891917034250 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | REEP-PERP | 0.000000000000000 |
| | | | | | | | | RUNE | 0.047456750000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000099 |
| | | | | | | | | SHIB | 4,581,875.836515510000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP | 18,379.880300000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.330000009173431 |
| | | | | | | | | SOL-PERP | 0.000000000000001 |
| | | | | | | | | SUSHI | 101.887843416712270 |
| | | | | | | | | SUSHI-20211231 | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TONCOIN | 39.200000000000000 |
| | | | | | | | | TRX | 82.000783000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TSLA | 0.029811280000000 |
| | | | | | | | | TSLAPRE | 0.000000002599511 |
| | | | | | | | | USD | -143.967146368654260 |
| | | | | | | | | USDT | 54.949790629041860 |
| | | | | | | | | USTC | 73.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 5.209227352142475 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 6,780.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 52595 | Name on file | FTX Trading Ltd. | ALEPH | 7,606.554480000000000 | 69516 | Name on file | FTX Trading Ltd. | ALEPH | 7,606.554480000000000 |
| | | | BTC | 0.000027643000000 | | | | BTC | 0.000027643000000 |
| | | | BULL | 1.274006480860000 | | | | BULL | 0.000000000000000 |
| | | | ETHBULL | 3.398556244300000 | | | | ETHBULL | 1.274006480860000 |
| | | | ETHW | 38.203364350000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.013484592362276 | | | | ETHW | 3.398556244300000 |
| | | | POLIS | 615.682998000000000 | | | | FTT | 38.203364350000000 |
| | | | RAY | 8,362.794190040000000 | | | | POLIS | 0.013484592362276 |
| | | | SRM | 1,080.740502360000000 | | | | RAY | 615.682998000000000 |
| | | | TRX | 0.000000400000000 | | | | SRM | 8,362.794190040000000 |
| | | | USD | 12,340.982228927132920 | | | | SRM_LOCKED | 1,080.740502360000000 |
| | | | USDT | 863.505485797582730 | | | | TRX | 19.818663820000000 |
| | | | | | | | | USD | 12,340.982228927132920 |
| | | | | | | | | USDT | 863.505485797582730 |
| 9080 | Name on file | FTX Trading Ltd. | BTC | 0.000000006000000 | 22988 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | ETH | 5.376749378842023 | | | | BTC | 0.000000006000000 |
| | | | RNDR | 397.816723000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | SOL | 6.612892820000000 | | | | ETH | 5.376749378842023 |
| | | | USD | 55,145.688773249276000 | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | RNDR | 397.816723000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 6.612892820000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | USD | 55,145.688773249276000 |
| 12885 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 12900 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | APE | 0.092680000000000 | | | | APE | 0.092680000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ATLAS | 20,219.308000000000000 | | | | ATLAS | 20,219.308000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX | 0.099040000000000 | | | | AVAX | 0.099040000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.009280000000000 | | | | BNB | 0.009280000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000079480000000 | | | | BTC | 0.000079480000000 |
| | | | DOT | 13.994980000000000 | | | | DOT | 13.994980000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENS | 0.009040000000000 | | | | ENS | 0.009040000000000 |
| | | | ETH | 3.768120200000000 | | | | ETH | 4.601994800000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 3.768120200000000 | | | | ETHW | 3.768120200000000 |
| | | | FTT | 5.398240000000000 | | | | FTT | 5.398240000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LINK | 0.194900000000000 | | | | LINK | 0.194900000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000013000000 | | | | LUNA2 | 0.000000013000000 |
| | | | LUNA2_LOCKED | 11.306213575000000 | | | | LUNA2_LOCKED | 11.306213575000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND | 208.961000000000000 | | | | SAND | 208.961000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SNX | 364.842100000000000 | | | | SNX | 364.842100000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 5.118626000000000 | | | | SOL | 5.118626000000000 |
| | | | SOL-PERP | -2.410000000000000 | | | | SOL-PERP | -2.410000000000000 |
| | | | TRX | 0.001550000000000 | | | | TRX | 0.001550000000000 |
| | | | USD | 1,806.822117697757400 | | | | USD | 1,806.822117697757400 |
| | | | USDT | 0.014629231020830 | | | | USDT | 0.014629231020830 |
| | | | XRP | 1,027.731200000000000 | | | | XRP | 1,027.731200000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 13238 | Name on file | FTX Trading Ltd. | AVAX | 561.462135405137900 | 29303 | Name on file | FTX Trading Ltd. | AVAX | 561.462135405137900 |
| | | | BTC | 0.000000003000000 | | | | USD | 0.980000000000000 |
| | | | COPE | 0.000000004612832 | | | | | |
| | | | DOGE | 0.000000005255112 | | | | | |

| | | | Claims to be Disallowed | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | ETH | 0.0000000066683986 | | | | | |
| | | | FTT | 0.0000000099970000 | | | | | |
| | | | LUNA2 | 0.0432688025200000 | | | | | |
| | | | LUNA2_LOCKED | 0.1009605392000000 | | | | | |
| | | | LUNC | 9,421.8728460000000000 | | | | | |
| | | | MAPS | 0.0000000052640000 | | | | | |
| | | | RSR | 0.0000000081600000 | | | | | |
| | | | SHIB | 0.0000000072256000 | | | | | |
| | | | SOL | 0.0000000004694461 | | | | | |
| | | | USD | 0.9804655861853900 | | | | | |
| | | | USDT | 0.0000000015035620 | | | | | |
| 3355 | Name on file | West Realm Shires Services Inc. | USD | 5,341.7100000000000 | 72251 | Name on file | West Realm Shires Services Inc. | USD | 5,341.7151758258210000 |
| | | | | | | | | USDT | 0.0000000829330319 |
| 17496 | Name on file | FTX Trading Ltd. | 1INCH | 0.1728900000000000 | 92150 | Name on file | FTX Trading Ltd. | 1INCH | 0.1728900000000000 |
| | | | 1INCH-PERP | 0.0000000000000000 | | | | 1INCH-PERP | 0.0000000000000000 |
| | | | AXRD | 15.0000000000000000 | | | | AXRD | 15.0000000000000000 |
| | | | BALBULL | 1,220.0108700000000000 | | | | BALBULL | 1,220.0108700000000000 |
| | | | BAO | 58.0000000000000000 | | | | BAO | 58.0000000000000000 |
| | | | BOBA | 0.2011548300000000 | | | | BOBA | 0.2011548300000000 |
| | | | BTC | 0.0000443757775525 | | | | BTC | 0.0000443757775525 |
| | | | BTC-20210326 | 0.0000000000000000 | | | | BTC-20210326 | 0.0000000000000000 |
| | | | BTC-20210625 | 0.0000000000000000 | | | | BTC-20210625 | 0.0000000000000000 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | BULL | 0.0000000292860000 | | | | BULL | 0.0000000292860000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | DENT | 13.0000000000000000 | | | | DENT | 13.0000000000000000 |
| | | | DOGE | 73,134.2309192000000000 | | | | DOGE | 73,134.2309192000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000004848882520 | | | | ETH | 0.0000004848882520 |
| | | | ETH-20210625 | -0.0000000000000033 | | | | ETH-20210625 | -0.0000000000000033 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 36.0012304655145260 | | | | ETHW | 36.0012304655145260 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FTT | 4,584.9959087750000000 | | | | FTT | 4,584.9959087750000000 |
| | | | GRT | | | | | GRT | 1.0052894647074000 |
| | | | GRT-20210625 | 0.0000000000000000 | | | | GRT-20210625 | 0.0000000000000000 |
| | | | HOLY | 1.0403940000000000 | | | | HOLY | 1.0403940000000000 |
| | | | HOLY-PERP | 0.0000000000000000 | | | | HOLY-PERP | 0.0000000000000000 |
| | | | KIN | 43.0000000000000000 | | | | KIN | 43.0000000000000000 |
| | | | LUNA2 | 0.0448236276310000 | | | | LUNA2 | 0.0448236276310000 |
| | | | LUNA2_LOCKED | 0.1045886644750000 | | | | LUNA2_LOCKED | 0.1045886644750000 |
| | | | LUNC | 9,267.9926790000000000 | | | | LUNC | 9,267.9926790000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MKR | 0.0013610305000000 | | | | MKR | 0.0013610305000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | MNGO | 18,763.4833263400000000 | | | | MNGO | 18,763.4833263400000000 |
| | | | MOB | 0.0000000269549900 | | | | MOB | 0.0000000269549900 |
| | | | MSOL | 2,133.1926707116286000 | | | | MSOL | 2,133.1926707116286000 |
| | | | NFT (302068820647032658/AZELIA #80) | 1.0000000000000000 | | | | NFT (302068820647032658/AZELIA #80) | 1.0000000000000000 |
| | | | NFT (469024054451973353/THE HILL BY FTX #26565) | 1.0000000000000000 | | | | NFT (469024054451973353/THE HILL BY FTX #26565) | 1.0000000000000000 |
| | | | NFT (514209846386216020/FTX SWAG PACK #366) | 1.0000000000000000 | | | | NFT (514209846386216020/FTX SWAG PACK #366) | 1.0000000000000000 |
| | | | NFT (562353408940303066/THE HILL BY FTX #28200) | 1.0000000000000000 | | | | NFT (562353408940303066/THE HILL BY FTX #28200) | 1.0000000000000000 |
| | | | OMG | 3,652.6395321049076000 | | | | OMG | 3,652.6395321049076000 |
| | | | OMG-20211231 | 0.0000000000000000 | | | | OMG-20211231 | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | OXY | 532.8982318000000000 | | | | OXY | 532.8982318000000000 |
| | | | OXY-PERP | 0.0000000000000000 | | | | OXY-PERP | 0.0000000000000000 |
| | | | PSY | 26,700.2670000000000000 | | | | PSY | 26,700.2670000000000000 |
| | | | RAY | 955.2771195000000000 | | | | RAY | 955.2771195000000000 |
| | | | REN | 0.6060923213989200 | | | | REN | 0.6060923213989200 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RSR | 2.0000000000000000 | | | | RSR | 2.0000000000000000 |
| | | | RUNE | 0.1220327856560440 | | | | RUNE | 0.1220327856560440 |
| | | | RUNE-PERP | 0.0000000000000000 | | | | RUNE-PERP | 0.0000000000000000 |
| | | | SECO | 1.0403940000000000 | | | | SECO | 1.0403940000000000 |
| | | | SGD | 0.5955166745047360 | | | | SGD | 0.5955166745047360 |
| | | | SOL | 0.0069089213187920 | | | | SOL | 0.0069089213187920 |
| | | | SOL-20210625 | 0.0000000000000000 | | | | SOL-20210625 | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRM | 6,376.8988917000000000 | | | | SRM | 6,376.8988917000000000 |
| | | | SRM_LOCKED | 537.0140300000000000 | | | | SRM_LOCKED | 537.0140300000000000 |
| | | | SRM-PERP | 0.0000000000000000 | | | | SRM-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | TRX | 12.0089667800000000 | | | | TRX | 12.0089667800000000 |
| | | | UBXT | 12.0000000000000000 | | | | UBXT | 12.0000000000000000 |
| | | | UNI | 0.0591803500000000 | | | | UNI | 0.0591803500000000 |
| | | | UNI-20210625 | 0.0000000000000000 | | | | UNI-20210625 | 0.0000000000000000 |
| | | | USD | 31,241.5913458800000000 | | | | USD | 31,241.5913458800160000 |
| | | | USDT | | | | | USDT | 10.8663237164400136 |
| | | | USDT-PERP | 0.0000000000000000 | | | | USDT-PERP | 0.0000000000000000 |
| | | | USTC | 127,729.8746803982400000 | | | | USTC | 127,729.8746803982400000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | YFI | 0.0000563000000000 | | | | YFI | 0.0000563000000000 |
| | | | YFI-20210625 | 0.0000000000000000 | | | | YFI-20210625 | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| 52568 | Name on file | FTX Trading Ltd. | ALEPH | 35,642.9450900000000000 | 69517 | Name on file | FTX Trading Ltd. | ALEPH | 35,642.9450900000000000 |
| | | | BNBBULL | 2.2128840406600000 | | | | BNBBULL | 2.2128840406600000 |
| | | | BULL | 0.6896314701100000 | | | | BULL | 0.6896314701100000 |
| | | | POLIS | 0.0208390000000000 | | | | POLIS | 0.0208390000000000 |
| | | | SRM | 2,959.0628661000000000 | | | | SRM | 2,959.0628661000000000 |
| | | | UMEE | 2,030.0000000000000000 | | | | SRM_LOCKED | 18.3504919400000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USD | 4,908.732484990573125 | | | | TRX | 0.000011000000000 |
| | | | USDT | 0.002500009210152 | | | | UMEE | 2,030.000000000000000 |
| | | | | | | | | USD | 4,908.732484990573500 |
| | | | | | | | | USDT | 0.002500009210152 |
| 415 | Name on file | FTX Trading Ltd. | USD | 125,250.000000000000000 | 438 | Name on file | BlockFolio, Inc. | USD | 90,250.000000000000000 |
| 66490 | Name on file | West Realm Shires Services Inc. | ETH | 32.669523940000000 | 66558 | Name on file | West Realm Shires Services Inc. | ETH | 32.669523940000000 |
| | | | ETHW | 32.659876990000000 | | | | ETHW | 32.659876990000000 |
| | | | NFT (43917624354105202/SUNSET #437) | 1.000000000000000 | | | | NFT (43917624354105202/SUNSET #437) | 1.000000000000000 |
| 1941 | Name on file | FTX Trading Ltd. | USD | 4,089.360000000000000 | 14613* | Name on file | FTX Trading Ltd. | BTC | 0.104836160000000 |
| | | | | | | | | SHIB | 20,313,718.589241430000000 |
| | | | | | | | | SOL | 47.949990530000000 |
| | | | | | | | | USD | 7.737428000000000 |
| 3529 | Name on file | FTX Trading Ltd. | | | 43061 | Name on file | FTX Trading Ltd. | | |
| | | | AMPL | 0.360000000000000 | | | | 1INCH-PERP | 0.000000000000000 |
| | | | AUD | 0.004000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | AVAX | 0.060000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | BTC | 0.480000000000000 | | | | AGLD-PERP | 0.000000000000001 |
| | | | ETH | 1.020000000000000 | | | | ALCX-PERP | 0.000000000000001 |
| | | | ETHW | 0.049000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | FTT | 25.090000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.002370000000000 | | | | AMPL | 0.360999365573061 |
| | | | USD | 27,892.300000000000000 | | | | AMPL-PERP | 0.000000000000000 |
| | | | USTC | 0.330000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | | | | | | ASD-PERP | -0.000000000000142 |
| | | | | | | | | ATLAS-PERP | 0.000000000000000 |
| | | | | | | | | ATOM-PERP | 0.000000000000000 |
| | | | | | | | | AUD | 0.004421061800000 |
| | | | | | | | | AUDIO-PERP | 0.000000000000000 |
| | | | | | | | | AVAX | 0.060952440000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BADGER-PERP | 0.000000000000000 |
| | | | | | | | | BAL-PERP | 0.000000000000000 |
| | | | | | | | | BAND-PERP | 0.000000000000005 |
| | | | | | | | | BAO-PERP | 0.000000000000000 |
| | | | | | | | | BAT-PERP | 0.000000000000000 |
| | | | | | | | | BCH-PERP | 0.000000000000000 |
| | | | | | | | | BNT-PERP | -0.000000000000002 |
| | | | | | | | | BRZ-PERP | 0.000000000000000 |
| | | | | | | | | BSV-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.487305175400000 |
| | | | | | | | | BTC-0325 | 0.000000000000000 |
| | | | | | | | | BTC-0930 | 0.000000000000000 |
| | | | | | | | | BTC-20211231 | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | C98-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000001 |
| | | | | | | | | CELO-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHR-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | COMP-PERP | 0.000000000000000 |
| | | | | | | | | CONV-PERP | 0.000000000000000 |
| | | | | | | | | CREAM-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | CUSDT-PERP | 0.000000000000000 |
| | | | | | | | | CVC-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DAWN-PERP | -0.000000000000007 |
| | | | | | | | | DENT-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | -0.000000000000019 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | EDEN-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | EOS-PERP | 0.000000000000001 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 1.029074526000000 |
| | | | | | | | | ETH-0325 | 0.000000000000000 |
| | | | | | | | | ETHW | 0.049315340000000 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000014 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM | 0.000000010000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 25.097500000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HBAR-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | HUM-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | ICX-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KAVA-PERP | -0.000000000000003 |
| | | | | | | | | KIN-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | -0.000000000000030 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |

14613*: Surviving Claim included as a claim to be modified subject to the Debtors- Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | LEO-PERP | 0.000000000000000 |
| | | | | | | | | LINA-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LRC-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.002379750180000 |
| | | | | | | | | LUNA2_LOCKED | 0.005552750420000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MAPS-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MEDIA-PERP | 0.000000000000000 |
| | | | | | | | | MER-PERP | 0.000000000000000 |
| | | | | | | | | MINA-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | MTA-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | NEO-PERP | 0.000000000000000 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000001 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | ONT-PERP | 0.000000000000000 |
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | -0.000000000000001 |
| | | | | | | | | PERP-PERP | -0.000000000000001 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | QTUM-PERP | 0.000000000000001 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | REEF-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | ROOK-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SCRT-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000001 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | -0.000000000000042 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | -0.000000000000003 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | -0.000000000000007 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | -0.000000000000007 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 27,892.301593174332000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 0.336865144870000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000003 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZIL-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 74469 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 42050 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | ETH | 0.000004520000000 | | | | ETH | 0.000004520000000 |
| | | | ETHW | 0.000088730000000 | | | | ETHW | 0.000088730000000 |
| | | | FTT | 0.001506960000000 | | | | FTT | 0.001506960000000 |
| | | | LINK | 103.638644180000000 | | | | LINK | 103.638644180000000 |
| | | | MSOL | 100.699225060000000 | | | | MSOL | 100.699225060000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | STSOL | 138.451191250000000 | | | | STSOL | 138.451191250000000 |
| | | | USD | 0.007072870252175 | | | | USD | 0.007072870252175 |
| 21612 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 90672 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | -0.000000000000056 | | | | ALCX-PERP | -0.000000000000056 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ALPHA-PERP | 0.000000000000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | ALT-PERP | 0.000000000000000 | | | | ALT-PERP | 0.000000000000000 |
| | | | AMC-0930 | 0.000000000000000 | | | | AMC-0930 | 0.000000000000000 |

| | | | Claims to be Disallowed | | | | | | Surviving Claims | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000277775 | | | | APE-PERP | 0.00000000000277775 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000454 | | | | ATOM-PERP | 0.00000000000454 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000713466 | | | | AVAX | 0.00000000713466 |
| | | | AVAX-PERP | 0.00000000000042 | | | | AVAX-PERP | 0.00000000000042 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000454 | | | | BADGER-PERP | 0.00000000000454 |
| | | | BAND | 0.00000000140167 | | | | BAND | 0.00000000140167 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BOBA-PERP | -0.00000000003637 | | | | BOBA-PERP | -0.00000000003637 |
| | | | BR2-PERP | 0.00000000000000 | | | | BR2-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000821232 | | | | BTC | 0.00000000821232 |
| | | | BTC-0325 | 0.00000000000000 | | | | BTC-0325 | 0.00000000000000 |
| | | | BTC-0331 | 0.00000000000007 | | | | BTC-0331 | 0.00000000000007 |
| | | | BTC-0930 | 0.00000000000000 | | | | BTC-0930 | 0.00000000000000 |
| | | | BTC-1230 | -0.00000000000001 | | | | BTC-1230 | -0.00000000000001 |
| | | | BTC-20210924 | 0.00000000000000 | | | | BTC-20210924 | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | | BTC-20211231 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CEL | 0.00000000397919 | | | | CEL | 0.00000000397919 |
| | | | CEL-0930 | -0.00000000000909 | | | | CEL-0930 | -0.00000000000909 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CREAM-PERP | -0.00000000000056 | | | | CREAM-PERP | -0.00000000000056 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | CUSDT-PERP | 0.00000000000000 | | | | CUSDT-PERP | 0.00000000000000 |
| | | | CVX-PERP | -0.00000000000909 | | | | CVX-PERP | -0.00000000000909 |
| | | | DMG-PERP | 0.00000000000000 | | | | DMG-PERP | 0.00000000000000 |
| | | | DODO-PERP | 0.00000000000000 | | | | DODO-PERP | 0.00000000000000 |
| | | | DOGE | 0.000000002124632 | | | | DOGE | 0.000000002124632 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000184 | | | | DOT-PERP | 0.00000000000184 |
| | | | DRGN-20211231 | 0.00000000000000 | | | | DRGN-20211231 | 0.00000000000000 |
| | | | DYDX-PERP | -0.00000000010913 | | | | DYDX-PERP | -0.00000000010913 |
| | | | EDEN-PERP | 0.00000000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | -0.00000000002728 | | | | ETC-PERP | -0.00000000002728 |
| | | | ETH | 0.000000008217016 | | | | ETH | 0.000000008217016 |
| | | | ETH-0325 | -0.00000000000028 | | | | ETH-0325 | -0.00000000000028 |
| | | | ETH-0624 | -0.00000000000014 | | | | ETH-0624 | -0.00000000000014 |
| | | | ETH-0930 | -0.00000000000035 | | | | ETH-0930 | -0.00000000000035 |
| | | | ETH-1230 | 0.00000000000000 | | | | ETH-1230 | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | | | ETH-20211231 | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000113 | | | | ETH-PERP | 0.00000000000113 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FLOW-PERP | -0.00000000000909 | | | | FLOW-PERP | -0.00000000000909 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 25.461714202413350 | | | | FTT | 25.461714202413350 |
| | | | FTT-PERP | 0.00000000002728 | | | | FTT-PERP | 0.00000000002728 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HOT-PERP | 0.00000000000000 | | | | HOT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000001364 | | | | HT-PERP | 0.00000000001364 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | ICP-PERP | -0.00000000000085 | | | | ICP-PERP | -0.00000000000085 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | IMX-PERP | 0.00000000000000 | | | | IMX-PERP | 0.00000000000000 |
| | | | IOST-PERP | 0.00000000000000 | | | | IOST-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000725 | | | | IOTA-PERP | 0.00000000000725 |
| | | | KBTT-PERP | 0.00000000000000 | | | | KBTT-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KLUNC-PERP | 0.00000000000000 | | | | KLUNC-PERP | 0.00000000000000 |
| | | | KNC-PERP | 0.00000000000000 | | | | KNC-PERP | 0.00000000000000 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | KSOS-PERP | 0.00000000000000 | | | | KSOS-PERP | 0.00000000000000 |
| | | | LB-20210812 | 0.00000000000000 | | | | LB-20210812 | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 | | | | LRC-PERP | 0.000000000000000 |
| | | | LTC-PERP | -0.000000000000027 | | | | LTC-PERP | -0.000000000000027 |
| | | | LUNA2 | 0.000000696844008 | | | | LUNA2 | 0.000000696844008 |
| | | | LUNA2_LOCKED | 0.000001625969353 | | | | LUNA2_LOCKED | 0.000001625969353 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 0.151739251422152 | | | | LUNC | 0.151739251422152 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 | | | | MAPS-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | MCB-PERP | 0.000000000000000 | | | | MCB-PERP | 0.000000000000000 |
| | | | MER-PERP | 0.000000000000000 | | | | MER-PERP | 0.000000000000000 |
| | | | MID-PERP | 0.000000000000000 | | | | MID-PERP | 0.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 | | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB | 0.000000005269621 | | | | MOB | 0.000000005269621 |
| | | | MOB-PERP | 0.000000000000909 | | | | MOB-PERP | 0.000000000000909 |
| | | | MSTR-20210924 | 0.000000000000000 | | | | MSTR-20210924 | 0.000000000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | MTL-PERP | 0.000000000000000 | | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000001364 | | | | NEAR-PERP | -0.000000000001364 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000000909 | | | | OXY-PERP | -0.000000000000909 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PERP-PERP | 0.000000000001364 | | | | PERP-PERP | 0.000000000001364 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000056 | | | | PROM-PERP | 0.000000000000056 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RON-PERP | 0.000000000000000 | | | | RON-PERP | 0.000000000000000 |
| | | | ROOK-PERP | 0.000000000000000 | | | | ROOK-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000005456 | | | | RUNE-PERP | 0.000000000005456 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SC-PERP | 0.000000000000000 | | | | SC-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SHIT-PERP | 0.000000000000000 | | | | SHIT-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SOL-20211231 | 0.000000000000000 | | | | SOL-20211231 | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 | | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000014511 | | | | STEP-PERP | 0.000000000014511 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TLM-PERP | 0.000000000000000 | | | | TLM-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | -0.000000000000999 | | | | TONCOIN-PERP | -0.000000000000999 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.000065000000000 | | | | TRX | 0.000065000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB | 0.000000001750000 | | | | TRYB | 0.000000001750000 |
| | | | TRYB-PERP | 0.000000001750000 | | | | TRYB-PERP | 0.000000001750000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNISWAP-20211231 | 0.000000000000000 | | | | UNISWAP-20211231 | 0.000000000000000 |
| | | | USD | 286.247504931448000 | | | | USD | 286.247504931448000 |
| | | | USDT | 23,926.605417208320000 | | | | USDT | 23,926.605417208320000 |
| | | | USTC | -0.000000000454146179 | | | | USTC | -0.000000000454146179 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT-PERP | 0.000000000000000 | | | | XAUT-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000398149 | | | | XLM-PERP | 0.000000000398149 |
| | | | XRP | 0.000000000398149 | | | | XRP | 0.000000000398149 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000003 | | | | YFI-PERP | 0.000000000000003 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 69103 | Name on file | FTX Trading Ltd. | BTC | 0.000000005629273 | 90782 | Name on file | FTX Trading Ltd. | BTC | 0.000000005629273 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 0.000000004794000 | | | | DOGE | 0.000000004794000 |
| | | | ETH | 3.528405893000000 | | | | ETH | 3.528405893000000 |
| | | | ETHW | 3.529662781654485 | | | | ETHW | 3.529662781654485 |
| | | | LUNA2 | 1.714473395000000 | | | | LUNA2 | 1.714473395000000 |
| | | | LUNA2_LOCKED | 3.984165489000000 | | | | LUNA2_LOCKED | 3.984165489000000 |
| | | | LUNC | 373,331.097851790000000 | | | | LUNC | 373,331.097851790000000 |
| | | | SOL | 25.418485580000000 | | | | SOL | 25.418485580000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | USD | 4.210463668060304 | | | | USD | 4.210463668060304 |
| | | | USDT | 0.000000000499750 | | | | USDT | 0.000000000499750 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 72741 | Name on file | FTX Trading Ltd. | USD | 11,000.000000000000 | 67431 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 4.592378100000000 |
| | | | | | | | | LUNA2_LOCKED | 10.715548900000000 |
| | | | | | | | | LUNC | 1,000.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 622.000000011301100 |
| | | | | | | | | USDT | 9,781.660818977105000 |
| 85801 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000003 | 59052 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000003 |
| | | | BNB | 0.000000001212000 | | | | BNB | 0.000000001212000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 3.793400003873978 | | | | ETH | 3.793400003873978 |
| | | | ETHBULL | 0.000000000942953 | | | | ETHBULL | 0.000000000942953 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000000003873978 | | | | ETHW | 0.000000003873978 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000000007712199 | | | | FTT | 0.000000007712199 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | HXRO | 0.000000005171745 | | | | HXRO | 0.000000005171745 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000909 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 0.027776280000000 | | | | SRM | 0.027776280000000 |
| | | | SRM_LOCKED | 0.573063340000000 | | | | SRM_LOCKED | 0.573063340000000 |
| | | | TRX | 0.000017000000000 | | | | TRX | 0.000017000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 0.000000007975623 | | | | USD | 0.000000007975623 |
| | | | USDT | -0.364747319147969 | | | | USDT | -0.364747319147969 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 73924 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000003 | 42121* | Name on file | FTX EU Ltd. | AKRO | 1.000000000000000 |
| | | | BAO | 4.000000000000000 | | | | BAO | 4.000000000000000 |
| | | | BAT | 1.002190910000000 | | | | BAT | 1.002190910000000 |
| | | | CHZ | 1.000000000000000 | | | | CHZ | 1.000000000000000 |
| | | | CRO | 116.110602580000000 | | | | CRO | 116.110602580000000 |
| | | | DENT | 1.000000000000000 | | | | DENT | 1.000000000000000 |
| | | | ETH | 4.112693890000000 | | | | ETH | 4.112693890000000 |
| | | | ETHW | 4.112280716673081 | | | | ETHW | 4.112280716673081 |
| | | | EUR | 0.000000012534513 | | | | EUR | 0.000000012534513 |
| | | | GALA | 1,711.586102590000000 | | | | GALA | 1,711.586102590000000 |
| | | | KIN | 3.000000000000000 | | | | KIN | 3.000000000000000 |
| | | | MATH | 1.000000000000000 | | | | MATH | 1.000000000000000 |
| | | | MATIC | 0.000541020000000 | | | | MATIC | 0.000541020000000 |
| | | | RSR | 1.000000000000000 | | | | RSR | 1.000000000000000 |
| | | | SAND | 235.664689810000000 | | | | SAND | 235.664689810000000 |
| | | | SECO | 0.000007890000000 | | | | SECO | 0.000007890000000 |
| | | | TRX | 2.000000000000000 | | | | TRX | 2.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| 32026 | Name on file | FTX Trading Ltd. | BTC | 0.538779060000000 | 89126 | Name on file | FTX Trading Ltd. | BTC | 0.538779064046180 |
| | | | DAI | 324.304042000000000 | | | | DAI | 324.304042000000000 |
| | | | FTT | 25.959995400000000 | | | | FTT | 25.959995405530550 |
| | | | USDT | 10,078.340000000000000 | | | | LUNA2 | 0.007064400252000 |
| | | | | | | | | LUNA2_LOCKED | 0.016483600590000 |
| | | | | | | | | USD | 0.000038404031491 |
| | | | | | | | | USDT | 10,078.336057067574000 |
| 80662 | Name on file | FTX Trading Ltd. | BTC | 0.639178542000000 | 91989 | Name on file | FTX Trading Ltd. | BTC | 0.639178542000000 |
| | | | ETH | 0.009720000000000 | | | | ETH | 0.009720000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.009720000000000 | | | | ETHW | 0.009720000000000 |
| | | | FTM | 24.995250000000000 | | | | FTM | 25.000000000000000 |
| | | | LUNA2 | 0.000013774516640 | | | | LUNA2 | 0.000013774516640 |
| | | | LUNA2_LOCKED | 0.000032140538840 | | | | LUNA2_LOCKED | 0.000032140538840 |
| | | | LUNC | 2.999430000000000 | | | | LUNC | 3.000000000000000 |
| | | | MANA | 19.996200000000000 | | | | MANA | 20.000000000000000 |
| | | | SAND | 1.999620000000000 | | | | SAND | 2.000000000000000 |
| | | | SOL | 14.244655334045600 | | | | SOL | 14.244655334045600 |
| | | | USD | 1.358609088895266 | | | | USD | 1.358609088895266 |
| | | | USDT | 0.017003591873434 | | | | USDT | 0.017003591873434 |
| 50456 | Name on file | FTX Trading Ltd. | BTC | 0.000000000252940 | 62497* | Name on file | FTX Trading Ltd. | AXS | 0.000000009765860 |
| | | | ETH | 0.000000013885450 | | | | BTC | 0.000000001529400 |
| | | | FTT | 25.045470218994430 | | | | CRV | 0.000000010000000 |
| | | | SOL | 0.000000003276752 | | | | ETH | 0.000000013885450 |
| | | | SRM | 1.688879960000000 | | | | ETH-PERP | -70.000000000000000 |
| | | | TRX | 0.000028000000000 | | | | FTT | 25.045470218994430 |
| | | | USD | 52,289.113108594872582 | | | | GST-PERP | 0.000000000007275 |
| | | | USDT | 26,398.322796568653896 | | | | NFT (5761237322925758820/NFT) | 1.000000000000000 |
| | | | | | | | | SOL | 0.000000003276752 |
| | | | | | | | | SRM-PERP | 3,100.000000000000000 |
| | | | | | | | | SRM | 1.688879960000000 |
| | | | | | | | | SRM_LOCKED | 731.707246950000000 |
| | | | | | | | | SRM-PERP | 37,500.000000000000000 |
| | | | | | | | | TRX | 0.000028000000000 |
| | | | | | | | | USD | 72,193.363108594870000 |
| | | | | | | | | USDT | 26,398.322796568653000 |
| | | | | | | | | WBTC | 0.000000006274225 |
| 414 | Name on file | FTX Trading Ltd. | USD | 4,500.000000000000 | 9604* | Name on file | FTX EU Ltd. | ALGO-PERP | 0.000000000000000 |

42121*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
62497*: Surviving Claim was ordered modified on the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
9604*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AVAX-PERP | 0.000000000000026 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.094500063666799 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DOT-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 0.000000014398375 |
| | | | | | | | | FIDA-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.016723230000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | -0.000000000000010 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.005000000000000 |
| | | | | | | | | SOL-PERP | -0.000000000000028 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.603057318586215 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 10921 | Name on file | FTX Trading Ltd. | ATLAS | 23,995.440000000000000 | 54400 | Name on file | FTX Trading Ltd. | ATLAS | 23,995.440000000000000 |
| | | | DFL | 43,490.434900000000000 | | | | DFL | 43,490.434900000000000 |
| | | | ETH | 0.648133686886037 | | | | ETH | 0.648133686886037 |
| | | | ETHW | 0.648133686886037 | | | | ETHW | 0.648133686886037 |
| | | | FTT | 1,080.503820000000000 | | | | FTT | 1,080.503820000000000 |
| | | | GODS | 2,315.811579000000000 | | | | GODS | 2,315.811579000000000 |
| | | | IMX | 2,387.711938500000000 | | | | IMX | 2,387.711938500000000 |
| | | | LUNA2 | 0.310420521300000 | | | | LUNA2 | 0.310420521300000 |
| | | | LUNA2_LOCKED | 0.724314549700000 | | | | LUNA2_LOCKED | 0.724314549700000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 8.995718066543237 | | | | MATIC | 8.995718066543237 |
| | | | NFT (357142296496812259)/FTX AU - WE ARE HERE! #18012) | 1.000000000000000 | | | | NFT (357142296496812259)/FTX AU - WE ARE HERE! #18012) | 1.000000000000000 |
| | | | NFT (409479097657640011/FTX EU - WE ARE HERE! #71868) | 1.000000000000000 | | | | NFT (409479097657640011/FTX EU - WE ARE HERE! #71868) | 1.000000000000000 |
| | | | NFT (445666858277828267/FTX EU - WE ARE HERE! #71966) | 1.000000000000000 | | | | NFT (445666858277828267/FTX EU - WE ARE HERE! #71966) | 1.000000000000000 |
| | | | NFT (497245684917314720/FTX EU - WE ARE HERE! #72034) | 1.000000000000000 | | | | NFT (497245684917314720/FTX EU - WE ARE HERE! #72034) | 1.000000000000000 |
| | | | POLIS | 1,049.800500000000000 | | | | POLIS | 1,049.800500000000000 |
| | | | SAND | 3,819.019095000000000 | | | | SAND | 3,819.019095000000000 |
| | | | SPELL | 357,101.785500000000000 | | | | SPELL | 357,101.785500000000000 |
| | | | SRM | 42.193874890000000 | | | | SRM | 42.193874890000000 |
| | | | SRM_LOCKED | 354.948009110000000 | | | | SRM_LOCKED | 354.948009110000000 |
| | | | TRX | 0.000001000000000 | | | | TRX | 0.000001000000000 |
| | | | USD | 3,850.632181935483000 | | | | USD | 3,850.632181935483000 |
| | | | USDT | 454.800210236857500 | | | | USDT | 454.800210236857500 |
| 31894 | Name on file | FTX Trading Ltd. | BNT | 9.902448580000000 | 67226 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000002 |
| | | | BTC | 0.258604070000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | DOGE | 511.170213900000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ETH | 1.339503630000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ETHW | 1.001605840000000 | | | | ALPHA-PERP | 0.000000000000000 |
| | | | EUR | 1.002954490000000 | | | | APE-PERP | 0.000000000000000 |
| | | | MATIC | 1,082.604099090000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | SOL | 3.927780020000000 | | | | AXS-PERP | -0.000000000000000 |
| | | | USD | 1,462.003807460000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | | | | | | BNT | 0.000000000000000 |
| | | | | | | | | BTC | 0.258604075896010 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CRO-PERP | 0.000000000000000 |
| | | | | | | | | DASH-PERP | 0.000000000000000 |
| | | | | | | | | DOGE | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.394000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000000000000000 |
| | | | | | | | | EUR | 1.002954492745110 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GRT-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HOOD | 0.000000003024420 |
| | | | | | | | | HOT-PERP | 0.000000000000000 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | 1,082.604099093674200 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MTL-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ORBS-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | RAMP-PERP | 0.000000000000000 |
| | | | | | | | | REN-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 31.600000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | USD | 1,462.003807464299400 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 50821 | Name on file | FTX Trading Ltd. | BOA | 69.000000000000000 | 71185 | Name on file | FTX Trading Ltd. | BAO | 69.000000000000000 |
| | | | BTC | 0.230267900000000 | | | | BTC | 0.235057900000000 |
| | | | CUSDT | 1.092000000000000 | | | | CUSDT | 1.092014900000000 |
| | | | DENT | 8.000000000000000 | | | | DENT | 8.000000000000000 |
| | | | DOT | 15.291200000000000 | | | | DOT | 15.095247050000000 |
| | | | FTT | 15.095200000000000 | | | | FTT | 15.095247050000000 |
| | | | GALA | 902.801401000000000 | | | | GALA | 902.801401850000000 |
| | | | GBP | 97.840000000000000 | | | | GBP | 97.840000000000000 |
| | | | KIN | 65.000000000000000 | | | | HNT | 15.880525740000000 |
| | | | LINK | 55.895500000000000 | | | | KIN | 65.000000000000000 |
| | | | MANA | 48.451300000000000 | | | | LINK | 55.895486000000000 |
| | | | MATIC | 342.769300000000000 | | | | MANA | 48.451252590000000 |
| | | | NEAR | 3.662200000000000 | | | | MATIC | 342.769342920000000 |
| | | | RSR | 8,199.360100000000000 | | | | NEAR | 3.662193110000000 |
| | | | SOL | 17.337800000000000 | | | | RSR | 8,199.360071140000000 |
| | | | TRX | 10.000000000000000 | | | | SOL | 17.337768940000000 |
| | | | UBKT | 15.000000000000000 | | | | TRX | 10.000000000000000 |
| | | | XRP | 861.192300000000000 | | | | UBKT | 15.000000000000000 |
| 68588 | Name on file | FTX Trading Ltd. | 1INCH | 104.980050000000000 | 89323 | Name on file | FTX Trading Ltd. | 1INCH | 104.980050000000000 |
| | | | AAVE | 0.999810000000000 | | | | AAVE | 0.999810000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALPHA | 178.965990000000000 | | | | ALPHA | 178.965990000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 1.075200000000000 | | | | BTC | 1.075200000000000 |
| | | | CEL | 144.902197709072570 | | | | CEL | 144.902197709072570 |
| | | | CEL-PERP | 0.000000000036337 | | | | CEL-PERP | 0.000000000036337 |
| | | | ETH | | | | | ETH | 41.021226600000000 |
| | | | ETH-20211231 | 0.000000000000000 | | | | ETH-20211231 | 0.000000000000000 |
| | | | ETHW | 21.984770682967260 | | | | ETHW | 21.984770682967260 |
| | | | EUR | 29,265.737756867560000 | | | | EUR | 29,265.737756867560000 |
| | | | FTM | 791.849520000000000 | | | | FTM | 791.849520000000000 |
| | | | FTT | 3,807.184624660000000 | | | | FTT | 3,807.184624660000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | LTC-20211231 | 0.000000000000000 | | | | LTC-20211231 | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | OMG | 0.000000006538950 | | | | OMG | 0.000000006538950 |
| | | | OMG-20211231 | -0.000000000000113 | | | | OMG-20211231 | -0.000000000000113 |
| | | | OMG-PERP | -0.000000000000909 | | | | OMG-PERP | -0.000000000000909 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL | 13.036995240000000 | | | | SOL | 13.036995240000000 |
| | | | SRM | 28.994490000000000 | | | | SRM | 28.994490000000000 |
| | | | USD | 11,958.526941763335000 | | | | USD | 11,958.526941763335000 |
| | | | USDT | | | | | USDT | 0.000000000000000 |
| | | | XRP | | | | | XRP | 2,604.099868920000000 |
| 9570 | Name on file | FTX Trading Ltd. | AVAX | 1.000005000000000 | 58579* | Name on file | FTX Trading Ltd. | AVAX | 1.000005000000000 |
| | | | BNB | | | | | BNB | 0.000000000000000 |
| | | | BOBA | 120.646355390000000 | | | | BOBA | 120.646355390000000 |
| | | | CRO | 8,556.867281070000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETH | | | | | ETH-PERP | 0.000000000000000 |
| | | | ETH-PERP | | | | | ETHW | 4.301070100000000 |
| | | | ETHW | 4.301070100000000 | | | | FB | 51.780318900000000 |
| | | | FB | 51.780318900000000 | | | | FTT | 400.971070000000000 |
| | | | FTT | 400.971070000000000 | | | | GALA | 5,000.025000000000000 |
| | | | GALA | 5,000.025000000000000 | | | | LINK | 0.000000000000000 |
| | | | LINK | | | | | LUNA2 | 0.000000025510660 |
| | | | LUNA2 | 0.000000025510660 | | | | LUNA2_LOCKED | 0.000000059524874 |
| | | | LUNA2_LOCKED | 0.000000059524874 | | | | LUNC | 0.005550000000000 |
| | | | LUNC | 0.005550000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | NVDA | 5.867529337500000 |
| | | | NVDA | 5.867529337500000 | | | | OMG | 0.000000000000000 |
| | | | OMG | | | | | RAY | 0.000000000000000 |
| | | | RAY | | | | | SAND | 500.025000000000000 |
| | | | SAND | 500.002500000000000 | | | | SOL | 1.000005000000000 |
| | | | SHIB | 50,564,446.477841000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | SOL | 1.000005000000000 | | | | TONCOIN | 1,500.007500000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | TRX | 0.940102000000000 |
| | | | TONCOIN | 1,500.007500000000000 | | | | TSLA | 18.000209250000000 |
| | | | TRX | 0.940102000000000 | | | | USD | 5,817.461781708443000 |
| | | | TSLA | 18.000209250000000 | | | | USDT | 0.000000000000000 |
| | | | USD | 5,817.461781708443000 | | | | XRP | 0.000000009660800 |
| | | | USDT | | | | | YFI-PERP | 0.000000000000000 |
| | | | XRP | 10,276.761888219660800 | | | | | |
| | | | YFI-PERP | 0.000000009660800 | | | | | |
| 39574 | Name on file | FTX Trading Ltd. | BTC | 0.000292737000000 | 41615 | Name on file | FTX Trading Ltd. | BTC | 0.000292737000000 |
| | | | LUNA2 | 1.862660536000000 | | | | LUNA2 | 1.862660536000000 |

58579*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | LUNA2_LOCKED | 4.34620791700000 | | | | LUNA2_LOCKED | 4.34620791700000 |
| | | | LUNC | 106.97886000000000 | | | | LUNC | 106.97886000000000 |
| | | | USD | 26,193.79506328750000 | | | | USD | 26,193.79506328750000 |
| 40841 | Name on file | FTX Trading Ltd. | AAVE | 0.00285579500000 | 92712 | Name on file | FTX Trading Ltd. | AAVE | 0.00285579500000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BNB | 3.09284195949240 | | | | BNB | 3.09284195949240 |
| | | | BTC | 0.05458273000000 | | | | BTC | 0.05458273000000 |
| | | | ETH | 5.00002500000000 | | | | ETH | 5.00002500000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FIDA | 0.00200000000000 | | | | FIDA | 0.00200000000000 |
| | | | FTT | 514.63522720254140 | | | | FTT | 514.63522720254140 |
| | | | GMT-0930 | 0.00000000000000 | | | | GMT-0930 | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | LTC | 0.00000006000654 | | | | LTC | 0.00000006000654 |
| | | | LUNA2 | 0.00360284412900 | | | | LUNA2 | 0.00360284412900 |
| | | | LUNA2_LOCKED | 0.00840663630000 | | | | LUNA2_LOCKED | 0.00840663630000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MATIC | 3.00000000000000 | | | | MATIC | 3.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | POLIS | 0.09390899416402 6 | | | | POLIS | 0.09390899416402 6 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SOL | 0.00000004635503 | | | | SOL | 0.00000004635503 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRM | 1.73871853000000 | | | | SRM | 1.73871853000000 |
| | | | SRM_LOCKED | 327.79501800000000 | | | | SRM_LOCKED | 327.79501800000000 |
| | | | SUSHI | 0.00000002846080 | | | | SUSHI | 0.00000002846080 |
| | | | USD | -2,011.73036415788370 | | | | USD | -2,011.73036415788370 |
| | | | USDT | 0.00000000153672 | | | | USDT | 0.00000000153672 |
| | | | USTC | 0.51000000000000 | | | | USTC | 0.51000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| 2509 | Name on file | FTX Trading Ltd. | AUDIO | 1,410.00000000000000 | 14319 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AVAX | 11.60133267211840 0 | | | | APE-PERP | 0.00000000000000 |
| | | | AXS | 12.40000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | BAO | 506,000.00000000000000 | | | | ATOM-PERP | 0.00000000000001 |
| | | | BNB | 1.01000000000000 | | | | AUDIO | 1,410.00000000000000 |
| | | | BTC | 0.32359351778659 40 | | | | AVAX | 11.60133267211840 0 |
| | | | CRO | 290.00000000000000 | | | | AXS | 12.40000000000000 |
| | | | DOGE | 1,284.11169932000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | ENJ | 314.00000000000000 | | | | BADGER-PERP | 0.00000000000000 |
| | | | ENS | 8.34000000000000 | | | | BAO | 506,000.00000000000000 |
| | | | EUR | 7,672.97694069000000 0 | | | | BAO-PERP | 0.00000000000000 |
| | | | | | | | | BNB | 1.01000000000000 |
| | | | | | | | | BTC | 0.32359351778659 40 |
| | | | | | | | | BTC-20210924 | 0.00000000000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | C98-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000000 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CRO | 290.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | DOGE | 1,284.11169932000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | EDEN-20211231 | 0.00000000000000 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ENJ | 314.00000000000000 |
| | | | | | | | | ENS | 8.34000000000000 |
| | | | | | | | | ETH | 2.96158790237170 |
| | | | | | | | | ETHBULL | 0.26075658140000 0 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 2.23127592007389 0 |
| | | | | | | | | EUR | 7,672.97694069000000 0 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FTM | 1,176.00000000000000 |
| | | | | | | | | FTT | 34.89802702000000 0 |
| | | | | | | | | FTT-PERP | -0.00000000000001 |
| | | | | | | | | GALA | 2,520.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | GT | 12.00000000000000 |
| | | | | | | | | IMX | 151.40000000000000 |
| | | | | | | | | IMX-PERP | 0.00000000000000 |
| | | | | | | | | KIN | 13,610,000.00000000000000 |
| | | | | | | | | KIN-PERP | 0.00000000000000 |
| | | | | | | | | KNCBULL | 958.27386960000000 0 |
| | | | | | | | | LOOKS | 173.40385445070130 0 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.00024821803630 0 |
| | | | | | | | | LUNA2_LOCKED | 0.00057917541800 0 |
| | | | | | | | | LUNC | 54.05000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000 |
| | | | | | | | | MANA | 426.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MAPS | 147.00000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MBS | 11.00000000000000 |
| | | | | | | | | MER-PERP | 0.00000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | MNGO | 1,410.00000000000000 |
| | | | | | | | | NEAR | 46.70000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000 |
| | | | | | | | | POLIS-PERP | 0.00000000000000 |
| | | | | | | | | PROM-PERP | 0.00000000000000 |
| | | | | | | | | RAY | 399.43334871476860 0 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | RNDR | 409.30000000000000 |
| | | | | | | | | RNDR-PERP | 0.00000000000000 |
| | | | | | | | | SAND | 44.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIB | 9,800,000.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SLP | 11,150.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 46.31627896790673 |
| | | | | | | | | SOL-20210924 | 0.00000000000000 |
| | | | | | | | | SOL-PERP | 0.00000000000001 |
| | | | | | | | | SRM | 449.14259831000000 |
| | | | | | | | | SRM_LOCKED | 4.45615385000000 |
| | | | | | | | | STEP | 6,161.25180000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000198 |
| | | | | | | | | SUSHI | 184.00000000000000 |
| | | | | | | | | SUSHI-PERP | 0.00000000000000 |
| | | | | | | | | TLM | 5,187.00000000000000 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | TRX | 0.00000000000000 |
| | | | | | | | | UNI | 8.90000000000000 |
| | | | | | | | | USD | 0.00000000695494 |
| | | | | | | | | USDT | 104.48310925133395 |
| | | | | | | | | XLM-PERP | 0.00000000000000 |
| | | | | | | | | XRP-20210924 | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| 71158 | Name on file | West Realm Shires Services Inc. | 5397373765793871000 | 1.00000000000000 | 78431 | Name on file | West Realm Shires Services Inc. | 5397373765793871000 | 1.00000000000000 |
| | | | 5732959085312669000 | 1.00000000000000 | | | | 5732959085312669000 | 1.00000000000000 |
| | | | AVAX | 31.53634030000000 | | | | AVAX | 31.53634030000000 |
| | | | BRZ | 2.00000000000000 | | | | BRZ | 2.00000000000000 |
| | | | BTC | 0.12869783000000 | | | | BTC | 0.12869783000000 |
| | | | CHF | 10.78163039000000 | | | | CHF | 10.78163039000000 |
| | | | CUSDT | 88.52395453000000 | | | | CUSDT | 88.52395453000000 |
| | | | DOGE | 7.05028647000000 | | | | DOGE | 7.05028647000000 |
| | | | ETH | 0.70737455000000 | | | | ETH | 0.70737455000000 |
| | | | ETHW | 0.00000000591902 | | | | ETHW | 0.00000000591902 |
| | | | LINK | 5.01747671000000 | | | | LINK | 5.01747671000000 |
| | | | MATIC | 1,499.60117451000000 | | | | MATIC | 1,499.60117451000000 |
| | | | NEAR | 0.00036078000000 | | | | NEAR | 0.00036078000000 |
| | | | NFT (29922268075888420B/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #185) & NFT (36749720874115669I/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #186) & NFT (36774313926832854J/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #184) & NFT (37941703776209803A/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #189) & NFT (51393546349975609T/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #188) & NFT (37070879261970608B/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #187) & NFT (40309415060035568D/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #182) & NFT (54149577018105896Z/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #180) & NFT (56412683423365020G/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #183) & NFT (48582833020429622Z/GSW WESTERN NFT (48119372679296763Y/GSW CHAMPIONSHIP COMMEMORATIVE RING) & NFT (49680355145697648S/GSW CHAMPIONSHIP COMMEMORATIVE RING) & NFT (43821756954442056J/GSW CHAMPIONSHIP COMMEMORATIVE RING) & NFT (54654720455540433G/GSW CHAMPIONSHIP COMMEMORATIVE RING) | 1.00000000000000 | | | | NFT (29922268075888420B/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #185) & NFT (36749720874115669I/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #186) & NFT (36774313926832854J/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #184) & NFT (37941703776209803A/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #189) & NFT (51393546349975609T/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #188) & NFT (37070879261970608B/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #187) & NFT (40309415060035568D/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #182) & NFT (54149577018105896Z/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #180) & NFT (56412683423365020G/GSW WESTERN CONFERENCE FINALS COMMEMORATIVE BANNER #183) & NFT (48582833020429622Z/GSW WESTERN NFT (48119372679296763Y/GSW CHAMPIONSHIP COMMEMORATIVE RING) & NFT (49680355145697648S/GSW CHAMPIONSHIP COMMEMORATIVE RING) & NFT (43821756954442056J/GSW CHAMPIONSHIP COMMEMORATIVE RING) & NFT (54654720455540433G/GSW CHAMPIONSHIP COMMEMORATIVE RING) | 1.00000000000000 |
| | | | SHIB | 18.00000000000000 | | | | SHIB | 18.00000000000000 |
| | | | SOL | 0.00000001000000 | | | | SOL | 0.00000001000000 |
| | | | UNI | 0.70113275000000 | | | | UNI | 0.70113275000000 |
| | | | USD | -974.99840178391900 | | | | USD | -974.99840178391900 |
| | | | USDT | 0.00000000904086 | | | | USDT | 0.00000000904086 |
| | | | YFI | 0.00061078000000 | | | | YFI | 0.00061078000000 |
| 39928 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 58018 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000227 | | | | AGLD-PERP | 0.00000000000227 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | AMPL | 0.00000001537811 | | | | AMPL | 0.00000001537811 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ASD | 115.22557874000000 | | | | ASD | 115.22557874000000 |
| | | | ASD-PERP | -0.00000000058207 | | | | ASD-PERP | -0.00000000058207 |
| | | | ATLAS | 3.17185000000000 | | | | ATLAS | 3.17185000000000 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000020007 | | | | BADGER-PERP | 0.00000000020007 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BIT | 374.00187000000000 | | | | BIT | 374.00187000000000 |
| | | | BIT-PERP | 0.00000000000000 | | | | BIT-PERP | 0.00000000000000 |
| | | | BNB | 0.00133559000000 | | | | BNB | 0.00133559000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BNT-PERP | 0.00000000000000 | | | | BNT-PERP | 0.00000000000000 |
| | | | BOBA-PERP | -0.00000000001250 | | | | BOBA-PERP | -0.00000000001250 |
| | | | BSV-PERP | -0.00000000000056 | | | | BSV-PERP | -0.00000000000056 |
| | | | BTC-MOVE-0714 | 0.00000000000000 | | | | BTC-MOVE-0714 | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000 | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | C98-PERP | 0.00000000000000 | | | | C98-PERP | 0.00000000000000 |
| | | | CEL | 0.00000003927880 | | | | CEL | 0.00000003927880 |
| | | | CEL-PERP | -0.00000000003637 | | | | CEL-PERP | -0.00000000003637 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000056 | | | | COMP-PERP | 0.00000000000056 |
| | | | CONV-PERP | 0.00000000000000 | | | | CONV-PERP | 0.00000000000000 |
| | | | CREAM-PERP | -0.00000000000019 | | | | CREAM-PERP | -0.00000000000019 |
| | | | CRO-PERP | 0.00000000000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DAWN-PERP | 0.00000000000000 | | | | DAWN-PERP | 0.00000000000000 |
| | | | DMG | 0.11759500000000 | | | | DMG | 0.11759500000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX | 529.90000000000000 | | | | DYDX | 529.90000000000000 |
| | | | DYDX-PERP | 0.00000000000909 | | | | DYDX-PERP | 0.00000000000909 |
| | | | EDEN-PERP | 0.00000000000000 | | | | EDEN-PERP | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENJ | 115.22557874514840 | | | | ENJ | 115.22557874514840 |
| | | | ENJ-PERP | 0.00000000000000 | | | | ENJ-PERP | 0.00000000000000 |
| | | | ENS | 22.28000000000000 | | | | ENS | 22.28000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 1.04130035000000 | | | | ETH | 1.04130035000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 1.04180031500000 | | | | ETHW | 1.04180031500000 |
| | | | FIDA | 2,401.01200500000000 | | | | FIDA | 2,401.01200500000000 |
| | | | FIDA-PERP | 0.00000000000000 | | | | FIDA-PERP | 0.00000000000000 |
| | | | FIL-PERP | 162.40000000000000 | | | | FIL-PERP | 162.40000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 237.80982175365350 | | | | FTT | 237.80982175365350 |
| | | | FTT-PERP | -0.00000000003410 | | | | FTT-PERP | -0.00000000003410 |
| | | | FXS-PERP | -0.00000000000227 | | | | FXS-PERP | -0.00000000000227 |
| | | | GAL-PERP | -0.00000000000454 | | | | GAL-PERP | -0.00000000000454 |
| | | | GLMR-PERP | 0.00000000000000 | | | | GLMR-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000029103 | | | | GST-PERP | 0.00000000029103 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HGET | 0.01999850000000 | | | | HGET | 0.01999850000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HOLY-PERP | 0.00000000000000 | | | | HOLY-PERP | 0.00000000000000 |
| | | | HT-PERP | -0.00000000000454 | | | | HT-PERP | -0.00000000000454 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KIN-PERP | 0.00000000000000 | | | | KIN-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | KSOS-PERP | 0.00000000000000 | | | | KSOS-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | -0.00000000001818 | | | | LINK-PERP | -0.00000000001818 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LRC-PERP | 0.00000000000000 | | | | LRC-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUA | 0.06246600000000 | | | | LUA | 0.06246600000000 |
| | | | LUNA2 | 0.00489215442660B | | | | LUNA2 | 0.00489215442660B |
| | | | LUNA2_LOCKED | 0.01141502699775B | | | | LUNA2_LOCKED | 0.01141502699775B |
| | | | LUNA2-PERP | 0.00000000000000 | | | | LUNA2-PERP | 0.00000000000000 |
| | | | LUNC | 0.00472470435216B | | | | LUNC | 0.00472470435216B |
| | | | LUNC-PERP | -0.00000000000454 | | | | LUNC-PERP | -0.00000000000454 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | MCB-PERP | -0.00000000000454 | | | | MCB-PERP | -0.00000000000454 |
| | | | MER | 1,059.12167277000000 | | | | MER | 1,059.12167277000000 |
| | | | MER-PERP | 0.00000000000000 | | | | MER-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MOB | 0.00000008263587 | | | | MOB | 0.00000008263587 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MOB-PERP | 0.000000000000000 | | | | MOB-PERP | 0.000000000000000 |
| | | | MPLX | 0.000145000000000 | | | | MPLX | 0.000145000000000 |
| | | | MTA-PERP | 0.000000000000000 | | | | MTA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-0930 | 0.000000000000000 | | | | OKB-0930 | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | ORBS-PERP | 0.000000000000000 | | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | -0.000000000001818 | | | | OXY-PERP | -0.000000000001818 |
| | | | PERP-PERP | 0.000000000000000 | | | | PERP-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PROM-PERP | 0.000000000000000 | | | | PROM-PERP | 0.000000000000000 |
| | | | PUNDIX-PERP | 0.000000000000000 | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | QI | 0.100000000000000 | | | | QI | 0.100000000000000 |
| | | | RAMP-PERP | 0.000000000000000 | | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY | 299.747600447436900 | | | | RAY | 299.747600447436900 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000000 | | | | RNDR-PERP | 0.000000000000000 |
| | | | RON-PERP | -0.000000000000021 | | | | RON-PERP | -0.000000000000021 |
| | | | ROOK-PERP | 0.000000000000124 | | | | ROOK-PERP | 0.000000000000124 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | 0.000000000000000 | | | | SCRT-PERP | 0.000000000000000 |
| | | | SECO-PERP | 0.000000000000000 | | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SLRS | 0.951280000000000 | | | | SLRS | 0.951280000000000 |
| | | | SNX-PERP | 0.000000000000000 | | | | SNX-PERP | 0.000000000000000 |
| | | | SNY | 0.433410000000000 | | | | SNY | 0.433410000000000 |
| | | | SOL | 46.260231304229166 | | | | SOL | 46.260231304229166 |
| | | | SOL-PERP | 0.000000000000454 | | | | SOL-PERP | 0.000000000000454 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | SRN-PERP | 0.000000000000000 | | | | SRN-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000000000 | | | | STEP-PERP | 0.000000000000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000000000 | | | | STORJ-PERP | 0.000000000000000 |
| | | | SUN | 0.000217430000000 | | | | SUN | 0.000217430000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | SWEAT | 0.143280000000000 | | | | SWEAT | 0.143280000000000 |
| | | | SXP-PERP | 0.000000000000000 | | | | SXP-PERP | 0.000000000000000 |
| | | | THETA-PERP | 0.000000000000000 | | | | THETA-PERP | 0.000000000000000 |
| | | | TOMO-PERP | 0.000000000000000 | | | | TOMO-PERP | 0.000000000000000 |
| | | | TONCOIN | 0.020000000000000 | | | | TONCOIN | 0.020000000000000 |
| | | | TONCOIN-PERP | -0.000000000000454 | | | | TONCOIN-PERP | -0.000000000000454 |
| | | | TRU-PERP | 0.000000000000000 | | | | TRU-PERP | 0.000000000000000 |
| | | | TRX | 0.059665000000000 | | | | TRX | 0.059665000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | TRYB-PERP | 0.000000000000000 | | | | TRYB-PERP | 0.000000000000000 |
| | | | TULIP-PERP | 0.000000000000000 | | | | TULIP-PERP | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 12,625.576729084058000 | | | | USD | 12,625.576729084058000 |
| | | | USDT | 10,947.772958082710000 | | | | USDT | 10,947.772958082710000 |
| | | | USTC | 0.000000008373296 | | | | USTC | 0.000000008373296 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XPLA | 0.002500000000000 | | | | XPLA | 0.002500000000000 |
| | | | XRP | 3,166.010979000000000 | | | | XRP | 3,166.010979000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | -0.000000000000005 | | | | ZEC-PERP | -0.000000000000005 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 21107 | Name on file | FTX Trading Ltd. | BNB | 0.014798305500000 | 34384 | Name on file | FTX Trading Ltd. | | Undetermined* |
| | | | BTC | 0.050000000000000 | | | | | |
| | | | CRO | 0.000000004000000 | | | | | |
| | | | ETH | 2.471864044000000 | | | | | |
| | | | ETHW | 0.000000000311561 | | | | | |
| | | | FTT | 154.795198700000000 | | | | | |
| | | | IMX | 111.400000000000000 | | | | | |
| | | | NFT (29293555268199372Q/STARATLAS ANNIVERSARY) | 1.000000000000000 | | | | | |
| | | | NFT (29431216675100793/STARATLAS ANNIVERSARY) | 1.000000000000000 | | | | | |
| | | | NFT (32510714571533151/STARATLAS ANNIVERSARY) | 1.000000000000000 | | | | | |
| | | | NFT (36223426286802113Q/NFT) | 1.000000000000000 | | | | | |
| | | | NFT (39726403832772355B/STARATLAS ANNIVERSARY) | 1.000000000000000 | | | | | |
| | | | NFT (45099184201161360B/STARATLAS ANNIVERSARY) | 1.000000000000000 | | | | | |
| | | | NFT (45429944977811778Q/STARATLAS ANNIVERSARY) | 1.000000000000000 | | | | | |
| | | | NFT (48172172293703109Q/STARATLAS ANNIVERSARY) | 1.000000000000000 | | | | | |
| | | | NFT (48772781638769204L/STARATLAS ANNIVERSARY) | 1.000000000000000 | | | | | |
| | | | SOL | 0.000000007100000 | | | | | |
| | | | TRX | 0.000835000000000 | | | | | |
| | | | USD | 0.000000004921157 | | | | | |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | USDT | 571.00588714054250 | | | | | |
| 89960 | Name on file | FTX Trading Ltd. | 42222837008183147O/NEW INCEPTION #14 | 1.00000000000000 | 90352 | Name on file | FTX Trading Ltd. | 42222837008183147O/NEW INCEPTION #14 | 1.00000000000000 |
| | | | AAVE | 0.00000000054251380 | | | | AAVE | 0.00000000054251380 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | AVAX | 0.00000000266464 | | | | AVAX | 0.00000000266464 |
| | | | BTC | 0.00000000120000000 | | | | BTC | 0.00000000120000000 |
| | | | COIN | 2.73000000000000 | | | | COIN | 2.73000000000000 |
| | | | DOGE | 0.00000000320791400 | | | | DOGE | 0.00000000320791400 |
| | | | DOT | 130.00000000000000 | | | | DOT | 130.00000000000000 |
| | | | ETH | 0.00000001676902400 | | | | ETH | 0.00000001676902400 |
| | | | ETH-20210625 | 0.00000000000000000 | | | | ETH-20210625 | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.07497169850668300 | | | | ETHW | 0.07497169850668300 |
| | | | FLOW-PERP | 142.48000000000000 | | | | FLOW-PERP | 142.48000000000000 |
| | | | FTM | 0.00000000182601700 | | | | FTM | 0.00000000182601700 |
| | | | FTT | 0.00000000482604500 | | | | FTT | 0.00000000482604500 |
| | | | LINK | 15.40000000102121200 | | | | LINK | 15.40000000102121200 |
| | | | LUNA2 | 7.38629746100000000 | | | | LUNA2 | 7.38629746100000000 |
| | | | LUNA2_LOCKED | 17.23469407000000000 | | | | LUNA2_LOCKED | 17.23469407000000000 |
| | | | LUNC | 33,701.47958410279000000 | | | | LUNC | 33,701.47958410279000000 |
| | | | LUNC-PERP | 0.00000000000000000 | | | | LUNC-PERP | 0.00000000000000000 |
| | | | MATIC | 0.00000000046043160 | | | | MATIC | 0.00000000046043160 |
| | | | MSTR | 1.07073285508468900 | | | | MSTR | 1.07073285508468900 |
| | | | NEAR | 112.58499000000000000 | | | | NEAR | 112.58499000000000000 |
| | | | SHIB | 0.00000000420546300 | | | | SHIB | 0.00000000420546300 |
| | | | SOL | 298.16263646281374000 | | | | SOL | 298.16263646281374000 |
| | | | SOL-PERP | 0.00000000000000000 | | | | SOL-PERP | 0.00000000000000000 |
| | | | USD | 693.95160793201010000 | | | | USD | 693.95160793201010000 |
| | | | XRP | 946.00000002500000000 | | | | XRP | 946.00000002500000000 |
| | | | ZIL-PERP | 0.00000000000000000 | | | | ZIL-PERP | 0.00000000000000000 |
| 25670 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 | 61070 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000000 |
| | | | ADA-PERP | 0.00000000000000000 | | | | ADA-PERP | 0.00000000000000000 |
| | | | ALGO-PERP | 0.00000000000000000 | | | | ALGO-PERP | 0.00000000000000000 |
| | | | ALICE-PERP | 0.00000000000000000 | | | | ALICE-PERP | 0.00000000000000000 |
| | | | APE-PERP | 0.00000000000000000 | | | | APE-PERP | 0.00000000000000000 |
| | | | ATOM-0325 | 0.00000000000000000 | | | | ATOM-0325 | 0.00000000000000909 |
| | | | ATOM-PERP | -0.00000000000001637 | | | | ATOM-PERP | -0.00000000000001637 |
| | | | AUD | 20,111.82903567790000 | | | | AUD | 20,111.82903567790000 |
| | | | AURY | 0.01570000000000000 | | | | AURY | 0.01570000000000000 |
| | | | AVAX | 0.27520939552532 6 | | | | AVAX | 0.27520939552532 6 |
| | | | AVAX-PERP | -0.00000000000000085 | | | | AVAX-PERP | -0.00000000000000085 |
| | | | BCH-PERP | 0.00000000000000053 | | | | BCH-PERP | 0.00000000000000053 |
| | | | BOBA-PERP | 0.00000000000000000 | | | | BOBA-PERP | 0.00000000000000000 |
| | | | BSV-PERP | 0.00000000000000227 | | | | BSV-PERP | 0.00000000000000227 |
| | | | BTC-PERP | -0.00000000000000003 | | | | BTC-PERP | -0.00000000000000003 |
| | | | COMP-PERP | 0.00000000000000000 | | | | COMP-PERP | 0.00000000000000000 |
| | | | CREAM-PERP | 0.00000000000000000 | | | | CREAM-PERP | 0.00000000000000000 |
| | | | DEFI-PERP | 0.00000000000000000 | | | | DEFI-PERP | 0.00000000000000000 |
| | | | DENT-PERP | 0.00000000000000000 | | | | DENT-PERP | 0.00000000000000000 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DYDX-PERP | -0.00000000000000227 | | | | DYDX-PERP | -0.00000000000000227 |
| | | | EOS-PERP | 0.00000000000058207 | | | | EOS-PERP | 0.00000000000058207 |
| | | | ETH | 0.00000001000000000 | | | | ETH | 0.00000001000000000 |
| | | | ETH-PERP | -0.00000000000000184 | | | | ETH-PERP | -0.00000000000000184 |
| | | | EXCH-PERP | 0.00000000000000000 | | | | EXCH-PERP | 0.00000000000000000 |
| | | | FIL-PERP | 0.00000000000000000 | | | | FIL-PERP | 0.00000000000000000 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 150.08463050000000000 | | | | FTT | 150.08463050000000000 |
| | | | FTT-PERP | 0.00000000000000182 | | | | FTT-PERP | 0.00000000000000182 |
| | | | GALA-PERP | 0.00000000000000000 | | | | GALA-PERP | 0.00000000000000000 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000000 | | | | ICP-PERP | 0.00000000000000000 |
| | | | KSHIB-PERP | 0.00000000000000000 | | | | KSHIB-PERP | 0.00000000000000000 |
| | | | LEO-PERP | 0.00000000000000000 | | | | LEO-PERP | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000001818 | | | | LINK-PERP | 0.00000000000001818 |
| | | | LOOKS-PERP | 0.00000000000000000 | | | | LOOKS-PERP | 0.00000000000000000 |
| | | | LRC-PERP | 0.00000000000000000 | | | | LRC-PERP | 0.00000000000000000 |
| | | | LTC-PERP | -0.00000000000000227 | | | | LTC-PERP | -0.00000000000000227 |
| | | | LUNC-PERP | 0.00000000000000362 | | | | LUNC-PERP | 0.00000000000000362 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MATIC-PERP | 0.00000000000000000 | | | | MATIC-PERP | 0.00000000000000000 |
| | | | NEAR-PERP | 0.00000000000000909 | | | | NEAR-PERP | 0.00000000000000909 |
| | | | OMG-PERP | -0.00000000000004 54 | | | | OMG-PERP | -0.00000000000004 54 |
| | | | OXY-PERP | 0.00000000000000000 | | | | OXY-PERP | 0.00000000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000000 | | | | PEOPLE-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SOL-PERP | 0.00000000000001321 | | | | SOL-PERP | 0.00000000000001321 |
| | | | SRM | 56.11950280000000000 | | | | SRM | 56.11950280000000000 |
| | | | SRM_LOCKED | 318.63932544000000000 | | | | SRM_LOCKED | 318.63932544000000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | SUSHI-PERP | 0.00000000000000000 | | | | SUSHI-PERP | 0.00000000000000000 |
| | | | TRX | 0.00296700000000000 | | | | TRX | 0.00296700000000000 |
| | | | UNI-PERP | 0.00000000000000000 | | | | UNI-PERP | 0.00000000000000000 |
| | | | USD | -7,809.20292437703850 | | | | USD | -7,809.20292437703850 |
| | | | USDT | 0.00924200340306 4 | | | | USDT | 0.00924200340306 4 |
| | | | VET-PERP | 0.00000000000000000 | | | | VET-PERP | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 | | | | XLM-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | ZEC-PERP | 0.00000000000000000 | | | | ZEC-PERP | 0.00000000000000000 |
| 8459 | Name on file | FTX Trading Ltd. | BTC | 0.03315664000000000 | 66099 | Name on file | FTX Trading Ltd. | 1INCH | 0.69852713000000000 |
| | | | ETH | 0.69393738000000000 | | | | AVAX-PERP | 0.00000000000000000 |
| | | | FTT | 0.00621674000000000 | | | | BTC | 0.03315664549497000 |
| | | | MANA | 93.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | USD | 2,943.17546414211530 | | | | ETH | 0.69393738140193600 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.693937381401936 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.006216740000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | HNT | 0.093882000000000 |
| | | | | | | | | IMX | 0.052500000000000 |
| | | | | | | | | LUNA2 | 3.723715185000000 |
| | | | | | | | | LUNA2_LOCKED | 8.688669697000000 |
| | | | | | | | | LUNC | 208,180.254223400000000 |
| | | | | | | | | MANA | 93.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.304098300000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USD | 2,943.175464142115300 |
| | | | | | | | | USDT | 0.005072000000000 |
| | | | | | | | | USTC | 0.332910000000000 |
| 11586 | Name on file | FTX Trading Ltd. | ATLAS | 20,990.000000000000000 | 62412 | Name on file | FTX Trading Ltd. | ATLAS | 20,990.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | BNB | 0.000000000094740 | | | | BNB | 0.000000000094740 |
| | | | BTC | 0.100206674959857 | | | | BTC | 0.100206674959857 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH | 0.320070208445140 | | | | ETH | 0.320070208445140 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.318531104856680 | | | | ETHW | 0.318531104856680 |
| | | | FTT | 0.088186600000000 | | | | FTT | 0.088186600000000 |
| | | | LUNA2 | 4.550784888000000 | | | | LUNA2 | 4.550784888000000 |
| | | | LUNA2_LOCKED | 10.618498070000000 | | | | LUNA2_LOCKED | 10.618498070000000 |
| | | | LUNC | 222,315.932558000000000 | | | | LUNC | 222,315.932558000000000 |
| | | | POLIS | 50.000000000000000 | | | | POLIS | 50.000000000000000 |
| | | | USD | 503.860772422045000 | | | | USD | 503.860772422045000 |
| | | | USDT | 3,225.857715863530800 | | | | USDT | 3,225.857715863530800 |
| | | | USTC | 499.663940658453670 | | | | USTC | 499.663940658453670 |
| 4333 | Name on file | FTX Trading Ltd. | AVAX | 0.000000003428460 | 14688 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | BNB | 0.005027990000000 | | | | AGLD-PERP | 0.000000000000000 |
| | | | ETH | 0.000201650000000 | | | | APE-PERP | 0.000000000000000 |
| | | | ETHW | 0.000100000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | FTT | 25.131136587090500 | | | | ATOM-PERP | 0.000000000000000 |
| | | | SRM | 0.234559150000000 | | | | AVAX | 0.000000003428460 |
| | | | SRM_LOCKED | 5.725235700000000 | | | | AVAX-PERP | -0.000000000000028 |
| | | | USD | 1.428826875517360 | | | | AXS-PERP | 0.000000000000000 |
| | | | USDC | 6,934.000000000000000 | | | | BNB | 0.005027990000000 |
| | | | USDT | 0.004472217377567 | | | | BNB-PERP | 0.000000000000042 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CAKE-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CLV-PERP | 0.000000000000000 |
| | | | | | | | | DODO-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000201650000000 |
| | | | | | | | | ETH-PERP | 0.000000000000021 |
| | | | | | | | | ETHW | 0.000100000000000 |
| | | | | | | | | FIL-PERP | -0.000000000000021 |
| | | | | | | | | FTT | 25.131136587090534 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000028 |
| | | | | | | | | IOTA-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000363 |
| | | | | | | | | OKB-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | OXY-PERP | -0.000000000016637 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000568 |
| | | | | | | | | SRM | 0.234559150000000 |
| | | | | | | | | SRM_LOCKED | 5.725235700000000 |
| | | | | | | | | TRX | 0.476319490000000 |
| | | | | | | | | USD | 0.000000000000000 |
| | | | | | | | | USDT | 0.004472217377566 |
| 58551 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 70613 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000227 | | | | APE-PERP | 0.000000000000227 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 | | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 1.700000000000000 | | | | ATOM | 1.700000000000000 |
| | | | ATOM-PERP | 0.000000000000097 | | | | ATOM-PERP | 0.000000000000097 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 | | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.004369931408824 | | | | BNB | 0.004369931408824 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BTT-PERP | 416,000.000000000000000 | | | | BTT-PERP | 416,000.000000000000000 |
| | | | C98-PERP | 0.000000000000000 | | | | C98-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | CELO-PERP | 0.000000000000000 | | | | CELO-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 | | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | | COMP-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | EDEN-PERP | 0.000000000000000 | | | | EDEN-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000454 | | | | EOS-PERP | 0.000000000000454 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000030000000 | | | | ETH | 0.000000030000000 |
| | | | ETH-PERP | -0.000000000000001 | | | | ETH-PERP | -0.000000000000001 |
| | | | ETHW | 0.000000001758470 | | | | ETHW | 0.000000001758470 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 48.949203532267006 | | | | FTT | 48.949203532267006 |
| | | | FTT-PERP | 0.000000000000028 | | | | FTT-PERP | 0.000000000000028 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000000 | | | | GAL-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GRT-PERP | 0.000000000000000 | | | | GRT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000000000 | | | | GST-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | HT-PERP | 0.000000000000227 | | | | HT-PERP | 0.000000000000227 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | INJ-PERP | 0.000000000000000 | | | | INJ-PERP | 0.000000000000000 |
| | | | KLAY-PERP | 0.000000000000000 | | | | KLAY-PERP | 0.000000000000000 |
| | | | KNC-PERP | 0.000000000000000 | | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 | | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS | 0.000000010000000 | | | | LOOKS | 0.000000010000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LTC | 62.370000000000000 | | | | LTC | 62.370000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000056 | | | | LUNC-PERP | 0.000000000000056 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000000 | | | | NEO-PERP | 0.000000000000000 |
| | | | OKB-PERP | 0.000000000000000 | | | | OKB-PERP | 0.000000000000000 |
| | | | ONE-PERP | 0.000000000000000 | | | | ONE-PERP | 0.000000000000000 |
| | | | ONT-PERP | 0.000000000000000 | | | | ONT-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | POLIS-PERP | 0.000000000000000 | | | | POLIS-PERP | 0.000000000000000 |
| | | | PSY | 4,705.000000000000000 | | | | PSY | 4,705.000000000000000 |
| | | | RAY-PERP | 0.000000000000000 | | | | RAY-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 | | | | REN-PERP | 0.000000000000000 |
| | | | RUNE-PERP | 0.000000000000000 | | | | RUNE-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SCRT-PERP | -5,268.000000000000000 | | | | SCRT-PERP | -5,268.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 | | | | SLP-PERP | 0.000000000000000 |
| | | | SOL-PERP | -0.000000000000028 | | | | SOL-PERP | -0.000000000000028 |
| | | | SPELL-PERP | 0.000000000000000 | | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 0.173182800000000 | | | | SRM | 0.173182800000000 |
| | | | SRM_LOCKED | 14.291704680000000 | | | | SRM_LOCKED | 14.291704680000000 |
| | | | STG-PERP | 0.000000000000000 | | | | STG-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.003926013051079 | | | | TRX | 0.003926013051079 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | UNI | 707.350000000000000 | | | | UNI | 707.350000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 9,919.260732191575000 | | | | USD | 9,919.260732191575000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 | | | | YFI-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 41612 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 | 92069 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE-PERP | 0.000000000000000 | | | | AAVE-PERP | 0.000000000000000 |
| | | | ADA-PERP | 0.000000000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000056 | | | | ALICE-PERP | 0.000000000000056 |
| | | | ATOM-20211231 | 0.000000000000000 | | | | ATOM-20211231 | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000213 | | | | ATOM-PERP | 0.000000000000213 |
| | | | AUD | 89.352307564047180 | | | | AUD | 89.352307564047180 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | -0.000000000000085 | | | | BAND-PERP | -0.000000000000085 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000023343210720 | | | | BTC | 0.000023343210720 |
| | | | BTC-0325 | 0.000000000000000 | | | | BTC-0325 | 0.000000000000000 |
| | | | BTC-0624 | 0.000000000000000 | | | | BTC-0624 | 0.000000000000000 |
| | | | BTC-0930 | 0.000000000000000 | | | | BTC-0930 | 0.000000000000000 |
| | | | BTC-1230 | 0.000000000000000 | | | | BTC-1230 | 0.000000000000000 |
| | | | BTC-20211231 | 0.000000000000000 | | | | BTC-20211231 | 0.000000000000000 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | BTC-PERP | 0.00000000000000000 | | | | BTC-PERP | 0.00000000000000000 |
| | | | BTTPRE-PERP | 0.00000000000000000 | | | | BTTPRE-PERP | 0.00000000000000000 |
| | | | C98-PERP | 0.00000000000000000 | | | | C98-PERP | 0.00000000000000000 |
| | | | CHR-PERP | 0.00000000000000000 | | | | CHR-PERP | 0.00000000000000000 |
| | | | CHZ-PERP | 0.00000000000000000 | | | | CHZ-PERP | 0.00000000000000000 |
| | | | COMP | 0.00000000000000000 | | | | COMP | 0.00000000000000000 |
| | | | COMP-PERP | 0.00000000000000003 | | | | COMP-PERP | 0.00000000000000003 |
| | | | CONV-PERP | 0.00000000000000000 | | | | CONV-PERP | 0.00000000000000000 |
| | | | DENT-PERP | 0.00000000000000000 | | | | DENT-PERP | 0.00000000000000000 |
| | | | DODO-PERP | 0.00000000001364 | | | | DODO-PERP | 0.00000000001364 |
| | | | DOGE-PERP | 0.00000000000000000 | | | | DOGE-PERP | 0.00000000000000000 |
| | | | DOT-PERP | 0.00000000000000000 | | | | DOT-PERP | 0.00000000000000000 |
| | | | DYDX-PERP | 0.00000000000000227 | | | | DYDX-PERP | 0.00000000000000227 |
| | | | ENJ-PERP | 0.00000000000000000 | | | | ENJ-PERP | 0.00000000000000000 |
| | | | EOS-PERP | 0.00000000000000000 | | | | EOS-PERP | 0.00000000000000000 |
| | | | ETH | 0.0281924760500000 | | | | ETH | 0.0281924760500000 |
| | | | ETH-PERP | 0.00000000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | ETHW | 0.0281924760500000 | | | | ETHW | 0.0281924760500000 |
| | | | FIL-PERP | 0.00000000000000000 | | | | FIL-PERP | 0.00000000000000000 |
| | | | FLM-PERP | -0.00000000000909 | | | | FLM-PERP | -0.00000000000909 |
| | | | FTM-PERP | 0.00000000000000000 | | | | FTM-PERP | 0.00000000000000000 |
| | | | FTT | 1,026.0938149178034000 | | | | FTT | 1,026.0938149178034000 |
| | | | FTT-PERP | -0.00000000000000028 | | | | FTT-PERP | -0.00000000000000028 |
| | | | GRT-PERP | 0.00000000000000000 | | | | GRT-PERP | 0.00000000000000000 |
| | | | HBAR-PERP | 0.00000000000000000 | | | | HBAR-PERP | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000000 | | | | ICP-PERP | 0.00000000000000000 |
| | | | ICX-PERP | 0.00000000000000000 | | | | ICX-PERP | 0.00000000000000000 |
| | | | IOTA-PERP | 0.00000000000000000 | | | | IOTA-PERP | 0.00000000000000000 |
| | | | IP3 | 1,500.0000000000000000 | | | | IP3 | 1,500.0000000000000000 |
| | | | KNC-PERP | -0.00000000000113 | | | | KNC-PERP | -0.00000000000113 |
| | | | LINK-PERP | 0.00000000000000000 | | | | LINK-PERP | 0.00000000000000000 |
| | | | LTC | 0.00000007500000 | | | | LTC | 0.00000007500000 |
| | | | LTC-PERP | -0.00000000000001 | | | | LTC-PERP | -0.00000000000001 |
| | | | LUNC-PERP | 0.00000000000003 | | | | LUNC-PERP | 0.00000000000003 |
| | | | MANA-PERP | 0.00000000000000000 | | | | MANA-PERP | 0.00000000000000000 |
| | | | MKR-PERP | 0.00000000000000000 | | | | MKR-PERP | 0.00000000000000000 |
| | | | MTA-PERP | 0.00000000000000000 | | | | MTA-PERP | 0.00000000000000000 |
| | | | MTL-PERP | 0.00000000000113 | | | | MTL-PERP | 0.00000000000113 |
| | | | NEAR-PERP | 0.00000000000000000 | | | | NEAR-PERP | 0.00000000000000000 |
| | | | NEO-PERP | 0.00000000000000000 | | | | NEO-PERP | 0.00000000000000000 |
| | | | NFT (435473305144836553/PIXEL ART OF NS #2) | 1.0000000000000000 | | | | NFT (435473305144836553/PIXEL ART OF NS #2) | 1.0000000000000000 |
| | | | NFT (547265547073103698/THE HILL BY FTX #46789) | 1.0000000000000000 | | | | NFT (547265547073103698/THE HILL BY FTX #46789) | 1.0000000000000000 |
| | | | OMG-PERP | 0.00000000000000000 | | | | OMG-PERP | 0.00000000000000000 |
| | | | ONE-PERP | 0.00000000000000000 | | | | ONE-PERP | 0.00000000000000000 |
| | | | OXY-PERP | -0.00000000000795 | | | | OXY-PERP | -0.00000000000795 |
| | | | PERP-PERP | 0.00000000000000000 | | | | PERP-PERP | 0.00000000000000000 |
| | | | QTUM-PERP | 0.00000000000000000 | | | | QTUM-PERP | 0.00000000000000000 |
| | | | RAY-PERP | 0.00000000000000000 | | | | RAY-PERP | 0.00000000000000000 |
| | | | SAND-PERP | 0.00000000000000000 | | | | SAND-PERP | 0.00000000000000000 |
| | | | SHIB-PERP | 0.00000000000000000 | | | | SHIB-PERP | 0.00000000000000000 |
| | | | SKL-PERP | 0.00000000000000000 | | | | SKL-PERP | 0.00000000000000000 |
| | | | SLP-PERP | 0.00000000000000000 | | | | SLP-PERP | 0.00000000000000000 |
| | | | SOL | 0.00000000000000000 | | | | SOL | 0.00000000000000000 |
| | | | SOL-PERP | 0.0000000000129 | | | | SOL-PERP | 0.0000000000129 |
| | | | SRM | 61.3765771900000000 | | | | SRM | 61.3765771900000000 |
| | | | SRM_LOCKED | 415.6234228100000000 | | | | SRM_LOCKED | 415.6234228100000000 |
| | | | SRM-PERP | 0.00000000000000000 | | | | SRM-PERP | 0.00000000000000000 |
| | | | STEP-PERP | 0.00000000000000000 | | | | STEP-PERP | 0.00000000000000000 |
| | | | SXP | 0.00000005000000 | | | | SXP | 0.00000005000000 |
| | | | SXP-PERP | 0.00000000000000000 | | | | SXP-PERP | 0.00000000000000000 |
| | | | TRU-PERP | 0.00000000000000000 | | | | TRU-PERP | 0.00000000000000000 |
| | | | TRX-PERP | 0.00000000000000000 | | | | TRX-PERP | 0.00000000000000000 |
| | | | UNI-PERP | 0.00000000000000000 | | | | UNI-PERP | 0.00000000000000000 |
| | | | UNISWAPBULL | 0.00000000500000 | | | | UNISWAPBULL | 0.00000000500000 |
| | | | USD | 7,276.8656476987240000 | | | | USD | 7,276.8656476987240000 |
| | | | USDT | 0.00000001849615 | | | | USDT | 0.00000001849615 |
| | | | VET-PERP | 0.00000000000000000 | | | | VET-PERP | 0.00000000000000000 |
| | | | XLM-PERP | 0.00000000000000000 | | | | XLM-PERP | 0.00000000000000000 |
| | | | XRP-PERP | 0.00000000000000000 | | | | XRP-PERP | 0.00000000000000000 |
| | | | YFI | 0.00000008000000 | | | | YFI | 0.00000008000000 |
| | | | ZIL-PERP | 0.00000000000000000 | | | | ZIL-PERP | 0.00000000000000000 |
| | | | ZRX-PERP | 0.00000000000000000 | | | | ZRX-PERP | 0.00000000000000000 |
| 32701 | Name on file | FTX Trading Ltd. | COIN | 150.0034724074400000 | 78534 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000227 |
| | | | HT | 731.1611100000000000 | | | | BTC | 0.00000000500000 |
| | | | MATIC | 2,829.8065800000000000 | | | | COIN | 150.0034724074400000 |
| | | | PAXG | 1.7333000000000000 | | | | CRO-PERP | 0.00000000000000000 |
| | | | USD | 2,981.4500000000000000 | | | | ETH-PERP | 0.00000000000000000 |
| | | | | | | | | FTT | 0.00152219327180 |
| | | | | | | | | FXS-PERP | 0.00000000000000010 |
| | | | | | | | | GLMR-PERP | 0.00000000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000000 |
| | | | | | | | | HT | 731.1611100000000000 |
| | | | | | | | | KSM-PERP | -0.00000000000000227 |
| | | | | | | | | LUNA2 | 0.00000013037761 |
| | | | | | | | | LUNA2_LOCKED | 0.00000003042441443 |
| | | | | | | | | LUNC | 0.00281900000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000000000 |
| | | | | | | | | MATIC | 2,829.8065800000000000 |
| | | | | | | | | OP-0930 | 0.00000000000000000 |
| | | | | | | | | PAXG | 1.7333000000000000 |
| | | | | | | | | TRX | 16.0000000000000000 |
| | | | | | | | | TSLAPRE-0930 | 0.00000000000000000 |
| | | | | | | | | USD | 2,981.4521049934343700 |
| | | | | | | | | USDT | 0.00000001496664 |

| | | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | USO | 0.000000004244668 |
| | | | | | | | | USO-0930 | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |