<u>**EXHIBIT A**</u>

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | **Ref. No. __** |

## ORDER SUSTAINING DEBTORS' SEVENTY-FIRST (NON-SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN SUPERSEDED CLAIMS (CUSTOMER CLAIMS)

Upon the seventy-first omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and disallowing and expunging in their entirety the Superseded Claims set forth in Schedule 1 attached hereto; and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the

---

[1]  The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]  Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

Objection and the relief requested therein has been provided in accordance with the Bankruptcy

Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further

notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or

overruled on the merits; and a hearing having been held to consider the relief requested in the

Objection and upon the record of the hearing and all of the proceedings had before this Court;

and this Court having found and determined that the relief set forth in this Order is in the best

interests of the Debtors and their estates; and that the legal and factual bases set forth in the

Objection establish just cause for the relief granted herein; and after due deliberation and

sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Superseded Claim set forth in Schedule 1 attached hereto is

disallowed and expunged in its entirety.  The claims listed in the column titled

"Surviving Claims" identified on Schedule 1 attached hereto shall remain on the claims register,

subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

4.      This Order has no res judicata, estoppel, or other effect on the validity,

allowance, or disallowance of, and all rights to object to or defend on any basis are expressly

reserved with respect to any Superseded Claims referenced or identified in the Objection that is

not listed on Schedule 1 attached hereto.

-2-

5.     To the extent a response is filed regarding any Superseded Claim, each such Superseded Claim, and the Objection as it pertains to such Superseded Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Superseded Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

6.     The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

7.     Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtor may have to enforce rights of setoff against the claimants.

8.     Nothing in the Objection or this Order, nor any actions or payments made by the Debtor pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or

-3-

causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

9.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

10.     This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____

       Wilmington, Delaware

_____

The Honorable John T. Dorsey
Chief United States Bankruptcy Judge

-4-

# SCHEDULE 1

**Superseded Claims**

FTX Trading Ltd. 22-11068 (JTD)
Seventy-First Omnibus Claims Objection
Schedule 1 - Superseded Claims

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 2089 | Name on file | FTX Trading Ltd. | USD | 17,473.000000000000 | 78833 | Name on file | FTX Trading Ltd. | AAVE | 6.960709440000000 |
| | | | | | | | | AVAX | 16.648529240000000 |
| | | | | | | | | AXS | 34.111616120000000 |
| | | | | | | | | BTC | 4.009738680000000 |
| | | | | | | | | ETH | 4.009738680000000 |
| | | | | | | | | EUR | 0.000013071136901 |
| | | | | | | | | FTM | 1,304.714766780000000 |
| | | | | | | | | LINK | 90.481111660000000 |
| | | | | | | | | LUNA2 | 0.000618071824800 |
| | | | | | | | | LUNC | 0.001433055191000 |
| | | | | | | | | LUNC2 | 133.628767380000000 |
| | | | | | | | | MATIC | 931.829132500000000 |
| | | | | | | | | NEAR | 160.651255720000000 |
| | | | | | | | | SAND | 459.802061230000000 |
| | | | | | | | | SOL | 19.175345580000000 |
| | | | | | | | | USD | 0.615188373504411 |
| | | | | | | | | USDT | 147.280395423842180 |
| | | | | | | | | WAVES | 72.076188070000000 |
| 2005 | Name on file | FTX Trading Ltd. | USD | 7,319.190000000000 | 81487 | Name on file | FTX Trading Ltd. | 1INCH | 1,764.000000000000000 |
| | | | | | | | | AKRO | 1.000000000000000 |
| | | | | | | | | BAO | 4.000000000000000 |
| | | | | | | | | CRO | 121.670000000000000 |
| | | | | | | | | DENT | 2.000000000000000 |
| | | | | | | | | ETH | 0.303500000000000 |
| | | | | | | | | ETHW | 0.303500000000000 |
| | | | | | | | | FTM | 715.400000000000000 |
| | | | | | | | | GALA | 250.907000000000000 |
| | | | | | | | | GBP | 2,279.000000000000000 |
| | | | | | | | | HNT | 1.605000000000000 |
| | | | | | | | | KIN | 6.000000000000000 |
| | | | | | | | | LUNC | 200.000000000000000 |
| | | | | | | | | MANA | 24.450000000000000 |
| | | | | | | | | MATIC | 120.871000000000000 |
| | | | | | | | | MBS | 0.000000000000000 |
| | | | | | | | | RSR | 0.000000000000000 |
| | | | | | | | | RUNE | 27.400000000000000 |
| | | | | | | | | SOL | 2.999000000000000 |
| | | | | | | | | TRX | 2.000000000000000 |
| | | | | | | | | UBT | 0.000000000000000 |
| | | | | | | | | UNI | 6.307000000000000 |
| | | | | | | | | USD | 0.270000000000000 |
| 905 | Name on file | FTX Trading Ltd. | USD | 21,098.000000000000 | 31786 | Name on file | FTX Trading Ltd. | BTC | 0.035589470000000 |
| | | | | | | | | ETH | 0.644000000000000 |
| | | | | | | | | EUR | 5,294.000000000000000 |
| | | | | | | | | FTM | 768.850000000000000 |
| | | | | | | | | LINK | 946.100000000000000 |
| | | | | | | | | MATIC | 1,050.000000000000000 |
| | | | | | | | | SOL | 10.620000000000000 |
| | | | | | | | | TRX | 84.000000000000000 |
| | | | | | | | | USD | 1.000000000000000 |
| | | | | | | | | XRP | 4,989.000000000000000 |
| 54364 | Name on file | FTX Trading Ltd. | ALGO | 95.423740000000000 | 55605* | Name on file | FTX Trading Ltd. | ALGO | 95.423741353000000 |
| | | | AVAX | 1.022600000000000 | | | | AVAX | 1.022626110000000 |
| | | | BCH | 0.324753500000000 | | | | BCH | 0.324753530000000 |
| | | | BTC | 0.081308000000000 | | | | BTC | 0.081308052117330 |
| | | | DOGE | 461.940700000000000 | | | | DOGE | 461.940710326651515 |
| | | | ETH | 1.164000000000000 | | | | ETH | 1.164000000000000 |
| | | | | | | | | ETHW | 0.000000000000000 |
| | | | LTC | 0.277741480000000 | | | | LTC | 0.277741480000000 |
| | | | MATIC | 32.672369000000000 | | | | MATIC | 32.672810000000000 |
| | | | SHIB | 7,711,800.090000000000 | | | | SHIB | 7,711,788.386094360000000 |
| | | | SOL | 52.164400000000000 | | | | SOL | 52.164480000000000 |
| | | | TRX | 102.901000000000000 | | | | TRX | 102.901045513284339 |
| | | | USD | 116.080000000000000 | | | | USD | 116.080382302891955 |
| | | | USDT | 90.440400000000000 | | | | USDT | 90.440331160000000 |
| | | | YFI | 0.028297480000000 | | | | YFI | 0.028297480000000 |
| 55886 | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 | 59843* | Name on file | FTX Trading Ltd. | ALGO-PERP | 0.000000000000000 |
| | | | AXS | 0.038394400000000 | | | | AXS | 0.038394400000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC | 0.006271638821307 | | | | BTC | 0.006271638821307 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | ETH | 0.000000017621812 | | | | ETH | 0.000000017621812 |
| | | | ETHW | 0.000000000000000 | | | | ETHW | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | LOOKS | 0.930270580000000 | | | | LOOKS | 0.930270580000000 |
| | | | LOOKS-PERP | 0.000000000000000 | | | | LOOKS-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MBS | 0.041350000000000 | | | | MBS | 0.041350000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | TRX | 0.000761000000000 | | | | TRX | 0.000761000000000 |
| | | | USD | 611.168204852125900 | | | | USD | 611.168204852125900 |
| | | | USDT | 22,008.004070163434000 | | | | USDT | 22,008.004070163434000 |
| 6201 | Name on file | FTX Trading Ltd. | USD | 8,535.660000000000 | 81188 | Name on file | West Realm Shires Services Inc. | USD | 8,535.660000000000 |
| 13456 | Name on file | FTX Trading Ltd. | BTC | 0.455553035428324 | 38083 | Name on file | FTX Trading Ltd. | BTC | 0.455553035428324 |
| | | | DOT | 33.193760000000000 | | | | DOT | 33.193760000000000 |
| | | | ETH | 0.610778490000000 | | | | ETH | 0.610778490000000 |
| | | | ETHW | 0.610778490000000 | | | | ETHW | 0.610778490000000 |
| | | | FTT | 0.000000081186670 | | | | FTT | 0.000000081186670 |
| | | | GRT | 0.000000007884931 | | | | GRT | 0.000000007884931 |
| | | | LINK | 126.267195600000000 | | | | LINK | 126.267195600000000 |
| | | | LUNA2 | 0.000349821318200 | | | | LUNA2 | 0.000349821318200 |
| | | | LUNA2_LOCKED | 0.000582916460900 | | | | LUNA2_LOCKED | 0.000582916460900 |
| | | | LUNC | 54.399118001279690 | | | | LUNC | 54.399118001279690 |
| | | | PERP | 51.906863100000000 | | | | PERP | 51.906863100000000 |
| | | | SOL | 0.000000007303474 | | | | SOL | 0.000000007303474 |
| | | | TRX | 0.000226000000000 | | | | TRX | 0.000226000000000 |
| | | | USD | -7,795.124789975207000 | | | | USD | -7,795.124789975207000 |
| | | | USDT | 2,355.995187609825000 | | | | USDT | 2,355.995187609825000 |
| | | | XRP | 3,684.214800040175400 | | | | XRP | 3,684.214800040175400 |
| 2347 | Name on file | FTX Trading Ltd. | USD | 265,000.000000000000 | 2971 | Name on file | West Realm Shires Services Inc. | USD | 265,000.000000000000 |
| 39468 | Name on file | FTX Trading Ltd. | BRZ | 0.008028970000000 | 92158 | Name on file | FTX Trading Ltd. | BRZ | 0.008028970000000 |
| | | | BTC | 0.364152170000000 | | | | BTC | 0.364152170000000 |
| | | | DAI | 0.000000000400000 | | | | DAI | 0.000000000400000 |
| | | | ETH | 0.000000024400000 | | | | ETH | 0.000000024400000 |
| | | | FTM | 0.000000044666338 | | | | FTM | 0.000000044666338 |
| | | | FTT | 4.279948031177080 | | | | FTT | 4.279948031177080 |
| | | | LUNA2 | 0.039546808640000 | | | | LUNA2 | 0.039546808640000 |
| | | | LUNA2_LOCKED | 0.091342510490000 | | | | LUNA2_LOCKED | 0.091342510490000 |
| | | | LUNC | 8,524.300000000000000 | | | | LUNC | 8,524.300000000000000 |
| | | | USD | 0.000000011313199 | | | | USD | 0.000000011313199 |
| | | | USDT | 0.686624091436489 | | | | USDT | 0.686624091436489 |
| 5894 | Name on file | FTX Trading Ltd. | USD | 100,000.000000000000 | 80051 | Name on file | West Realm Shires Services Inc. | USD | 100,000.000000000000 |
| 27178 | Name on file | FTX Trading Ltd. | ATLAS | 504.361570000000000 | 91324 | Name on file | FTX Trading Ltd. | ATLAS | 504.361570000000000 |
| | | | BAO | 1.000000000000000 | | | | BAO | 1.000000000000000 |
| | | | BTC | 0.180396110864895 | | | | BTC | 0.180396110864895 |
| | | | CRO | 90.131400000000000 | | | | CRO | 90.131400000000000 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| | | | DOGE | 1.000000000000000 | | | | DOGE | 1.000000000000000 |
| | | | ETH | 2.114660000000000 | | | | ETH | 2.114660000000000 |
| | | | EUR | 0.200000000000000 | | | | EUR | 0.200000000000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | LTC | 4.438000000000000 | | | | LTC | 4.438000000000000 |
| | | | SOL | 1.000000000000000 | | | | SOL | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | | | TRX | 1.000000000000000 |
| | | | USDT | 10.822000000000000 | | | | USDT | 10.822000000000000 |
| 5962 | Name on file | FTX Trading Ltd. | USD | 4,341.440000000000 | 85215 | Name on file | West Realm Shires Services Inc. | USD | 4,341.440000000000 |
| 25740 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | 86938 | Name on file | | AKRO | 2.000000000000000 |
| | | | BAO | 4.000000000000000 | | | | BAO | 4.000000000000000 |
| | | | BTC | 0.049904350000000 | | | | BTC | 0.049904350000000 |
| | | | DENT | 4.000000000000000 | | | | DENT | 4.000000000000000 |
| | | | HNRO | 1.000000000000000 | | | | HNRO | 1.000000000000000 |
| | | | KIN | 6.000000000000000 | | | | KIN | 6.000000000000000 |
| | | | LUNA2 | 0.000771977102500 | | | | LUNA2 | 0.000771977102500 |
| | | | LUNA2_LOCKED | 0.001851179960000 | | | | LUNA2_LOCKED | 0.001851179960000 |
| | | | LUNC | 168.099639380000000 | | | | LUNC | 168.099639380000000 |
| | | | RSR | 0.000000000000000 | | | | RSR | 0.000000000000000 |
| | | | SOL | 57.537882010000000 | | | | SOL | 57.537882010000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | UBT | 0.000000000000000 | | | | UBT | 0.000000000000000 |
| | | | USD | 150.367459544620670 | | | | USD | 150.367459544620670 |
| 11248 | Name on file | FTX Trading Ltd. | AVAX | 11.400000000000000 | 62589 | Name on file | FTX Trading Ltd. | AVAX | 11.400000000000000 |
| | | | BNB | 3.650000000000000 | | | | BNB | 3.650000000000000 |
| | | | BTC | 0.129600000000000 | | | | BTC | 0.129600000000000 |
| | | | ETH | 1.507000000000000 | | | | ETH | 1.507000000000000 |
| | | | ETHW | 1.368000000000000 | | | | ETHW | 1.368000000000000 |
| | | | EUR | 0.000000037640761 | | | | EUR | 0.000000037640761 |
| | | | LUNA2 | 2.678968000000000 | | | | LUNA2 | 2.678968000000000 |
| | | | LUNA2_LOCKED | 6.250920701000000 | | | | LUNA2_LOCKED | 6.250920701000000 |
| | | | LUNC | 583,350.490000000000000 | | | | LUNC | 583,350.490000000000000 |
| | | | SOL | 10.950000000000000 | | | | SOL | 10.950000000000000 |
| | | | USD | 0.000000160000000 | | | | USD | 0.000000160000000 |
| | | | USDT | 647.010073984573000 | | | | USDT | 647.010073984573000 |
| | | | XRP | 809.000000000000000 | | | | XRP | 809.000000000000000 |
| 22213 | Name on file | FTX Trading Ltd. | ALGO | 109.712083170000000 | 77035 | Name on file | FTX Trading Ltd. | ALGO | 109.712083170000000 |
| | | | AVAX | 0.000000006105998 | | | | AVAX | 0.000000006105998 |
| | | | AXS | 0.000000007755182 | | | | AXS | 0.000000007755182 |
| | | | BTC | 0.053615030000000 | | | | BTC | 0.053615030000000 |
| | | | ENS | 9.775324210000000 | | | | ENS | 9.775324210000000 |
| | | | ETH | 2.111286097561818 | | | | ETH | 2.111286097561818 |
| | | | ETHW | 0.000000006705566 | | | | ETHW | 0.000000006705566 |
| | | | GBP | 0.226121969605713 | | | | GBP | 0.226121969605713 |
| | | | LUNA2 | 0.000000000000000 | | | | LUNA2 | 0.000000000000000 |
| | | | LUNA2_LOCKED | 18.774624528000000 | | | | LUNA2_LOCKED | 18.774624528000000 |
| | | | LUNC | 16.099607590000000 | | | | LUNC | 16.099607590000000 |
| | | | MATIC | 33.161020968681000 | | | | MATIC | 33.161020968681000 |
| | | | MINGO | 190.719271862264860 | | | | MINGO | 190.719271862264860 |
| | | | USD | 20.920991912847050 | | | | USD | 20.920991912847050 |
| | | | XRP | 400.910559730000000 | | | | XRP | 400.910559730000000 |

55605*: Surviving Claim included as a claim to be modified subject to the Debtors- Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

59843*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Fourth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| 87888 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 89339 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 1.883150000000000 | | | | APE | 1.883150000000000 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000028 | | | | AVAX-PERP | -0.000000000000028 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 | | | | BAL-PERP | 0.000000000000000 |
| | | | BAT-PERP | 0.000000000000000 | | | | BAT-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.000000002500000 | | | | BTC | 0.000000002500000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | -0.000000000000682 | | | | CEL-PERP | -0.000000000000682 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX | 0.099396350000000 | | | | DYDX | 0.099396350000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.000000010000000 | | | | ETH | 0.000000010000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000231317444963 | | | | ETHW | 0.000231317444963 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GAL-PERP | -0.000000000000227 | | | | GAL-PERP | -0.000000000000227 |
| | | | GMT | 0.878400000000000 | | | | GMT | 0.878400000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | GST-PERP | 0.000000000001591 | | | | GST-PERP | 0.000000000001591 |
| | | | HNT-PERP | 0.000000000000000 | | | | HNT-PERP | 0.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | IMX | 0.047003310000000 | | | | IMX | 0.047003310000000 |
| | | | IMX-PERP | 0.000000000000000 | | | | IMX-PERP | 0.000000000000000 |
| | | | KSM-PERP | 0.000000000000000 | | | | KSM-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 14.727833790000000 | | | | LUNA2 | 14.727833790000000 |
| | | | LUNA2_LOCKED | 34.364945500000000 | | | | LUNA2_LOCKED | 34.364945500000000 |
| | | | LUNA2-PERP | 0.000000000000000 | | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000745046 | | | | LUNC-PERP | -0.000000000745046 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 | | | | OP-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 | | | | REEF-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SOL | 300.007000000000000 | | | | SOL | 300.007000000000000 |
| | | | SOL-PERP | -0.000000000000056 | | | | SOL-PERP | -0.000000000000056 |
| | | | STETH | 0.000080400439424 | | | | STETH | 0.000080400439424 |
| | | | TRX | 0.000248000000000 | | | | TRX | 0.000248000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | -0.126527408704457 | | | | USD | -0.126527408704457 |
| | | | USDT | 0.000000013815904 | | | | USDT | 0.000000013815904 |
| | | | USDT-PERP | 0.000000000000000 | | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 87588 | Name on file | FTX Trading Ltd. | GOLDEN STATE WARRIORS | 2.000000000000000 | 88787 | Name on file | West Realm Shires Services Inc. | | Undetermined* |
| | | | SANTA CRUZ WARRIORS | 2.000000000000000 | | | | | |
| | | | STEP CURRY | 2.000000000000000 | | | | | |
| | | | STEPH CURRY | 2.000000000000000 | | | | | |
| | | | USD | 55,000.000000000000000 | | | | | |
| 1201 | Name on file | FTX Trading Ltd. | USD | 22,885.960000000000000 | 30919* | Name on file | FTX Trading Ltd. | BTC | 1.127008630000000 |
| | | | | | | | | ETH | 3.415869112869720 |
| | | | | | | | | EUR | 0.000070720000000 |
| | | | | | | | | FTT | 27.059040310000000 |
| | | | | | | | | SOL | 20.009490600000000 |
| | | | | | | | | USD | 0.003998852542102 |
| 49944 | Name on file | FTX Trading Ltd. | FTM | 71,256.339673640000000 | 94409 | Name on file | FTX Trading Ltd. | FTM | 71.256339673640000 |
| 1166 | Name on file | FTX Trading Ltd. | USD | 27,864.350000000000000 | 71811 | Name on file | FTX Trading Ltd. | BTC | 0.797005001000000 |
| | | | | | | | | ETH-PERP | 24.237000000000000 |
| | | | | | | | | EUR | 0.000095978784800 |
| | | | | | | | | USD | 13,088.060174209000000 |
| 1648 | Name on file | FTX Trading Ltd. | BTC | 5.008062470000000 | 2880 | Name on file | FTX US Trading, Inc. | BTC | 5.008062470000000 |
| | | | | | | | | ETH | 32.466451450000000 |
| 5411 | Name on file | FTX Trading Ltd. | USD | 25,998.000000000000000 | 48030 | Name on file | FTX Trading Ltd. | USD | 0.000790015945557 |
| | | | | | | | | USDT | 25,998.784564540000000 |
| 43228 | Name on file | FTX Trading Ltd. | FTT | 0.051210850000000 | 50321 | Name on file | FTX Trading Ltd. | FTT | 0.051200000000000 |
| | | | SRM | 11.736626090000000 | | | | SRM | 11.691400000000000 |
| | | | SRM_LOCKED | 78.383373910000000 | | | | SRM_LOCKED | 78.428600000000000 |
| | | | USD | 35,033.498656910500000 | | | | USD | 35,033.498700000000000 |
| | | | USDT | 0.000000004966545 | | | | | |
| 26468 | Name on file | West Realm Shires Services Inc. | USD | 7,655.000000000000000 | 26484 | Name on file | West Realm Shires Services Inc. | USD | 7,655.000000000000000 |
| 92809 | Name on file | FTX Trading Ltd. | AVAX | 9.767900700000000 | 94709* | Name on file | FTX Trading Ltd. | AVAX | 9.767900700000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BTC | 0.186533245189792 | | | | BTC | 0.186533245189792 |
| | | | BTT-PERP | 0.000000000000000 | | | | BTT-PERP | 0.000000000000000 |
| | | | CRO | 916.781155170000000 | | | | CRO | 916.781155170000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | ETH | 2.953000000000000 | | | | ETH | 2.953000000000000 |
| | | | ETHW | 3.039059030000000 | | | | ETHW | 3.039059030000000 |
| | | | FTT | 0.071962121405155 | | | | FTT | 0.071962121405155 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | USD | 0.000000000000000 | | | | USD | 0.000000000000000 |
| | | | USDT | 0.000000006228044 | | | | USDT | 0.000000006228044 |
| | | | XRP | 197.644148830000000 | | | | XRP | 197.644148830000000 |
| 363 | Name on file | FTX Trading Ltd. | USD | 35,500.000000000000000 | 74650 | Name on file | FTX Trading Ltd. | ETH | 0.000000008587695 |
| | | | | | | | | EUR | 0.000000004431816 |
| | | | | | | | | TONCOIN | 0.000000003697636 |
| | | | | | | | | USD | 28,118.903750814110000 |
| | | | | | | | | USDT | 0.521434629589941 |
| 85916 | Name on file | FTX Trading Ltd. | | | 92059 | Name on file | FTX Trading Ltd. | 315950659853473053/THE HILL BY FTX | |
| | | | AAVE | 24.301753630000000 | | | | #40109 | 1.000000000000000 |
| | | | AVAX | 0.000064590000000 | | | | AAVE | 24.301753630000000 |
| | | | BTC | 0.000000330000000 | | | | AVAX | 0.000064590000000 |
| | | | FTM | 0.003233950000000 | | | | BTC | 0.000000330000000 |
| | | | LINK | 365.671133760000000 | | | | FTM | 0.003233950000000 |
| | | | PAXG | 3.334742650000000 | | | | LINK | 365.671133760000000 |
| | | | UNI | 383.319604360000000 | | | | PAXG | 3.334742650000000 |
| | | | USD | 0.006529900000000 | | | | UNI | 383.319604360000000 |
| | | | XPLA | 2,176.099074130000000 | | | | USD | 0.006529900000000 |
| | | | | | | | | XPLA | 2,176.099074130000000 |
| 36154 | Name on file | FTX Trading Ltd. | BTC | 0.000000009038050 | 68993 | Name on file | FTX Trading Ltd. | FTT | 0.995375000000000 |
| | | | FTT | 750.995375004864900 | | | | FTT_WH | 750.000000000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | SRM | 2.981705990000000 |
| | | | SRM | 2.981705990000000 | | | | SRM_LOCKED | 59.754334180000000 |
| | | | SRM_LOCKED | 59.754334180000000 | | | | USDC | 14,012.688227980000000 |
| | | | USD | 14,012.688227982482000 | | | | | |
| | | | USDT | 0.000000164708029 | | | | | |
| 7696 | Name on file | FTX Trading Ltd. | BTC | 0.027733520000000 | 26007 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000003 |
| | | | ETH | 0.399924000000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 56.393513460000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | TRX | 5,043.047530000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | USD | 4,675.723384231534500 | | | | ATOM | 0.007370298424559 |
| | | | | | | | | ATOM-PERP | 0.000000000000014 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.027733528267310 |
| | | | | | | | | BTC-0624 | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CEL-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | CRV-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | DYDX-PERP | 0.000000000000000 |
| | | | | | | | | ENS-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.399924000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 0.000625000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT | 0.125794507754002 |
| | | | | | | | | FTT-PERP | -0.000000000000014 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | -0.000000000000014 |
| | | | | | | | | GBTC | 0.000000004619489 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HT | 0.077656000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | LDO-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 56.393513460000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MKR-PERP | 0.000000000000000 |
| | | | | | | | | MNGO-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SNX-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 0.008246600000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRN-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 5,043.047530000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TSLAPRE | 0.000000000323813 |
| | | | | | | | | TWTR-0624 | 0.000000000000000 |
| | | | | | | | | USD | 4,675.723384231534500 |
| | | | | | | | | USDT | 0.000000008417287 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| 370 | Name on file | FTX Trading Ltd. | USD | 8,605.900000000000000 | 12663 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 |
| | | | | | | | | BAO | 7.000000000000000 |
| | | | | | | | | BAT | 1.000000000000000 |
| | | | | | | | | CHZ | 1.000000000000000 |
| | | | | | | | | DENT | 1.000000000000000 |
| | | | | | | | | DOGE | 2.000000000000000 |
| | | | | | | | | FRONT | 1.000000000000000 |
| | | | | | | | | GMT | 0.000937460000000 |
| | | | | | | | | KIN | 6.000000000000000 |
| | | | | | | | | MATH | 1.000000000000000 |
| | | | | | | | | MATIC | 1.000429270000000 |

30919*: Surviving Claim was ordered modified on the Debtors- Fourteenth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

94709*: Surviving Claim included as the claim to be modified subject to the Debtors- Eighty-First (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | RSR | 2.000000000000000 |
| | | | | | | | | SOL | 0.000000029797517 |
| | | | | | | | | SXP | 1.000000000000000 |
| | | | | | | | | TRX | 3.004998000000000 |
| | | | | | | | | UBXT | 2.000000000000000 |
| | | | | | | | | USD | 164.344023920005700 |
| | | | | | | | | USDT | 0.000000049493050 |
| 50756 | Name on file | FTX Trading Ltd. | BNB<br>BTC<br>ETH<br>ETHW | 3.558261940000000<br>0.016038146004995<br>17.089670580000000<br>12.036967100000000 | 53461 | Name on file | FTX Trading Ltd. | BNB<br>BTC<br>ETH<br>ETHW | 3.558261940000000<br>0.016038146004995<br>17.089670580000000<br>12.036967100000000 |
| 482 | Name on file | FTX Trading Ltd. | USD | 21,449.000000000000000 | 75066 | Name on file | FTX Trading Ltd. | UBXT<br>USD | 1.000000000000000<br>9,783.232324221210000 |
| 49136 | Name on file | FTX Trading Ltd. | ETHW<br>FTT<br>MATIC<br>SRM<br>SRM_LOCKED<br>TRX<br>USD | 32.691802460000000<br>1,250.281852000000000<br>97.540516000000000<br>6.141464050000000<br>90.218315150000000<br>14,385.290819000000000<br>70,517.579104523250000 | 78008 | Name on file | FTX Trading Ltd. | ETHW<br>FTT<br>MATIC<br>SRM<br>SRM_LOCKED<br>TRX<br>USD | 32.691802460000000<br>1,250.281852000000000<br>97.540516000000000<br>6.141464050000000<br>90.218315150000000<br>14,385.290819000000000<br>70,517.579104523250000 |
| 38967 | Name on file | FTX Trading Ltd. | 310030461951284614<br>324485161010585916<br>395041770196913036<br>456092843897361823<br>BTC<br>DOGE<br>FTT<br>ETHW<br>FTT<br>SHIB<br>SOL<br>SRM<br>SRM_LOCKED<br>USD<br>USDT | (see ticker list)<br><br><br><br>0.000041400000000<br>1.000000000000000<br>2.474878070000000<br>2.631729560000000<br>25.000000000742611<br>1.000000000000000<br>0.000062540000000<br>4.589907800000000<br>115.484623800000000<br>4.551843240014395<br>10,492.102910582025000 | 63422 | Name on file | FTX Trading Ltd. | BTC<br>FTT<br>FTT<br>SOL<br>SRM<br>SRM_LOCKED<br>USD<br>USDT | 0.000041400000000<br>2.474878070000000<br>685.585830130000000<br>0.000062540000000<br>6.311372190000000<br>115.484623800000000<br>0.000000153416167<br>10,492.102910582025000 |
| 36155 | Name on file | FTX Trading Ltd. | BTC<br>BTC-PERP<br>ETH<br>ETHW<br>FTT<br>TRU<br>TRX<br>USD<br>USDT | 3.955672600000000<br>0.000000000000000<br>2.110348420000000<br>2.132547330000000<br>107.667750540000000<br>1.000000000000000<br>0.000215000000000<br>0.060210511341166<br>0.088221730000000 | 66945 | Name on file | FTX Trading Ltd. | BTC<br>ETH | 3.955672600000000<br>2.110348420000000 |
| 14939 | Name on file | FTX Trading Ltd. | APE<br>ATOM<br>BTC<br>ETH<br>ETHW<br>FTT<br>LUNA2<br>LUNA2_LOCKED<br>LUNC<br>TRX<br>USD<br>USDT | 0.504904200000000<br>59.187520020000000<br>0.394780100000000<br>1.087817320000000<br>1.087370640000000<br>25.000000000000000<br>0.471564431000000<br>1.086036847000000<br>52,100.149415770000000<br>0.000045000000000<br>0.215175176179064<br>0.816314102404949 | 28765 | Name on file | FTX Trading Ltd. | | Undetermined[*] |
| 73147 | Name on file | West Realm Shires Services Inc. | USD<br>NFT (292683154988978530/THE HILL BY<br>FTX #7266)<br>NFT (524648639215703596/FTX CRYPTO<br>CUP 2022 KEY #2972)<br>SHIB<br>SOL<br>USD | 0.920518890000000<br>1.000000000000000<br>1.000000000000000<br>1.000000000000000<br>0.108021580000000<br>9.626168878769799 | 72604 | Name on file | West Realm Shires Services Inc. | BTC<br>NFT (292683154988978530/THE HILL BY<br>FTX #7266)<br>NFT (524648639215703596/FTX CRYPTO<br>CUP 2022 KEY #2972)<br>SHIB<br>SOL<br>USD | 0.920518890000000<br>1.000000000000000<br>1.000000000000000<br>1.000000000000000<br>0.108021580000000<br>9.626168878769799 |
| 1841 | Name on file | FTX Trading Ltd. | USD | 9,604.370000000000000 | 85191 | Name on file | West Realm Shires Services Inc. | USD | 9,604.370000000000000 |
| 25073 | Name on file | FTX Trading Ltd. | BAO<br>BTC<br>CHZ<br>DENT<br>DOGE<br>DOT<br>ETH<br>EUR<br>KIN<br>LINK<br>LUNA2<br>LUNA2_LOCKED<br>LUNC<br>MATIC<br>RSR<br>SHIB<br>SOL<br>SXP<br>TRX<br>UBXT<br>USD<br>USDT<br>USTC | 2.000000000000000<br>0.108329500000000<br>1.000000000000000<br>1.000000000000000<br>0.076305720000000<br>0.006769210000000<br>1.000000000000000<br>269.000141871261000<br>6.000000000000000<br>0.000726540000000<br>2.647453237000000<br>5.958471580000000<br>313,726.901885040000000<br>0.000000011726597<br>2.000000000000000<br>232.769439740000000<br>0.000000000000000<br>1.000000000000000<br>2.000000000000000<br>1.000000000000000<br>498.606011614210700<br>397.198398866344700<br>170.999176440000000 | 88964 | Name on file | FTX Trading Ltd. | BAO<br>BTC<br>CHZ<br>DENT<br>DOGE<br>DOT<br>ETH<br>EUR<br>KIN<br>LINK<br>LUNA2<br>LUNA2_LOCKED<br>LUNC<br>MATIC<br>RSR<br>SHIB<br>SOL<br>SXP<br>TRX<br>UBXT<br>USD<br>USDT<br>USTC | 2.000000000000000<br>0.108329500000000<br>1.000000000000000<br>1.000000000000000<br>0.076305720000000<br>0.006769210000000<br>1.000000000000000<br>269.000141871261000<br>6.000000000000000<br>0.000726540000000<br>2.647453237000000<br>5.958471580000000<br>313,726.901885040000000<br>0.000000011726597<br>2.000000000000000<br>232.769439740000000<br>0.000000000000000<br>1.000000000000000<br>2.000000000000000<br>1.000000000000000<br>498.606011614210700<br>397.198398866344700<br>170.999176440000000 |
| 8300 | Name on file | FTX Trading Ltd. | FTM<br>FTT<br>LUNA2<br>LUNA2_LOCKED<br>USD | 3,106.000000000000000<br>156.408394000000000<br>16.579805320000000<br>38.686212420000000<br>10,506.023318809681000 | 66096 | Name on file | FTX Trading Ltd. | FTM<br>FTT<br>LUNA2<br>LUNA2_LOCKED<br>LUNC | 3,106.000000000000000<br>156.408394000000000<br>16.579805320000000<br>38.686212420000000<br>10,506.023318809681000 |
| 72875 | Name on file | FTX Trading Ltd. | 5200<br>BNB<br>BTC<br>CRO<br>DOGE<br>DOT<br>EUR<br>HBAR-PERP<br>HNT<br>LINK<br>MATIC<br>SHIB<br>SOL<br>UNI<br>USD<br>USDT | 5,200.000000000000000<br>2.430537490000000<br>2.627529240000000<br>42,125.652707033330000<br>7,331.568440210000000<br>16.054879600000000<br>0.000146704768877<br>1,492.000000000000000<br>11.697777000000000<br>43.293748230000000<br>251.314823600000000<br>25,023,459.459274940000000<br>1.294798260000000<br>25.495155000000000<br>-87.368131794427840<br>0.000225610205751 | 93619 | Name on file | FTX Trading Ltd. | 5200<br>BNB<br>BTC<br>CRO<br>DOGE<br>DOT<br>EUR<br>HBAR-PERP<br>HNT<br>LINK<br>MATIC<br>SHIB<br>SOL<br>UNI<br>USD<br>USDT | 5,200.000000000000000<br>2.430537490000000<br>2.627529240000000<br>42,125.652707033330000<br>7,331.568440210000000<br>16.054879600000000<br>5,200.000000000000000<br>1,492.000000000000000<br>11.697777000000000<br>43.293748230000000<br>251.314823600000000<br>25,023,459.459274940000000<br>1.294798260000000<br>25.495155000000000<br>-87.368131794427840<br>0.000225610205751 |
| 5524 | Name on file | FTX Trading Ltd. | USD | 5,500.000000000000000 | 94849* | Name on file | FTX Trading Ltd. | AVAX<br>BTC<br>ETH<br>ETHW<br>FTT<br>LUNA2<br>LUNA2_LOCKED<br>LUNC<br>LUNC-PERP<br>SAND<br>SPELL<br>SUSHI<br>USD<br>USDT | 0.000000056639936<br>0.000008641886397<br>0.000008950000000<br>0.000000082196298<br>4.400000000000000<br>0.474950142900000<br>1.108217656000000<br>1.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>82,325.098871463132300<br>0.000000009906111 |
| 1319 | Name on file | FTX Trading Ltd. | USD | 70,000.000000000000000 | 20369 | Name on file | FTX Trading Ltd. | BNB-PERP<br>BTC-PERP<br>DENT-PERP<br>ETH-PERP<br>EUR<br>FTM<br>FTM-PERP<br>MANA-PERP<br>SRM<br>SRM_LOCKED<br>USD<br>USDT<br>VET-PERP | 0.000000000000000<br>4.000000000000000<br>18.800000000000000<br>18.800000000000000<br>19.656751009441140<br>3.899750000000000<br>0.000000000000000<br>0.000000000000000<br>2.545041180000000<br>18.814958820000000<br>-47,435.372868927960000<br>0.000000011571857<br>0.000000000000000 |
| 12615 | Name on file | FTX Trading Ltd. | DOGE<br>ETH<br>ETH-PERP<br>ETHW<br>EUR<br>SPY-0325<br>USD<br>XRP | 21,661.480200000000000<br>1.411717600000000<br>0.000000000000000<br>1.411717600000000<br>9,397.830600000000000<br>0.000000000000000<br>4.637404798700000<br>15,939.597400000000000 | 90688 | Name on file | FTX Trading Ltd. | DOGE<br>ETH<br>ETH-PERP<br>ETHW<br>EUR<br>SPY-0325<br>USD<br>XRP | 21,661.480200000000000<br>1.411717600000000<br>0.000000000000000<br>1.411717600000000<br>9,397.830600000000000<br>0.000000000000000<br>4.637404798700000<br>15,939.597400000000000 |
| 20270 | Name on file | FTX Trading Ltd. | AAVE<br>AAVE-PERP<br>ADA-PERP<br>AMD-0624<br>ATOM<br>ATOM-PERP<br>AVAX<br>AVAX-PERP<br>AXS<br>AXS-PERP<br>BNB<br>BNB-PERP<br>BTC<br>BTC-PERP<br>CAKE-PERP<br>CHZ-PERP<br>COMP<br>CRO<br>CRO-PERP<br>DOGE<br>DOGE-PERP<br>DOT<br>DOT-PERP<br>EGLD-PERP<br>ETH<br>ETH-PERP<br>ETHW<br>EUR<br>FTT<br>FTT-PERP<br>GALA<br>GALA-PERP<br>GOOGL-0624 | 0.000000505000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>29.943810550000000<br>0.000000000000000<br>0.096431800250277<br>0.000000000000000<br>0.095776000000000<br>0.000000000000000<br>0.015894510000000<br>0.000000000000000<br>0.377831240339650<br>0.000000000000000<br>0.000000000000014<br>0.000000000000000<br>0.162934910000000<br>7,197.304940000000000<br>0.000000000000000<br>2,892.516787000000000<br>0.000000000000000<br>0.083375910000000<br>0.000000000000000<br>0.000000000000000<br>1.478402150000000<br>0.000000000000000<br>0.703152163500000<br>11.000000000000000<br>90.598468514054900<br>0.000000000000000<br>9.189910000000000<br>0.000000000000000<br>0.000000000000000 | 66854* | Name on file | FTX EU Ltd. | AAVE<br>AAVE-PERP<br>ADA-PERP<br>AMD-0624<br>ATOM<br>ATOM-PERP<br>AVAX<br>AVAX-PERP<br>AXS<br>AXS-PERP<br>BNB<br>BNB-PERP<br>BTC<br>BTC-PERP<br>CAKE-PERP<br>CHZ-PERP<br>COMP<br>CRO<br>CRO-PERP<br>DOGE<br>DOGE-PERP<br>DOT<br>DOT-PERP<br>EGLD-PERP<br>ETH<br>ETH-PERP<br>ETHW<br>EUR<br>FTT<br>FTT-PERP<br>GALA<br>GALA-PERP<br>GOOGL-0624 | 0.000000505000000<br>0.000000000000000<br>0.000000000000000<br>0.000000000000000<br>29.943810550000000<br>0.000000000000000<br>0.096431800250277<br>0.000000000000000<br>0.095776000000000<br>0.000000000000000<br>0.015894510000000<br>0.000000000000000<br>0.377831240339650<br>0.000000000000000<br>0.000000000000014<br>0.000000000000000<br>0.162934910000000<br>7,297.304940000000000<br>0.000000000000000<br>2,892.516787000000000<br>0.000000000000000<br>0.083375910000000<br>0.000000000000000<br>0.000000000000000<br>1.478402150000000<br>0.000000000000000<br>0.703152163500000<br>11.000000000000000<br>90.598468514054900<br>0.000000000000000<br>9.189910000000000<br>0.000000000000000<br>0.000000000000000 |

94849*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Seventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
66854*: Surviving Claim is pending modification as the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | LINK | 0.0402364500000000 | | | | LINK | 0.0402364500000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LTC | 2.4000000000000000 | | | | LTC | 2.4000000000000000 |
| | | | LUNA2 | 1.7404076122500000 | | | | LUNA2 | 1.7404076122500000 |
| | | | LUNA2_LOCKED | 4.0609510945910000 | | | | LUNA2_LOCKED | 4.0609510945910000 |
| | | | LUNC | 1205.1812980950000000 | | | | LUNC | 1205.1812980950000000 |
| | | | MANA | 0.9312100000000000 | | | | MANA | 0.9312100000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 9.0848650000000000 | | | | MATIC | 9.0848650000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MKR | 0.0005115670000000 | | | | MKR | 0.0005115670000000 |
| | | | MKR-PERP | 0.0000000000000000 | | | | MKR-PERP | 0.0000000000000000 |
| | | | RUNE-PERP | 0.0000000000000227 | | | | RUNE-PERP | 0.0000000000000227 |
| | | | SAND | 0.5918895000000000 | | | | SAND | 0.5918895000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SLV-0624 | 0.0000000000000000 | | | | SLV-0624 | 0.0000000000000000 |
| | | | SOL | 0.0219134400000000 | | | | SOL | 0.0219134400000000 |
| | | | SOL-PERP | 0.0000000000000007 | | | | SOL-PERP | 0.0000000000000007 |
| | | | SPY-0624 | 0.0000000000000000 | | | | SPY-0624 | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | UNI | 0.0284644500000000 | | | | UNI | 0.0000000000000000 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | -430.5937133644751500 | | | | USD | -430.5937133644751500 |
| | | | USDT | 7,459.0362138147510000 | | | | USDT | 7,459.0362138147510000 |
| 1288 | Name on file | FTX Trading Ltd. | USD | 10,000.0000000000000000 | 26582 | Name on file | FTX Trading Ltd. | BTC | 0.1184651200000000 |
| | | | | | | | | ETH | 1.4497146000000000 |
| | | | | | | | | ETHW | 1.4491189200000000 |
| 10668 | Name on file | FTX Trading Ltd. | AAPL-0325 | 0.0000000000000000 | 14568 | Name on file | FTX Trading Ltd. | FTT | 0.0000000000000000 |
| | | | AAPL-0930 | 0.0000000000000000 | | | | TRX | 9,553.0000000000000000 |
| | | | AAPL-1230 | 0.0000000000000000 | | | | USD | 96,169.0600000000000000 |
| | | | AAPL-20211231 | 0.0000000000000000 | | | | | |
| | | | ADA-PERP | 0.0000000000000000 | | | | | |
| | | | AMD | 0.0170572197859100 | | | | | |
| | | | AMZN-0325 | 0.0000000000000000 | | | | | |
| | | | APE-PERP | 0.0000000000000000 | | | | | |
| | | | ARKK-0624 | 0.0000000000000000 | | | | | |
| | | | AVAX | 0.0953494853135177 | | | | | |
| | | | AVAX-PERP | 0.0000000000000000 | | | | | |
| | | | AXS-PERP | 0.0000000000000000 | | | | | |
| | | | BNB-PERP | 0.0000000000000007 | | | | | |
| | | | BTC | 0.0000000071285.26 | | | | | |
| | | | BTC-0930 | 0.0000000000000000 | | | | | |
| | | | BTC-PERP | 0.0000000000000000 | | | | | |
| | | | CAKE-PERP | 0.0000000000000000 | | | | | |
| | | | COIN | 0.0000000027943.30 | | | | | |
| | | | CRO-PERP | 0.0000000000000000 | | | | | |
| | | | CRV-PERP | 0.0000000000000000 | | | | | |
| | | | DOGE-PERP | 0.0000000000000000 | | | | | |
| | | | DOT-PERP | 0.0000000000000000 | | | | | |
| | | | DYDX-PERP | 0.0000000000000000 | | | | | |
| | | | ETC-PERP | 0.0000000000000000 | | | | | |
| | | | ETH | 0.0000000001494660 | | | | | |
| | | | ETH-PERP | 0.0000000000000000 | | | | | |
| | | | EUR | 0.0377306025179161 | | | | | |
| | | | FTT | 25.6827872000000000 | | | | | |
| | | | FTT-PERP | 0.0000000000000000 | | | | | |
| | | | GALA-PERP | 0.0000000000000000 | | | | | |
| | | | GMT-PERP | 0.0000000000000000 | | | | | |
| | | | GOOGL-0325 | 0.0000000000000000 | | | | | |
| | | | GST-PERP | 0.0000000000000000 | | | | | |
| | | | HNT-PERP | 0.0000000000000000 | | | | | |
| | | | INJ-PERP | 0.0000000000000000 | | | | | |
| | | | KAVA-PERP | 0.0000000000000000 | | | | | |
| | | | KNC-PERP | 0.0000000000000000 | | | | | |
| | | | LINK-PERP | 0.0000000000000000 | | | | | |
| | | | LTC-PERP | 0.0000000000000000 | | | | | |
| | | | LUNC-PERP | 0.0000000000000000 | | | | | |
| | | | MATIC-PERP | 0.0000000000000000 | | | | | |
| | | | NEAR-PERP | 0.0000000000000000 | | | | | |
| | | | OKB-PERP | 0.0000000000000000 | | | | | |
| | | | OP-PERP | 0.0000000000000000 | | | | | |
| | | | SOL-PERP | 0.0000000000000000 | | | | | |
| | | | SPY | -29.4762129112531.26 | | | | | |
| | | | SPY-0325 | 0.0000000000000000 | | | | | |
| | | | SPY-0624 | 0.0000000000000000 | | | | | |
| | | | TRX | 9,553.0000000000000000 | | | | | |
| | | | TRX-PERP | 0.0000000000000000 | | | | | |
| | | | TSLA | 0.0416294073901.49 | | | | | |
| | | | TSLA-0325 | 0.0000000000000000 | | | | | |
| | | | TSLAPRE | -0.0000000027811197 | | | | | |
| | | | USD | 96,169.0614570360000000 | | | | | |
| | | | US DOLLAR (USD) | 9,800.0000000000000000 | | | | | |
| | | | USDT | 57.8406768635812.20 | | | | | |
| | | | XAUT-PERP | 0.0000000000000000 | | | | | |
| | | | XRP-PERP | 0.0000000000000000 | | | | | |
| | | | YFII-PERP | 0.0000000000000000 | | | | | |
| 71361 | Name on file | FTX Trading Ltd. | AVAX | 40.3075947143941.20 | 89402 | Name on file | FTX Trading Ltd. | AVAX | 40.3075947143941.20 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BTC | 0.4999900000000000 | | | | BTC | 0.4999900000000000 |
| | | | ETH | 4.4008091900000000 | | | | ETH | 4.4008091900000000 |
| | | | ETHW | 1.5005667200000000 | | | | ETHW | 1.5005667200000000 |
| | | | FTM | 1,800.3496300000000000 | | | | FTM | 1,800.3496300000000000 |
| | | | FTT | 18.4000000000000000 | | | | FTT | 18.4000000000000000 |
| | | | LUNA2 | 0.0003053173851400 | | | | LUNA2 | 0.0003053173851400 |
| | | | LUNA2_LOCKED | 0.0007121599590000 | | | | LUNA2_LOCKED | 0.0007121599590000 |
| | | | LUNC | 0.0000000005000000 | | | | LUNC | 0.0000000005000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA | 615.3204700000000000 | | | | MANA | 615.3204700000000000 |
| | | | MATIC | 990.5297736438750000 | | | | MATIC | 990.5297736438750000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | SHIB | 21,769,222.0000000000000000 | | | | SHIB | 21,769,222.0000000000000000 |
| | | | SOL | 29.6227464000000000 | | | | SOL | 29.6227464000000000 |
| | | | USD | 0.1099732851861.47 | | | | USD | 0.1099732851861.47 |
| | | | USDT | 0.1097746481144.55 | | | | USDT | 0.1097746481144.55 |
| 23447 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 | 87725 | Name on file | FTX Trading Ltd. | APE-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000000000000 | | | | AVAX | 0.0000000000000000 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000044479471 | | | | BTC | 0.0000000044479471 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | DYDX | 0.0000000000000000 | | | | DYDX | 0.0000000000000000 |
| | | | DYDX-PERP | 0.0000000000000000 | | | | DYDX-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNA2 | 4.5923781000000000 | | | | LUNA2 | 4.5923781000000000 |
| | | | LUNA2_LOCKED | 10.7155489000000000 | | | | LUNA2_LOCKED | 10.7155489000000000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MATIC | 0.1120100000000000 | | | | MATIC | 0.1120100000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | SAND | 0.0000000591906.11 | | | | SAND | 0.0000000591906.11 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | TRX-0624 | 0.0000000000000000 | | | | TRX-0624 | 0.0000000000000000 |
| | | | USD | 60,694.2164410998300000 | | | | USD | 60,694.2164410998300000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WAVES | 0.0000000000280743 | | | | WAVES | 0.0000000000280743 |
| | | | WAVES-0624 | 0.0000000000000000 | | | | WAVES-0624 | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XYZ-PERP | 0.0000000000000000 | | | | XYZ-PERP | 0.0000000000000000 |
| 28769 | Name on file | FTX Trading Ltd. | ALGO | 206.1200000000000000 | 85661 | Name on file | FTX Trading Ltd. | ALGO | 206.1200000000000000 |
| | | | ATLAS | 0.0000000000019545 | | | | ATLAS | 0.0000000000019545 |
| | | | BTC | 1.0103000000000000 | | | | BTC | 0.1077253321127900 |
| | | | ETH | 0.0000000000000000 | | | | ETH | 1.0104563221515382 |
| | | | EUR | 580.2623535000000000 | | | | EUR | 580.2623535000000000 |
| | | | FTM | 0.0000000000000000 | | | | FTM | 0.0000000035066319 |
| | | | LUNA2 | 57.0881000000000000 | | | | LUNA2 | 580.3476243329270000 |
| | | | LUNC | 0.0000000000000000 | | | | LUNC | 0.0000627120870000 |
| | | | MATIC | 88.3049000000000000 | | | | MATIC | 0.0006115732903400 |
| | | | MSOL | 16.3245000000000000 | | | | MSOL | 57.0883305946540 |
| | | | SAND | 76.4070000000000000 | | | | SAND | 88.3177890000000000 |
| | | | USD | 951.6600000000000000 | | | | SHIB | 16.3247653515546750 |
| | | | | | | | | SOL | 76.4185357464482200 |
| | | | | | | | | USD | 951.5508287464482200 |
| | | | | | | | | USDT | 0.0000000215745650 |
| | | | | | | | | USDT | 0.0000000232574565 |
| 31099 | Name on file | FTX Trading Ltd. | USD | 5,439.0092725600000000 | 32051* | Name on file | FTX EU Ltd. | USD | 5,439.0000000000000000 |
| 34775 | Name on file | FTX Trading Ltd. | ETH | 7.2627080000000000 | 68654 | Name on file | FTX EU Ltd. | ETH | 7.2627080000000000 |
| | | | ETHW | 7.2627080000000000 | | | | ETHW | 7.2627080000000000 |
| | | | LUNA2 | 2.4740881600000000 | | | | LUNA2 | 2.4740881600000000 |
| | | | LUNA2_LOCKED | 5.7728723660000000 | | | | LUNA2_LOCKED | 5.7728723660000000 |
| | | | LUNC | 5.9300000000000000 | | | | LUNC | 5.5900000000000000 |
| 56526 | Name on file | FTX Trading Ltd. | ETHW | 273.3841122000000000 | 92286 | Name on file | FTX Trading Ltd. | ETHW | 273.3841122000000000 |
| | | | FTT | 0.4843121250096427 | | | | FTT | 0.4843121250096427 |
| | | | SOL | 6,006.9661400000000000 | | | | SOL | 6,006.9661400000000000 |
| | | | USD | 63.1935578956303.30 | | | | USD | 63.1935578956303.30 |
| 866 | Name on file | FTX Trading Ltd. | USD | 8,006.0000000000000000 | 29997* | Name on file | FTX EU Ltd. | AAVE | 1.4464364100000000 |
| | | | | | | | | BAT | 180.8438439550000000 |
| | | | | | | | | BTC | 0.1962463600000000 |
| | | | | | | | | CRO | 1,209.8200000000000000 |
| | | | | | | | | ETH | 1.2757842700000000 |
| | | | | | | | | ETHW | 468.9674080000000000 |
| | | | | | | | | FTT | 8.6611324500000000 |
| | | | | | | | | HNT | 16.6595564400000000 |
| | | | | | | | | LINK | 5.4992270000000000 |
| | | | | | | | | LTC | 8.0999999900000000 |
| | | | | | | | | LUNC | 172.0000000000000000 |
| | | | | | | | | MANA | 125.2269955700000000 |
| | | | | | | | | SNX | 33.4975565600000000 |
| | | | | | | | | SUN | 62.8950000000000000 |
| | | | | | | | | TONCOIN | 47.7937144000000000 |
| | | | | | | | | USD | 2,000.9700000000000000 |
| | | | | | | | | USDT | 404.6333457328000000 |
| 1135 | Name on file | FTX Trading Ltd. | USD | 17,645.9400000000000000 | 78170 | Name on file | West Realm Shires Services Inc. | LINK | 404.6333457328000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | USD | 22,684.80034670156000 |
| | | | | | | | | USDT | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 1.51084179000000 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | DOGE | 12,474.03546220000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | ENJ | 2,044.02798157000000 |
| | | | | | | | | ETH | 0.79815700000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 10.88578507000000 |
| 782 | Name on file | FTX Trading Ltd. | USD | 100,000.00000000000000 | 25219* | Name on file | FTX EU Ltd. | MANA | 3,634.85640347000000 |
| | | | | | | | | SHIB | 186,090,401.29897030000000 |
| | | | | | | | | SOL | 54.89546192000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | USD | 0.87204912366889 |
| | | | | | | | | XRP | 19,560.68185500000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| 69952 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000000731500 | 70000 | Name on file | FTX Trading Ltd. | 1INCH | 0.00000000007251500 |
| | | | AAVE | 0.00000000007100000 | | | | AAVE | 0.00000000017170000 |
| | | | ALCX-PERP | 0.00000000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | AMPL-PERP | 0.00000000000000 | | | | AMPL-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | ATOM | 0.00000000316005.20 | | | | ATOM | 0.00000000316005.20 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AUDIO-PERP | 0.00000000000000 | | | | AUDIO-PERP | 0.00000000000000 |
| | | | AVAX | 0.00000000306460.70 | | | | AVAX | 0.00000000306460.70 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | | | AXS-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000113 | | | | BADGER-PERP | 0.00000000000113 |
| | | | BAL-PERP | 0.00000000000000 | | | | BAL-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BAO-PERP | 0.00000000000000 | | | | BAO-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CEL-PERP | 0.00000000000000 | | | | CEL-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | DOT | 0.00000000000000 | | | | DOT | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000361127800 | | | | ETH | 0.00000000361127800 |
| | | | FLM-PERP | 0.00000000000000 | | | | FLM-PERP | 0.00000000000000 |
| | | | FTM | 0.00000000045.14100 | | | | FTM | 0.00000000045.14100 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 575.92496401099000 | | | | FTT | 575.92496401099000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HUM-PERP | 0.00000000000000 | | | | HUM-PERP | 0.00000000000000 |
| | | | INX-PERP | 0.00000000000000 | | | | INX-PERP | 0.00000000000000 |
| | | | IOST-PERP | 0.00000000000000 | | | | IOST-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK | 0.00000000051145.70 | | | | LINK | 0.00000000051145.70 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00594819720.2000 | | | | LUNA2 | 0.00594819720.2000 |
| | | | LUNA2_LOCKED | 0.01387913699000 | | | | LUNA2_LOCKED | 0.01387913699000 |
| | | | LUNC | 0.0000000438035000 | | | | LUNC | 0.0000000438035000 |
| | | | LUNC-PERP | 0.00000000046168 | | | | LUNC-PERP | 0.00000000046168 |
| | | | MANA-PERP | 0.00000000038000 | | | | MANA-PERP | 0.00000000038000 |
| | | | MAPS-PERP | 0.00000000000000 | | | | MAPS-PERP | 0.00000000000000 |
| | | | MCB-PERP | 0.00000000000000 | | | | MCB-PERP | 0.00000000000000 |
| | | | MOB-PERP | 0.00000000000000 | | | | MOB-PERP | 0.00000000000000 |
| | | | MTA-PERP | 0.00000000000000 | | | | MTA-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000000 | | | | NEAR-PERP | 0.00000000000000 |
| | | | OKB-PERP | 0.00000000000000 | | | | OKB-PERP | 0.00000000000000 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | OXY-PERP | 0.00000000000000 | | | | OXY-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | RAMP-PERP | 0.00000000000000 | | | | RAMP-PERP | 0.00000000000000 |
| | | | REN-PERP | 0.00000000000000 | | | | REN-PERP | 0.00000000000000 |
| | | | RNDR-PERP | 0.00000000000000 | | | | RNDR-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SCRT-PERP | 0.00000000000000 | | | | SCRT-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SOL | 0.00000007509687 | | | | SOL | 0.00000007509687 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM | 3.94386689000000 | | | | SRM | 3.94386689000000 |
| | | | SRM_LOCKED | 73.81613311000000 | | | | SRM_LOCKED | 73.81613311000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | THETA-PERP | 0.00000000000000 | | | | THETA-PERP | 0.00000000000000 |
| | | | TRX | 0.00015600000000 | | | | TRX | 0.00015600000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 8,928.87831106839700 | | | | USD | 8,928.87831106839700 |
| | | | USDT | 0.00000000000000 | | | | USDT | 0.00000000000000 |
| | | | USTC | 0.31581212758872000 | | | | USTC | 0.31581212758872000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | ZRX-PERP | 0.00000000000000 | | | | ZRX-PERP | 0.00000000000000 |
| 14451 | Name on file | FTX Trading Ltd. | DENT | 1.00000000000000 | 44099* | Name on file | FTX Trading Ltd. | DENT | 1.00000000000000 |
| | | | ETH | 6.28086734000000 | | | | ETH | 6.28086734000000 |
| | | | USDT | 27.93848637895443.0 | | | | USDT | 27.93848637895443.0 |
| 17390 | Name on file | FTX Trading Ltd. | BTC | 1.51825711000000 | 91736 | Name on file | FTX Trading Ltd. | 5735502508605269153/STX CRYPTO CUP | |
| | | | FTT | 153.72796754000000 | | | | 2022 KEY #4734 | 1.00000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | BTC | 1.51825711000000 |
| | | | LUNA2 | 1.45206795120000 | | | | FTT | 153.72796754000000 |
| | | | LUNA2_LOCKED | 3.32948701920000 | | | | FTT-PERP | 0.00000000000000 |
| | | | USD | 1,413.23349180070300 | | | | LUNA2 | 1.45206795120000 |
| | | | USDT | 0.00798428870102.0 | | | | LUNA2_LOCKED | 3.32948701920000 |
| | | | USTC | 205.54725413000000 | | | | USD | 1,413.23349180070300 |
| | | | | | | | | USDT | 0.00798428870102.0 |
| | | | | | | | | USTC | 205.54725413000000 |
| 74677 | Name on file | FTX Trading Ltd. | ETH | 5.76195393000000 | 74774 | Name on file | FTX Trading Ltd. | ETH | 5.76195393000000 |
| | | | ETHW | 5.75951090000000 | | | | ETHW | 5.75951090000000 |
| 27623 | Name on file | FTX Trading Ltd. | BTC | 0.54174349000000 | 75282 | Name on file | FTX Trading Ltd. | BTC | 0.54174349000000 |
| | | | ETH | 0.10755324000000 | | | | ETH | 0.10755324000000 |
| | | | ETHW | 0.10647503000000 | | | | ETHW | 0.10647503000000 |
| | | | HXRO | 1.00000000000000 | | | | HXRO | 1.00000000000000 |
| | | | TRX | 1.00000100000000 | | | | TRX | 1.00000100000000 |
| | | | USD | 1.16653708000000 | | | | USD | 1.16653708000000 |
| | | | USDT | 0.00012274000000 | | | | USDT | 0.00012274427412.0 |
| | | | YFI | 0.20447403000000 | | | | YFI | 0.20447403000000 |
| 5576 | Name on file | FTX Trading Ltd. | USD | 1,350.00000000000000 | 54846 | Name on file | FTX Trading Ltd. | BTC | 0.00692531834791.7 |
| | | | | | | | | ETHW | 0.00086600000000 |
| | | | | | | | | IMX | 44.40000000000000 |
| | | | | | | | | LTC | 0.00301876498165 |
| | | | | | | | | LUNA2 | 1.66021920200000 |
| | | | | | | | | LUNA2_LOCKED | 3.87384400000000 |
| | | | | | | | | LUNC | 18.54000000000000 |
| | | | | | | | | MATIC | 1,350.48994250000000 |
| | | | | | | | | USD | 0.00000000957998 |
| | | | | | | | | USDT | 0.00241696000000 |
| | | | | | | | | XRP | 15.21000000000000 |
| 25593 | Name on file | FTX Trading Ltd. | USD | 4,770.39847140000000 | 35600 | Name on file | FTX Trading Ltd. | USD | 4,770.39847140000000 |
| | | | | | | | | USDT | 0.00000000000000 |
| 24817 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 83457 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ADA-PERP | 0.00000000000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000000 | | | | ALICE-PERP | 0.00000000000000 |
| | | | ANC-PERP | 0.00000000000000 | | | | ANC-PERP | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | APT-PERP | 0.00000000000000 | | | | APT-PERP | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000000 | | | | AR-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | | | BNB-PERP | 0.00000000000000 |
| | | | BTC | 0.00000000867000 | | | | BTC | 0.00000000867000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000000 | | | | CELO-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CVC-PERP | 0.00000000000000 | | | | CVC-PERP | 0.00000000000000 |
| | | | CVX-PERP | 0.00000000000000 | | | | CVX-PERP | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000000 | | | | DOT-PERP | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | FIL-PERP | 0.00000000000000 | | | | FIL-PERP | 0.00000000000000 |
| | | | FLOW-PERP | 0.00000000000000 | | | | FLOW-PERP | 0.00000000000000 |
| | | | FTM-PERP | 0.00000000000000 | | | | FTM-PERP | 0.00000000000000 |
| | | | FTT | 0.05438600396746 | | | | FTT | 0.05438600396746 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000227 | | | | GST-PERP | 0.00000000000227 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | HT-PERP | 0.00000000000000 | | | | HT-PERP | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000000 | | | | ICP-PERP | 0.00000000000000 |
| | | | IOTA-PERP | 0.00000000000000 | | | | IOTA-PERP | 0.00000000000000 |
| | | | KAVA-PERP | 0.00000000000000 | | | | KAVA-PERP | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | | | KSM-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | | | LTC-PERP | 0.00000000000000 |
| | | | LUNA2 | 1.52044565000000 | | | | LUNA2 | 1.52044565000000 |
| | | | LUNA2_LOCKED | 3.54770611000000 | | | | LUNA2_LOCKED | 3.54770611000000 |
| | | | LUNC | 202,675.95670000000000 | | | | LUNC | 202,675.95670000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |

25219*: Surviving Claim is pending modification on the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

44099*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MATIC-PERP | 0.000000000 | | | | MATIC-PERP | 0.000000000 |
| | | | NEAR-PERP | 0.000000000 | | | | NEAR-PERP | 0.000000000 |
| | | | NEO-PERP | 0.000000000 | | | | NEO-PERP | 0.000000000 |
| | | | ONT-PERP | 0.000000000 | | | | ONT-PERP | 0.000000000 |
| | | | REEF-PERP | 0.000000000 | | | | REEF-PERP | 0.000000000 |
| | | | RSR-PERP | 0.000000000 | | | | RSR-PERP | 0.000000000 |
| | | | SAND-PERP | 0.000000000 | | | | SAND-PERP | 0.000000000 |
| | | | SOL-PERP | 0.000000000 | | | | SOL-PERP | 0.000000000 |
| | | | SRM-PERP | 0.000000000 | | | | SRM-PERP | 0.000000000 |
| | | | SRN-PERP | 0.000000000 | | | | SRN-PERP | 0.000000000 |
| | | | STORJ-PERP | 0.000000000 | | | | STORJ-PERP | 0.000000000 |
| | | | SXP-PERP | 0.000000000 | | | | SXP-PERP | 0.000000000 |
| | | | TLM-PERP | 0.000000000 | | | | TLM-PERP | 0.000000000 |
| | | | TRX-PERP | 0.000000000 | | | | TRX-PERP | 0.000000000 |
| | | | UNI-PERP | 0.000000000 | | | | UNI-PERP | 0.000000000 |
| | | | USD | 6,286.31160812305000 | | | | USD | 6,286.31160812305000 |
| | | | USDT | 0.000000000 | | | | USDT | 0.000000000 |
| | | | VET-PERP | 0.000000000 | | | | VET-PERP | 0.000000000 |
| | | | WAVES-PERP | 0.000000000 | | | | WAVES-PERP | 0.000000000 |
| | | | XRP | 0.997000000 | | | | XRP | 0.997000000 |
| | | | XRP-PERP | 0.000000000 | | | | XRP-PERP | 0.000000000 |
| | | | XTZ-PERP | 0.000000000 | | | | XTZ-PERP | 0.000000000 |
| | | | ZEC-PERP | 0.000000000 | | | | ZEC-PERP | 0.000000000 |
| | | | ZIL-PERP | 0.000000000 | | | | ZIL-PERP | 0.000000000 |
| | | | ZRX-PERP | 0.000000000 | | | | ZRX-PERP | 0.000000000 |
| 44042 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000 | 94927 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000 |
| | | | BTC | 0.04224760000000 | | | | BTC | 0.04224760000000 |
| | | | BTC-PERP | 0.000000000 | | | | BTC-PERP | 0.000000000 |
| | | | CEL-PERP | 0.000000000 | | | | CEL-PERP | 0.000000000 |
| | | | CHZ | 350.000000000 | | | | CHZ | 350.000000000 |
| | | | CRO | 50.000000000 | | | | CRO | 50.000000000 |
| | | | DENT | 61,900.000000000 | | | | DENT | 61,900.000000000 |
| | | | DOGE | 169.000000000 | | | | DOGE | 169.000000000 |
| | | | DOT | 2.000000000 | | | | DOT | 2.000000000 |
| | | | ETH | 3.281526720000000 | | | | ETH | 3.281526720000000 |
| | | | ETH-PERP | 0.000000000 | | | | ETH-PERP | 0.000000000 |
| | | | FTM | 3.285526720000000 | | | | FTM | 3.285526720000000 |
| | | | FTT-PERP | 0.000000000 | | | | FTT-PERP | 0.000000000 |
| | | | LINK | 8.500000000 | | | | LINK | 8.500000000 |
| | | | MATIC | 40.000000000 | | | | MATIC | 40.000000000 |
| | | | PYPL | 1.000000000 | | | | PYPL | 1.000000000 |
| | | | SAND | 18.000000000 | | | | SAND | 18.000000000 |
| | | | SHIB | 2,300,000.000000000 | | | | SHIB | 2,300,000.000000000 |
| | | | SOL | 3.000000000 | | | | SOL | 3.000000000 |
| | | | USD | -850.000000000 | | | | USD | -850.000000000 |
| | | | USDT | 0.000000000 | | | | USDT | 0.000000000 |
| | | | VET-PERP | 0.000000000 | | | | VET-PERP | 0.000000000 |
| | | | XRP | 1,487.000000000 | | | | XRP | 1,487.000000000 |
| | | | XRP-PERP | 0.000000000 | | | | XRP-PERP | 0.000000000 |
| 58 | Name on file | FTX Trading Ltd. | USD | 6,707.79000000000000 | 93998 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000000 |
| | | | | | | | | ETH | 0.051193430000000 |
| | | | | | | | | USD | 0.000000000 |
| | | | | | | | | USDT | 3,357.790000000000 |
| 45454 | Name on file | FTX Trading Ltd. | APE | 0.000000008251465 | 95060 | Name on file | FTX Trading Ltd. | APE | 0.000000008251465 |
| | | | CRO | 0.000000007799600 | | | | CRO | 0.000000007799600 |
| | | | DOGE | 0.000000001194528 | | | | DOGE | 0.000000001194528 |
| | | | ETH | 0.000000001247200 | | | | ETH | 0.000000001247200 |
| | | | ETHW | 1.826553478100000 | | | | ETHW | 1.826553478100000 |
| | | | FTM | 0.000000004318910 | | | | FTM | 0.000000004318910 |
| | | | FTT | 1.419956865530055 | | | | FTT | 1.419956865530055 |
| | | | GALA | 0.000000009944016 | | | | GALA | 0.000000009944016 |
| | | | LINK | 0.000000009561622 | | | | LINK | 0.000000009561622 |
| | | | LUNA2 | 18.118037364219045 | | | | LUNA2 | 18.118037364219045 |
| | | | LUNA2_LOCKED | 42.275420504178100 | | | | LUNA2_LOCKED | 42.275420504178100 |
| | | | LUNC | 1,641,724.738329811000000 | | | | LUNC | 1,641,724.738329811000000 |
| | | | MATIC | 0.000000025179417 | | | | MATIC | 0.000000025179417 |
| | | | RUNE | 0.000000008060441 | | | | RUNE | 0.000000008060441 |
| | | | SHIB | 0.000000005161895 | | | | SHIB | 0.000000005161895 |
| | | | SOL | 13.562992008208578 | | | | SOL | 13.562992008208578 |
| | | | USD | 3,647.719646162766000 | | | | USD | 3,647.719646162766000 |
| | | | VGX | 0.000000005799088 | | | | VGX | 0.000000005799088 |
| | | | WAVES | 0.000000014261000 | | | | WAVES | 0.000000014261000 |
| | | | XRP | 0.000000015942320 | | | | XRP | 0.000000015942320 |
| 25249 | Name on file | FTX Trading Ltd. | DOGE | 6,426.323841560000000 | 54675 | Name on file | FTX Trading Ltd. | DOGE | 6,426.323841560000000 |
| | | | ETH | 5.842368610000000 | | | | ETH | 5.842368610000000 |
| | | | FTT | 50.396105090000000 | | | | FTT | 50.396105090000000 |
| | | | USD | 0.000000000 | | | | USD | 0.000000000 |
| 27084 | Name on file | FTX Trading Ltd. | ALGO | 1,500.000000000 | 27421 | Name on file | FTX Trading Ltd. | ALGO | 1,500.000000000 |
| | | | BNB | 5.999900000 | | | | BNB | 5.999900000 |
| | | | FTT | 69.992000000 | | | | FTT | 69.992000000 |
| | | | GALA | 100.000000000 | | | | GALA | 100.000000000 |
| | | | KNC | 1,000.000000000 | | | | KNC | 1,000.000000000 |
| | | | LUNA2 | 7.143492400000000 | | | | LUNA2 | 7.143492400000000 |
| | | | LUNA2_LOCK | 16.668631600000000 | | | | LUNA2_LOCK | 16.668631600000000 |
| | | | LUNC | 1,555,555.556000000 | | | | LUNC | 1,555,555.556000000 |
| | | | RUNE | 481.000000000 | | | | RUNE | 481.000000000 |
| | | | SPELL | 10,098.081000000 | | | | SPELL | 10,098.081000000 |
| | | | SUSHI | 999.810000000 | | | | SUSHI | 999.810000000 |
| | | | TLM | 14,694.543000000 | | | | TLM | 14,694.543000000 |
| | | | TRX | 14,694.543000000 | | | | TRX | 14,694.543000000 |
| | | | USDT | 76.792250000000000 | | | | USDT | 76.792250000000000 |
| 5802 | Name on file | FTX Trading Ltd. | USD | 70,961.710000000000 | 80168 | Name on file | West Realm Shires Services Inc. | USD | 70,961.710000000000 |
| 760 | Name on file | FTX Trading Ltd. | USD | 8,782.100000000000 | 32780 | Name on file | FTX Trading Ltd. | ATLAS | 636.611826390000000 |
| | | | | | | | | BNB | 1.080000000 |
| | | | | | | | | BTC | 0.018000000 |
| | | | | | | | | CEL | 7.100000000 |
| | | | | | | | | CRO | 4.000000000 |
| | | | | | | | | ETH | 3.087973200000000 |
| | | | | | | | | ETHW | 2.567972000000000 |
| | | | | | | | | EUR | 139.630000000000 |
| | | | | | | | | LUNC | 0.189964400000000 |
| | | | | | | | | LUNC | 41,312.090000000000 |
| | | | | | | | | MANA | 144.000000000 |
| | | | | | | | | SOL | 11.100000000 |
| | | | | | | | | USD | 3,011.780000000000 |
| | | | | | | | | USDT | 1,685.000000000000 |
| 5918 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000 | 79953 | Name on file | West Realm Shires Services Inc. | USD | 25,000.000000000 |
| 20777 | Name on file | FTX Trading Ltd. | ADABULL | 12,342.932661810000000 | 89853 | Name on file | FTX Trading Ltd. | ADABULL | 12,342.932661810000000 |
| | | | ADA-PERP | 0.000000000 | | | | ADA-PERP | 0.000000000 |
| | | | ATOMBULL | 15.296200000000000 | | | | ATOMBULL | 15.296200000000000 |
| | | | ATOM-PERP | 0.000000000 | | | | ATOM-PERP | 0.000000000 |
| | | | AUDIO-PERP | 0.000000000 | | | | AUDIO-PERP | 0.000000000 |
| | | | BEAR | 652.110000000000000 | | | | BEAR | 652.110000000000000 |
| | | | BTC-PERP | 0.000000000 | | | | BTC-PERP | 0.000000000 |
| | | | BULL | 0.001278894000000 | | | | BULL | 0.001278894000000 |
| | | | DOGE-PERP | 0.000000000 | | | | DOGE-PERP | 0.000000000 |
| | | | ETHBULL | 0.001673400000000 | | | | ETHBULL | 0.001673400000000 |
| | | | ETH-PERP | 0.000000000 | | | | ETH-PERP | 0.000000000 |
| | | | EUR | 0.000000007518758 | | | | EUR | 0.000000007518758 |
| | | | LINK-PERP | 0.000000000 | | | | LINK-PERP | 0.000000000 |
| | | | LUNA2_LOCKED | 75.941258100000000 | | | | LUNA2_LOCKED | 75.941258100000000 |
| | | | MATICBEAR2021 | 4,943.918500000000000 | | | | MATICBEAR2021 | 4,943.918500000000000 |
| | | | MATICBULL | 23,700.238290000000000 | | | | MATICBULL | 23,700.238290000000000 |
| | | | MATIC-PERP | 0.000000000 | | | | MATIC-PERP | 0.000000000 |
| | | | NEAR-PERP | 0.000000000 | | | | NEAR-PERP | 0.000000000 |
| | | | SHIB-PERP | 0.000000000 | | | | SHIB-PERP | 0.000000000 |
| | | | SUSHIBULL | 16,597.872000000000000 | | | | SUSHIBULL | 16,597.872000000000000 |
| | | | SUSHI-PERP | 0.000000000 | | | | SUSHI-PERP | 0.000000000 |
| | | | TRX | 0.001538000000000 | | | | TRX | 0.001538000000000 |
| | | | TRX-PERP | 0.000000000 | | | | TRX-PERP | 0.000000000 |
| | | | USD | 7,879.274719971000 | | | | USD | 7,879.274719971000 |
| | | | USDT | 5.538721648738620 | | | | USDT | 5.538721648738620 |
| | | | XRP | 0.593900000000000 | | | | XRP | 0.593900000000000 |
| | | | XRPBULL | 18,352.700000000000000 | | | | XRPBULL | 18,352.700000000000000 |
| | | | XRP-PERP | 0.000000000 | | | | XRP-PERP | 0.000000000 |
| 6777 | Name on file | FTX Trading Ltd. | ADABULL | 1.911729447600000 | 47207 | Name on file | FTX Trading Ltd. | ADABULL | 1.911729447600000 |
| | | | ADA-PERP | 0.000000000 | | | | ADA-PERP | 0.000000000 |
| | | | ALGO-PERP | 0.000000000 | | | | ALGO-PERP | 0.000000000 |
| | | | ALICE-PERP | 0.000000000 | | | | ALICE-PERP | 0.000000000 |
| | | | ALTBEAR | 816.995800000000000 | | | | ALTBEAR | 816.995800000000000 |
| | | | ALTBULL | 8.728668390000000 | | | | ALTBULL | 8.728668390000000 |
| | | | AMPL-PERP | 0.000000000 | | | | AMPL-PERP | 0.000000000 |
| | | | APT | 34.000000000000000 | | | | APT | 34.000000000000000 |
| | | | ATLAS | 729.262800000000000 | | | | ATLAS | 729.262800000000000 |
| | | | ATOMBULL | 25,286.431795000000000 | | | | ATOMBULL | 25,286.431795000000000 |
| | | | AVAX-PERP | 0.000000000 | | | | AVAX-PERP | 0.000000000 |
| | | | AXS-PERP | 0.000000000 | | | | AXS-PERP | 0.000000000 |
| | | | BALBEAR | 9,115.170000000000000 | | | | BALBEAR | 9,115.170000000000000 |
| | | | BALBULL | 3,909.116481000000000 | | | | BALBULL | 3,909.116481000000000 |
| | | | BCH-PERP | 0.000000000 | | | | BCH-PERP | 0.000000000 |
| | | | BIT-PERP | 0.000000000 | | | | BIT-PERP | 0.000000000 |
| | | | BNB | 0.173370085904760 | | | | BNB | 0.173370085904760 |
| | | | BNB-PERP | 0.000000000 | | | | BNB-PERP | 0.000000000 |
| | | | BSVBULL | 14,477.790243000000000 | | | | BSVBULL | 14,477.790243000000000 |
| | | | BTC | 0.161631291000000 | | | | BTC | 0.161631291000000 |
| | | | BTC-PERP | 0.000000000 | | | | BTC-PERP | 0.000000000 |
| | | | BULLSHIT | 0.009969000000000 | | | | BULLSHIT | 0.009969000000000 |
| | | | CAKE-PERP | 0.000000000 | | | | CAKE-PERP | 0.000000000 |
| | | | CEL-PERP | 0.000000000 | | | | CEL-PERP | 0.000000000 |
| | | | COMP | 0.000000000 | | | | COMP | 0.000000000 |
| | | | COMPBEAR | 9,697.904490000000000 | | | | COMPBEAR | 9,697.904490000000000 |
| | | | COMPBULL | 2,879.528250000000000 | | | | COMPBULL | 2,879.528250000000000 |
| | | | COPE | 103.000000000000000 | | | | COPE | 103.000000000000000 |
| | | | CVC-PERP | 0.000000000 | | | | CVC-PERP | 0.000000000 |
| | | | DASH-PERP | 0.000000000 | | | | DASH-PERP | 0.000000000 |
| | | | DENT-PERP | 0.000000000 | | | | DENT-PERP | 0.000000000 |
| | | | DODO-PERP | 0.000000000 | | | | DODO-PERP | 0.000000000 |
| | | | DOGEBEAR2021 | 0.008961176000000 | | | | DOGEBEAR2021 | 0.008961176000000 |
| | | | DOGEBULL | 0.077953000000000 | | | | DOGEBULL | 0.077953000000000 |
| | | | DOGE-PERP | 2,400.000000000000000 | | | | DOGE-PERP | 2,400.000000000000000 |
| | | | DOT-PERP | 0.000000000 | | | | DOT-PERP | 0.000000000 |
| | | | DRGNBEAR | 49,533.723000000000 | | | | DRGNBEAR | 49,533.723000000000 |
| | | | DRGNBULL | 11.300000000000000 | | | | DRGNBULL | 11.300000000000000 |
| | | | DYDX | 446.121964630000000 | | | | DYDX | 446.121964630000000 |
| | | | DYDX-PERP | 0.000000000 | | | | DYDX-PERP | 0.000000000 |
| | | | EDEN-PERP | 0.000000000 | | | | EDEN-PERP | 0.000000000 |
| | | | EGLD-PERP | 0.000000000 | | | | EGLD-PERP | 0.000000000 |
| | | | ENS-PERP | 0.000000000 | | | | ENS-PERP | 0.000000000 |

## Claims to be Disallowed

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
|  |  |  | EOSBEAR | 9,415.38900000000000 |
|  |  |  | EOSBULL | 3,209,408.39700000000000 |
|  |  |  | ETH | 0.13545051000000 |
|  |  |  | ETHIBULL | 0.00098594000000 |
|  |  |  | ETH-PERP | 0.00000000000000 |
|  |  |  | ETHW | 0.00099447100000 |
|  |  |  | FTT | 0.03000042000000 |
|  |  |  | FTT-PERP | 0.00000000000000026 |
|  |  |  | GALA-PERP | 0.00000000000000 |
|  |  |  | GMT | 34.13157000000000 |
|  |  |  | GMT-PERP | 0.00000000000000 |
|  |  |  | GRTBEAR | 63,909.62610000000000 |
|  |  |  | GRTBULL | 5,279.03670000000000 |
|  |  |  | GRT-PERP | 0.00000000000000 |
|  |  |  | GST | 7,932.11311687000000 |
|  |  |  | GST-PERP | -0.00000000001955 |
|  |  |  | HNT-PERP | 0.00000000000000 |
|  |  |  | HT-PERP | 0.00000000000000 |
|  |  |  | ICP-PERP | 0.00000000000000 |
|  |  |  | ICX-PERP | 0.00000000000000 |
|  |  |  | IMX-PERP | 0.00000000000000 |
|  |  |  | JASMY-PERP | 0.00000000000000 |
|  |  |  | KIN | 379,882.20000000000000 |
|  |  |  | KIN-PERP | 0.00000000000000 |
|  |  |  | KNCBEAR | 1,885,864.90810000000000 |
|  |  |  | KNCBULL | 21.00000000000000 |
|  |  |  | KSM-PERP | 0.00000000000000 |
|  |  |  | LEOBEAR | 0.89015040000000 |
|  |  |  | LEOBULL | 0.00529730770000 |
|  |  |  | LINKBULL | 103.64650000000000 |
|  |  |  | LTC | 0.02066340000000 |
|  |  |  | LTCBULL | 1,859.63140000000000 |
|  |  |  | LUNA2 | 0.22327636700000 |
|  |  |  | LUNA2_LOCKED | 0.53097819000000 |
|  |  |  | LUNC | 0.71926000000000 |
|  |  |  | MASK-PERP | 0.00000000000000 |
|  |  |  | MATIC | 98.43360125000000 |
|  |  |  | MATICBEAR2021 | 47,686.50772000000000 |
|  |  |  | MATICBULL | 1,273.80261470000000 |
|  |  |  | MATIC-PERP | -426.00000000000000 |
|  |  |  | MOBBULL | 1.73964555000000 |
|  |  |  | MKRBEAR | 9,840.74770000000000 |
|  |  |  | MKRBULL | 5.22943788500000 |
|  |  |  | NEAR-PERP | 0.00000000000000 |
|  |  |  | OKBBULL | 0.00938612400000 |
|  |  |  | OP-PERP | 0.00000000000000 |
|  |  |  | PUNDIX-PERP | 0.00000000000000 |
|  |  |  | QTUM-PERP | 0.00000000000000 |
|  |  |  | RAMP | 1,497.00000000000000 |
|  |  |  | RAMP-PERP | 0.00000000000000 |
|  |  |  | SHIB-PERP | 0.00000000000000 |
|  |  |  | SKL-PERP | 0.00000000000000 |
|  |  |  | SOL | 10.96756724190929 |
|  |  |  | SOL-PERP | 0.00000000000084 |
|  |  |  | SRN-PERP | 0.00000000000000 |
|  |  |  | STEP-PERP | 0.00000000000000 |
|  |  |  | STMX-PERP | 0.00000000000000 |
|  |  |  | SXPBULL | 53,571.50000000000000 |
|  |  |  | SXP-PERP | 0.00000000000000 |
|  |  |  | THETABULL | 0.08955000000000 |
|  |  |  | TOMOBEAR2021 | 0.35655440700000 |
|  |  |  | TOMOBULL | 13,587,705.46500000000000 |
|  |  |  | TOMO-PERP | 0.00000000000000 |
|  |  |  | TONCOIN | 471.16526910000000 |
|  |  |  | TONCOIN-PERP | 0.00000000000000 |
|  |  |  | TRX | 24.00140800000000 |
|  |  |  | TRXBEAR | 27,588,481.25000000000000 |
|  |  |  | TRX-PERP | 0.00000000000000 |
|  |  |  | UNISWAPBULL | 1.43972640000000 |
|  |  |  | UNISWAP-PERP | 0.00000000000000 |
|  |  |  | USD | 5,087.02199776829000 |
|  |  |  | USDT | 2,617.87063211404400 |
|  |  |  | VETBEAR | 7,756.91200000000000 |
|  |  |  | VETBULL | 1,089.85256000000000 |
|  |  |  | WAVES-PERP | 0.00000000000000 |
|  |  |  | XLMBEAR | 180.00000000000000 |
|  |  |  | XLMBULL | 0.92411000000000 |
|  |  |  | XLM-PERP | 0.00000000000000 |
|  |  |  | XMR-PERP | 0.00000000000000 |
|  |  |  | XRPBEAR | 984,701.00000000000000 |
|  |  |  | XRPBULL | 209,859.31150000000000 |
|  |  |  | XRP-PERP | 0.00000000000000 |
|  |  |  | XTZBEAR | 5,593,862.81000000000000 |
|  |  |  | XTZBULL | 20,196.52788000000000 |
|  |  |  | YFI-PERP | 0.00000000000000 |
|  |  |  | ZECBEAR | 5,888.08000000000000 |
|  |  |  | ZECBULL | 4,480.93826100000000 |
|  |  |  | ZEC-PERP | 0.00000000000000 |
| 19446 | Name on file | FTX Trading Ltd. | AVAX | 11.11505200000000 |
|  |  |  | BTC | 0.06323370855421 |
|  |  |  | DOGE | 0.00126500000000 |
|  |  |  | DOT | 21.02729847000000 |
|  |  |  | ETH | 0.68534625826530 |
|  |  |  | ETHW | 0.68496755826530 |
|  |  |  | EUR | 0.00000005968513 |
|  |  |  | FTM | 0.00000000201242 |
|  |  |  | FTT | 23.41756237098134 |
|  |  |  | KNC | 0.00002089000000 |
|  |  |  | LINK | 0.00041640000000 |
|  |  |  | LUNA2 | 0.51631786100000 |
|  |  |  | LUNA2_LOCKED | 1.20153376200000 |
|  |  |  | LUNC | 7.87759342200000 |
|  |  |  | NEAR | 74.98032910000000 |
|  |  |  | SOL | 11.90518609000000 |
|  |  |  | USD | 0.00000002925774 |
|  |  |  | USDT | 1,356.04587134793000 |
|  |  |  | XRP | 375.56016241000000 |
| 2381 | Name on file | FTX Trading Ltd. | USD | 3,783.00000000000000 |

## Surviving Claims

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
|  |  |  | EOSBEAR | 9,415.38900000000000 |
|  |  |  | EOSBULL | 3,209,408.39700000000000 |
|  |  |  | ETH | 0.13545051000000 |
|  |  |  | ETHIBULL | 0.00098594000000 |
|  |  |  | ETH-PERP | 0.00000000000000 |
|  |  |  | ETHW | 0.00099447100000 |
|  |  |  | FTT | 0.03000042000000 |
|  |  |  | FTT-PERP | 0.00000000000000026 |
|  |  |  | GALA-PERP | 0.00000000000000 |
|  |  |  | GMT | 34.13157000000000 |
|  |  |  | GMT-PERP | 0.00000000000000 |
|  |  |  | GRTBEAR | 63,909.62610000000000 |
|  |  |  | GRTBULL | 5,279.03670000000000 |
|  |  |  | GRT-PERP | 0.00000000000000 |
|  |  |  | GST | 7,932.11311687000000 |
|  |  |  | GST-PERP | -0.00000000001955 |
|  |  |  | HNT-PERP | 0.00000000000000 |
|  |  |  | HT-PERP | 0.00000000000000 |
|  |  |  | ICP-PERP | 0.00000000000000 |
|  |  |  | ICX-PERP | 0.00000000000000 |
|  |  |  | IMX-PERP | 0.00000000000000 |
|  |  |  | JASMY-PERP | 0.00000000000000 |
|  |  |  | KIN | 379,882.20000000000000 |
|  |  |  | KIN-PERP | 0.00000000000000 |
|  |  |  | KNCBEAR | 1,885,864.90810000000000 |
|  |  |  | KNCBULL | 21.00000000000000 |
|  |  |  | KSM-PERP | 0.00000000000000 |
|  |  |  | LEOBEAR | 0.89015040000000 |
|  |  |  | LEOBULL | 0.00529730770000 |
|  |  |  | LINKBULL | 103.64650000000000 |
|  |  |  | LTC | 0.02066340000000 |
|  |  |  | LTCBULL | 1,859.63140000000000 |
|  |  |  | LUNA2 | 0.22327636700000 |
|  |  |  | LUNA2_LOCKED | 0.53097819000000 |
|  |  |  | LUNC | 0.71926000000000 |
|  |  |  | MASK-PERP | 0.00000000000000 |
|  |  |  | MATIC | 98.43360125000000 |
|  |  |  | MATICBEAR2021 | 47,686.50772000000000 |
|  |  |  | MATICBULL | 1,273.80261470000000 |
|  |  |  | MATIC-PERP | -426.00000000000000 |
|  |  |  | MOBBULL | 1.73964555000000 |
|  |  |  | MKRBEAR | 9,840.74770000000000 |
|  |  |  | MKRBULL | 5.22943788500000 |
|  |  |  | NEAR-PERP | 0.00000000000000 |
|  |  |  | OKBBULL | 0.00938612400000 |
|  |  |  | OP-PERP | 0.00000000000000 |
|  |  |  | PUNDIX-PERP | 0.00000000000000 |
|  |  |  | QTUM-PERP | 0.00000000000000 |
|  |  |  | RAMP | 1,497.00000000000000 |
|  |  |  | RAMP-PERP | 0.00000000000000 |
|  |  |  | SHIB-PERP | 0.00000000000000 |
|  |  |  | SKL-PERP | 0.00000000000000 |
|  |  |  | SOL | 10.96756724190929 |
|  |  |  | SOL-PERP | 0.00000000000084 |
|  |  |  | SRN-PERP | 0.00000000000000 |
|  |  |  | STEP-PERP | 0.00000000000000 |
|  |  |  | STMX-PERP | 0.00000000000000 |
|  |  |  | SXPBULL | 53,571.50000000000000 |
|  |  |  | SXP-PERP | 0.00000000000000 |
|  |  |  | THETABULL | 0.08955000000000 |
|  |  |  | TOMOBEAR2021 | 0.35655440700000 |
|  |  |  | TOMOBULL | 13,587,705.46500000000000 |
|  |  |  | TOMO-PERP | 0.00000000000000 |
|  |  |  | TONCOIN | 471.16526910000000 |
|  |  |  | TONCOIN-PERP | 0.00000000000000 |
|  |  |  | TRX | 24.00140800000000 |
|  |  |  | TRXBEAR | 27,588,481.25000000000000 |
|  |  |  | TRX-PERP | 0.00000000000000 |
|  |  |  | UNISWAPBULL | 1.43972640000000 |
|  |  |  | UNISWAP-PERP | 0.00000000000000 |
|  |  |  | USD | 5,087.02199776829000 |
|  |  |  | USDT | 2,617.87063211404400 |
|  |  |  | VETBEAR | 7,756.91200000000000 |
|  |  |  | VETBULL | 1,089.85256000000000 |
|  |  |  | WAVES-PERP | 0.00000000000000 |
|  |  |  | XLMBEAR | 180.00000000000000 |
|  |  |  | XLMBULL | 0.92411000000000 |
|  |  |  | XLM-PERP | 0.00000000000000 |
|  |  |  | XMR-PERP | 0.00000000000000 |
|  |  |  | XRPBEAR | 984,701.00000000000000 |
|  |  |  | XRPBULL | 209,859.31150000000000 |
|  |  |  | XRP-PERP | 0.00000000000000 |
|  |  |  | XTZBEAR | 5,593,862.81000000000000 |
|  |  |  | XTZBULL | 20,196.52788000000000 |
|  |  |  | YFI-PERP | 0.00000000000000 |
|  |  |  | ZECBEAR | 5,888.08000000000000 |
|  |  |  | ZECBULL | 4,480.93826100000000 |
|  |  |  | ZEC-PERP | 0.00000000000000 |
| 85298 | Name on file | FTX Trading Ltd. | AVAX | 11.11505200000000 |
|  |  |  | BTC | 0.06323370855421 |
|  |  |  | DOGE | 0.00126500000000 |
|  |  |  | DOT | 21.02729847000000 |
|  |  |  | ETH | 0.68534625826530 |
|  |  |  | ETHW | 0.68496755826530 |
|  |  |  | EUR | 0.00000005968513 |
|  |  |  | FTM | 0.00000000201242 |
|  |  |  | FTT | 23.41756237098134 |
|  |  |  | KNC | 0.00002089000000 |
|  |  |  | LINK | 0.00041640000000 |
|  |  |  | LUNA2 | 0.51631786100000 |
|  |  |  | LUNA2_LOCKED | 1.20153376200000 |
|  |  |  | LUNC | 7.87759342200000 |
|  |  |  | NEAR | 74.98032910000000 |
|  |  |  | SOL | 11.90518609000000 |
|  |  |  | USD | 0.00000002925774 |
|  |  |  | USDT | 1,356.04587134793000 |
|  |  |  | XRP | 375.56016241000000 |
| 50356* | Name on file | FTX EU Ltd. | 1INCH-PERP | 0.00000000000000 |
|  |  |  | ADA-PERP | 0.00000000000000 |
|  |  |  | AGIX-PERP | 0.00000000000000 |
|  |  |  | ALGO-PERP | 0.00000000000000 |
|  |  |  | ALT-PERP | 0.00000000000000 |
|  |  |  | AMPL-PERP | 0.00000000000000 |
|  |  |  | ANC-PERP | 0.00000000000000 |
|  |  |  | APE-PERP | 0.00000000000000 |
|  |  |  | ATLAS-PERP | 0.00000000000000 |
|  |  |  | ATOM | 15.96863353596280 |
|  |  |  | AUDIO-PERP | 0.00000000000000 |
|  |  |  | AVAX-PERP | 0.00000000000424 |
|  |  |  | AXS-PERP | 0.00000000000000 |
|  |  |  | BNB-PERP | 0.00000000000000 |
|  |  |  | BTC | 0.14287208309208 |
|  |  |  | BTC-PERP | 0.00000000000000 |
|  |  |  | BTTPRE-PERP | 0.00000000000000 |
|  |  |  | CAKE-PERP | 0.00000000000000 |
|  |  |  | CHZ-PERP | 0.00000000000000 |
|  |  |  | CRV-PERP | 0.00000000000000 |
|  |  |  | DOGE | 1,161.17277609000000 |
|  |  |  | DOGE-PERP | 0.00000000000000 |
|  |  |  | DOT-PERP | 0.00000000000006 |
|  |  |  | ENJ-PERP | 0.00000000000000 |
|  |  |  | ETH | 0.14780654514130 |
|  |  |  | ETH-PERP | 0.00000000000000 |
|  |  |  | ETHW | 0.40172867912880 |
|  |  |  | EUR | 0.00000000871838 |
|  |  |  | FLOW-PERP | 0.00000000000000 |
|  |  |  | FTM-PERP | 25.98295604000000 |
|  |  |  | FTT | 0.00000000000000 |
|  |  |  | GMT-PERP | 0.00000000000000 |
|  |  |  | HOT-PERP | 0.00000000000000 |
|  |  |  | HUM-PERP | 0.00000000000000 |
|  |  |  | IOTA-PERP | 0.00000000000000 |
|  |  |  | KIN-PERP | 0.00000000000000 |
|  |  |  | LINK-PERP | 0.00000000000000 |
|  |  |  | LTC | 4.36773870171200 |
|  |  |  | LUNC-PERP | 0.00000000136446 |
|  |  |  | MATIC-PERP | 0.00000000000000 |
|  |  |  | NFT4-PERP | 0.00000000000000 |
|  |  |  | NTL-PERP | 0.00000000000227 |
|  |  |  | NEAR-PERP | 0.00000000000000 |
|  |  |  | PEOPLE-PERP | 0.00000000000000 |
|  |  |  | PERP-PERP | 0.00000000000000 |
|  |  |  | RAY | 11.78549431000000 |
|  |  |  | RAY-PERP | 0.00000000000000 |
|  |  |  | RON-PERP | 0.00000000000000 |
|  |  |  | RUNE-PERP | 0.00000000000000 |
|  |  |  | SAND-PERP | 0.00000000000000 |
|  |  |  | SHIB | 1,599,720.64000000000000 |
|  |  |  | SHIB-PERP | 0.00000000000000 |
|  |  |  | SNX-PERP | 0.00000000000000 |
|  |  |  | SOL | 12.85063641000000 |
|  |  |  | SOL-PERP | 0.00000000000113 |
|  |  |  | SPELL | 200.00000000000000 |
|  |  |  | SPELL-PERP | 0.00000000000000 |
|  |  |  | SRM-PERP | 0.00000000000000 |
|  |  |  | STEP-PERP | 0.00000000000000 |
|  |  |  | TLM-PERP | 0.00000000000000 |
|  |  |  | USD | 0.40593010671654 |
|  |  |  | USDT | 0.00000007316064 |
|  |  |  | USTC-PERP | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| 71201 | Name on file | FTX Trading Ltd. | BTC | 0.000096710000000 | 71363* | Name on file | FTX Trading Ltd. | BTC | 0.000096710000000 |
| | | | ETH | 0.000736660000000 | | | | ETH | 0.000736660000000 |
| | | | ETHW | 0.000736660000000 | | | | ETHW | 0.000736660000000 |
| | | | FTT | 0.079440000000000 | | | | FTT | 0.079440000000000 |
| | | | LTC | 0.007353000000000 | | | | LTC | 0.007353000000000 |
| | | | MOB | 5,694.462944000000000 | | | | MOB | 5,694.462944000000000 |
| | | | SUSHI | 2,171.434798000000000 | | | | SUSHI | 2,171.434798000000000 |
| | | | TRX | 0.018527222012640 | | | | TRX | 0.018527222012640 |
| | | | UNI | 0.049650000000000 | | | | UNI | 0.049650000000000 |
| | | | USDT | 0.000000000000000 | | | | USDT | 0.000000000000000 |
| 14461 | Name on file | FTX Trading Ltd. | USD | 10,200.350107030000000 | 94100 | Name on file | FTX Trading Ltd. | USD | 10,200.350107030000000 |
| 47354 | Name on file | FTX Trading Ltd. | BTC | 0.000058040000000 | 13418 | Name on file | FTX Trading Ltd. | BTC | 0.000058040000000 |
| | | | ETH | 0.478300000000000 | | | | ETH | 0.478300000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.478300000000000 | | | | ETHW | 0.478300000000000 |
| | | | LRC | 36,099.960600000000000 | | | | LRC | 36,099.960600000000000 |
| | | | LUNA2 | 4,593.459624000000000 | | | | LUNA2 | 4,593.459624000000000 |
| | | | LUNA2_LOCKED | 10,713405.790000000 | | | | LUNA2_LOCKED | 10,713405.790000000 |
| | | | LUNC | 999,800.000000000000000 | | | | LUNC | 999,800.000000000000000 |
| | | | USD | 0.345539138352161 | | | | USD | 0.345539138352161 |
| | | | USDT | 0.000000000098268 | | | | USDT | 0.000000000098268 |
| 17524 | Name on file | FTX Trading Ltd. | AUGO | 1,232.760798000000000 | 88379 | Name on file | FTX Trading Ltd. | AUGO | 1,232.760798000000000 |
| | | | AVAX | 31.104180546040000 | | | | AVAX | 31.104180546040000 |
| | | | AXS | 0.000000063676540 | | | | AXS | 0.000000063676540 |
| | | | BNB | 0.410000000000000 | | | | BNB | 0.410000000000000 |
| | | | BTC | 0.435224906776620 | | | | BTC | 0.435224906776620 |
| | | | CHZ | 9.243400000000000 | | | | CHZ | 9.243400000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 1.787601363762560 | | | | ETHW | 1.787601363762560 |
| | | | FTM | 0.495519312536540 | | | | FTM | 0.495519312536540 |
| | | | FTT | 35.959380100000000 | | | | FTT | 35.959380100000000 |
| | | | GALA | 6,280.000000000000000 | | | | GALA | 6,280.000000000000000 |
| | | | LINK | 64.487487000000000 | | | | LINK | 64.487487000000000 |
| | | | LUNA2 | 35.291475424000000 | | | | LUNA2 | 35.291475424000000 |
| | | | LUNA2_LOCKED | 59.013443200000000 | | | | LUNA2_LOCKED | 59.013443200000000 |
| | | | LUNC | 299,915.402829100000000 | | | | LUNC | 299,915.402829100000000 |
| | | | RUNE | 323.783730239952000 | | | | RUNE | 323.783730239952000 |
| | | | SOL | 4.890000000000000 | | | | SOL | 4.890000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 0.689262799077788 | | | | USD | 0.689262799077788 |
| | | | USDT | 1.167427655496916 | | | | USDT | 1.167427655496916 |
| | | | USTC | 3,585.162620000000000 | | | | USTC | 3,585.162620000000000 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| 35053 | Name on file | FTX Trading Ltd. | POC Other Fiat Assertions: 0.70 | | 35838 | Name on file | FTX Trading Ltd. | POC Other Fiat Assertions: 0.70 | |
| | | | POC Other Crypto Assertions: 9014.95 | | | | | POC Other Crypto Assertions: 9014.95 | |
| | | | USD | 0.699378389277168 | | | | USD | 0.699378389277168 |
| | | | USDT | 9,014.945262442408000 | | | | USDT | 9,014.945262442408000 |
| 13731 | Name on file | FTX Trading Ltd. | ATOM | 73.700000000000000 | 60878 | Name on file | FTX Trading Ltd. | ATOM | 73.700000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.002209666976000 | | | | BTC | 0.002209666976000 |
| | | | FIDA | 1,140.771800000000000 | | | | FIDA | 1,140.771800000000000 |
| | | | LINK | 125.899946000000000 | | | | LINK | 125.899946000000000 |
| | | | LUNA2_LOCKED | 117.872129100000000 | | | | LUNA2_LOCKED | 117.872129100000000 |
| | | | TRX | 0.697434000000000 | | | | TRX | 0.697434000000000 |
| | | | USD | 7,756.763329238881000 | | | | USD | 7,756.763329238881000 |
| | | | USDT | 0.115117005054988 | | | | USDT | 0.115117005054988 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | XMRBAA | 459,000,000.000000000000000 | | | | XMRBAA | 459,000,000.000000000000000 |
| | | | XPBULL | 23,175,877.012943200000000 | | | | XPBULL | 23,175,877.012943200000000 |
| 10608 | Name on file | FTX Trading Ltd. | BNB | 31.112260800000000 | 24953 | Name on file | FTX Trading Ltd. | BNB | 31.112260800000000 |
| | | | LUNA2 | 6.449282320000000 | | | | LUNA2 | 6.449282320000000 |
| | | | LUNA2_LOCKED | 14.531919420000000 | | | | LUNA2_LOCKED | 14.531919420000000 |
| | | | USD | 0.000000041309440 | | | | USD | 0.000000041309440 |
| 46663 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | 46672 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 |
| | | | BCH | 9.528091810000000 | | | | BCH | 9.528091810000000 |
| | | | DOGE | 2.000000000000000 | | | | DOGE | 2.000000000000000 |
| | | | FTT | 150.041231000000000 | | | | FTT | 150.041231000000000 |
| | | | KIN | 1.000000000000000 | | | | KIN | 1.000000000000000 |
| | | | LTC | 15.842075780000000 | | | | LTC | 15.842075780000000 |
| | | | RUNE | 17,419.031968540000000 | | | | RUNE | 17,419.031968540000000 |
| | | | USD | 19,697.893457818798000 | | | | USD | 19,697.893457818798000 |
| | | | USDT | 0.000000004156674 | | | | USDT | 0.000000004156674 |
| 22791 | Name on file | FTX Trading Ltd. | AVAX | 0.000000004711423 | 52859 | Name on file | FTX Trading Ltd. | AVAX | 0.000000004711423 |
| | | | BTC | 0.000000001400000 | | | | BTC | 0.000000001400000 |
| | | | ETH | 0.039641800000000 | | | | ETH | 0.039641800000000 |
| | | | ETHW | 0.277698634000000 | | | | ETHW | 0.277698634000000 |
| | | | EUR | 0.001401300000000 | | | | EUR | 0.001401300000000 |
| | | | FTT | 150.000000001083750 | | | | FTT | 150.000000001083750 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | HKD | 7.795392150000000 | | | | HKD | 7.795392150000000 |
| | | | JPY | 0.135729420000000 | | | | JPY | 0.135729420000000 |
| | | | LUNA2 | 89.629721880000000 | | | | LUNA2 | 89.629721880000000 |
| | | | LUNA2_LOCKED | 209.136017700000000 | | | | LUNA2_LOCKED | 209.136017700000000 |
| | | | LUNC | 8,207.720038400000000 | | | | LUNC | 8,207.720038400000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | TONCOIN-PERP | 0.000000000000000 | | | | TONCOIN-PERP | 0.000000000000000 |
| | | | TRY | 17.709642200000000 | | | | TRY | 17.709642200000000 |
| | | | USD | 15,756.255311625242000 | | | | USD | 15,756.255311625242000 |
| | | | USDT | 2,096.278963811162600 | | | | USDT | 2,096.278963811162600 |
| | | | USTC | 12,682.314733019170000 | | | | USTC | 12,682.314733019170000 |
| 47403 | Name on file | FTX Trading Ltd. | ALPHA | 2.000000000000000 | 88542 | Name on file | FTX Trading Ltd. | ALPHA | 2.000000000000000 |
| | | | BAD | 4.000000000000000 | | | | BAD | 4.000000000000000 |
| | | | BAT | 4.000000000000000 | | | | BAT | 4.000000000000000 |
| | | | BTC | 0.000000097236... | | | | BTC | 0.000000097236... |
| | | | DENT | 4.000000000000000 | | | | DENT | 4.000000000000000 |
| | | | DOGE | 2.000000000000000 | | | | DOGE | 2.000000000000000 |
| | | | ETH | 9.731582200915365 | | | | ETH | 9.731582200915365 |
| | | | FIDA | 2.027040000000000 | | | | FIDA | 2.027040000000000 |
| | | | FRONT | 1.000000000000000 | | | | FRONT | 1.000000000000000 |
| | | | FTT | 0.000000000000000 | | | | FTT | 0.000000000000000 |
| | | | HOLY | 3.000317600000000 | | | | HOLY | 3.000317600000000 |
| | | | HXRO | 1.000000000000000 | | | | HXRO | 1.000000000000000 |
| | | | KIN | 4.000000000000000 | | | | KIN | 4.000000000000000 |
| | | | LDO | 0.071560034591... | | | | LDO | 0.071560034591... |
| | | | LINK | 169.067126220000000 | | | | LINK | 169.067126220000000 |
| | | | MATH | 3.000000000000000 | | | | MATH | 3.000000000000000 |
| | | | RSR | 2.000000000000000 | | | | RSR | 2.000000000000000 |
| | | | SRM | 1.589341200000000 | | | | SRM | 1.589341200000000 |
| | | | SRM_LOCKED | 26.418407310000000 | | | | SRM_LOCKED | 26.418407310000000 |
| | | | TRU | 1.000000000000000 | | | | TRU | 1.000000000000000 |
| | | | TRX | 2.000000000000000 | | | | TRX | 2.000000000000000 |
| | | | UBXT | 6.000000000000000 | | | | UBXT | 6.000000000000000 |
| | | | USD | 0.114025336285159 | | | | USD | 0.114025336285159 |
| 3793 | Name on file | FTX Trading Ltd. | USD | 29,630.410000000000000 | 85223 | Name on file | West Realm Shires Services Inc. | USD | 29,630.410000000000000 |
| 86576 | Name on file | FTX Trading Ltd. | CRO | 250,171.794910000000000 | 91306 | Name on file | FTX Trading Ltd. | CRO | 250,171.794910000000000 |
| | | | HOLY | 0.000000000000000 | | | | HOLY | 0.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | USD | 0.000069063961 | | | | USD | 0.000069063961 |
| | | | USDT | 0.000085031441000 | | | | USDT | 0.000085031441000 |
| 5688 | Name on file | FTX Trading Ltd. | FTT | 3,998.200000000000000 | 74442 | Name on file | FTX Trading Ltd. | FTT | 3,998.200000000000000 |
| | | | | | | | | FTT-PERP | 12.000000000000000 |
| | | | | | | | | FTX_EQUITY | 169.000000000000000 |
| | | | | | | | | USD | 34,217.763178017808000 |
| 84509 | Name on file | FTX Trading Ltd. | AXS | 17.344740808029420 | 84516 | Name on file | FTX Trading Ltd. | AXS | 17.344740808029420 |
| | | | BNB | 32.046172383000000 | | | | BNB | 32.046172383000000 |
| | | | LUNA2_LOCKED | 0.001554000000000 | | | | LUNA2_LOCKED | 0.001554000000000 |
| | | | TRX | 1.196303993463070 | | | | TRX | 1.196303993463070 |
| | | | USD | 0.000000009436190 | | | | USD | 0.000000009436190 |
| | | | USTC | 0.000000000000000 | | | | USTC | 0.000000000000000 |
| 86340 | Name on file | FTX Trading Ltd. | APE | 999.000000000000000 | 86417 | Name on file | FTX Trading Ltd. | APE | 999.000000000000000 |
| | | | LOOKS | 2,000.000000000000000 | | | | LOOKS | 2,000.000000000000000 |
| | | | RAY | 0.000000175799000 | | | | LUNA2 | 0.000000175799000 |
| | | | USD | 2,800.000000000000000 | | | | RAY | 113.712087600000000 |
| | | | | | | | | SOL | 78.236530000000000 |
| | | | | | | | | TRX | 2,149.587220948573600 |
| | | | | | | | | USD | 0.027553546251... |
| 8489 | Name on file | FTX Trading Ltd. | ATOM | 61.234262616160528 | 88400 | Name on file | FTX Trading Ltd. | ATLAS | 128,362.157560000000000 |
| | | | BTC | 0.042506495710000 | | | | ATOM | 61.234262616160528 |
| | | | ETH | 0.000000000000000 | | | | AVAX | 0.000000000000000 |
| | | | GOG | 6,310.064167580000000 | | | | BNB | 0.000000000000000 |
| | | | USD | 731.948229439402200 | | | | BTC | 0.042506495710000 |
| | | | | | | | | CHZ | 0.042564957130000 |
| | | | | | | | | DFL | 0.000000001889124 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | FTT | 0.096127790251 |
| | | | | | | | | GENE | 17.998606440000000 |
| | | | | | | | | GMT | 0.002022511234671 |
| | | | | | | | | GODS | 0.000000067531815 |
| | | | | | | | | GOG | 6,310.064167580000000 |
| | | | | | | | | GST | 0.000000012337860 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | IMX | 0.000000000000000 |
| | | | | | | | | LUNA2_LOCKED | 4.494056472000000 |
| | | | | | | | | LUNC | 500,300.000000000000000 |
| | | | | | | | | MATIC | 0.071947900000000 |
| | | | | | | | | NBS | 0.000000004400517 |
| | | | | | | | | POLIS | 0.000000000000000 |
| | | | | | | | | SOL | 0.000000000000000 |
| | | | | | | | | USD | 731.948229439402200 |
| | | | | | | | | USTC | 0.000000000000000 |
| 1990 | Name on file | FTX Trading Ltd. | USD | 22,095.380000000000000 | 80147 | Name on file | West Realm Shires Services Inc. | USD | 22,095.380000000000000 |
| 73613 | Name on file | FTX Trading Ltd. | BTC | 0.026907494125045 | 73621 | Name on file | FTX Trading Ltd. | BTC | 0.026907494125045 |
| | | | ETH | 1.466306780000000 | | | | ETH | 1.466306780000000 |
| | | | ETHW | 1.466306770523240 | | | | ETHW | 1.466306770523240 |
| | | | FTT | 0.001016367818054 | | | | FTT | 0.001016367818054 |

| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | HKD | 0.00000226676082 | | | | HKD | 0.00000226676082 |
| | | | LUNA2 | 9.05976301100000 | | | | LUNA2 | 9.05976301100000 |
| | | | LUNA2_LOCKED | 21.13944702000000 | | | | LUNA2_LOCKED | 21.13944702000000 |
| | | | LUNC | 1,972,782.47000000000000 | | | | LUNC | 1,972,782.47000000000000 |
| | | | MATIC | 1,000.94797964000000 | | | | MATIC | 1,000.94797964000000 |
| | | | POLIS | 414.20000000000000 | | | | POLIS | 414.20000000000000 |
| | | | RAY | 514.54980010000000 | | | | RAY | 514.54980010000000 |
| | | | SAND | 189.18229027000000 | | | | SAND | 189.18229027000000 |
| | | | SOL | 9.08069303000000 | | | | SOL | 9.08069303000000 |
| | | | USD | 0.00002754421954 | | | | USD | 0.00002754421954 |
| | | | USDT | 498.64024208817450 | | | | USDT | 498.64024208817450 |
| | | | XRP | 462.00000000000000 | | | | XRP | 462.00000000000000 |
| 10016 | Name on file | FTX Trading Ltd. | 1INCH | 1,036.35154358000000 | 89291 | Name on file | FTX Trading Ltd. | 1INCH | 1,036.35154358000000 |
| | | | ATOM | 1.80602886600000 | | | | ATOM | 1.80602886600000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | AXS-PERP | -55.80000000000000 | | | | AXS-PERP | -55.80000000000000 |
| | | | BCH-PERP | 0.00000000000000 | | | | BCH-PERP | 0.00000000000000 |
| | | | BNB | 20.39690270000000 | | | | BNB | 20.39690270000000 |
| | | | CAD | 200.59959512142480 | | | | CAD | 200.59959512142480 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT | 5.20000000000000 | | | | DOT | 5.20000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH | 18.82024278000000 | | | | ETH | 18.82024278000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 18.82024278000000 | | | | ETHW | 18.82024278000000 |
| | | | FTT | 572.67671350000000 | | | | FTT | 572.67671350000000 |
| | | | GBP | 20.00010000000000 | | | | GBP | 20.00010000000000 |
| | | | LUNA2 | 15.47634382000000 | | | | LUNA2 | 15.47634382000000 |
| | | | LUNA2_LOCKED | 36.11193517000000 | | | | LUNA2_LOCKED | 36.11193517000000 |
| | | | LUNC | 3,370,050.00000000000000 | | | | LUNC | 3,370,050.00000000000000 |
| | | | MATIC-PERP | 0.00000000000000 | | | | MATIC-PERP | 0.00000000000000 |
| | | | RAY | 324.18741612000000 | | | | RAY | 324.18741612000000 |
| | | | RVN-PERP | 0.00000000000000 | | | | RVN-PERP | 0.00000000000000 |
| | | | SOL | 21.11754083000000 | | | | SOL | 21.11754083000000 |
| | | | SOL-PERP | -23.35000000000000 | | | | SOL-PERP | -23.35000000000000 |
| | | | SRM | 4.94604877000000 | | | | SRM | 4.94604877000000 |
| | | | SRM_LOCKED | 74.03395123000000 | | | | SRM_LOCKED | 74.03395123000000 |
| | | | TRX | 0.00001000000000 | | | | TRX | 0.00001000000000 |
| | | | UNI-PERP | 0.00000000000000 | | | | UNI-PERP | 0.00000000000000 |
| | | | USD | 3,961.45710413749400 | | | | USD | 3,961.45710413749400 |
| | | | USDT | 135.13439349564600 | | | | USDT | 135.13439349564600 |
| 1442 | Name on file | FTX Trading Ltd. | USD | 8,710.00000000000000 | 43639 | Name on file | FTX Trading Ltd. | DOGE | 8,710.00000000000000 |
| | | | | | | | | USD | 8,710.00000000000000 |
| 32737 | Name on file | FTX Trading Ltd. | BTC | 2.13970000529551000 | 32755 | Name on file | FTX Trading Ltd. | BTC | 2.13970000529551000 |
| | | | USDT | 1.83635392377763 | | | | USDT | 1.83635392377763 |
| 711 | Name on file | FTX Europe AG | BTC | 0.61325341000000 | 86451 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.00000000000000 |
| | | | CRO | 1,000.00000000000071 | | | | APE-PERP | 0.00000000000071 |
| | | | DENT | 500,000.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | DOT | 80.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | ETH | 4.65573000000000 | | | | BTC | 0.61325341000000 |
| | | | EUR | 588.55633700000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | FTT | 2.00307950000000 | | | | BTT-PERP | 0.00000000000000 |
| | | | MANA | 1,000.00000000000000 | | | | BTTMB-PERP | 0.00000000000000 |
| | | | SAND | 500.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | SOL | 54.99510000000000 | | | | CRO | 2,000.00000000000071 |
| | | | USD | 351.58718700000000 | | | | CRO-PERP | 0.00000000000000 |
| | | | USDT | 0.00197760000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | USTC | 262,373.01000000000000 | | | | DENT | 500,000.00000000000000 |
| | | | XRP | 1,000.00000000000000 | | | | DENT-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT | 80.51620810000000 |
| | | | | | | | | DOT-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 4.65573000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW | 4.65573000000000 |
| | | | | | | | | EUR | 588.55633717600000 |
| | | | | | | | | FTT | 2.00301951000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | HUM-PERP | 0.00000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 7.41315649000000 |
| | | | | | | | | LUNA2_LOCKED | 17.29776180800000 |
| | | | | | | | | LUNC | 262,373.01000000000000 |
| | | | | | | | | LUNC-PERP | 0.00000000000451 |
| | | | | | | | | MANA | 1,000.00000000000000 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MASK-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | NEO-PERP | 0.00000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | | | | | | SAND | 500.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SOL | 55.67411788000000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | USD | 203.12749618000000 |
| | | | | | | | | USDT | 0.00197738931094 |
| | | | | | | | | USTC | 0.00000000000000 |
| | | | | | | | | XRP | 1,000.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| 71310 | Name on file | FTX Trading Ltd. | BTC | 1.00000000000000 | 90066 | Name on file | FTX Trading Ltd. | BTC | 1.00000000000000 |
| | | | MNGO | 41,940.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000000000000 |
| | | | | | | | | LOOKS | 1,216.00000000000000 |
| | | | | | | | | LUNA2 | 0.30469001000000 |
| | | | | | | | | LUNA2_LOCKED | 0.71094548730000 |
| | | | | | | | | LUNC | 66,347.09000000000000 |
| | | | | | | | | MNGO | 41,940.00000000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000 |
| | | | | | | | | USD | -0.01389656123606 |
| 985 | Name on file | FTX Trading Ltd. | USD | 79,562.14000000000000 | 961 | Name on file | FTX Trading Ltd. | USD | 79,562.14000000000000 |
| 2248 | Name on file | FTX Trading Ltd. | USD | 20,000.00000000000000 | 42046 | Name on file | FTX Trading Ltd. | BTC | 0.00000000000000 |
| | | | | | | | | ETH | 0.00000000000000 |
| | | | | | | | | ETHW | 0.00045225886163 |
| | | | | | | | | FTT | 3,999.87623192053600 |
| | | | | | | | | LINK | 0.00000073346221 |
| | | | | | | | | LUNA2_LOCKED | 1,793.51510000000000 |
| | | | | | | | | LUNC | 0.00000000042475239 |
| | | | | | | | | SOL | 0.00962527000000 |
| | | | | | | | | USD | 4,568.37249971000000 |
| | | | | | | | | USDT | 0.00000000700000 |
| | | | | | | | | USTC | 0.00000490328791 |
| | | | | | | | | XRP | 4,999.28333000000000 |
| 6575 | Name on file | FTX Trading Ltd. | BTC | 0.00000000000997709 | 66939 | Name on file | FTX Trading Ltd. | BTC | 0.00000000000997709 |
| | | | DOGE | 53,045.80314000000000 | | | | DOGE | 0.00000000000000 |
| | | | ETH | 0.00000003956784 | | | | ETH | 0.00000003956784 |
| | | | LUNA2 | 6.65816714900000 | | | | LUNA2 | 6.65816714900000 |
| | | | LUNA2_LOCKED | 15.53572350000000 | | | | LUNA2_LOCKED | 15.53572350000000 |
| | | | LUNC | 0.00000000116690 | | | | LUNC | 0.00000000116690 |
| | | | SOL | 0.00000000514174 | | | | SOL | 0.00000000514174 |
| | | | USDT | 0.00003678179218 | | | | USDT | 0.00003678179218 |
| | | | USDT-PERP | 0.00000130982739 | | | | USDT-PERP | 0.00000130982739 |
| | | | XRP | 0.00000001989666 | | | | XRP | 0.00000001989666 |
| 1367 | Name on file | FTX Trading Ltd. | USD | 4,500.00000000000000 | 87446 | Name on file | FTX Trading Ltd. | BTC | 0.14360987612500 |
| | | | | | | | | ETH | 0.83448728000000 |
| | | | | | | | | ETHW | 0.50000000000000 |
| | | | | | | | | EUR | 1.36082539064925 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| 924 | Name on file | FTX Trading Ltd. | USD | 63,679.23000000000000 | 9468 | Name on file | FTX Trading Ltd. | BTC | 3.57479112400000 |
| | | | | | | | | ETH | 6.88831603500000 |
| | | | | | | | | ETHW | 0.38766165853174 |
| | | | | | | | | EUR | 0.00012907084563 |
| | | | | | | | | LUNA2 | 2.14310970000000 |
| | | | | | | | | USD | 4,067.60172199000000 |
| 3926 | Name on file | FTX Trading Ltd. | AVAX | 20.10000000000000 | 46241 | Name on file | FTX Trading Ltd. | AVAX | 20.50000000000000 |
| | | | BCH | 2.57263720000000 | | | | BCH | 2.57263720000000 |
| | | | BTC | 0.15397913161949 | | | | BTC | 0.15397913161949 |
| | | | DOT | 164.30000000000000 | | | | DOT | 164.30000000000000 |
| | | | ETH | 1.33590500000000 | | | | ETH | 1.32802929000000 |
| | | | LTC | 10.03000000000000 | | | | ETHW | 1.32802929000000 |
| | | | SHIB | 56,400,000.00000000000000 | | | | FTT | 0.09414848000000 |
| | | | SOL | 23.44000000000000 | | | | LTC | 10.03000000000000 |
| | | | SUSHI | 365.00000000000000 | | | | LUNA2 | 2.95214181000000 |
| | | | TRX | 17,409.00000000000000 | | | | LUNA2_LOCKED | 6.88831627300000 |
| | | | | | | | | SHIB | 56,400,000.00000000000000 |
| | | | | | | | | SOL | 22.44000000000000 |
| | | | | | | | | SUSHI | 365.00000000000000 |
| | | | | | | | | TRX | 17,409.00000000000000 |
| | | | | | | | | USD | 43.56084986757503 |
| 70939 | Name on file | FTX Trading Ltd. | BNB | 0.00000000629493 | 78960 | Name on file | FTX Trading Ltd. | BNB | 0.00000000629493 |
| | | | BRL | 87.41000000000000 | | | | BRZ | 87.41661895800000 |
| | | | BRZ | 0.00025347000000 | | | | BUSD | 0.03339898100000 |
| | | | BTC | 0.03339898100000 | | | | ETH | 10.00000000000000 |
| | | | BUSD | 10.00000000000000 | | | | GMX | 0.14700000000000 |
| | | | ETH | 0.14700000000000 | | | | LINK | 174.40000000000000 |
| | | | GMX | 4.09000000000000 | | | | USD | 550.00000000000000 |
| | | | LINK | 174.40000000000000 | | | | USDT | 2,507.54523010587000 |
| | | | MATIC | 550.00000000000000 | | | | USDC | 4.00043992593677 |
| | | | USDC | 2,497.54523010586980 | | | | | |
| 32780 | Name on file | FTX Trading Ltd. | CRO | 9.73970000000000 | 65635* | Name on file | FTX EU Ltd. | ADA-PERP | 0.00000000000000 |
| | | | USD | 8,776.84441080000000 | | | | BNB | 0.00000000007900 |
| | | | USDC | 10,000.00000000000000 | | | | CRO | 9.73970000000000 |

65635*: Surviving Claim is pending modification on the Debtors- Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |

| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | CRO-PERP | 0.000000000000000 | | | | | |
| | | | USD | 8,784.844189131510000 | | | | | |
| | | | USDT | 0.000107000000000 | | | | | |
| 1608 | Name on file | FTX US Trading, Inc. | USD | 360,000.000000000000 | 71129* | Name on file | West Realm Shires Services Inc. | USD | 360,000.000000000000 |
| 14041 | Name on file | FTX Trading Ltd. | BTC | 0.020000000000000 | 27416 | Name on file | FTX Trading Ltd. | USD | Undetermined* |
| | | | BTC-PERP | 0.000000000000000 | | | | | |
| | | | DOGE | 0.889804224697000 | | | | | |
| | | | DOGE-PERP | 0.000000000000000 | | | | | |
| | | | FTT | 26.797298000000000 | | | | | |
| | | | GALA-PERP | 0.000000000000000 | | | | | |
| | | | SOL-PERP | 0.000000000000000 | | | | | |
| | | | UNI43 | 10.000000000000000 | | | | | |
| | | | USD | 15,901.488936765000000 | | | | | |
| | | | USDT | 0.000000017830914 | | | | | |
| | | | XRP | 0.139617783440990 | | | | | |
| | | | XRP-PERP | 0.000000000000000 | | | | | |
| 62078 | Name on file | FTX Trading Ltd. | DOGE | 49,991.000000000000 | 62996 | Name on file | FTX Trading Ltd. | DOGE | 49,991.000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | LUNA2 | 15.245105100000000 | | | | LUNA2 | 15.245105100000000 |
| | | | LUNA2_LOCKED | 35.571911900000000 | | | | LUNA2_LOCKED | 35.571911900000000 |
| | | | LUNC | 3,319,653.732474000000000 | | | | LUNC | 3,319,653.732474000000000 |
| | | | SHIB | 10,100,000.000000000000 | | | | SHIB | 10,100,000.000000000000 |
| | | | TRX | 0.000124000000000 | | | | TRX | 0.000124000000000 |
| | | | USD | 0.000000013636527 | | | | USD | 0.000000013636527 |
| | | | USDT | 698.211983244664000 | | | | USDT | 698.211983244664000 |
| 29847 | Name on file | FTX Trading Ltd. | CHF | 220.000000000000 | 29857 | Name on file | FTX Trading Ltd. | CHF | 220.000000000000 |
| | | | EUR | 572.930000000000000 | | | | EUR | 572.930000000000000 |
| | | | SAND | 1.000000000000000 | | | | SAND | 1.000000000000000 |
| | | | USD | 3,268.780000000000 | | | | USD | 3,268.780000000000 |
| 51028 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 51029* | Name on file | FTX EU Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AVAX | 0.093362660000000 | | | | AVAX | 0.093362660000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BTC | 0.000072804740000 | | | | BTC | 0.000072804740000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DAI | 30,622.751010000000000 | | | | DAI | 30,622.751010000000000 |
| | | | DOT | 0.054534160000000 | | | | DOT | 0.054534160000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ETH | 0.000777541200000 | | | | ETH | 0.000777541200000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000821601200000 | | | | ETHW | 0.000821601200000 |
| | | | EUR | 0.000000000000000 | | | | EUR | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000000 | | | | FIL-PERP | 0.000000000000000 |
| | | | FTT | 3.017171600000000 | | | | FTT | 3.017171600000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | SOL | 0.007954239780000 | | | | SOL | 0.007954239780000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 125.132137603767760 | | | | USD | 125.132137603767760 |
| | | | USDT | 22,532.168354150300000 | | | | USDT | 22,532.168354150300000 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP | 0.009810220000000 | | | | XRP | 0.009810220000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 5815 | Name on file | FTX Trading Ltd. | USD | 2,393.100000000000 | 85178 | Name on file | West Realm Shires Services Inc. | USD | 2,393.100000000000 |
| 39531 | Name on file | FTX Trading Ltd. | 1INCH | 8.783400000000000 | 89655 | Name on file | FTX Trading Ltd. | 1INCH | 8.783400000000000 |
| | | | AGLD | 0.009120000000000 | | | | AGLD | 0.009120000000000 |
| | | | AKRO | 0.000000000000000 | | | | AKRO | 0.000000000000000 |
| | | | ALGO | 0.666400000000000 | | | | ALGO | 0.666400000000000 |
| | | | ALPHA | 0.460200000000000 | | | | ALPHA | 0.460200000000000 |
| | | | ANC | 0.166400000000000 | | | | ANC | 0.166400000000000 |
| | | | APE | 0.042360000000000 | | | | APE | 0.042360000000000 |
| | | | APT | 0.860000000000000 | | | | APT | 0.860000000000000 |
| | | | ASD | 0.016720000000000 | | | | ASD | 0.016720000000000 |
| | | | ATLAS | 1.892000000000000 | | | | ATLAS | 1.892000000000000 |
| | | | ATOM | 0.079200000000000 | | | | ATOM | 0.079200000000000 |
| | | | AUDIO | 0.663800000000000 | | | | AUDIO | 0.663800000000000 |
| | | | AURY | 0.960200000000000 | | | | AURY | 0.960200000000000 |
| | | | AXS | 0.092000000000000 | | | | AXS | 0.092000000000000 |
| | | | BAL | 0.035000000000000 | | | | BAL | 0.035000000000000 |
| | | | BAND | 0.084600000000000 | | | | BAND | 0.084600000000000 |
| | | | BAO | 746.400000000000000 | | | | BAO | 746.400000000000000 |
| | | | BICO | 0.508000000000000 | | | | BICO | 0.508000000000000 |
| | | | BNB | 0.000982300000000 | | | | BNB | 0.000982300000000 |
| | | | BNT | 0.016680000000000 | | | | BNT | 0.016680000000000 |
| | | | BOBA | 0.023720000000000 | | | | BOBA | 0.023720000000000 |
| | | | CEL | 0.028720000000000 | | | | CEL | 0.028720000000000 |
| | | | CHZ | 7.600000000000000 | | | | CHZ | 7.600000000000000 |
| | | | CLV | 0.044620000000000 | | | | CLV | 0.044620000000000 |
| | | | CREAM | 0.006480000000000 | | | | CREAM | 0.006480000000000 |
| | | | CRO | 8.952000000000000 | | | | CRO | 8.952000000000000 |
| | | | CRV | 0.149200000000000 | | | | CRV | 0.149200000000000 |
| | | | DAWN | 0.056380000000000 | | | | DAWN | 0.056380000000000 |
| | | | DFL | 1.730000000000000 | | | | DFL | 1.730000000000000 |
| | | | DMG | 0.097160000000000 | | | | DMG | 0.097160000000000 |
| | | | DODO | 0.301400000000000 | | | | DODO | 0.301400000000000 |
| | | | DOGE | 0.203000000000000 | | | | DOGE | 0.203000000000000 |
| | | | DYDX | 0.092800000000000 | | | | DYDX | 0.092800000000000 |
| | | | ENS | 0.009000000000000 | | | | ENS | 0.009000000000000 |
| | | | ETHW | 0.000560000000000 | | | | ETHW | 0.000560000000000 |
| | | | FIDA | 0.150200000000000 | | | | FIDA | 0.150200000000000 |
| | | | FRONT | 0.049800000000000 | | | | FRONT | 0.049800000000000 |
| | | | FTM | 0.320400000000000 | | | | FTM | 0.320400000000000 |
| | | | FTT | 0.004411341949701 | | | | FTT | 0.004411341949701 |
| | | | GALA | 2.876000000000000 | | | | GALA | 2.876000000000000 |
| | | | GALFAN | 0.081980000000000 | | | | GALFAN | 0.081980000000000 |
| | | | GARI | 0.831200000000000 | | | | GARI | 0.831200000000000 |
| | | | GMT | 0.872800000000000 | | | | GMT | 0.872800000000000 |
| | | | GODS | 0.012280000000000 | | | | GODS | 0.012280000000000 |
| | | | GRT | 0.800000000000000 | | | | GRT | 0.800000000000000 |
| | | | GST | 0.060080000000000 | | | | GST | 0.060080000000000 |
| | | | HT | 0.090000000000000 | | | | HT | 0.090000000000000 |
| | | | HXRO | 0.524000000000000 | | | | HXRO | 0.524000000000000 |
| | | | IMX | 0.098680000000000 | | | | IMX | 0.098680000000000 |
| | | | INDI | 0.019200000000000 | | | | INDI | 0.019200000000000 |
| | | | JOE | 0.606200000000000 | | | | JOE | 0.606200000000000 |
| | | | JST | 8.800000000000000 | | | | JST | 8.800000000000000 |
| | | | KIN | 9,258.000000000000000 | | | | KIN | 9,258.000000000000000 |
| | | | KNC | 0.058720000000000 | | | | KNC | 0.058720000000000 |
| | | | KSOS | 57.180000000000000 | | | | KSOS | 57.180000000000000 |
| | | | LDO | 0.250000000000000 | | | | LDO | 0.250000000000000 |
| | | | LINA | 8.920000000000000 | | | | LINA | 8.920000000000000 |
| | | | LINK | 0.090100000000000 | | | | LINK | 0.090100000000000 |
| | | | LOOKS | 0.185400000000000 | | | | LOOKS | 0.185400000000000 |
| | | | LRC | 0.187000000000000 | | | | LRC | 0.187000000000000 |
| | | | LUNA2_LOCKED | 164.672890600000000 | | | | LUNA2_LOCKED | 164.672890600000000 |
| | | | LUNC | 0.000074000000000 | | | | LUNC | 0.000074000000000 |
| | | | MAPS | 0.634000000000000 | | | | MAPS | 0.634000000000000 |
| | | | MATIC | 9.800000000000000 | | | | MATIC | 9.800000000000000 |
| | | | MER | 0.840600000000000 | | | | MER | 0.840600000000000 |
| | | | MOB | 0.216400000000000 | | | | MOB | 0.216400000000000 |
| | | | MTA | 0.118400000000000 | | | | MTA | 0.118400000000000 |
| | | | NEAR | 0.052180000000000 | | | | NEAR | 0.052180000000000 |
| | | | NEXO | 0.961200000000000 | | | | NEXO | 0.961200000000000 |
| | | | OMG | 0.187000000000000 | | | | OMG | 0.187000000000000 |
| | | | OXY | 0.008400000000000 | | | | OXY | 0.008400000000000 |
| | | | PERP | 0.056820000000000 | | | | PERP | 0.056820000000000 |
| | | | PSY | 0.251800000000000 | | | | PSY | 0.251800000000000 |
| | | | QI | 4.344000000000000 | | | | QI | 4.344000000000000 |
| | | | RAMP | 0.200000000000000 | | | | RAMP | 0.200000000000000 |
| | | | RAY | 0.987800000000000 | | | | RAY | 0.987800000000000 |
| | | | RNDR | 0.095640000000000 | | | | RNDR | 0.095640000000000 |
| | | | ROOK | 0.000600000000000 | | | | ROOK | 0.000600000000000 |
| | | | RSR | 1.510000000000000 | | | | RSR | 1.510000000000000 |
| | | | RUNE | 0.085160000000000 | | | | RUNE | 0.085160000000000 |
| | | | SAND | 0.929200000000000 | | | | SAND | 0.929200000000000 |
| | | | SHIB | 30,360.000000000000000 | | | | SHIB | 30,360.000000000000000 |
| | | | SKL | 0.224000000000000 | | | | SKL | 0.224000000000000 |
| | | | SLP | 7.112000000000000 | | | | SLP | 7.112000000000000 |
| | | | SOL | 0.007000000000000 | | | | SOL | 0.007000000000000 |
| | | | SPELL | 29.660000000000000 | | | | SPELL | 29.660000000000000 |
| | | | SRM | 0.684000000000000 | | | | SRM | 0.684000000000000 |
| | | | STEP | 0.083800000000000 | | | | STEP | 0.083800000000000 |
| | | | STG | 0.278000000000000 | | | | STG | 0.278000000000000 |
| | | | STMX | 0.964000000000000 | | | | STMX | 0.964000000000000 |
| | | | SUN | 0.000906800000000 | | | | SUN | 0.000906800000000 |
| | | | SUSHI | 0.360100000000000 | | | | SUSHI | 0.360100000000000 |
| | | | SWEAT | 0.506200000000000 | | | | SWEAT | 0.506200000000000 |
| | | | TONCOIN | 0.068600000000000 | | | | TONCOIN | 0.068600000000000 |
| | | | TRU | 0.336000000000000 | | | | TRU | 0.336000000000000 |
| | | | TRX | 0.401640000000000 | | | | TRX | 0.401640000000000 |
| | | | UMEE | 0.466000000000000 | | | | UMEE | 0.466000000000000 |
| | | | USD | 7,351.793670591650000 | | | | USD | 7,351.793670591650000 |
| | | | USDT | 40.000000000000000 | | | | USDT | 40.000000000000000 |
| | | | VGX | 0.680394000000000 | | | | VGX | 0.680394000000000 |
| | | | WAVES | 0.073320000000000 | | | | WAVES | 0.073320000000000 |
| | | | WRX | 0.896600000000000 | | | | WRX | 0.896600000000000 |
| | | | XPLA | 0.912000000000000 | | | | XPLA | 0.912000000000000 |
| | | | ZRX | 0.240000000000000 | | | | ZRX | 0.240000000000000 |
| 1993 | Name on file | FTX Trading Ltd. | USD | 2,380.000000000000 | 33815* | Name on file | FTX EU Ltd. | USD | 8.100000000000000 |
| | | | | | | | | USDT | 2,396.090000000000 |
| 5993 | Name on file | FTX Trading Ltd. | USD | 13,192.070000000000 | 70959 | Name on file | West Realm Shires Services Inc. | USD | 13,192.070000000000 |
| 20280 | Name on file | FTX Trading Ltd. | ALGO | 13,563.222490000000 | 88608 | Name on file | West Realm Shires Services Inc. | ALGO | 13,563.222490000000 |
| | | | USD | 2,359.876982700000000 | | | | SHIB | 8.000000000000000 |
| | | | | | | | | USD | 0.000000000000002 |
| | | | | | | | | USDT | 2,359.876982700000000 |
| 917 | Name on file | FTX Trading Ltd. | USD | 5,400.000000000000 | 32680 | Name on file | FTX Trading Ltd. | BTC | 0.241533560000000 |
| | | | | | | | | EUR | 60.300000000000000 |
| 48423 | Name on file | FTX Trading Ltd. | ATOM | 92.977821140000000 | 64910 | Name on file | FTX Trading Ltd. | ATOM | 92.977821140000000 |
| | | | AVAX | 153.317672130000000 | | | | AVAX | 153.317672130000000 |
| | | | BNB | 33.638382808670170 | | | | BNB | 33.638382808670170 |
| | | | BTC | 0.028490690240000 | | | | BTC | 0.028490690240000 |
| | | | CHZ | 6,564.321351590000000 | | | | CHZ | 6,564.321351590000000 |
| | | | CRO | 16,492.369820510000000 | | | | CRO | 16,492.369820510000000 |
| | | | ETH | 8.054819440000000 | | | | ETH | 8.054819440000000 |
| | | | ETHW | 4.691171240000000 | | | | ETHW | 4.691171240000000 |
| | | | FTT | 77.309706950334290 | | | | FTT | 77.309706950334290 |
| | | | LUNA2 | 0.003638989890000 | | | | LUNA2 | 0.003638989890000 |
| | | | LUNA2_LOCKED | 0.008490959560000 | | | | LUNA2_LOCKED | 0.008490959560000 |
| | | | LUNC | 792.399497360000000 | | | | LUNC | 792.399497360000000 |

71129*: Surviving Claim is pending modification on the Debtors' Forty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
51029*: Surviving Claim is pending modification on the Debtors' Fiftieth (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)
33815*: Surviving Claim is pending modification on the Debtors' Forty-Ninth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | Claims to be Disallowed | | | | | Surviving Claims | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | SOL | 342.5961728150000000 | | | | SOL | 342.5961728150000000 |
| | | | USD | 0.0000749056584423 | | | | USD | 0.0000749056584423 |
| | | | USDT | 0.0000086896161412 | | | | USDT | 0.0000086896161412 |
| 1324 | Name on file | FTX Trading Ltd. | USD | 12530.0000000000000000 | 48619 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.0000000000000000 |
| | | | | | | | | BTC | 0.7800000000000000 |
| | | | | | | | | BTC-PERP | 0.0000000000000000 |
| | | | | | | | | SOL | 0.0000000000000000 |
| | | | | | | | | SOL-PERP | 0.0000000000000000 |
| | | | | | | | | USDT | 0.0061741978948886 |
| | | | | | | | | USD | 0.0000000054189860 |
| 18726 | Name on file | FTX Trading Ltd. | ETHW | 2.635.929540600000000 | 41955 | Name on file | FTX Trading Ltd. | ETHW | 2.635.929540600000000 |
| | | | RAY | 824.931880500000000 | | | | RAY | 824.931880500000000 |
| | | | SOL | 310.035179090000000 | | | | SOL | 310.035179090000000 |
| | | | SRM_LOCKED | 2.678.835249940000000 | | | | SRM_LOCKED | 2.678.835249940000000 |
| | | | TRX | 8.343022480000000 | | | | TRX | 8.343022480000000 |
| | | | USD | 0.0000200000000000 | | | | USD | 0.0000200000000000 |
| | | | USDT | 0.0045924860000000 | | | | USDT | 0.0045924860000000 |
| 15028 | Name on file | FTX Trading Ltd. | AAPL | 0.0722008600000000 | 90837 | Name on file | FTX Trading Ltd. | AAPL | 0.0722008600000000 |
| | | | AKRO | 4.0000000000000000 | | | | AKRO | 4.0000000000000000 |
| | | | BAO | 15.0000000000000000 | | | | BAO | 15.0000000000000000 |
| | | | BCH | 0.0178006500000000 | | | | BCH | 0.0178006500000000 |
| | | | BF_POINT | 200.0000000000000000 | | | | BF_POINT | 200.0000000000000000 |
| | | | BNB | 0.8573608500000000 | | | | BNB | 0.8573608500000000 |
| | | | BTC | 0.0311087300000000 | | | | BTC | 0.0311087300000000 |
| | | | DENT | 2.0000000000000000 | | | | DENT | 2.0000000000000000 |
| | | | DOGE | 124.6222434200000000 | | | | DOGE | 124.6222434200000000 |
| | | | DYDX | 0.8195032800000000 | | | | DYDX | 0.8195032800000000 |
| | | | ETH | 0.4054211600000000 | | | | ETH | 0.4054211600000000 |
| | | | ETHW | 0.3629584500000000 | | | | ETHW | 0.3629584500000000 |
| | | | EUR | 594.4647153238627000 | | | | EUR | 594.4647153238627000 |
| | | | FTT | 0.3098166500000000 | | | | FTT | 0.3098166500000000 |
| | | | GRT | 1.0000000000000000 | | | | GRT | 1.0000000000000000 |
| | | | KIN | 12.0000000000000000 | | | | KIN | 12.0000000000000000 |
| | | | LTC | 0.0636678100000000 | | | | LTC | 0.0636678100000000 |
| | | | LUNA2 | 0.2318275764000000 | | | | LUNA2 | 0.2318275764000000 |
| | | | LUNA2_LOCKED | 0.5395499116000000 | | | | LUNA2_LOCKED | 0.5395499116000000 |
| | | | LUNC | 0.7455602200000000 | | | | LUNC | 0.7455602200000000 |
| | | | PAXG | 0.2625671200000000 | | | | PAXG | 0.2625671200000000 |
| | | | RSR | 1.0000000000000000 | | | | RSR | 1.0000000000000000 |
| | | | RUNE | 1.4268520000000000 | | | | RUNE | 1.4268520000000000 |
| | | | SPY | 0.0281684600000000 | | | | SPY | 0.0281684600000000 |
| | | | TRX | 149.4172349000000000 | | | | TRX | 149.4172349000000000 |
| | | | TSLA | 0.0337843500000000 | | | | TSLA | 0.0337843500000000 |
| | | | UBXT | 5.0000000000000000 | | | | UBXT | 5.0000000000000000 |
| | | | USD | 5.095.166531818341500 | | | | USD | 5.095.166531818341500 |
| | | | USDT | 0.0000000046284440 | | | | USDT | 0.0000000046284440 |
| | | | WRX | 9.6384158500000000 | | | | WRX | 9.6384158500000000 |
| 14470 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 | 14478 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.0000000000000000 |
| | | | AAVE-PERP | 0.0000000000000000 | | | | AAVE-PERP | 0.0000000000000000 |
| | | | ADA-PERP | 0.0000000000000000 | | | | ADA-PERP | 0.0000000000000000 |
| | | | AGLD-PERP | 0.0000000000000000 | | | | AGLD-PERP | 0.0000000000000000 |
| | | | ALICE-PERP | 0.0000000000000000 | | | | ALICE-PERP | 0.0000000000000000 |
| | | | ALGO-PERP | 0.0000000000000000 | | | | ALGO-PERP | 0.0000000000000000 |
| | | | ALPHA-PERP | 0.0000000000000000 | | | | ALPHA-PERP | 0.0000000000000000 |
| | | | ANC-PERP | 0.0000000000000000 | | | | ANC-PERP | 0.0000000000000000 |
| | | | APE-PERP | 0.0000000000000028 | | | | APE-PERP | 0.0000000000000028 |
| | | | APT-PERP | 0.0000000000000000 | | | | APT-PERP | 0.0000000000000000 |
| | | | AR-PERP | 0.0000000000000000 | | | | AR-PERP | 0.0000000000000000 |
| | | | ATOM-PERP | 0.0000000000000000 | | | | ATOM-PERP | 0.0000000000000000 |
| | | | AUDIO-PERP | 0.0000000000000000 | | | | AUDIO-PERP | 0.0000000000000000 |
| | | | AVAX | 0.0000000059661446 | | | | AVAX | 0.0000000059661446 |
| | | | AVAX-PERP | 0.0000000000000000 | | | | AVAX-PERP | 0.0000000000000000 |
| | | | AXS-PERP | 0.0000000000000000 | | | | AXS-PERP | 0.0000000000000000 |
| | | | BAND-PERP | 0.0000000000000000 | | | | BAND-PERP | 0.0000000000000000 |
| | | | BAT-PERP | 0.0000000000000000 | | | | BAT-PERP | 0.0000000000000000 |
| | | | BRZ-PERP | 0.0000000000000000 | | | | BRZ-PERP | 0.0000000000000000 |
| | | | BTC | 0.0000000000951164 | | | | BTC | 0.0000000000951164 |
| | | | BTC-PERP | 0.0000000000000000 | | | | BTC-PERP | 0.0000000000000000 |
| | | | C98-PERP | 0.0000000000000000 | | | | C98-PERP | 0.0000000000000000 |
| | | | CAKE-PERP | 0.0000000000000000 | | | | CAKE-PERP | 0.0000000000000000 |
| | | | CEL-PERP | 0.0000000000000000 | | | | CEL-PERP | 0.0000000000000000 |
| | | | CHR-PERP | 0.0000000000000000 | | | | CHR-PERP | 0.0000000000000000 |
| | | | CHZ-PERP | 0.0000000000000000 | | | | CHZ-PERP | 0.0000000000000000 |
| | | | CLV-PERP | 0.0000000000000000 | | | | CLV-PERP | 0.0000000000000000 |
| | | | CREAM | 0.0000000000000000 | | | | CREAM | 0.0000000000000000 |
| | | | CREAM-PERP | 0.0000000000000000 | | | | CREAM-PERP | 0.0000000000000000 |
| | | | CRV-PERP | 0.0000000000000000 | | | | CRV-PERP | 0.0000000000000000 |
| | | | DAWN-PERP | 0.0000000000000000 | | | | DAWN-PERP | 0.0000000000000000 |
| | | | DENT-PERP | 0.0000000000000000 | | | | DENT-PERP | 0.0000000000000000 |
| | | | DODO-PERP | 0.0000000000000000 | | | | DODO-PERP | 0.0000000000000000 |
| | | | DOGE-PERP | 0.0000000000000000 | | | | DOGE-PERP | 0.0000000000000000 |
| | | | DOT-PERP | 0.0000000000000000 | | | | DOT-PERP | 0.0000000000000000 |
| | | | EGLD-PERP | 0.0000000000000000 | | | | EGLD-PERP | 0.0000000000000000 |
| | | | ENJ-PERP | 0.0000000000000000 | | | | ENJ-PERP | 0.0000000000000000 |
| | | | ENS-PERP | 0.0000000000000000 | | | | ENS-PERP | 0.0000000000000000 |
| | | | EOS-PERP | 0.0000000000000000 | | | | EOS-PERP | 0.0000000000000000 |
| | | | ETC-PERP | 0.0000000000000000 | | | | ETC-PERP | 0.0000000000000000 |
| | | | ETH | 0.0000000038770964 | | | | ETH | 0.0000000038770964 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 385.4931349487709400 | | | | ETHW | 385.4931349487709400 |
| | | | ETHW-PERP | 0.0000000000000000 | | | | ETHW-PERP | 0.0000000000000000 |
| | | | FIDA-PERP | 0.0000000000000000 | | | | FIDA-PERP | 0.0000000000000000 |
| | | | FLM-PERP | 0.0000000000001364 | | | | FLM-PERP | 0.0000000000001364 |
| | | | FTM-PERP | 0.0000000000000000 | | | | FTM-PERP | 0.0000000000000000 |
| | | | FTT | 1.0000000019.5855 | | | | FTT | 1.0000000019.5855 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | GALA-PERP | 0.0000000000000000 | | | | GALA-PERP | 0.0000000000000000 |
| | | | GLMR-PERP | 0.0000000000000000 | | | | GLMR-PERP | 0.0000000000000000 |
| | | | GMT-PERP | 0.0000000000000000 | | | | GMT-PERP | 0.0000000000000000 |
| | | | GRT-PERP | 0.0000000000000000 | | | | GRT-PERP | 0.0000000000000000 |
| | | | GST-PERP | 0.0000000004.7293 | | | | GST-PERP | 0.0000000004.7293 |
| | | | HBAR-PERP | 0.0000000000000000 | | | | HBAR-PERP | 0.0000000000000000 |
| | | | HNT-PERP | 0.0000000000000000 | | | | HNT-PERP | 0.0000000000000000 |
| | | | HOT-PERP | 0.0000000000000000 | | | | HOT-PERP | 0.0000000000000000 |
| | | | JASMY-PERP | 0.0000000000000000 | | | | JASMY-PERP | 0.0000000000000000 |
| | | | KAVA-PERP | 0.0000000000000000 | | | | KAVA-PERP | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | KSM-PERP | 0.0000000000000000 | | | | KSM-PERP | 0.0000000000000000 |
| | | | KSOS-PERP | 0.0000000000000000 | | | | KSOS-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LOOKS-PERP | 0.0000000000000000 | | | | LOOKS-PERP | 0.0000000000000000 |
| | | | LRC | 0.8656900400000000 | | | | LRC | 0.8656900400000000 |
| | | | LRC-PERP | 0.0000000000000000 | | | | LRC-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0000000000000000 | | | | LUNA2 | 0.0000000000000000 |
| | | | LUNA2_LOCKED | 11.7434589700000000 | | | | LUNA2_LOCKED | 11.7434589700000000 |
| | | | LUNA2-PERP | 0.0000000000000000 | | | | LUNA2-PERP | 0.0000000000000000 |
| | | | LUNC | 1.095.926.963547000000 | | | | LUNC | 1.095.926.963547000000 |
| | | | LUNC-PERP | 0.0000000011.13399 | | | | LUNC-PERP | 0.0000000011.13399 |
| | | | MANA-PERP | 0.0000000000000000 | | | | MANA-PERP | 0.0000000000000000 |
| | | | MAPS-PERP | 0.0000000000000000 | | | | MAPS-PERP | 0.0000000000000000 |
| | | | MASK-PERP | 0.0000000000000000 | | | | MASK-PERP | 0.0000000000000000 |
| | | | MATIC | 0.0000156000000000 | | | | MATIC | 0.0000156000000000 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | MER-PERP | 0.0000000000000000 | | | | MER-PERP | 0.0000000000000000 |
| | | | MINA-PERP | 0.0000000000000000 | | | | MINA-PERP | 0.0000000000000000 |
| | | | NEAR | 0.0000000000000000 | | | | NEAR | 0.0000000000000000 |
| | | | NEAR-PERP | 0.0000000000000000 | | | | NEAR-PERP | 0.0000000000000000 |
| | | | OMG-PERP | 0.0000000000000000 | | | | OMG-PERP | 0.0000000000000000 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | PEOPLE-PERP | 0.0000000000000000 | | | | PEOPLE-PERP | 0.0000000000000000 |
| | | | PERP-PERP | 0.0000000000000000 | | | | PERP-PERP | 0.0000000000000000 |
| | | | PUNDIX-PERP | 0.0000000000000000 | | | | PUNDIX-PERP | 0.0000000000000000 |
| | | | RAMP-PERP | 0.0000000000000000 | | | | RAMP-PERP | 0.0000000000000000 |
| | | | REEF-PERP | 0.0000000000000000 | | | | REEF-PERP | 0.0000000000000000 |
| | | | REN-PERP | 0.0000000000000000 | | | | REN-PERP | 0.0000000000000000 |
| | | | RNDR-PERP | 0.0000000000000000 | | | | RNDR-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | RSR-PERP | 0.0000000000000000 | | | | RSR-PERP | 0.0000000000000000 |
| | | | RVN-PERP | 0.0000000000000000 | | | | RVN-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SC-PERP | 0.0000000000000000 | | | | SC-PERP | 0.0000000000000000 |
| | | | SCRT-PERP | 0.0000000000000000 | | | | SCRT-PERP | 0.0000000000000000 |
| | | | SHIB | 36.399.410628071000000 | | | | SHIB | 36.399.410628071000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SKL-PERP | 0.0000000000000000 | | | | SKL-PERP | 0.0000000000000000 |
| | | | SLP-PERP | 0.0000000000000000 | | | | SLP-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000096604432 | | | | SOL | 0.0000000096604432 |
| | | | SOL-PERP | 0.0000000000000000 | | | | SOL-PERP | 0.0000000000000000 |
| | | | SRN-PERP | 0.0000000000000000 | | | | SRN-PERP | 0.0000000000000000 |
| | | | STEP-PERP | 0.0000000000000000 | | | | STEP-PERP | 0.0000000000000000 |
| | | | STMX-PERP | 0.0000000000000000 | | | | STMX-PERP | 0.0000000000000000 |
| | | | SUSHI-PERP | 0.0000000000000000 | | | | SUSHI-PERP | 0.0000000000000000 |
| | | | SXP-PERP | 0.0000000000000000 | | | | SXP-PERP | 0.0000000000000000 |
| | | | THETA-PERP | 0.0000000000000000 | | | | THETA-PERP | 0.0000000000000000 |
| | | | TLM-PERP | 0.0000000000000000 | | | | TLM-PERP | 0.0000000000000000 |
| | | | TOMO-PERP | 0.0000000000000000 | | | | TOMO-PERP | 0.0000000000000000 |
| | | | TONCOIN-PERP | 0.0000000000000000 | | | | TONCOIN-PERP | 0.0000000000000000 |
| | | | TRU-PERP | 0.0000000000000000 | | | | TRU-PERP | 0.0000000000000000 |
| | | | TRX | 0.0000000000000000 | | | | TRX | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | TRY | 0.0000000087311592 | | | | TRY | 0.0000000087311592 |
| | | | UNI-PERP | 0.0000000000000000 | | | | UNI-PERP | 0.0000000000000000 |
| | | | USD | -854.9627782390900000 | | | | USD | -854.9627782390900000 |
| | | | USDT | 9.616.853010234283000 | | | | USDT | 9.616.853010234283000 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | VET-PERP | 0.0000000000000000 | | | | VET-PERP | 0.0000000000000000 |
| | | | WAVES-PERP | 0.0000000000000000 | | | | WAVES-PERP | 0.0000000000000000 |
| | | | XLM-PERP | 0.0000000000000000 | | | | XLM-PERP | 0.0000000000000000 |
| | | | XRP | 0.0000000013184 | | | | XRP | 0.0000000013184 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| | | | YFI-PERP | 0.0000000000000000 | | | | YFI-PERP | 0.0000000000000000 |
| | | | ZIL-PERP | 0.0000000000000000 | | | | ZIL-PERP | 0.0000000000000000 |
| 45971 | Name on file | FTX Trading Ltd. | BTC | 0.0000102103572072 | 77181 | Name on file | FTX Trading Ltd. | BTC | 0.0000000232310725 |
| | | | ETH | 0.0001189100000000 | | | | | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | ETHW | 0.000118910000000 | | | | | |
| | | | LUNA2 | 0.035322001260000 | | | | | |
| | | | USD | 2.229326073100000 | | | | | |
| | | | USDT | 8.990815769250000 | | | | | |
| | | | USTC | 1.000000000000000 | | | | | |
| 83406 | Name on file | FTX Trading Ltd. | BAT | 1.000000000000000 | 83467 | Name on file | FTX Trading Ltd. | BAT | 0.000000000000000 |
| | | | BTC | 0.477879000000000 | | | | BTC | 0.000000000000000 |
| | | | DOGE | 3.000000000000000 | | | | DOGE | 0.000000000000000 |
| | | | SHIB | 4.000000000000000 | | | | SHIB | 0.000000000000000 |
| | | | TRX | 5.000000000000000 | | | | TRX | 0.000000000000000 |
| 6403 | Name on file | FTX Trading Ltd. | USD | 2.679.520000000000 | 85211 | Name on file | West Realm Shires Services Inc. | USD | 2.679.520000000000 |
| 12405 | Name on file | FTX Trading Ltd. | APT | 134.000000000000000 | 64189 | Name on file | FTX Trading Ltd. | APT | 134.000000000000000 |
| | | | BTC | 0.000000000704000 | | | | BTC | 1.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | FTT | 922.562883000000000 |
| | | | DOGE | 1.000000000000000 | | | | SRM | 0.000000000000000 |
| | | | ETH | 1.000000000000000 | | | | USDT | 10.668.490000000000 |
| | | | FTT | 922.562883000000000 | | | | | |
| | | | KIN | 1.000000000000000 | | | | | |
| | | | SRM | 0.789693100000000 | | | | | |
| | | | USD | 30.469526900000000 | | | | | |
| | | | USDT | 0.000000016171110 | | | | | |
| 22732 | Name on file | West Realm Shires Services Inc. | USD | 70,561.000000000000 | 42988 | Name on file | West Realm Shires Services Inc. | USD | 70,561.000000000000 |
| 17263 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 | 90407 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | APE-PERP | -0.000000000827236 | | | | APE-PERP | -0.000000000827236 |
| | | | ATOM-PERP | -0.000000000014097 | | | | ATOM-PERP | -0.000000000014097 |
| | | | AVAX-PERP | 0.000000000000085 | | | | AVAX-PERP | 0.000000000000085 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BAND-PERP | 0.000000000000000 | | | | BAND-PERP | 0.000000000000000 |
| | | | BAT-PERP | 65.902.000000000000 | | | | BAT-PERP | 65.902.000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000001 | | | | BTC-PERP | 0.000000000000001 |
| | | | BULL | 0.000000012500000 | | | | BULL | 0.000000012500000 |
| | | | CHZ-PERP | 0.000000000000000 | | | | CHZ-PERP | 0.000000000000000 |
| | | | DOGEBULL | 0.000000007572085 | | | | DOGEBULL | 0.000000007572085 |
| | | | DOGE-PERP | 100,815.000000000000 | | | | DOGE-PERP | 100,815.000000000000 |
| | | | DOT-PERP | 0.000000000000000 | | | | DOT-PERP | 0.000000000000000 |
| | | | ENS | 0.000000002702016 | | | | ENS | 0.000000002702016 |
| | | | ENS-PERP | 0.000000000000000 | | | | ENS-PERP | 0.000000000000000 |
| | | | EOS-PERP | 0.000000000000000 | | | | EOS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | | | ETC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 27.342999999999620 | | | | ETH-PERP | 27.342999999999620 |
| | | | FIL-PERP | -0.000000000000127 | | | | FIL-PERP | -0.000000000000127 |
| | | | FLOW-PERP | 0.000000000000000 | | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 0.000000001000000 | | | | FTT | 0.000000001000000 |
| | | | FTT-PERP | 626.000000000000000 | | | | FTT-PERP | 626.000000000000000 |
| | | | ICP-PERP | 0.000000000000000 | | | | ICP-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 | | | | KSOS-PERP | 0.000000000000000 |
| | | | LINK-PERP | 0.000000000000000 | | | | LINK-PERP | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | | | LTC-PERP | 0.000000000000000 |
| | | | LUNA2 | 14.466861200000000 | | | | LUNA2 | 14.466861200000000 |
| | | | LUNA2_LOCKED | 33.756020940000000 | | | | LUNA2_LOCKED | 33.756020940000000 |
| | | | LUNC | 0.000000002000000 | | | | LUNC | 0.000000002000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 | | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 | | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 | | | | RVN-PERP | 0.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 | | | | SAND-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000001705 | | | | SOL-PERP | 0.000000001705 |
| | | | SRM | 0.111253210000000 | | | | SRM | 0.111253210000000 |
| | | | SRM_LOCKED | 8.033412140000000 | | | | SRM_LOCKED | 8.033412140000000 |
| | | | SRM-PERP | 0.000000000000000 | | | | SRM-PERP | 0.000000000000000 |
| | | | STX-PERP | 0.000000000000000 | | | | STX-PERP | 0.000000000000000 |
| | | | TRX | 0.000777000000000 | | | | TRX | 0.000777000000000 |
| | | | TRX-PERP | 0.000000000000000 | | | | TRX-PERP | 0.000000000000000 |
| | | | USD | -38,553.878968232950000 | | | | USD | -38,553.878968232950000 |
| | | | USDT | 0.000000003914415 | | | | USDT | 0.000000003914415 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XLM-PERP | 0.000000000000000 | | | | XLM-PERP | 0.000000000000000 |
| | | | XMRBULL | 0.000000003395389 | | | | XMRBULL | 0.000000003395389 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| | | | XTZ-PERP | 0.000000000000000 | | | | XTZ-PERP | 0.000000000000000 |
| | | | YFII-PERP | 0.000000000000000 | | | | YFII-PERP | 0.000000000000000 |
| | | | ZEC-PERP | 0.000000000000000 | | | | ZEC-PERP | 0.000000000000000 |
| | | | ZIL-PERP | 0.000000000000000 | | | | ZIL-PERP | 0.000000000000000 |
| 36433 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 56490 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | | APE-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 | | | | AXS-PERP | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | FTT | 0.000042840000000 | | | | FTT | 0.000042840000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GBP | 2.000000000000000 | | | | GBP | 2.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNA2 | 9.360425899000000 | | | | LUNA2 | 9.360425899000000 |
| | | | LUNA2_LOCKED | 21.840993770000000 | | | | LUNA2_LOCKED | 21.840993770000000 |
| | | | LUNC | 0.000000000000000 | | | | LUNC | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 6,058.886060190415000 | | | | USD | 6,058.886060190415000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 1184 | Name on file | FTX Trading Ltd. | USD | 40,000.000000000000 | 37215 | Name on file | FTX Trading Ltd. | EUR | 80,002.100000000000 |
| 51139 | Name on file | FTX Trading Ltd. | BTC | 0.046556490000000 | 83170 | Name on file | FTX Trading Ltd. | BTC | 0.046556490000000 |
| | | | BULL | 0.000000000000000 | | | | BULL | 0.000000000000000 |
| | | | DOT | 103.970000000000000 | | | | DOT | 103.970000000000000 |
| | | | EUR | 0.000000001466951 | | | | EUR | 0.000000001466951 |
| | | | FTT | 2.286691701129070 | | | | FTT | 2.286691701129070 |
| | | | LUNA2 | 3.066439150017000 | | | | LUNA2 | 3.066439150017000 |
| | | | NEXO | 3,000.000000000000 | | | | NEXO | 3,000.000000000000 |
| | | | USD | 0.007482517799996 | | | | USD | 0.007482517799996 |
| | | | USDT | 0.000000001786449 | | | | USDT | 0.000000001786449 |
| | | | WRX | 5,149.170000000000000 | | | | WRX | 5,149.170000000000000 |
| 85025 | Name on file | West Realm Shires Services Inc. | USD | 23,700.000000000000 | 84404 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000004938347 |
| | | | | | | | | ETHW | 0.001890000000000 |
| | | | | | | | | USD | 40.907686380207110 |
| 6437 | Name on file | FTX Trading Ltd. | USD | 23,700.000000000000 | 84404 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000004938347 |
| | | | | | | | | ETHW | 0.001890000000000 |
| | | | | | | | | USD | 40.907686380207110 |
| 90402 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | 90427 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 |
| | | | ATOM | 0.001563616908280 | | | | ATOM | 0.001563616908280 |
| | | | BAO | 10.000000000000000 | | | | BAO | 10.000000000000000 |
| | | | DENT | 2.000000000000000 | | | | DENT | 2.000000000000000 |
| | | | ETH | 8.202267490000000 | | | | ETH | 8.202267490000000 |
| | | | FTT | 2,568.293873167450000 | | | | FTT | 2,568.293873167450000 |
| | | | KIN | 5.000000000000000 | | | | KIN | 5.000000000000000 |
| | | | MATIC | 0.000000000000000 | | | | MATIC | 0.000000000000000 |
| | | | RSR | 2.000000000000000 | | | | RSR | 2.000000000000000 |
| | | | SOL | 0.000000005483700 | | | | SOL | 0.000000005483700 |
| | | | SRM | 7,226.247798758300000 | | | | SRM | 7,226.247798758300000 |
| | | | SRM_LOCKED | 642.413819560000000 | | | | SRM_LOCKED | 642.413819560000000 |
| | | | TOMO | 1.000000000000000 | | | | TOMO | 1.000000000000000 |
| | | | TONCOIN | 388.969933617000000 | | | | TONCOIN | 388.969933617000000 |
| | | | TRX | 4.000000000000000 | | | | TRX | 4.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | | UBXT | 1.000000000000000 |
| | | | USD | 0.000002757877005 | | | | USD | 0.000002757877005 |
| | | | XRP | 0.014100000000000 | | | | XRP | 0.014100000000000 |
| 360 | Name on file | FTX Trading Ltd. | USD | 11,300.000000000000 | 440 | Name on file | FTX Europe AG | USD | 11,300.000000000000 |
| 425 | Name on file | FTX Trading Ltd. | USD | 25,865.060000000000 | 40627 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.000000000000000 |
| | | | | | | | | AVAX-0624 | 0.000000000000000 |
| | | | | | | | | BTC | 1.364917864000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 1.500000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | EUR | 0.000000000000000 |
| | | | | | | | | FTT | 132.476223000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | USD | 10.593629268182476 |
| 24470 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 52110 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | AVAX | 0.059177320738961 | | | | AVAX | 0.059177320738961 |
| | | | AVAX-PERP | 0.000000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | BNB | 0.003704468438884 | | | | BNB | 0.003704468438884 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000000000 | | | | BOBA-PERP | 0.000000000000000 |
| | | | BTC | 0.000223626362051 | | | | BTC | 0.000223626362051 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | | | CAKE-PERP | 0.000000000000000 |
| | | | CEL | 0.000000005754491 | | | | CEL | 0.000000005754491 |
| | | | CEL-PERP | 0.000000000023646 | | | | CEL-PERP | 0.000000000023646 |
| | | | CRO-PERP | 0.000000000000000 | | | | CRO-PERP | 0.000000000000000 |
| | | | DAI | 0.000000004212139 | | | | DAI | 0.000000004212139 |
| | | | DODO-PERP | 0.000000000000000 | | | | DODO-PERP | 0.000000000000000 |
| | | | ETH | 69.461935440001630 | | | | ETH | 69.461935440001630 |
| | | | ETH-0930 | 0.000000000000000 | | | | ETH-0930 | 0.000000000000000 |
| | | | ETH-1230 | 0.000000000000000 | | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.000219516387581 | | | | ETHW | 0.000219516387581 |
| | | | EUR | 1,000.939400000000000 | | | | EUR | 1,000.939400000000000 |
| | | | FTM | 0.878952750423249 | | | | FTM | 0.878952750423249 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 227.607269479786650 | | | | FTT | 227.607269479786650 |
| | | | FTT-PERP | -0.000000000000000 | | | | FTT-PERP | -0.000000000000000 |
| | | | GLMR-PERP | 0.000000000000000 | | | | GLMR-PERP | 0.000000000000000 |
| | | | HT | 0.027700400031996 | | | | HT | 0.027700400031996 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Ticker | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | HT-PERP | -0.0000000000000454 | | | | HT-PERP | -0.0000000000000454 |
| | | | IOTA-PERP | 0.0000000000000000 | | | | IOTA-PERP | 0.0000000000000000 |
| | | | KNC | 0.0000000000000000 | | | | KNC | 0.0000000000000000 |
| | | | KNC-PERP | 0.0000000000000000 | | | | KNC-PERP | 0.0000000000000000 |
| | | | LDO-PERP | 0.0000000000000000 | | | | LDO-PERP | 0.0000000000000000 |
| | | | LUNA2 | 0.0050963108300000 | | | | LUNA2 | 0.0050963108300000 |
| | | | LUNA2_LOCKED | 0.0118919319400000 | | | | LUNA2_LOCKED | 0.0118919319400000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | MATIC | 2.9681105612846D9 | | | | MATIC | 2.9681105612846D9 |
| | | | MATIC-PERP | 0.0000000000000000 | | | | MATIC-PERP | 0.0000000000000000 |
| | | | NEAR-PERP | -0.0000000000077175 | | | | NEAR-PERP | -0.0000000000077175 |
| | | | ONE-PERP | 0.0000000000000000 | | | | ONE-PERP | 0.0000000000000000 |
| | | | OP-PERP | 0.0000000000000000 | | | | OP-PERP | 0.0000000000000000 |
| | | | ROSE-PERP | 0.0000000000000000 | | | | ROSE-PERP | 0.0000000000000000 |
| | | | SAND-PERP | 0.0000000000000000 | | | | SAND-PERP | 0.0000000000000000 |
| | | | SHIB-PERP | 0.0000000000000000 | | | | SHIB-PERP | 0.0000000000000000 |
| | | | SNX-PERP | 0.0000000000000000 | | | | SNX-PERP | 0.0000000000000000 |
| | | | SOL-PERP | -0.0000000000003410 | | | | SOL-PERP | -0.0000000000003410 |
| | | | SPELL-PERP | 0.0000000000000000 | | | | SPELL-PERP | 0.0000000000000000 |
| | | | TRX-PERP | 0.0000000000000000 | | | | TRX-PERP | 0.0000000000000000 |
| | | | USD | 13.7496420494077791 | | | | USD | 13.7496420494077791 |
| | | | USDT | 1.1491427563760045 | | | | USDT | 1.1491427563760045 |
| | | | USTC | 0.7214074322495323 | | | | USTC | 0.7214074322495323 |
| | | | USTC-PERP | 0.0000000000000000 | | | | USTC-PERP | 0.0000000000000000 |
| | | | WBTC | 0.0000500976369962 | | | | WBTC | 0.0000500976369962 |
| | | | XRP-PERP | 0.0000000000000000 | | | | XRP-PERP | 0.0000000000000000 |
| 9466 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 | 14273 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.0000000000000000 |
| | | | ETH-PERP | 0.0000000000000000 | | | | ETH-PERP | 0.0000000000000000 |
| | | | ETHW | 0.0000766200000000 | | | | ETHW | 0.0000766200000000 |
| | | | FTT | 0.0000000100000000 | | | | FTT | 0.0000000100000000 |
| | | | FTT-PERP | 0.0000000000000000 | | | | FTT-PERP | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000000 | | | | LINK-PERP | 0.0000000000000000 |
| | | | LUNA2 | 5.9143848510100000 | | | | LUNA2 | 5.9143848510100000 |
| | | | LUNA2_LOCKED | 13.6161446448000000 | | | | LUNA2_LOCKED | 13.6161446448000000 |
| | | | LUNC | 3,999.2509745125200000 | | | | LUNC | 3,999.2509745125200000 |
| | | | LUNC-PERP | 0.0000000000000000 | | | | LUNC-PERP | 0.0000000000000000 |
| | | | SOL | 0.0000000091733187 | | | | SOL | 0.0000000091733187 |
| | | | SOL-PERP | 0.0000000000000193 | | | | SOL-PERP | 0.0000000000000193 |
| | | | USD | 10,096.2743624128640000 | | | | USD | 10,096.2743624128640000 |
| | | | USDT | 0.0000000664439448 | | | | USDT | 0.0000000664439448 |
| 40584 | Name on file | FTX Trading Ltd. | AKRO | 1.0000000000000000 | 78739 | Name on file | FTX Trading Ltd. | BTC | 0.0603121800000000 |
| | | | BAO | 11.0000000000000000 | | | | USDC | 3,877.0037954410000000 |
| | | | BTC | 0.0603121800000000 | | | | | |
| | | | DENT | 4.0000000000000000 | | | | | |
| | | | KIN | 7.0000000000000000 | | | | | |
| | | | LUNA2 | 0.0017115510710000 | | | | | |
| | | | LUNA2_LOCKED | 0.0039931618315000 | | | | | |
| | | | LUNC | 372.6511782100000000 | | | | | |
| | | | RSR | 2.0000000000000000 | | | | | |
| | | | TRX | 1.0000000000000000 | | | | | |
| | | | UBIT | 2.0000000000000000 | | | | | |
| | | | USD | 3,877.0037954128400000 | | | | | |
| | | | USDT | 0.0000000668425000 | | | | | |
| 7670 | Name on file | FTX Trading Ltd. | USD | 6.9116606915250000 | 9502 | Name on file | FTX Trading Ltd. | TRX | 6.0000000000000000 |
| | | | USDT | 10,266.7500000000000000 | | | | | USDT | 6.9116606915250000 |
| | | | | | | | | USDT | 10,266.3500000000000000 |
| 23984 | Name on file | FTX Trading Ltd. | BTC | 0.0000651576000000 | 21055 | Name on file | FTX Trading Ltd. | BTC | 0.0000651576000000 |
| | | | ETH | 0.0009808000000000 | | | | | ETH | 0.0009808000000000 |
| | | | ETHW | 0.0009808000000000 | | | | | ETHW | 0.0009808000000000 |
| | | | FTT | 4.0000000000000000 | | | | | FTT | 4.0000000000000000 |
| | | | USD | 14,032.7053917640000000 | | | | | USD | 14,032.7100000000000000 |
| 19774 | Name on file | FTX Trading Ltd. | BTC | 1.9960281163892D0 | 35120 | Name on file | FTX Trading Ltd. | BTC | 1.9960281163892D0 |
| | | | ETH | 1.3699880800000000 | | | | | ETH | 1.3699880800000000 |
| | | | LUNA2 | 500.7621513300000000 | | | | ETHW | 1.3699880800000000 |
| | | | LUNA2_LOCKED | 0.0000280000000000 | | | | LUNA2 | 500.7621513300000000 |
| | | | TRX | 0.0000280000000000 | | | | LUNA2_LOCKED | 0.0000280000000000 |
| | | | USD | -20,297.5824617702300000 | | | | TRX | -20,297.5824617702300000 |
| | | | USDT | 1,720.7728617231120000 | | | | USD | 1,720.7728617231120000 |
| | | | XRP | 0.2498050000000000 | | | | USDT | 0.2498050000000000 |
| 34698 | Name on file | FTX Trading Ltd. | BTC | 1.6080220000000D0 | 88411* | Name on file | FTX Trading Ltd. | BTC | 1.6080220000000D0 |
| | | | ETH | 21.9181252000000000 | | | | | ETH | 21.9181252000000000 |
| | | | ETHW | 43.6311840000000000 | | | | | ETHW | 43.6311840000000000 |
| | | | FTT | 1,211.9039420000000000 | | | | | FTT | 1,211.9039420000000000 |
| | | | SOL | 468.1343071660000000 | | | | | SOL | 468.1343071660000000 |
| | | | SRM | 22,543.0151058000000000 | | | | | SRM | 22,543.0151058000000000 |
| | | | USD | 20,029.0000000000000000 | | | | | SRM_LOCKED | 607.3700000000000000 |
| | | | | | | | | | USD | 20,029.2187177000420000 |
| 71117 | Name on file | FTX Trading Ltd. | AUD | 506.7563337171620000 | 62785 | Name on file | FTX Trading Ltd. | AUD | 506.7563337171620000 |
| | | | BTC | 0.7820481200000000 | | | | | BTC | 0.7820481200000000 |
| | | | DOGE | 8,266.3699171100000000 | | | | | DOGE | 8,266.3699171100000000 |
| | | | LINK | 39.7773670200000000 | | | | | LINK | 39.7773670200000000 |
| | | | SHIB | 60,532,585.9906794000000000 | | | | | RSR | 1.0000000000000000 |
| | | | XRP | 1.2270656500000000 | | | | | SHIB | 60,532,585.9906794000000000 |
| | | | | | | | | | XRP | 1.2270656500000000 |
| 1911 | Name on file | West Realm Shires Services Inc. | USD | 49,000.0000000000000000 | 88953* | Name on file | FTX Trading Ltd. | USD | 0.0000000120981100 |
| 37596 | Name on file | FTX Trading Ltd. | 1INCH | 0.0083600000000000 | 44291* | Name on file | FTX Trading Ltd. | 1INCH | 0.0083600000000000 |
| | | | AAVE | 0.0505025200000000 | | | | | AAVE | 0.0505025200000000 |
| | | | AGLD | 40.7147825000000000 | | | | | AGLD | 40.7147825000000000 |
| | | | AGLD-PERP | 1,001.5000000000000000 | | | | | AGLD-PERP | 1,001.5000000000000000 |
| | | | AKRO | 11,110.5109050000000000 | | | | | AKRO | 11,110.5109050000000000 |
| | | | ALGO | 0.0008950000000000 | | | | | ALGO | 0.0008950000000000 |
| | | | ALICE | 30.7009160000000000 | | | | | ALICE | 30.7009160000000000 |
| | | | ANC | 86.0082250000000000 | | | | | ANC | 86.0082250000000000 |
| | | | APE | 5.4000000000000000 | | | | | APE | 5.4000000000000000 |
| | | | ATOM | 0.0004000000000000 | | | | | ATOM | 0.0004000000000000 |
| | | | AUDIO | 159.9912975000000000 | | | | | AUDIO | 159.9912975000000000 |
| | | | AVAX | 0.0003130000000000 | | | | | AVAX | 0.0003130000000000 |
| | | | BAL | 0.0001810000000000 | | | | | BAL | 0.0001810000000000 |
| | | | BAND | 0.0182310000000000 | | | | | BAND | 0.0182310000000000 |
| | | | BAT | 33.0019500000000000 | | | | | BAT | 33.0019500000000000 |
| | | | BCH | 0.2151000000000000 | | | | | BCH | 0.2151000000000000 |
| | | | BICO | 7.0008860000000000 | | | | | BICO | 7.0008860000000000 |
| | | | BIT | 0.0111700000000000 | | | | | BIT | 0.0111700000000000 |
| | | | BOBA | 1,612.8224275000000000 | | | | | BOBA | 1,612.8224275000000000 |
| | | | BTC | 0.0060315645795221 | | | | | BTC | 0.0060315645795221 |
| | | | BTT | 1,320.0000000000000000 | | | | | BTT | 1,320.0000000000000000 |
| | | | BTT-PERP | 29,000.0000000000000000 | | | | | BTT-PERP | 29,000.0000000000000000 |
| | | | CRB | 0.0046400000000000 | | | | | CRB | 0.0046400000000000 |
| | | | CHR | 0.0008020000000000 | | | | | CHR | 0.0008020000000000 |
| | | | CHR-PERP | 2,000.0000000000000000 | | | | | CHR-PERP | 2,000.0000000000000000 |
| | | | CHZ | 0.0042950000000000 | | | | | CHZ | 0.0042950000000000 |
| | | | CLV | 0.0003630000000000 | | | | | CLV | 0.0003630000000000 |
| | | | COMP | 0.0000014000000000 | | | | | COMP | 0.0000014000000000 |
| | | | CQT | 41.0000650000000000 | | | | | CQT | 41.0000650000000000 |
| | | | CRO | 9,350.0096000000000000 | | | | | CRO | 9,350.0096000000000000 |
| | | | CRV | 39.0028250000000000 | | | | | CRV | 39.0028250000000000 |
| | | | CVC | 0.0186200000000000 | | | | | CVC | 0.0186200000000000 |
| | | | DENT | 18,100.1470000000000000 | | | | | DENT | 18,100.1470000000000000 |
| | | | DMG | 0.0050540000000000 | | | | | DMG | 0.0050540000000000 |
| | | | DODO | 689.3144810000000000 | | | | | DODO | 689.3144810000000000 |
| | | | DOGE | 1.2337700000000000 | | | | | DOGE | 1.2337700000000000 |
| | | | DOT | 3.5003050000000000 | | | | | DOT | 3.5003050000000000 |
| | | | DYDX | 0.0009950000000000 | | | | | DYDX | 0.0009950000000000 |
| | | | ENJ | 23.0043550000000000 | | | | | ENJ | 23.0043550000000000 |
| | | | ENS | 103.1501040000000000 | | | | | ENS | 103.1501040000000000 |
| | | | ETH | 0.0000000000000000 | | | | | ETH | 0.0000000000000000 |
| | | | ETHW | 2,147.1529592530000000 | | | | | ETHW | 2,147.1529592530000000 |
| | | | FRONT | 16.9969730000000000 | | | | | FRONT | 16.9969730000000000 |
| | | | FTM | 3,404.0117850000000000 | | | | | FTM | 3,404.0117850000000000 |
| | | | FTT | 2,921.0839625000000000 | | | | | FTT | 2,921.0839625000000000 |
| | | | GALA | 0.0081000000000000 | | | | | GALA | 0.0081000000000000 |
| | | | GARI | 754.0137600000000000 | | | | | GARI | 754.0137600000000000 |
| | | | HNT | 50.0005120000000000 | | | | | HNT | 50.0005120000000000 |
| | | | HT | 0.0000000000000000 | | | | | HT | 0.0000000000000000 |
| | | | HT-PERP | 21.9500000000002130 | | | | | HT-PERP | 21.9500000000002130 |
| | | | IMX | 326.0041020000000000 | | | | | IMX | 326.0041020000000000 |
| | | | JASMY-PERP | 200,000.0000000000000000 | | | | | JASMY-PERP | 200,000.0000000000000000 |
| | | | JST | 0.0237000000000000 | | | | | JST | 0.0237000000000000 |
| | | | KAVA-PERP | 1,000.0000000000000000 | | | | | KAVA-PERP | 1,000.0000000000000000 |
| | | | KNC | 0.0060640000000000 | | | | | KNC | 0.0060640000000000 |
| | | | LINA | 0.2480000000000000 | | | | | LINA | 0.2480000000000000 |
| | | | LRC | 14.1000000000000000 | | | | | LRC | 14.1000000000000000 |
| | | | LUNA2 | 11.0028000000000000 | | | | | LUNA2 | 11.0028000000000000 |
| | | | LUNA2_LOCKED | 5.6191409661000000 | | | | | LUNA2_LOCKED | 5.6191409661000000 |
| | | | LUNC | 13.1116287500000000 | | | | | LUNC | 13.1116287500000000 |
| | | | MANA | 0.0009400000000000 | | | | | MANA | 0.0009400000000000 |
| | | | MATIC | 0.0000000000000000 | | | | | MATIC | 0.0000000000000000 |
| | | | MTA | 0.0123200000000000 | | | | | MTA | 0.0123200000000000 |
| | | | MTL | 0.1000000000000000 | | | | | MTL | 0.1000000000000000 |
| | | | NEAR | 157.0014550000000000 | | | | | NEAR | 157.0014550000000000 |
| | | | OMG | 0.0000772000000000 | | | | | OMG | 0.0000772000000000 |
| | | | PEOPLE | 2,630.0000000000000000 | | | | | PEOPLE | 2,630.0000000000000000 |
| | | | PEOPLE-PERP | 80,000.0000000000000000 | | | | | PEOPLE-PERP | 80,000.0000000000000000 |
| | | | PSY | 11,841.0020250000000000 | | | | | PSY | 11,841.0020250000000000 |
| | | | PUNDIX | 214.0043785000000000 | | | | | PUNDIX | 214.0043785000000000 |
| | | | PUNDIX-PERP | 500.0000000000000000 | | | | | PUNDIX-PERP | 500.0000000000000000 |
| | | | RAY | 0.0043750000000000 | | | | | RAY | 0.0043750000000000 |
| | | | REEF | 1.6211000000000000 | | | | | REEF | 1.6211000000000000 |
| | | | REN | 0.0151210000000000 | | | | | REN | 0.0151210000000000 |
| | | | RNDR | 36.9008090000000000 | | | | | RNDR | 36.9008090000000000 |
| | | | RSR | 0.4476000000000000 | | | | | RSR | 0.4476000000000000 |
| | | | SAND | 210.0033750000000000 | | | | | SAND | 210.0033750000000000 |
| | | | SHIB | 3,800,250.5000000000000000 | | | | | SHIB | 3,800,250.5000000000000000 |
| | | | SKL | 0.0285250000000000 | | | | | SKL | 0.0285250000000000 |
| | | | SLP | 0.0251500000000000 | | | | | SLP | 0.0251500000000000 |
| | | | SOL | 0.0009911100000000 | | | | | SOL | 0.0009911100000000 |
| | | | SRM | 2,009.0375686100000000 | | | | | SRM | 2,009.0375686100000000 |
| | | | SRM_LOCKED | 138.7277130000000000 | | | | | SRM_LOCKED | 138.7277130000000000 |
| | | | STG | 467.0000000000000000 | | | | | STG | 467.0000000000000000 |
| | | | STMX | 0.0242000000000000 | | | | | STMX | 0.0242000000000000 |
| | | | STORJ | 0.0045450000000000 | | | | | STORJ | 0.0045450000000000 |
| | | | SUN | 0.0009765450000000 | | | | | SUN | 0.0009765450000000 |
| | | | SUSHI | 181.5054275000000000 | | | | | SUSHI | 181.5054275000000000 |
| | | | SXP | 0.0036740000000000 | | | | | SXP | 0.0036740000000000 |
| | | | TLM | 0.0001000000000000 | | | | | TLM | 0.0001000000000000 |
| | | | TOMO | 0.7070150000000000 | | | | | TOMO | 0.7070150000000000 |

88411*: Surviving Claim included as the claim to be modified subject to the Debtors- Seventy-Seventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
88953*: Surviving Claim was ordered modified on the Debtors- Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)
44291*: Surviving Claim is pending modification on the Debtors- Forty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | TRU | 32.98885250000000 | | | | TRU | 32.98885250000000 |
| | | | TRX | 0.06466600000000 | | | | TRX | 0.06466600000000 |
| | | | UNI | 70.05084050000000 | | | | UNI | 70.05084050000000 |
| | | | USD | 15,045.62186054435400 | | | | USD | 15,045.62186054435400 |
| | | | USDT | 0.00000000000000 | | | | USDT | 0.00000000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES | 436.10131250000000 | | | | WAVES | 436.10131250000000 |
| | | | WAVES-PERP | 100.00000000000000 | | | | WAVES-PERP | 100.00000000000000 |
| | | | YFI | 0.00000485500000 | | | | YFI | 0.00000485500000 |
| | | | YFII | 0.00050905000000 | | | | YFII | 0.00050905000000 |
| | | | YGG | 0.00015500000000 | | | | YGG | 0.00015500000000 |
| | | | ZRX | 22.00000000000000 | | | | ZRX | 22.00000000000000 |
| 17490 | Name on file | FTX Trading Ltd. | BTC | 0.47146330000000 | 57927 | Name on file | FTX Trading Ltd. | BTC | 0.47146330000000 |
| | | | ETH | 30.99392860000000 | | | | ETH | 30.99392860000000 |
| | | | ETHW | 30.99392860000000 | | | | ETHW | 30.99392860000000 |
| | | | LUNA2 | 32.49340654000000 | | | | LUNA2 | 32.49340654000000 |
| | | | LUNA2_LOCKED | 75.81794860000000 | | | | LUNA2_LOCKED | 75.81794860000000 |
| | | | LUNC | 7,000,000.685386000000 | | | | LUNC | 7,000,000.685386000000 |
| | | | SOL | 0.00700000000000 | | | | SOL | 0.00700000000000 |
| | | | TRX | 0.00381650000000 | | | | TRX | 0.00381650000000 |
| | | | USD | 0.00000000067045 | | | | USD | 0.00000000067045 |
| | | | USDT | 1,368.56378020000000 | | | | USDT | 1,368.56378020000000 |
| 15380 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 72042 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | AAVE-PERP | 0.00000000000000 | | | | AAVE-PERP | 0.00000000000000 |
| | | | AGLD-PERP | 0.00000000000000 | | | | AGLD-PERP | 0.00000000000000 |
| | | | ALGO-PERP | 0.00000000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | ALICE-PERP | -0.00000000000113 | | | | ALICE-PERP | -0.00000000000113 |
| | | | ALPHA-PERP | 0.00000000000000 | | | | ALPHA-PERP | 0.00000000000000 |
| | | | APE-PERP | -0.00000000000113 | | | | APE-PERP | -0.00000000000113 |
| | | | ATLAS-PERP | 0.00000000000000 | | | | ATLAS-PERP | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000000 | | | | ATOM-PERP | 0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | | | AVAX-PERP | 0.00000000000000 |
| | | | BADGER-PERP | 0.00000000000056 | | | | BADGER-PERP | 0.00000000000056 |
| | | | BAND-PERP | 0.00000000000000 | | | | BAND-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000000 | | | | CAKE-PERP | 0.00000000000000 |
| | | | CELO-PERP | 0.00000000000113 | | | | CELO-PERP | 0.00000000000113 |
| | | | CHR-PERP | 0.00000000000000 | | | | CHR-PERP | 0.00000000000000 |
| | | | CHZ-PERP | 0.00000000000000 | | | | CHZ-PERP | 0.00000000000000 |
| | | | CLV-PERP | 0.00000000000000 | | | | CLV-PERP | 0.00000000000000 |
| | | | COMP-PERP | 0.00000000000000 | | | | COMP-PERP | 0.00000000000000 |
| | | | CREAM-PERP | 0.00000000000000 | | | | CREAM-PERP | 0.00000000000000 |
| | | | CRV-PERP | 0.00000000000000 | | | | CRV-PERP | 0.00000000000000 |
| | | | DOGE-PERP | 0.00000000000000 | | | | DOGE-PERP | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000454 | | | | DOT-PERP | 0.00000000000454 |
| | | | DYDX-PERP | 0.00000000000000 | | | | DYDX-PERP | 0.00000000000000 |
| | | | EDEN-20211231 | 0.00000000000000 | | | | EDEN-20211231 | 0.00000000000000 |
| | | | EGLD-PERP | 0.00000000000000 | | | | EGLD-PERP | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000000 | | | | ENS-PERP | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000000 | | | | EOS-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000000000 | | | | ETH | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000002 | | | | ETH-PERP | 0.00000000000002 |
| | | | FTT | 0.00000291916394 | | | | FTT | 0.00000291916394 |
| | | | FTT-PERP | 0.00000000000056 | | | | FTT-PERP | 0.00000000000056 |
| | | | GALA-PERP | 0.00000000000000 | | | | GALA-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GRT-PERP | 0.00000000000000 | | | | GRT-PERP | 0.00000000000000 |
| | | | HBAR-PERP | 0.00000000000000 | | | | HBAR-PERP | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000000 | | | | HNT-PERP | 0.00000000000000 |
| | | | ICX-PERP | 0.00000000000000 | | | | ICX-PERP | 0.00000000000000 |
| | | | JASMY-PERP | 0.00000000000000 | | | | JASMY-PERP | 0.00000000000000 |
| | | | KNC-PERP | -0.00000000000454 | | | | KNC-PERP | -0.00000000000454 |
| | | | KSHIB-PERP | 0.00000000000000 | | | | KSHIB-PERP | 0.00000000000000 |
| | | | LDO-PERP | 0.00000000000000 | | | | LDO-PERP | 0.00000000000000 |
| | | | LINA-PERP | 0.00000000000000 | | | | LINA-PERP | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000000 | | | | LINK-PERP | 0.00000000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00000052518631 | | | | LUNA2 | 0.00000052518631 |
| | | | LUNA2_LOCKED | 0.00000058843472 | | | | LUNA2_LOCKED | 0.00000058843472 |
| | | | LUNC | 0.00000007340000 | | | | LUNC | 0.00000007340000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | MANA-PERP | 0.00000000000000 | | | | MANA-PERP | 0.00000000000000 |
| | | | MASK-PERP | 0.00000000000000 | | | | MASK-PERP | 0.00000000000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | MNGO-PERP | 0.00000000000000 | | | | MNGO-PERP | 0.00000000000000 |
| | | | MTL-PERP | 0.00000000000000 | | | | MTL-PERP | 0.00000000000000 |
| | | | NEAR-PERP | 0.00000000000113 | | | | NEAR-PERP | 0.00000000000113 |
| | | | ONE-PERP | 0.00000000000000 | | | | ONE-PERP | 0.00000000000000 |
| | | | ONT-PERP | 0.00000000000000 | | | | ONT-PERP | 0.00000000000000 |
| | | | OP-PERP | 0.00000000000000 | | | | OP-PERP | 0.00000000000000 |
| | | | PEOPLE-PERP | 0.00000000000000 | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | SAND-PERP | 0.00000000000000 | | | | SAND-PERP | 0.00000000000000 |
| | | | SKL-PERP | 0.00000000000000 | | | | SKL-PERP | 0.00000000000000 |
| | | | SLP-PERP | 0.00000000000000 | | | | SLP-PERP | 0.00000000000000 |
| | | | SNX-PERP | 0.00000000000000 | | | | SNX-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SPELL-PERP | 0.00000000000000 | | | | SPELL-PERP | 0.00000000000000 |
| | | | SRM-PERP | 0.00000000000909 | | | | SRM-PERP | 0.00000000000909 |
| | | | STEP-PERP | 0.00000000000000 | | | | STEP-PERP | 0.00000000000000 |
| | | | STORJ-PERP | 0.00000000000000 | | | | STORJ-PERP | 0.00000000000000 |
| | | | SUSHI-PERP | 0.00000000000000 | | | | SUSHI-PERP | 0.00000000000000 |
| | | | TLM-PERP | 0.00000000000000 | | | | TLM-PERP | 0.00000000000000 |
| | | | TONCOIN-PERP | 0.00000000000000 | | | | TONCOIN-PERP | 0.00000000000000 |
| | | | TRUMP2024 | 0.00000000000000 | | | | TRUMP2024 | 0.00000000000000 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 0.00000000000000 | | | | TRX | 0.00000000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 7,340.07818294914200 | | | | USD | 0.00000003630082 |
| | | | USDT | 0.00000000362082 | | | | USDT | 0.00000000362082 |
| | | | USTC-PERP | 0.00000000000909 | | | | USTC-PERP | 0.00000000000909 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| 998 | Name on file | FTX Trading Ltd. | USD | 34,318.00000000000000 | 51086 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | | | | | | AGLD-PERP | 0.00000000000000 |
| | | | | | | | | ALCX-PERP | 0.00000000000113 |
| | | | | | | | | ALICE-PERP | 0.00000000000000 |
| | | | | | | | | AMC-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000000 |
| | | | | | | | | API-PERP | 0.00000000000000 |
| | | | | | | | | ATLAS-PERP | 0.00000000000275 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000000 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | BAND-PERP | 0.00000000000000 |
| | | | | | | | | BOBA-PERP | 0.00000000000000 |
| | | | | | | | | BTC | 0.00000000720786 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | CLV-PERP | -0.00000000001637 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | EDEN-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000000 |
| | | | | | | | | EOS-PERP | 0.00000000000000 |
| | | | | | | | | ETH-PERP | -0.00000000000013 |
| | | | | | | | | ETHW-PERP | 0.00000000000000 |
| | | | | | | | | EUR | 30,474.68694144000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000000 |
| | | | | | | | | FLM-PERP | 0.00000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00191901890403 |
| | | | | | | | | FTT | 0.00000000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000000 |
| | | | | | | | | FXS-PERP | 0.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000000 |
| | | | | | | | | GLMR-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | GST-PERP | 0.00000000007311 |
| | | | | | | | | HOT-PERP | 0.00000000000000 |
| | | | | | | | | ICP-PERP | 0.00000000000000 |
| | | | | | | | | JASMY-PERP | 0.00000000000000 |
| | | | | | | | | KLAY-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000000 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000 |
| | | | | | | | | LDO-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000000 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 57.41911988300000 |
| | | | | | | | | LUNA2_LOCKED | 717.91943086200000 |
| | | | | | | | | LUNA2-PERP | 0.00000000000000 |
| | | | | | | | | LUNC-PERP | -0.00000000000227 |
| | | | | | | | | MANA-PERP | 0.00000000000000 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MASK-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000 |
| | | | | | | | | MOB-PERP | 0.00000000000000 |
| | | | | | | | | MTL-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000456 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | PROM-PERP | 0.00000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | | | | | | RON-PERP | 0.00000000000000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000 |
| | | | | | | | | ROSE-PERP | 0.00000000000000 |
| | | | | | | | | RUNE | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000909 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000 |
| | | | | | | | | SKL-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SOL-PERP | -0.00000000000824 |
| | | | | | | | | SRM-PERP | 0.00000000000000 |
| | | | | | | | | STEP-PERP | 0.00000000000000 |
| | | | | | | | | STX-PERP | 0.00000000000000 |
| | | | | | | | | TRU-PERP | 0.00000000000000 |
| | | | | | | | | UNI-PERP | 0.00000000000000 |
| | | | | | | | | USD | 3.93102931509797 |
| | | | | | | | | USDT | 4.64218752461690 |
| | | | | | | | | USTC-PERP | 0.00000000000000 |
| | | | | | | | | WAVES-0325 | 0.00000000000000 |
| | | | | | | | | WAVES-PERP | 0.00000000000000 |
| | | | | | | | | XEM-PERP | 0.00000000000000 |
| | | | | | | | | XRP-PERP | 0.00000000000000 |
| | | | | | | | | YFI-PERP | 0.00000000000001 |
| | | | | | | | | ZIL-PERP | 0.00000000000000 |
| 1928 | Name on file | FTX Trading Ltd. | USD | 25,000.00000000000000 | 79942 | Name on file | West Realm Shires Services Inc. | USD | 25,000.00000000000000 |
| 12992 | Name on file | FTX Trading Ltd. | BTC | 0.00000000756720 | 43685 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | ETH | 0.00000000653400 | | | | AAVE-PERP | 0.00000000000037 |
| | | | LUNA2 | 1.56094820000000 | | | | ADA-PERP | 0.00000000000000 |
| | | | SOL | 0.00000000106750 | | | | AGLD-PERP | 0.00000000000000 |
| | | | SPY | 13.02900000000000 | | | | ALCX-PERP | 0.00000000000000 |
| | | | TRX | 3,892.79100000000000 | | | | ALGO-PERP | 0.00000000000000 |
| | | | USD | 9,282.45051827007809 | | | | ALICE-PERP | 0.00000000000021 |
| | | | | | | | | ALPHA-PERP | 0.00000000000000 |
| | | | | | | | | ALT-PERP | 0.00000000000000 |
| | | | | | | | | AMPL-PERP | 0.00000000000000 |
| | | | | | | | | ANC-PERP | 0.00000000000000 |
| | | | | | | | | APE-PERP | 0.00000000000137 |
| | | | | | | | | APT-PERP | 0.00000000000000 |
| | | | | | | | | AR-PERP | 0.00000000000013 |
| | | | | | | | | ASD-PERP | 0.00000000000909 |
| | | | | | | | | ATLAS-PERP | 0.00000000000000 |
| | | | | | | | | ATOM-PERP | 0.00000000000000 |
| | | | | | | | | AUDIO-PERP | 0.00000000000000 |
| | | | | | | | | AVAX-PERP | 0.00000000000014 |
| | | | | | | | | AXS-PERP | 0.00000000000000 |
| | | | | | | | | BADGER-PERP | 0.00000000000000 |
| | | | | | | | | BAL-PERP | 0.00000000000005 |
| | | | | | | | | BAND-PERP | 0.00000000000130 |
| | | | | | | | | BAO-PERP | 0.00000000000000 |
| | | | | | | | | BAT-PERP | 0.00000000000000 |
| | | | | | | | | BCH-PERP | 0.00000000000000 |
| | | | | | | | | BIT-PERP | 0.00000000000000 |
| | | | | | | | | BNB-PERP | 0.00000000000000 |
| | | | | | | | | BNT-PERP | 0.00000000000000 |
| | | | | | | | | BOBA-PERP | 0.00000000000175 |
| | | | | | | | | BRZ-PERP | 0.00000000000000 |
| | | | | | | | | BSV-PERP | 0.00000000000001 |
| | | | | | | | | BTC | 0.00000007505720 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.00000000000000 |
| | | | | | | | | C98-PERP | 0.00000000000000 |
| | | | | | | | | CAKE-PERP | 0.00000000000014 |
| | | | | | | | | CEL-0930 | 0.00000000000000 |
| | | | | | | | | CELO-PERP | 0.00000000000021 |
| | | | | | | | | CEL-PERP | 0.00000000000738 |
| | | | | | | | | CHR-PERP | 0.00000000000000 |
| | | | | | | | | CHZ-PERP | 0.00000000000000 |
| | | | | | | | | CLV-PERP | 0.00000000000000 |
| | | | | | | | | COMP-PERP | 0.00000000000000 |
| | | | | | | | | CREAM-PERP | 0.00000000000002 |
| | | | | | | | | CRO-PERP | 0.00000000000000 |
| | | | | | | | | CRV-PERP | 0.00000000000023 |
| | | | | | | | | CUSDT-PERP | 0.00000000000000 |
| | | | | | | | | CVC-PERP | 0.00000000000000 |
| | | | | | | | | CVX-PERP | 0.00000000000000 |
| | | | | | | | | DASH-PERP | 0.00000000000000 |
| | | | | | | | | DAWN-PERP | 0.00000000000000 |
| | | | | | | | | DEFI-PERP | 0.00000000000000 |
| | | | | | | | | DENT-PERP | 0.00000000000000 |
| | | | | | | | | DODO-PERP | 0.00000000000227 |
| | | | | | | | | DOGE-PERP | 0.00000000000000 |
| | | | | | | | | DOT-PERP | 0.00000000000001 |
| | | | | | | | | DRGN-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000000 |
| | | | | | | | | DYDX-PERP | 0.00000000000289 |
| | | | | | | | | EDEN-PERP | 0.00000000000023 |
| | | | | | | | | EGLD-PERP | 0.00000000000000 |
| | | | | | | | | ENJ-PERP | 0.00000000000000 |
| | | | | | | | | ENS-PERP | 0.00000000000028 |
| | | | | | | | | EOS-PERP | 0.00000000001136 |
| | | | | | | | | ETC-PERP | 0.00000000000011 |
| | | | | | | | | ETH | 0.00000000618400 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | ETHW-PERP | 0.00000000000000 |
| | | | | | | | | EXCH-PERP | 0.00000000000000 |
| | | | | | | | | FIDA-PERP | 0.00000000000000 |
| | | | | | | | | FIL-PERP | 0.00000000000001 |
| | | | | | | | | FLM-PERP | 0.00000000000000 |
| | | | | | | | | FLOW-PERP | 0.00000000000000 |
| | | | | | | | | FTM-PERP | 0.00000000000000 |
| | | | | | | | | FTT-PERP | 0.00000000000079 |
| | | | | | | | | FXS-PERP | 0.00000000000000 |
| | | | | | | | | GALA-PERP | 0.00000000000001 |
| | | | | | | | | GAL-PERP | 0.00000000000014 |
| | | | | | | | | GLMR-PERP | 0.00000000000000 |
| | | | | | | | | GMT-PERP | 0.00000000000000 |
| | | | | | | | | GRT-PERP | 0.00000000000000 |
| | | | | | | | | GST-PERP | 0.00000000012737 |
| | | | | | | | | HBAR-PERP | 0.00000000000000 |
| | | | | | | | | HNT-PERP | 0.00000000000002 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | HUM-PERP | 0.00000000000074 |
| | | | | | | | | ICP-PERP | 0.00000000000002 |
| | | | | | | | | ICX-PERP | 0.00000000000000 |
| | | | | | | | | IMX-PERP | 0.00000000000000 |
| | | | | | | | | INJ-PERP | 0.00000000000000 |
| | | | | | | | | IOTA-PERP | 0.00000000000000 |
| | | | | | | | | JASMY-PERP | 0.00000000000000 |
| | | | | | | | | KAVA-PERP | 0.00000000000007 |
| | | | | | | | | KIN-PERP | 0.00000000000000 |
| | | | | | | | | KLAY-PERP | 0.00000000000000 |
| | | | | | | | | KLLINC-PERP | 0.00000000000000 |
| | | | | | | | | KNC-PERP | 0.00000000000113 |
| | | | | | | | | KSHIB-PERP | 0.00000000000000 |
| | | | | | | | | KSM-PERP | 0.00000000000000 |
| | | | | | | | | KSOS-PERP | 0.00000000000000 |
| | | | | | | | | LDO-PERP | 0.00000000000000 |
| | | | | | | | | LEO-PERP | 0.00000000000000 |
| | | | | | | | | LINA-PERP | 0.00000000000000 |
| | | | | | | | | LINK-PERP | 0.00000000000025 |
| | | | | | | | | LOOKS-PERP | 0.00000000000000 |
| | | | | | | | | LRC-PERP | 0.00000000000000 |
| | | | | | | | | LTC-PERP | 0.00000000000062 |
| | | | | | | | | LUNA2 | 0.46918487700000 |
| | | | | | | | | LUNA2_LOCKED | 1.09476585000000 |
| | | | | | | | | LUNA2-PERP | 0.00000000002220 |
| | | | | | | | | MANA-PERP | 0.00000000629812 |
| | | | | | | | | MAPS-PERP | 0.00000000000000 |
| | | | | | | | | MASK-PERP | 0.00000000000000 |
| | | | | | | | | MATIC-PERP | 0.00000000000000 |
| | | | | | | | | MCB-PERP | 0.00000000000000 |
| | | | | | | | | MEDIA-PERP | 0.00000000000000 |
| | | | | | | | | MER-PERP | 0.00000000000000 |
| | | | | | | | | MID-PERP | 0.00000000000000 |
| | | | | | | | | MINA-PERP | 0.00000000000000 |
| | | | | | | | | MKR-PERP | 0.00000000000000 |
| | | | | | | | | MNGO-PERP | 0.00000000000000 |
| | | | | | | | | MOB-PERP | 0.00000000000000 |
| | | | | | | | | MTA-PERP | 0.00000000000000 |
| | | | | | | | | MTL-PERP | 0.00000000000000 |
| | | | | | | | | NEAR-PERP | 0.00000000000059 |
| | | | | | | | | NEO-PERP | 0.00000000000013 |
| | | | | | | | | OKB-PERP | 0.00000000000000 |
| | | | | | | | | OMG-PERP | 0.00000000000000 |
| | | | | | | | | ONE-PERP | 0.00000000000000 |
| | | | | | | | | ONT-PERP | 0.00000000000000 |
| | | | | | | | | OP-PERP | 0.00000000000000 |
| | | | | | | | | ORBS-PERP | 0.00000000000000 |
| | | | | | | | | OXY-PERP | 0.00000000000173 |
| | | | | | | | | PAXG-PERP | 0.00000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.00000000000000 |
| | | | | | | | | PERP-PERP | 0.00000000000056 |
| | | | | | | | | POLIS-PERP | 0.00000000000000 |
| | | | | | | | | PRIV-PERP | 0.00000000000000 |
| | | | | | | | | PROM-PERP | 0.00000000000002 |
| | | | | | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | | | | | | QTUM-PERP | 0.00000000000000 |
| | | | | | | | | RAMP-PERP | 0.00000000000000 |
| | | | | | | | | RAY-PERP | 0.00000000000000 |
| | | | | | | | | REEF-PERP | 0.00000000000000 |
| | | | | | | | | REN-PERP | 0.00000000000000 |
| | | | | | | | | RNDR-PERP | 0.00000000000000 |
| | | | | | | | | RON-PERP | 0.00000000000000 |
| | | | | | | | | ROOK-PERP | 0.00000000000000 |
| | | | | | | | | ROSE-PERP | 0.00000000000000 |
| | | | | | | | | RSR-PERP | 0.00000000000000 |
| | | | | | | | | RUNE-PERP | 0.00000000000444 |
| | | | | | | | | RVN-PERP | 0.00000000000000 |
| | | | | | | | | SAND-PERP | 0.00000000000000 |
| | | | | | | | | SC-PERP | 0.00000000000000 |
| | | | | | | | | SCRT-PERP | 0.00000000000000 |
| | | | | | | | | SHIB-PERP | 0.00000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000 |
| | | | | | | | | SKL-PERP | 0.00000000000000 |
| | | | | | | | | SLP-PERP | 0.00000000000000 |
| | | | | | | | | SNX-PERP | -0.00000000000120 |

| Claims to be Disallowed | | | | | Surviving Claims | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | | | | | | SOL | 0.000000001192750 |
| | | | | | | | | SOL-PERP | 0.000000000000025 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | SPY | 13.026000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | STEP-PERP | 0.000000000000000 |
| | | | | | | | | STG-PERP | 0.000000000000000 |
| | | | | | | | | STMX-PERP | 0.000000000000000 |
| | | | | | | | | STORJ-PERP | 0.000000000000000 |
| | | | | | | | | STX-PERP | 0.000000000000000 |
| | | | | | | | | SUSHI-PERP | 0.000000000000000 |
| | | | | | | | | SXP-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TLM-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000001 |
| | | | | | | | | TONCOIN-PERP | 0.000000000000497 |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 3.892.791000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000000 |
| | | | | | | | | UMEE-PERP | 0.000000000000000 |
| | | | | | | | | UNISWAP-PERP | 0.000000000000000 |
| | | | | | | | | USD | 9,282.450514278076000 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-0325 | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XLM-PERP | 0.000000000000000 |
| | | | | | | | | XMR-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | XTZ-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZEC-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 1971 | Name on file | FTX Trading Ltd. | BTC | 6.200945660000000 | 48113 | Name on file | FTX Trading Ltd. | BTC | 6.200945660000000 |
| | | | BUSD | 13,459.322192250000000 | | | | BUSD | 0.000000000000000 |
| | | | | | | | | FTT | 0.000000000000000 |
| | | | | | | | | SOL | 86,202.546000000000000 |
| | | | | | | | | SRM | 9.893595740000000 |
| | | | | | | | | SRM_LOCKED | 133.696406260000000 |
| | | | | | | | | USD | 13,459.322192250000000 |
| | | | | | | | | USDT | 0.005051460000000 |
| 6449 | Name on file | FTX Trading Ltd. | USD | 4,744.300000000000000 | 80171 | Name on file | West Realm Shires Services Inc. | USD | 4,744.300000000000000 |
| 18253 | Name on file | FTX Trading Ltd. | AAVE | 2.492895044001280 | 77530 | Name on file | FTX Trading Ltd. | AAVE | 2.492895044001280 |
| | | | ALEX | 0.000000077000000 | | | | ALEX | 0.000000077000000 |
| | | | ALGO | 106.606253000000000 | | | | ALGO | 106.606253000000000 |
| | | | AR-PERP | 0.000000000000000 | | | | AR-PERP | 0.000000000000000 |
| | | | ATOM | 19.257535619994330 | | | | ATOM | 19.257535619994330 |
| | | | AVAX | 3.748990666830840 | | | | AVAX | 3.748990666830840 |
| | | | BNB | 5.859816002070730 | | | | BNB | 5.859816002070730 |
| | | | BTC | 0.218906010000000 | | | | BTC | 0.218906010000000 |
| | | | CRV | 213.960158000000000 | | | | CRV | 213.960158000000000 |
| | | | DOT | 21.151816187497800 | | | | DOT | 21.151816187497800 |
| | | | ENS | 0.006903050000000 | | | | ENS | 0.006903050000000 |
| | | | ETH | 0.035174060000000 | | | | ETH | 0.035174060000000 |
| | | | ETHW | 0.578997079950160 | | | | ETHW | 0.578997079950160 |
| | | | FTM | 0.611203989754050 | | | | FTM | 0.611203989754050 |
| | | | FTT | 12.686158980000000 | | | | FTT | 12.686158980000000 |
| | | | GALA | 2,529.530710000000000 | | | | GALA | 2,529.530710000000000 |
| | | | HNT | 0.096830040000000 | | | | HNT | 0.096830040000000 |
| | | | LINK | 42.874135705296690 | | | | LINK | 42.874135705296690 |
| | | | LRC | 38.737372670000000 | | | | LRC | 38.737372670000000 |
| | | | LTC | 0.000000000000000 | | | | LTC | 0.000000000000000 |
| | | | LUNA2 | 4.093373157000000 | | | | LUNA2 | 4.093373157000000 |
| | | | LUNA2_LOCKED | 10.251304034000000 | | | | LUNA2_LOCKED | 10.251304034000000 |
| | | | LUNC | 310,658.254816494200000 | | | | LUNC | 310,658.254816494200000 |
| | | | MANA | 133.975303800000000 | | | | MANA | 133.975303800000000 |
| | | | MATIC | 199.148877319618000 | | | | MATIC | 199.148877319618000 |
| | | | OMG | 0.000000000000000 | | | | OMG | 0.000000000000000 |
| | | | RUNE | 73.331465401360000 | | | | RUNE | 73.331465401360000 |
| | | | SAND | 235.956505000000000 | | | | SAND | 235.956505000000000 |
| | | | SOL | 30.948804908677950 | | | | SOL | 30.948804908677950 |
| | | | TRX | 9,738.059567494047000 | | | | TRX | 9,738.059567494047000 |
| | | | UNI | 33.727550333043030 | | | | UNI | 33.727550333043030 |
| | | | USD | 111.229657445425450 | | | | USD | 111.229657445425450 |
| | | | USDT | 0.000000003067286 | | | | USDT | 0.000000003067286 |
| | | | VET-PERP | 0.000000000000000 | | | | VET-PERP | 0.000000000000000 |
| | | | XRP | 0.000000000000000 | | | | XRP | 0.000000000000000 |
| 41934 | Name on file | FTX Trading Ltd. | AAPL | 0.007300000000000 | 47326 | Name on file | FTX Trading Ltd. | AAPL | 0.007300000000000 |
| | | | AMZN | 0.000840000000000 | | | | AMZN | 0.000840000000000 |
| | | | BABA | 7.137697270000000 | | | | BABA | 7.137697270000000 |
| | | | BILI | 2.999460000000000 | | | | BILI | 2.999460000000000 |
| | | | FTT | 317.561340400000000 | | | | FTT | 317.561340400000000 |
| | | | LUNA2 | 0.005395215706000 | | | | LUNA2 | 0.005395215706000 |
| | | | LUNA2_LOCKED | 0.013055503100000 | | | | LUNA2_LOCKED | 0.013055503100000 |
| | | | LUNC | 1,218.370000000000000 | | | | LUNC | 1,218.370000000000000 |
| | | | NIO | 132.975926000000000 | | | | NIO | 132.975926000000000 |
| | | | TRX | 0.000169000000000 | | | | TRX | 0.000169000000000 |
| | | | TSLA | 16.317105800000000 | | | | TSLA | 14,146.517538300000000 |
| | | | TSM | 0.004620000000000 | | | | TSM | 0.004620000000000 |
| | | | USD | 0.000961000000000 | | | | USD | 0.000961000000000 |
| | | | USDT | 0.000961000000000 | | | | USDT | 0.000961000000000 |
| 73445 | Name on file | West Realm Shires Services Inc. | BTC | 0.276217100000000 | 79129 | Name on file | West Realm Shires Services Inc. | BTC | 0.276217100000000 |
| | | | ETH | 0.963144764123680 | | | | ETH | 0.963144764123680 |
| | | | PAXG | 1.592622500000000 | | | | PAXG | 1.592622500000000 |
| | | | SHIB | 1.000000000000000 | | | | SHIB | 1.000000000000000 |
| 3160 | Name on file | FTX Trading Ltd. | BTC | 2.445000000000000 | 82880 | Name on file | FTX Trading Ltd. | BTC | 2.445000000000000 |
| 758 | Name on file | FTX Trading Ltd. | USD | 10,842.500000000000000 | 86950 | Name on file | FTX Trading Ltd. | BTC | 0.130000000000001 |
| | | | | | | | | BTC-PERP | 0.000000000000001 |
| | | | | | | | | DOGE | 4,287.000000000000000 |
| | | | | | | | | ENI | 2,564.803994000000000 |
| | | | | | | | | EUR | 3,000.000000000000000 |
| | | | | | | | | FTT | 4.069828000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | MANA | 361.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | SAND | 117.000000000000000 |
| | | | | | | | | SOL | 33.280000000000000 |
| | | | | | | | | USD | 2,048.888448322446200 |
| | | | | | | | | USDT | 0.000000000000929 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| 87182 | Name on file | FTX Trading Ltd. | 1INCH | 3,760.005151828081000 | 50189 | Name on file | FTX Trading Ltd. | 1INCH | 3,760.005151828081000 |
| | | | ATLAS | 63,330.000000000000000 | | | | ATLAS | 63,330.000000000000000 |
| | | | AXS | 42.704450321534960 | | | | AXS | 42.704450321534960 |
| | | | BNB | 7.289753747669750 | | | | BNB | 7.289753747669750 |
| | | | BTC | 3.313488296997580 | | | | BTC | 3.313488296997580 |
| | | | ETHW | 3.297826934133190 | | | | ETHW | 3.297826934133190 |
| | | | FTT | 29.994600000000000 | | | | FTT | 29.994600000000000 |
| | | | LUNA2 | 163.251764100000000 | | | | LUNA2 | 163.251764100000000 |
| | | | LUNA2_LOCKED | 380.920787600000000 | | | | LUNA2_LOCKED | 380.920787600000000 |
| | | | LUNC | 35,548,415.774610000000000 | | | | LUNC | 35,548,415.774610000000000 |
| | | | MATIC | 14,412.480228043904000 | | | | MATIC | 14,412.480228043904000 |
| | | | SOD | 0.000000017802203 | | | | SOD | 0.000000017802203 |
| | | | TRX | 4,499.221190698000000 | | | | TRX | 4,499.221190698000000 |
| | | | USD | 48.595264922444606 | | | | USD | 48.595264922444606 |
| | | | USDT | | | | | USDT | 13,192.540649980543000 |
| 877 | Name on file | FTX Trading Ltd. | USD | 11,000.000000000000000 | 16160 | Name on file | West Realm Shires Services Inc. | AVAX | 20.000000000000000 |
| | | | | | | | | BMZ | 11.000000000000000 |
| | | | | | | | | DOGE | 25.000000000000000 |
| | | | | | | | | ETH | 10.000000000000000 |
| | | | | | | | | ETHW | 8.000000000000000 |
| | | | | | | | | USD | 15.000000000000000 |
| 630 | Name on file | FTX Trading Ltd. | USD | 23,604.480000000000000 | 84404 | Name on file | West Realm Shires Services Inc. | BTC | 0.000000004958507 |
| | | | | | | | | ETH | 0.000000004900000 |
| | | | | | | | | USD | 40.907686380207110 |
| | | | | | | | | USDT | 23,604.482644000000000 |
| 24882 | Name on file | FTX Trading Ltd. | BNB | 1.983053925408240 | 24886 | Name on file | FTX Trading Ltd. | BNB | 1.983053925408240 |
| | | | BNB-PERP | 0.000000000000000 | | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | 0.063836260000000 | | | | BTC | 0.063836260000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | DOGE | 235.429243800000000 | | | | DOGE | 235.429243800000000 |
| | | | ETH | 0.344008400000000 | | | | ETH | 0.344008400000000 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.497703300000000 | | | | ETHW | 0.497703300000000 |
| | | | FTT | 158.086266740000000 | | | | FTT | 158.086266740000000 |
| | | | FTT-PERP | -239.500000000000000 | | | | FTT-PERP | -239.500000000000000 |
| | | | FXS | 1.039336610000000 | | | | FXS | 1.039336610000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.000000036810646 | | | | LUNA2 | 0.000000036810646 |
| | | | LUNA2_LOCKED | 0.000000090018175 | | | | LUNA2_LOCKED | 0.000000090018175 |
| | | | LUNC | 0.008451100092620 | | | | LUNC | 0.008451100092620 |
| | | | NEAR | 9.976796600000000 | | | | NEAR | 9.976796600000000 |
| | | | SOL | 20.519116048527020 | | | | SOL | 20.519116048527020 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | USD | 5,611.561313058414000 | | | | USD | 5,611.561313058414000 |
| | | | USDT | 0.004607984417189 | | | | USDT | 0.004607984417189 |
| 74491 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | 42329 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 |
| | | | BTC | 0.648941660000000 | | | | BTC | 0.648941660000000 |
| | | | ETH | 2.222354740000000 | | | | ETH | 2.222354740000000 |
| | | | ETHW | 2.221567080000000 | | | | ETHW | 2.221567080000000 |
| | | | LTC | 20.501371300000000 | | | | LTC | 20.501371300000000 |
| | | | | | | | | PAXG | 0.344331120000000 |
| | | | | | | | | USD | 329.420000000000000 |
| 36449 | Name on file | FTX Trading Ltd. | BNB | 0.006102200000000 | 56386 | Name on file | FTX Trading Ltd. | BNB | 0.006102200000000 |
| | | | BTC | 1.211664230000000 | | | | BTC | 1.211664230000000 |
| | | | ETH | 36.209056500000000 | | | | ETH | 36.209056500000000 |
| | | | ETHW | 13.200975650000000 | | | | ETHW | 13.200975650000000 |
| | | | HT | 18.643514110000000 | | | | HT | 18.643514110000000 |
| | | | LDO | 318.939390000000000 | | | | LDO | 318.939390000000000 |
| | | | LUNA2 | 0.841208841200000 | | | | LUNA2 | 0.841208841200000 |
| | | | LUNA2_LOCKED | 1.962820634000000 | | | | LUNA2_LOCKED | 1.962820634000000 |
| | | | LUNC | 3,174.996667300000000 | | | | LUNC | 3,174.996667300000000 |

| | Claims to be Disallowed | | | | | Surviving Claims | | | |
|---|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
| | | | MANA | 645.94903643000000 | | | | MANA | 645.94903643000000 |
| | | | SOL | 4.22977177000000 | | | | SOL | 4.22977177000000 |
| | | | USD | 10,135.03595301710000 | | | | USD | 10,135.03595301710000 |
| | | | USDT | 17,236.74640066525000 | | | | USDT | 17,236.74640066525000 |
| | | | WFLOW | 52.80000000000000 | | | | WFLOW | 52.80000000000000 |
| 78528 | Name on file | | USD | 60,204.13000000000000 | 89797 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.00000000000000 |
| | | | | | | | | AVAX | 0.00491066112129 |
| | | | | | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | FTT | 10.00000000000000 |
| | | | | | | | | LUNA2 | 0.21729436000000 |
| | | | | | | | | LUNA2_LOCKED | 0.50702518480000 |
| | | | | | | | | NEAR-PERP | 0.00000000000000 |
| | | | | | | | | SHIT-PERP | 0.00000000000000 |
| | | | | | | | | USD | 54,128.21361754895000 |
| 1216 | Name on file | | USD | 5,000.00000000000000 | 87827 | Name on file | FTX Trading Ltd. | ATLAS | 9.43000000000000 |
| | | | | | | | | EDEN | 462.71492031000000 |
| | | | | | | | | FTT | 11.68126913000000 |
| | | | | | | | | SRM | 181.98913630000000 |
| | | | | | | | | USD | 4.32451752170951 |
| | | | | | | | | USDT | 0.00000569674646 |
| 245 | Name on file | FTX Trading Ltd. | USD | 48,500.00000000000000 | 87470 | Name on file | West Realm Shires Services Inc. | BTC | 0.00066072000000 |
| | | | | | | | | DOGE | 0.50320850000000 |
| | | | | | | | | ETH | 0.00091580000000 |
| | | | | | | | | ETHW | 0.00091580000000 |
| | | | | | | | | LTC | 0.00633883000000 |
| | | | | | | | | SOL | 0.00361969000000 |
| | | | | | | | | TRX | 0.04445340000000 |
| | | | | | | | | USD | 51,002.17811588173000 |
| 1784 | Name on file | FTX Trading Ltd. | USD | 25,000.00000000000000 | 80091 | Name on file | West Realm Shires Services Inc. | USD | 25,000.00000000000000 |
| 50720 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000 | 55177 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000 |
| | | | APT | 0.43640000000000 | | | | APT | 0.43640000000000 |
| | | | ASD-PERP | 0.00000000000000 | | | | ASD-PERP | 0.00000000000000 |
| | | | AVAX | 0.03027000000000 | | | | AVAX | 0.03027000000000 |
| | | | BAND | 0.09942000000000 | | | | BAND | 0.09942000000000 |
| | | | BOBA | 0.00000000000000 | | | | BOBA | 0.00000000000000 |
| | | | BTC | 0.00000039100000 | | | | BTC | 0.00000039100000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | DASH-PERP | 0.00000000000000 | | | | DASH-PERP | 0.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | | | ETC-PERP | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 0.00054380000000 | | | | ETHW | 0.00054380000000 |
| | | | EUR | 94.14218516000000 | | | | EUR | 94.14218516000000 |
| | | | FTT | 0.08390000000000 | | | | FTT | 0.08390000000000 |
| | | | FXS-PERP | 0.00000000000000 | | | | FXS-PERP | 0.00000000000000 |
| | | | GALA | 1.42000000000000 | | | | GALA | 1.42000000000000 |
| | | | GAL-PERP | 0.00000000000000 | | | | GAL-PERP | 0.00000000000000 |
| | | | GARI | 0.33000000000000 | | | | GARI | 0.33000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | LEO-PERP | 0.00000000000000 | | | | LEO-PERP | 0.00000000000000 |
| | | | LOOKS | 0.01540000000000 | | | | LOOKS | 0.01540000000000 |
| | | | LOOKS-PERP | 0.00000000000000 | | | | LOOKS-PERP | 0.00000000000000 |
| | | | LUNA2 | 0.00675603867400 | | | | LUNA2 | 0.00675603867400 |
| | | | LUNA2_LOCKED | 0.01576409024000 | | | | LUNA2_LOCKED | 0.01576409024000 |
| | | | LUNC | 0.00911350000000 | | | | LUNC | 0.00911350000000 |
| | | | MINA-PERP | 0.00000000000000 | | | | MINA-PERP | 0.00000000000000 |
| | | | PUNDIX-PERP | 0.00000000000000 | | | | PUNDIX-PERP | 0.00000000000000 |
| | | | SOL | 0.01884000000000 | | | | SOL | 0.01884000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | SRN-PERP | 0.00000000000000 | | | | SRN-PERP | 0.00000000000000 |
| | | | STETH | 0.00009011962679 | | | | STETH | 0.00009011962679 |
| | | | TRU-PERP | 0.00000000000000 | | | | TRU-PERP | 0.00000000000000 |
| | | | TRX | 147,300.28930000000000 | | | | TRX | 147,300.28930000000000 |
| | | | TRX-PERP | 0.00000000000000 | | | | TRX-PERP | 0.00000000000000 |
| | | | USD | 7.35126443478957 | | | | USD | 7.35126443478957 |
| | | | USDT | 4.43398702396520 | | | | USDT | 4.43398702396520 |
| | | | USDT-PERP | 0.00000000000000 | | | | USDT-PERP | 0.00000000000000 |
| | | | USTC | 0.19710000000000 | | | | USTC | 0.19710000000000 |
| | | | USTC-PERP | 0.00000000000000 | | | | USTC-PERP | 0.00000000000000 |
| | | | WAVES-PERP | 0.00000000000000 | | | | WAVES-PERP | 0.00000000000000 |
| | | | YFI | 0.00000000000000 | | | | YFI | 0.00000000000000 |
| | | | ZIL-PERP | 0.00000000000000 | | | | ZIL-PERP | 0.00000000000000 |
| 7460 | Name on file | FTX Trading Ltd. | FUN | 0.00000000013000 | 60595 | Name on file | FTX Trading Ltd. | BNB | 0.00000053359890 |
| | | | TON | 3,424.00000000000000 | | | | BTC | 0.00000000000000 |
| | | | USD | 123.99844262005775 | | | | BTC-PERP | 0.00000000000000 |
| | | | | | | | | CEL-PERP | 0.00000000000000 |
| | | | | | | | | ETH-PERP | 0.00000000000000 |
| | | | | | | | | EUR | 0.05971755784106 |
| | | | | | | | | FTT | 0.00000000000000 |
| | | | | | | | | GST-PERP | 0.00000000000000 |
| | | | | | | | | HT-PERP | 0.00000000000000 |
| | | | | | | | | LUNA2 | 0.42086551770000 |
| | | | | | | | | LUNA2_LOCKED | 0.98202896790000 |
| | | | | | | | | SOL-PERP | 0.00000000000000 |
| | | | | | | | | TONCOIN | 3,424.45074500000000 |
| | | | | | | | | TONCOIN-PERP | 0.00000000000001 |
| | | | | | | | | TRX | 5.16260800000000 |
| | | | | | | | | USD | 123.99844262695917 |
| | | | | | | | | USDT | 1.40208105193169 |
| | | | | | | | | USTC | 0.67075363472910 |
| 12133 | Name on file | FTX Trading Ltd. | USD | 5,500.00000000000000 | 12159* | Name on file | FTX Trading Ltd. | BAT | 1.00000000000000 |
| | | | | | | | | BRZ | 2.00000000000000 |
| | | | | | | | | DOGE | 3.00000000000000 |
| | | | | | | | | ETH | 0.00007122000000 |
| | | | | | | | | ETHW | 0.00007122000000 |
| | | | | | | | | LINK | 0.09744000000000 |
| | | | | | | | | LTC | 0.00340887000000 |
| | | | | | | | | SHIB | 9.00000000000000 |
| | | | | | | | | TRX | 6.00000000000000 |
| | | | | | | | | UNI | 0.00195628000000 |
| | | | | | | | | USD | 35,002.32621970640000 |
| | | | | | | | | USDT | 0.00000000497039 |
| 2448 | Name on file | FTX Trading Ltd. | USD | 2,712.86000000000000 | 79987 | Name on file | West Realm Shires Services Inc. | USD | 2,712.86000000000000 |
| 4128 | Name on file | FTX Trading Ltd. | SRM | 6.71100389000000 | 22355 | Name on file | FTX Trading Ltd. | SRM | 6.71100389000000 |
| | | | USD | 19,807.26095216340000 | | | | SRM_LOCKED | 47.64899611000000 |
| | | | | | | | | USD | 0.25649889163778 |
| | | | | | | | | USDT | 19,807.26095216340700 |
| | | | | | | | | USDT-PERP | 0.00000000000000 |
| 78141 | Name on file | FTX Trading Ltd. | BAO | 3.00000000000000 | 81082 | Name on file | FTX Trading Ltd. | BAO | 3.00000000000000 |
| | | | DENT | 3.00000000000000 | | | | DENT | 1.00000000000000 |
| | | | DOGE | 0.00377480000000 | | | | DOGE | 453.34458767600000 |
| | | | ETH | 2.77000000000000 | | | | ETH | 2.77000000000000 |
| | | | ETHW | 2.77000000000000 | | | | ETHW | 2.77000000000000 |
| | | | KIN | 3.00000000000000 | | | | KIN | 3.00000000000000 |
| | | | TRX | 1.00000000000000 | | | | TRX | 1.00000000000000 |
| | | | UBET | 3.00000000000000 | | | | UBET | 1.00000000000000 |
| | | | USD | 3,549.31000000000000 | | | | USD | 0.00000000000000 |
| 32057 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | 32084 | Name on file | FTX Trading Ltd. | BTC | 0.00004916642454 |
| | | | BNB | 0.00000052991000 | | | | ETH | 0.00051795000000 |
| | | | BTC | 0.17667010000000 | | | | ETHW | 0.00075179000000 |
| | | | ETH | 2,422.76089513000000 | | | | FTT | 25.00000000000000 |
| | | | ETHW | 1.94656501000000 | | | | TRX | 0.00398400000000 |
| | | | FTT | 0.00914482970403 | | | | TSLA | 0.00000000000000 |
| | | | KIN | 0.00145443000000 | | | | USD | 4,559.55000000000000 |
| | | | TRX | 1.00000000000000 | | | | USDT | 2,298.44017844453000 |
| | | | USD | 860.00000000000000 | | | | | |
| 18306 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 | 79681 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 0.00000000000000 |
| | | | APE | 1,700.00000000000000 | | | | APE | 1,700.00000000000000 |
| | | | APE-PERP | 0.00000000000000 | | | | APE-PERP | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | | BTC-PERP | 0.00000000000000 |
| | | | ETH | 21.43094119047684 | | | | ETH | 21.43094119047684 |
| | | | ETH-PERP | 0.00000000000000 | | | | ETH-PERP | 0.00000000000000 |
| | | | ETHW | 21.43094119047684 | | | | ETHW | 21.43094119047684 |
| | | | FTT | 0.06000000000000 | | | | FTT | 0.06000000000000 |
| | | | FTT-PERP | 0.00000000000000 | | | | FTT-PERP | 0.00000000000000 |
| | | | GMT-PERP | 0.00000000000000 | | | | GMT-PERP | 0.00000000000000 |
| | | | GST-PERP | 0.00000000000000 | | | | GST-PERP | 0.00000000000000 |
| | | | LUNA2 | 4.59237810000000 | | | | LUNA2 | 4.59237810000000 |
| | | | LUNA2_LOCKED | 10.71554890000000 | | | | LUNA2_LOCKED | 10.71554890000000 |
| | | | LUNC | 1,000,000.00000000000000 | | | | LUNC | 1,000,000.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | | | LUNC-PERP | 0.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 | | | | SOL-PERP | 0.00000000000000 |
| | | | TRX | 0.00077700000000 | | | | TRX | 0.00077700000000 |
| | | | USD | 46,907.23660039142000 | | | | USD | 46,907.23660039142000 |
| | | | USDT | 0.00000011180670 | | | | USDT | 0.00000011180670 |
| 6727 | Name on file | FTX Trading Ltd. | 1INCH | 1.01962379000000 | 91668 | Name on file | FTX Trading Ltd. | 1INCH | 1.01962379000000 |
| | | | | | | | | ZR926726037417166GTYX AU - WE ARE | 1.00000000000000 |
| | | | AKRO | 17.00000000000000 | | | | HERE! #49547 | |
| | | | | | | | | 5242500732197B100B/YTX AU - WE ARE | 1.00000000000000 |
| | | | AUDIO | 1.01515142400000 | | | | HERE! #49968 | |
| | | | BAO | 43.00000000000000 | | | | AKRO | 17.00000000000000 |
| | | | BAT | 1.00993444000000 | | | | AUDIO | 1.01515142400000 |
| | | | BNB | 0.00000524000000 | | | | BAO | 43.00000000000000 |
| | | | DENT | 1.00000000000000 | | | | BAT | 1.00993444000000 |
| | | | ETH | 0.00000090000000 | | | | BNB | 0.00000524000000 |
| | | | ETHW | 0.00000090000000 | | | | DENT | 1.00000000000000 |
| | | | FRONT | 1.00000000000000 | | | | ETH | 0.00000090000000 |
| | | | FTM | 0.00239676000000 | | | | ETHW | 0.00000090000000 |
| | | | HNT | 0.00000460000000 | | | | FRONT | 1.00000000000000 |
| | | | KIN | 48.00000000000000 | | | | FTM | 0.00239676000000 |
| | | | RSR | 0.00000000000000 | | | | HNT | 0.00000460000000 |
| | | | SECO | 0.00025571000000 | | | | KIN | 48.00000000000000 |
| | | | SHIB | 8.29508291000000 | | | | RSR | 5.00000000000000 |
| | | | TRU | 1.00000000000000 | | | | SECO | 0.00025571000000 |
| | | | TRX | 14.08478461000000 | | | | SHIB | 8.29508291000000 |
| | | | UBET | 14.00000000000000 | | | | TRU | 1.00000000000000 |
| | | | USD | 0.00000001014293 | | | | TRX | 14.08478461000000 |
| | | | USDT | 5,628.26582986697000 | | | | UBET | 14.00000000000000 |
| | | | | | | | | USD | 0.00000001014293 |
| | | | | | | | | USDT | 5,628.26582986697000 |
| 36662 | Name on file | FTX Trading Ltd. | BNB | 0.00100000661790 | 41948 | Name on file | FTX Trading Ltd. | BNB | 0.00100000661790 |
| | | | BTC | 0.08540200000000 | | | | BTC | 0.08540200000000 |
| | | | SOL | 0.08910280000000 | | | | SOL | 0.08910280000000 |
| | | | SRM | 0.00169582000000 | | | | SRM | 0.00169582000000 |
| | | | SRM_LOCKED | 111.95106436000000 | | | | SRM_LOCKED | 111.95106436000000 |

12159*: Surviving Claim included as a claim to be modified subject to the Debtors- Seventy-Third (Non-Substantive) Omnibus Objection to Certain Incorrect Debtor Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Ticker | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | TRX | 0.98109400000000 | | | | TRX | 0.98109400000000 |
| | | | USD | 3,961.314952944001000 | | | | USD | 3,961.314852944001000 |
| | | | USDT | 39.717081965316000 | | | | USDT | 39.717081965316000 |
| 70208 | Name on file | FTX Trading Ltd. | BAO | 90.000000000000000 | 70261 | Name on file | FTX Trading Ltd. | BAO | 90.000000000000000 |
| | | | CRO | 305.252612990000000 | | | | CRO | 305.252612990000000 |
| | | | ETH | 0.159432610000000 | | | | ETH | 0.159432610000000 |
| | | | ETHW | 0.158984400000000 | | | | ETHW | 0.158984400000000 |
| | | | FTT | 0.000597316000000 | | | | FTT | 154.422216833000000 |
| | | | MSOL | 1.533783090000000 | | | | LUNC | 100.000000000000000 |
| | | | TONCOIN | 0.006490640000000 | | | | MSOL | 1.533783090000000 |
| | | | USD | 18,301.868139505688000 | | | | TONCOIN | 637.495411130000000 |
| | | | USDT | 0.128579580000000 | | | | USD | 1,452.290000000000000 |
| | | | | | | | | USDT | 6,195.883500000000000 |
| 49323 | Name on file | FTX Trading Ltd. | ADA-0325 | 0.000000000000000 | 83394* | Name on file | FTX Trading Ltd. | ADA-0325 | 0.517534620000000 |
| | | | ALGO | 2,564.000000000000000 | | | | ALGO | 2,564.000000000000000 |
| | | | AUDIO | 657.881131000000000 | | | | AUDIO | 657.881131000000000 |
| | | | AXS | 0.000000000000000 | | | | AXS | 0.000000000000000 |
| | | | BNB | 0.000000000000000 | | | | BNB | 0.000000000000000 |
| | | | BTC | 4.425813361250000 | | | | BTC | 4.425813361250000 |
| | | | CRO | 2,649.557775000000000 | | | | CRO | 2,649.557775000000000 |
| | | | DFL | 9,998.195000000000000 | | | | DFL | 9,998.195000000000000 |
| | | | DOGE | 0.000000000000000 | | | | DOGE | 0.000000000000000 |
| | | | DOT | 0.000000000000000 | | | | DOT | 0.000000000000000 |
| | | | ENJ | 372.000000000000000 | | | | ENJ | 372.000000000000000 |
| | | | ETH | 0.000000000000000 | | | | ETH | 0.000000000000000 |
| | | | ETHW | 22.718288730000000 | | | | ETHW | 22.718288730000000 |
| | | | FTM | 576.000000000000000 | | | | FTM | 576.000000000000000 |
| | | | FTT | 101.281313680000000 | | | | FTT | 101.281313680000000 |
| | | | GALA | 9,259.391715000000000 | | | | GALA | 9,259.391715000000000 |
| | | | HNT | 20.900000000000000 | | | | HNT | 20.900000000000000 |
| | | | LINK | 0.000000000000000 | | | | LINK | 0.000000000000000 |
| | | | MANA | 846.000000000000000 | | | | MANA | 846.000000000000000 |
| | | | MATIC | 0.000000000000000 | | | | MATIC | 0.000000000000000 |
| | | | NEAR | 172.400000000000000 | | | | NEAR | 172.400000000000000 |
| | | | POLIS | 320.000000000000000 | | | | POLIS | 320.000000000000000 |
| | | | SAND | 736.000000000000000 | | | | SAND | 736.000000000000000 |
| | | | SHIB | 157,097,311.210690000000 | | | | SHIB | 157,097,311.210690000000 |
| | | | SOL | 37.846634590000000 | | | | SOL | 37.846634590000000 |
| | | | SPELL | 38,400.000000000000000 | | | | SPELL | 38,400.000000000000000 |
| | | | TRX | 0.000000000000000 | | | | TRX | 0.000000000000000 |
| | | | UNI-PERP | 0.000000000000000 | | | | UNI-PERP | 0.000000000000000 |
| | | | USD | 3.491890100448250 | | | | USD | 3.491890100448250 |
| | | | XRP | 0.000000000000000 | | | | XRP | 0.000000000000000 |
| 56840 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 | 92020 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000000 |
| | | | BNB | 29.434194000000000 | | | | BNB | 29.434194000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DOT | 0.079610000000000 | | | | DOT | 0.079610000000000 |
| | | | ETH | 0.262748298851594 | | | | ETH | 0.262748298851594 |
| | | | ETHW | 0.200510498803194 | | | | ETHW | 0.200510498803194 |
| | | | LUNA2 | 0.006801611627000 | | | | LUNA2 | 0.006801611627000 |
| | | | LUNA2_LOCKED | 0.018704271330000 | | | | LUNA2_LOCKED | 0.018704271330000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | SGD | 1.101223430000000 | | | | SGD | 1.101223430000000 |
| | | | SOL | 0.005904000000000 | | | | SOL | 0.005904000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SPELL | 7,798.440000000000000 | | | | SPELL | 7,798.440000000000000 |
| | | | TRX | 0.910547000000000 | | | | TRX | 0.910547000000000 |
| | | | USD | 8.064733046070861 | | | | USD | 8.064733046070861 |
| | | | USDT | 99.825704059279500 | | | | USDT | 99.825704059279500 |
| 34558 | Name on file | FTX Trading Ltd. | BTC | 0.062801600000000 | 68636 | Name on file | FTX Trading Ltd. | USTC | 0.962801800000000 |
| | | | ETHW | 0.119590120000000 | | | | ADA-PERP | 0.000000000000000 |
| | | | FTM | 1.329948000000000 | | | | ALGO-PERP | 0.000000000000000 |
| | | | LUNA2 | 0.938253990000000 | | | | ALICE-PERP | 0.000000000000000 |
| | | | LUNA2_LOCKED | 2.189259100000000 | | | | APE-PERP | 0.000000000000000 |
| | | | LUNC | 204.306782540000000 | | | | API3-PERP | 0.000000000000000 |
| | | | SOL | 35.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | TRX | 8.261000000000000 | | | | AUDIO-PERP | 0.000000000000000 |
| | | | USD | 248.460000000000000 | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | BTC | 0.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | EGLD-PERP | 0.000000000000000 |
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 1.329948000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 1.329948000000000 |
| | | | | | | | | EUR | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | KLUNC-PERP | 0.000000000000000 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | LINK-PERP | 0.000000000000000 |
| | | | | | | | | LTC-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.938253990587835 |
| | | | | | | | | LUNA2_LOCKED | 2.189259319238925 |
| | | | | | | | | LUNC | 204.306782540000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | ONE-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | RSR-PERP | 0.000000000000000 |
| | | | | | | | | RUNE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SOL | 35.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | SRM-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 8.261000000000000 |
| | | | | | | | | USD | 248.457016432664340 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| 34702 | Name on file | FTX Trading Ltd. | BNB | 20.323040470000000 | 50050 | Name on file | FTX Trading Ltd. | BNB | 20.323040470000000 |
| | | | ETH | 2.930062570000000 | | | | BNB-0624 | 0.000000000000000 |
| | | | ETHW | 2.233727150000000 | | | | ETH | 2.920925714431095 |
| | | | SOL | 780.620231680000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | SRM | 66.514428090000000 | | | | FTT | 780.620231680000000 |
| | | | USD | 10.132205790000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | USDT | 192.660000000000000 | | | | SOL | 66.514428090000000 |
| | | | | | | | | SRM | 10.132205790000000 |
| | | | | | | | | USD_LOCKED | 117.787794215000000 |
| | | | | | | | | USD | 10,094.372547251283000 |
| | | | | | | | | USDT | 192.660000000000000 |
| 10025 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000028 | 92072 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000028 |
| | | | APT-PERP | 0.000000000000000 | | | | APT-PERP | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | | | ATOM-PERP | 0.000000000000000 |
| | | | BNB | 0.000000011182545 | | | | BNB | 0.000000011182545 |
| | | | BTC | 0.437221287913579 | | | | BTC | 0.437221287913579 |
| | | | BTC-MOVE-0817 | 0.000000000000000 | | | | BTC-MOVE-0817 | 0.000000000000000 |
| | | | BTC-MOVE-0923 | 0.000000000000000 | | | | BTC-MOVE-0923 | 0.000000000000000 |
| | | | BTC-MOVE-2023Q1 | 0.000000000000000 | | | | BTC-MOVE-2023Q1 | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | BULL | 0.000000000000000 | | | | BULL | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 | | | | CEL-PERP | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 | | | | DOGE-PERP | 0.000000000000000 |
| | | | DYDX-PERP | 0.000000000000000 | | | | DYDX-PERP | 0.000000000000000 |
| | | | ETH | 0.000000004995170 | | | | ETH | 0.000000004995170 |
| | | | ETH-PERP | 0.000000000000000 | | | | ETH-PERP | 0.000000000000000 |
| | | | EUR | 0.004447040000000 | | | | EUR | 0.004447040000000 |
| | | | FTM-PERP | 0.000000000000000 | | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 0.000001641541 | | | | FTT | 0.000001641541 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.000000000000000 |
| | | | GALA-PERP | 0.000000000000000 | | | | GALA-PERP | 0.000000000000000 |
| | | | GMT-PERP | 0.000000000000000 | | | | GMT-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 | | | | LDO-PERP | 0.000000000000000 |
| | | | LTC | 0.000000445285210 | | | | LTC | 0.000000445285210 |
| | | | LUNA2 | 0.000000103151730 | | | | LUNA2 | 0.000000103151730 |
| | | | LUNA2_LOCKED | 0.000000103151730 | | | | LUNA2_LOCKED | 0.000000103151730 |
| | | | LUNC | 0.005641200000000 | | | | LUNC | 0.005641200000000 |
| | | | LUNC-PERP | 0.000000000000000 | | | | LUNC-PERP | 0.000000000000000 |
| | | | MANA-PERP | 0.000000000000000 | | | | MANA-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 | | | | NEAR-PERP | 0.000000000000000 |
| | | | OMG-PERP | 0.000000000000000 | | | | OMG-PERP | 0.000000000000000 |
| | | | PAXG-PERP | 0.000000000000000 | | | | PAXG-PERP | 0.000000000000000 |
| | | | RSR-PERP | 0.000000000000000 | | | | RSR-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 | | | | SHIB-PERP | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | | | SOL-PERP | 0.000000000000000 |
| | | | SUSHI-PERP | 0.000000000000000 | | | | SUSHI-PERP | 0.000000000000000 |
| | | | USD | 177.138368412210720 | | | | USD | 177.138368412210720 |
| | | | USDT | 0.004866334182157 | | | | USDT | 0.004866334182157 |
| | | | USTC-PERP | 0.000000000000000 | | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 | | | | WAVES-PERP | 0.000000000000000 |
| | | | XAUT-20211231 | 0.000000000000000 | | | | XAUT-20211231 | 0.000000000000000 |
| | | | XRP-PERP | 0.000000000000000 | | | | XRP-PERP | 0.000000000000000 |
| 140 | Name on file | FTX Trading Ltd. | USD | 25,000.000000000000000 | 87412 | Name on file | FTX Trading Ltd. | BTC | 0.011282075440216 |
| | | | | | | | | ETH | 0.178875721700000 |
| | | | | | | | | ETHW | 0.075761544000000 |
| | | | | | | | | FTT | 322.629829110000000 |
| | | | | | | | | MATIC | 723.447309310000000 |
| | | | | | | | | SOL | 18.205538014000000 |
| | | | | | | | | USDT | 216.789197457000000 |
| | | | | | | | | USDC | 4,621.143248707700000 |
| 36139 | Name on file | FTX Trading Ltd. | FTT | 750.995105000000000 | 67036 | Name on file | FTX Trading Ltd. | FTT_WH | 750.995105000000000 |
| | | | FTT-PERP | 0.000000000000000 | | | | FTT-PERP | 0.074296480000000 |
| | | | SRM | 2.074299480000000 | | | | SRM | 2.074299480000000 |
| | | | SRM_LOCKED | 52.045700520000000 | | | | SRM_LOCKED | 52.045700520000000 |
| | | | USD | 15,391.910829883087000 | | | | USDC | 15,391.910828883000000 |
| 49334 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | 50930 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 0.000000000000000 | | | | APE | 0.000000000000000 |

83394*: Surviving Claim is pending modification on the Debtors' Forty-Fifth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

**Claims to be Disallowed**

| Claim Number | Name | Debtor | Ticker | Ticker Quantity |
|---|---|---|---|---|
| | | | APE-PERP | -0.000000000000034 |
| | | | APT | 25.126574470000000 |
| | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | |
| | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE | 701.502407500000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.300383600000000 |
| | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 41.665597400000000 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | GMT | 139.892936820000000 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GST | 0.706827850000000 |
| | | | GST-PERP | 0.000000000000549 |
| | | | HNT-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 |
| | | | LINK | 35.500000000000000 |
| | | | LINK-PERP | 0.000000000000035 |
| | | | LUNA2 | 0.000004550589188 |
| | | | LUNA2_LOCKED | 0.000010716088110 |
| | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 1.000050321600000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC | 110.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-0930 | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 |
| | | | SAND | 103.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.035606361398600 |
| | | | SOL-PERP | 0.000000000000004 |
| | | | TRX | 0.000777000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 3,827.231518162523600 |
| | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 |
| 32244 | Name on file | FTX Trading Ltd. | USD | 5,074.000000000000000 |
| | | | USDT | |
| 31323 | Name on file | FTX Trading Ltd. | USDT | 7,014.430000000000000 |
| 6244 | Name on file | FTX Trading Ltd. | AURY | 47.000000000000000 |
| | | | BNB | 0.000000000176740 |
| | | | BTC | |
| | | | CRO | 1,260.000000000000000 |
| | | | ENS | 12.910000000000000 |
| | | | ETH | 0.000000000934930 |
| | | | FTT | 35.584202740000000 |
| | | | LUNA2 | 0.723564477300000 |
| | | | LUNA2_LOCKED | 1.688317114000000 |
| | | | LUNC | 157,557.688317142560000 |
| | | | MATIC | 0.000000050169860 |
| | | | RAY | 577.629512712943700 |
| | | | SOL | 4.416008330000000 |
| | | | TONCOIN | 1.107600000000000 |
| | | | USD | 27,434.866354135710000 |
| 7846 | Name on file | FTX Trading Ltd. | DOGE | 13,558.341440640000000 |
| | | | ENS | 284.403748760000000 |
| | | | FTT | 602.387334500000000 |
| | | | JPY | 145.520127600000000 |
| | | | USD | 770.216880232101600 |
| | | | XRP | 1,258.368345680000000 |
| 39194 | Name on file | FTX Trading Ltd. | BNB | 0.007790000000000 |
| | | | EDEN | 96,681.131783000000000 |
| | | | EDEN-PERP | 0.000000000000000 |
| | | | GALA | 11,017.906200000000000 |
| | | | USD | 2,019.120715788800000 |
| | | | USDC | 0.000000000000000 |
| | | | USDT | 0.446000000000000 |
| 8781 | Name on file | FTX Trading Ltd. | BNT | 238.551171713121500 |
| | | | BULLSHIT | 400.733620000000000 |
| | | | CEL | 171.721426612784780 |
| | | | KNC | 85.979074140000000 |
| | | | LOOKS | 540.496120730000000 |
| | | | TRX | 10.000059674979430 |
| | | | USD | 38.541909232891250 |
| | | | USDT | 4,677.350000000000000 |

**Surviving Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | APE-PERP | -0.000000000000034 |
| | | | APT | 25.126574470000000 |
| | | | APT-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 |
| | | | BTC | |
| | | | BTC-PERP | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | DOGE | 701.502407500000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 |
| | | | ETH | 0.300383600000000 |
| | | | ETH-1230 | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW-PERP | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 |
| | | | FTT | 41.665597400000000 |
| | | | FTT-PERP | 0.000000000000000 |
| | | | GMT | 139.892936820000000 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GST | 0.706827850000000 |
| | | | GST-PERP | 0.000000000000549 |
| | | | HNT-PERP | 0.000000000000000 |
| | | | LDO-PERP | 0.000000000000000 |
| | | | LINK | 35.500000000000000 |
| | | | LINK-PERP | 0.000000000000035 |
| | | | LUNA2 | 0.000004550589188 |
| | | | LUNA2_LOCKED | 0.000010716088110 |
| | | | LUNA2-PERP | 0.000000000000000 |
| | | | LUNC | 1.000050321600000 |
| | | | LUNC-PERP | 0.000000000000000 |
| | | | MASK-PERP | 0.000000000000000 |
| | | | MATIC | 110.000000000000000 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 |
| | | | OP-0930 | 0.000000000000000 |
| | | | OP-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000000000 |
| | | | REN-PERP | 0.000000000000000 |
| | | | RVN-PERP | 0.000000000000000 |
| | | | SAND | 103.000000000000000 |
| | | | SAND-PERP | 0.000000000000000 |
| | | | SOL | 0.035606361398600 |
| | | | SOL-PERP | 0.000000000000004 |
| | | | TRX | 0.000777000000000 |
| | | | TRX-PERP | 0.000000000000000 |
| | | | USD | 3,827.231518162523600 |
| | | | USDT-PERP | 0.000000000000000 |
| | | | USTC-PERP | 0.000000000000000 |
| | | | WAVES-PERP | 0.000000000000000 |
| | | | YFI-PERP | 0.000000000000000 |
| 95074 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 |
| | | | BNB | 8.337244400000000 |
| | | | FTT | 41.754270000000000 |
| | | | SOL | 10.909410000000000 |
| | | | TRX | 0.000012010000000 |
| | | | USD | 5,082.108958047770000 |
| | | | USDT | 5,119.654603343490000 |
| 42855 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 |
| | | | BAO | 1.000000000000000 |
| | | | BTC | 0.001130969000000 |
| | | | ETH | 0.042546230000000 |
| | | | ETHW | 0.042016050000000 |
| | | | FTT | 18.597747210000000 |
| | | | KIN | 4.000000000000000 |
| | | | RSR | 1.000000000000000 |
| | | | SOL | 1.424560510000000 |
| | | | UBXT | 1.000000000000000 |
| | | | USD | 0.000001339515705 |
| | | | USDT | 7,014.430000000000000 |
| 85812 | Name on file | FTX Trading Ltd. | AURY | 47.000000000000000 |
| | | | BNB | 0.000000000176740 |
| | | | BTC | 0.000000000000000 |
| | | | CRO | 1,260.000000000000000 |
| | | | ENS | 12.910000000000000 |
| | | | ETH | 0.000000000934930 |
| | | | FTT | 35.584202740000000 |
| | | | LUNA2 | 0.723564477300000 |
| | | | LUNA2_LOCKED | 1.688317114000000 |
| | | | LUNC | 157,557.688317142560000 |
| | | | MATIC | 0.000000050169860 |
| | | | RAY | 577.629512712943700 |
| | | | SOL | 4.416008330000000 |
| | | | TONCOIN | 1.107600000000000 |
| | | | USD | 27,434.866354135710000 |
| 35122 | Name on file | FTX Trading Ltd. | AGGG | 10.000000000000000 |
| | | | APE-PERP | 0.000000000000000 |
| | | | ATOM | 62.431806754180010 |
| | | | ATOM-PERP | 0.000000000000024 |
| | | | AVAX | 7.051272431320767 |
| | | | AVAX-PERP | -0.000000000000071 |
| | | | BNB | 0.910525217649870 |
| | | | BTC | 0.004907033641686 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | DAI | 0.082548280000000 |
| | | | DOGE | 13,558.341440649700600 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.000000010210164 |
| | | | DOT-PERP | 0.000000000000056 |
| | | | ENS | 284.403738760000000 |
| | | | EOS-PERP | 0.024670052956177 |
| | | | ETH | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 |
| | | | ETHW | 0.345930534537080 |
| | | | FTT | 0.541430414292934 |
| | | | FTT-PERP | 602.387334500000000 |
| | | | JPY | 145.520127600000000 |
| | | | LINK | 36.774794765636480 |
| | | | LINK-PERP | -0.000000000000020 |
| | | | LTC | 1.673619499982452 |
| | | | LTC-PERP | -0.000000000000007 |
| | | | MANA | 1,494.846835000000000 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MATIC | 568.473856375180800 |
| | | | MATIC-PERP | 0.000000000000000 |
| | | | MOB | 0.000000010715122 |
| | | | MOB-PERP | 0.000000000000000 |
| | | | RAY | 23.165648747529733 |
| | | | SAND | 1.000005000000000 |
| | | | SHIB | 100,000.500000000000000 |
| | | | SOL | 0.067261401608671 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | SRM | 2.336222300000000 |
| | | | SRM_LOCKED | 54.589914700000000 |
| | | | STEP | 2.000000000000000 |
| | | | SUSHI | 119.423584477975650 |
| | | | TRX | 0.000581000000000 |
| | | | UNI | 0.000000020561990 |
| | | | UNI-PERP | 0.000000000000007 |
| | | | USD | 773.216880232101600 |
| | | | USDT | 300.876569071206250 |
| | | | WAVES-PERP | 0.000000705120647 |
| | | | WBTC | 0.000003705120647 |
| | | | XAUT | 1,258.368345680000000 |
| | | | XRP | |
| | | | XRP-PERP | 0.000000000000000 |
| 39201 | Name on file | FTX Trading Ltd. | BNB | 0.007790000000000 |
| | | | EDEN | 96,681.131783000000000 |
| | | | EDEN-PERP | 0.000000000000000 |
| | | | GALA | 11,017.906200000000000 |
| | | | USD | 2,019.120715788800000 |
| | | | USDC | 0.000000000000000 |
| | | | USDT | 0.446000000000000 |
| 58208 | Name on file | FTX Trading Ltd. | ADA-PERP | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 |
| | | | ALCX-PERP | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 |
| | | | AR-PERP | 0.000000000000000 |
| | | | ATA-PERP | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 |
| | | | AXS-PERP | 0.000000000000000 |
| | | | BADGER-PERP | 0.000000000000000 |
| | | | BAL-PERP | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 |
| | | | BNB | 0.312576410899410 |
| | | | BNT | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | BULLSHIT | 400.733620000000000 |
| | | | CEL | 0.000000000000000 |
| | | | CEL-0930 | 0.000000000000000 |
| | | | CEL-PERP | 0.000000000000000 |
| | | | CHZ-0930 | 0.000000000000000 |
| | | | CHZ-PERP | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000000000 |
| | | | CRO-PERP | 0.000000000000000 |
| | | | CVC-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000000 |
| | | | DOGE-0930 | 0.000000000000000 |
| | | | DOGE-1230 | 0.000000000000000 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | ETC-PERP | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FLM-PERP | 0.000000000000000 |
| | | | | | | | | FLOW-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | FXS-PERP | 0.000000000000000 |
| | | | | | | | | GAL-PERP | 0.000000000000000 |
| | | | | | | | | GMT-PERP | 0.000000000000000 |
| | | | | | | | | GST-PERP | 0.000000000000000 |
| | | | | | | | | HNT-PERP | 0.000000000000000 |
| | | | | | | | | HT-PERP | 0.000000000000000 |
| | | | | | | | | ICP-PERP | 0.000000000000000 |
| | | | | | | | | IMX-PERP | 0.000000000000000 |
| | | | | | | | | JASMY-PERP | 0.000000000000000 |
| | | | | | | | | KNC | 85.979076149495400 |
| | | | | | | | | KNC-PERP | 0.000000000000000 |
| | | | | | | | | KSHIB-PERP | 0.000000000000000 |
| | | | | | | | | KSM-PERP | 0.000000000000000 |
| | | | | | | | | LOOKS | 540.496120736910500 |
| | | | | | | | | LOOKS-PERP | 0.000000000000000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | MOB-PERP | 0.000000000000000 |
| | | | | | | | | NEAR-PERP | 0.000000000000000 |
| | | | | | | | | OMG-PERP | 0.000000000000000 |
| | | | | | | | | OP-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | PERP-PERP | 0.000000000000000 |
| | | | | | | | | POLIS-PERP | 0.000000000000000 |
| | | | | | | | | PROM-PERP | 0.000000000000000 |
| | | | | | | | | PUNDIX-PERP | 0.000000000000000 |
| | | | | | | | | RAY-PERP | 0.000000000000000 |
| | | | | | | | | RNDR-PERP | 0.000000000000000 |
| | | | | | | | | ROSE-PERP | 0.000000000000000 |
| | | | | | | | | SHIB-PERP | 0.000000000000000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | TOMO-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | UNI-PERP | 0.000000000000000 |
| | | | | | | | | USD | 0.000000000000000 |
| | | | | | | | | USDT | 38.541069112895250 |
| | | | | | | | | USTC-PERP | 9,354.698792112495500 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| 8224 | Name on file | FTX Trading Ltd. | BNB | 0.009677000000000 | 54807 | Name on file | FTX Trading Ltd. | 1INCH | 0.001125000000000 |
| | | | BTC | 0.000954084500000 | | | | AAVE | 0.000000089121348 |
| | | | ETH | 0.000854670000000 | | | | ANC-PERP | 0.000000000000000 |
| | | | FTT | 785.091127500000000 | | | | BNB | 0.009677000000000 |
| | | | USD | 5,515.626622204899000 | | | | BTC | 0.000954084500000 |
| | | | | | | | | CRV | 0.311720000000000 |
| | | | | | | | | ENS | 0.001125000000000 |
| | | | | | | | | ETH | 0.008546517616671 |
| | | | | | | | | ETHW | 0.008546671661109 |
| | | | | | | | | FTT | 785.091127500000000 |
| | | | | | | | | GRT | 0.867150000000000 |
| | | | | | | | | IMX | 0.035408000000000 |
| | | | | | | | | LUNA2 | 2.909876409600000 |
| | | | | | | | | LUNA2_LOCKED | 2.909876409600000 |
| | | | | | | | | LUNC-PERP | 0.000000000000000 |
| | | | | | | | | MATIC | -0.005170546507834 |
| | | | | | | | | POD | 0.000250000000000 |
| | | | | | | | | SOL | 0.008546500000000 |
| | | | | | | | | SRM | 1.489675640000000 |
| | | | | | | | | SRM_LOCKED | 113.629431500000000 |
| | | | | | | | | TRX | 0.005568000000000 |
| | | | | | | | | UNI | 0.002300000000000 |
| | | | | | | | | USD | 5,515.626622204899000 |
| | | | | | | | | USDT | 0.002426959821085 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | XPLA | 0.807336005800000 |
| 10026 | Name on file | FTX Trading Ltd. | AVAX | 0.073001880000000 | 86285* | Name on file | FTX Trading Ltd. | AVAX | 0.073001880000000 |
| | | | EUR | 33,144.350000000000000 | | | | BTC | 0.000049430000000 |
| | | | SAND | 1,101.779600000000000 | | | | BTC-PERP | 0.000000000000000 |
| | | | USD | 1.400000000000000 | | | | CRON | 0.080730000000000 |
| | | | | | | | | ETH | 0.000548740000000 |
| | | | | | | | | EUR | 10,144.341280179180000 |
| | | | | | | | | FTM | 0.485200000000000 |
| | | | | | | | | LUNA2 | 0.005633219350000 |
| | | | | | | | | LUNA2_LOCKED | 0.013141783900000 |
| | | | | | | | | LUNC | 1,226.645200000000000 |
| | | | | | | | | SAND | 1,101.779600000000000 |
| | | | | | | | | USD | 1.400000000000000 |
| 1421 | Name on file | FTX Trading Ltd. | USD | 47,620.160000000000000 | 69106* | Name on file | FTX Trading Ltd. | ATOM | 0.000000000000000 |
| | | | | | | | | AVAX | 6.000000000000000 |
| | | | | | | | | AVAX-PERP | 0.000000000000000 |
| | | | | | | | | AXS-PERP | 0.000000000000000 |
| | | | | | | | | ETH | 0.000000000000000 |
| | | | | | | | | ETH-PERP | 0.000000000000000 |
| | | | | | | | | ETHW | 2.269156100000000 |
| | | | | | | | | FTT-PERP | 0.000000000000000 |
| | | | | | | | | LUNA2 | 0.067494425025000 |
| | | | | | | | | LUNA2_LOCKED | 0.016483605900000 |
| | | | | | | | | SOL-PERP | 0.000000000000000 |
| | | | | | | | | USTC | 0.000000000000000 |
| | | | | | | | | USD | 35,865.841777892820000 |
| 1700 | Name on file | FTX Trading Ltd. | USD | 60,876.210000000000000 | 51579 | Name on file | FTX Trading Ltd. | BTC | 1.000000000000000 |
| | | | | | | | | BTC-PERP | 0.000000000000000 |
| | | | | | | | | BTTPRE-PERP | 0.000000000000000 |
| | | | | | | | | CHZ-PERP | 0.000000000000000 |
| | | | | | | | | DOGE-0325 | 0.000000000000000 |
| | | | | | | | | DOGE-PERP | 0.000000000000000 |
| | | | | | | | | ENJ-PERP | 0.000000000000000 |
| | | | | | | | | FIL-PERP | 0.000000000000000 |
| | | | | | | | | FTM-PERP | 0.000000000000000 |
| | | | | | | | | GALA-PERP | 0.000000000000000 |
| | | | | | | | | MANA-PERP | 0.000000000000000 |
| | | | | | | | | PEOPLE-PERP | 0.000000000000000 |
| | | | | | | | | SAND-PERP | 0.000000000000000 |
| | | | | | | | | SC-PERP | 0.000000000000000 |
| | | | | | | | | SKL-PERP | 0.000000000000000 |
| | | | | | | | | SLP-PERP | 0.000000000000000 |
| | | | | | | | | SPELL-PERP | 0.000000000000000 |
| | | | | | | | | THETA-PERP | 0.000000000000000 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | USD | 84,037.043069811110000 |
| | | | | | | | | USDT | 60,767.116293570000000 |
| | | | | | | | | VET-PERP | 0.000000000000000 |
| | | | | | | | | XEM-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000000000000 |
| | | | | | | | | XRP-0325 | 0.000000000000000 |
| 62087 | Name on file | FTX Trading Ltd. | ALCX | 0.074988410000000 | 87849 | Name on file | FTX Trading Ltd. | ALCX | 0.074988410000000 |
| | | | ALEPH | 114.000000000000000 | | | | ALEPH | 114.000000000000000 |
| | | | ATOM | 6.998670000000000 | | | | ATOM | 6.998670000000000 |
| | | | AVAX | 0.199981000000000 | | | | AVAX | 0.199981000000000 |
| | | | BCH | 7.513815180000000 | | | | BCH | 7.513815180000000 |
| | | | BOBA | 100.583886000000000 | | | | BOBA | 100.583886000000000 |
| | | | BRZ | 0.311720000000000 | | | | BRZ | 0.311720000000000 |
| | | | BTC | 0.014707967000000 | | | | BTC | 0.014707967000000 |
| | | | CREAM | 37.752825600000000 | | | | CREAM | 37.752825600000000 |
| | | | DAI | 0.081000000000000 | | | | DAI | 0.081000000000000 |
| | | | DMG | 81,027.801792000000000 | | | | DMG | 81,027.801792000000000 |
| | | | DODO | 259.572068000000000 | | | | DODO | 259.572068000000000 |
| | | | ETH | 0.603710000000000 | | | | ETH | 0.603710000000000 |
| | | | ETHW | 0.603710000000000 | | | | ETHW | 0.603710000000000 |
| | | | FRONT | 244.914500000000000 | | | | FRONT | 244.914500000000000 |
| | | | HGET | 40.042390500000000 | | | | HGET | 40.042390500000000 |
| | | | HMT | 340.952500000000000 | | | | HMT | 340.952500000000000 |
| | | | JET | 288.000000000000000 | | | | JET | 288.000000000000000 |
| | | | LINK | 1.100000000000000 | | | | LINK | 1.100000000000000 |
| | | | LTC | 0.819844200000000 | | | | LTC | 0.819844200000000 |
| | | | LUA | 5,441.365944000000000 | | | | LUA | 5,441.365944000000000 |
| | | | LUNA2 | 0.087957666100000 | | | | LUNA2 | 0.087957666100000 |
| | | | LUNA2_LOCKED | 0.905244514300000 | | | | LUNA2_LOCKED | 0.905244514300000 |
| | | | LUNC | 1.249762500000000 | | | | LUNC | 1.249762500000000 |
| | | | MATH | 9,827.532414000000000 | | | | MATH | 9,827.532414000000000 |
| | | | MNGO | 50.000000000000000 | | | | MNGO | 50.000000000000000 |
| | | | MOB | 88.483185400000000 | | | | MOB | 88.483185400000000 |
| | | | OXY | 47.994490000000000 | | | | OXY | 47.994490000000000 |
| | | | PAXG | 0.000859150000000 | | | | PAXG | 0.000859150000000 |
| | | | PEOPLE | 589.935400000000000 | | | | PEOPLE | 589.935400000000000 |
| | | | PORT | 99.382292000000000 | | | | PORT | 99.382292000000000 |
| | | | PROM | 4.369169700000000 | | | | PROM | 4.369169700000000 |
| | | | PUNDIX | 96.581665000000000 | | | | PUNDIX | 96.581665000000000 |
| | | | ROOK | 1.468720890000000 | | | | ROOK | 1.468720890000000 |
| | | | SHIB | 45,054.330000000000000 | | | | SHIB | 45,054.330000000000000 |
| | | | SLND | 53.892030000000000 | | | | SLND | 53.892030000000000 |
| | | | SLP | 2,720.000000000000000 | | | | SLP | 2,720.000000000000000 |
| | | | SNY | 103.990120000000000 | | | | SNY | 103.990120000000000 |
| | | | SOL | 0.209981000000000 | | | | SOL | 0.209981000000000 |
| | | | USD | 17.908703793700000 | | | | USD | 17.908703793700000 |
| | | | USDT | 0.002000000000000 | | | | USDT | 0.002000000000000 |
| | | | XAUT | 0.000078100000000 | | | | XAUT | 0.000078100000000 |
| 12830 | Name on file | FTX Trading Ltd. | FTT | 0.032002690000000 | 87039 | Name on file | FTX Trading Ltd. | FTT | 0.032002690000000 |
| | | | IP3 | 1.500000000000000 | | | | IP3 | 1.500000000000000 |
| | | | SRM | 0.803973360000000 | | | | SRM | 0.803973360000000 |
| | | | SRM_LOCKED | 142.892577000000000 | | | | SRM_LOCKED | 142.892577000000000 |
| | | | USD | 13,549.322279512160000 | | | | USD | 13,549.322279512160000 |

86285*: Surviving Claim was ordered modified on the Debtors' Twenty-Sixth (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

69106*: Surviving Claim included as the claim to be modified subject to the Debtors' Seventy-Seventh (Substantive) Omnibus Objection to Certain Overstated Proofs of Claim (Customer Claims)

**Claims to be Disallowed**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | USDT | 0.00503247040000000 |
| 1909 | Name on file | FTX Trading Ltd. | USD | 5,336.530000000000000 |
| 7878 | Name on file | FTX Trading Ltd. | NEAR | 3,629.100000000000000 |
| | | | USD | 2.412116124087650 |
| | | | USDT | 119.860000000000000 |
| 8703 | Name on file | FTX Trading Ltd. | FTT | 2,250.660000000000000 |
| | | | SRM | 9,171.410000000000000 |
| | | | SRM_LOCKED | 388.260000000000000 |
| | | | USD | 7,980.589550842387000 |

**Surviving Claims**

| Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|
| | | | USDT | 0.00503247040000000 |
| 2655 | Name on file | FTX Trading Ltd. | BTC | 5,338.530000000000000 |
| | | | FTT | 0.000081326544450 |
| | | | NEAR-PERP | 3,629.500000000000000 |
| | | | SOL | 0.009991000000000 |
| | | | SRM | 0.472094760000000 |
| | | | SRM_LOCKED | 15.687905240000000 |
| | | | TRX | 0.000553031186170 |
| | | | USD | 2.413161240976560 |
| | | | USDT | 119.860424516297000 |
| 78536 | Name on file | FTX Trading Ltd. | | |
| 59682 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000000000 |
| | | | 1INCH-PERP | 0.000000000000000 |
| | | | AAVE | 0.000000006964366 |
| | | | AAVE-PERP | 0.000000000000000 |
| | | | AGLD | 0.000000000000000 |
| | | | AGLD-PERP | 0.000000000000000 |
| | | | ALGO | 0.000000000000000 |
| | | | ALGO-PERP | 0.000000000000000 |
| | | | ALICE | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000101 |
| | | | ALPHA | 0.000000017986621 |
| | | | ALPHA-PERP | 0.000000000000000 |
| | | | AMPL | 0.000000003943636 |
| | | | AMPL-PERP | 0.000000000000000 |
| | | | ANC | 0.000000000000000 |
| | | | ANC-PERP | 0.000000000000000 |
| | | | APE | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000000 |
| | | | ASD | 0.000000004674677 |
| | | | ASD-PERP | 0.000000000656878 |
| | | | ATLAS | 0.000000000000000 |
| | | | ATLAS-PERP | 0.000000000000000 |
| | | | ATOM | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 |
| | | | AUDIO | 0.000000000000000 |
| | | | AUDIO-PERP | 0.000000000000000 |
| | | | AVAX | 0.000000009618278 |
| | | | AVAX-PERP | 0.000000000000142 |
| | | | AXS | 0.000000006564478 |
| | | | AXS-PERP | 0.000000000000037 |
| | | | BADGER | 0.000000000000413 |
| | | | BADGER-PERP | 0.000000000000005 |
| | | | BAL | 0.000000000806185 |
| | | | BAL-PERP | 0.000000000000000 |
| | | | BAND | 0.000000000000129 |
| | | | BAND-PERP | 0.000000000000000 |
| | | | BAO | 0.000000000000000 |
| | | | BAO-PERP | 0.000000000000000 |
| | | | BAT | 0.000000000821764 |
| | | | BAT-PERP | 0.000000000000000 |
| | | | BCH | 0.000000000000000 |
| | | | BCH-PERP | 0.000000000000000 |
| | | | BIT | 0.000000000000000 |
| | | | BIT-PERP | 0.000000000000000 |
| | | | BNB | 0.000000001708599 |
| | | | BNB-PERP | 0.000000000000002 |
| | | | BNT | 0.000000007271158 |
| | | | BNT-PERP | 0.000000000000000 |
| | | | BOBA | 0.000000000000000 |
| | | | BOBA-PERP | 0.000000000006227 |
| | | | BRZ | 0.000000016302545 |
| | | | BRZ-PERP | 0.000000000000000 |
| | | | BTC | 0.000000003897201 |
| | | | BTC-PERP | 0.000000000000000 |
| | | | BTT-PERP | 0.000000000000000 |
| | | | C98-PERP | 0.000000000000000 |
| | | | CEL | 0.000000000013437 |
| | | | CEL-PERP | 0.000000000001655 |
| | | | CHR-PERP | 0.000000000000000 |
| | | | CLV | 0.000000000000000 |
| | | | CLV-PERP | 0.000000000000021 |
| | | | COMP-PERP | 0.000000000000001 |
| | | | CONV-PERP | 0.000000000000000 |
| | | | CREAM-PERP | 0.000000000006282 |
| | | | CRO-PERP | 0.000000000000000 |
| | | | CRV-PERP | 0.000000000000000 |
| | | | CUSDT | 0.000000059761619 |
| | | | CUSDT-PERP | 0.000000000000000 |
| | | | CVX-PERP | 0.000000000000000 |
| | | | DAWN-PERP | 0.000000000000525 |
| | | | DENT-PERP | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000103 |
| | | | DOGE | 0.000000009601515 |
| | | | DOGE-PERP | 0.000000000000000 |
| | | | DOT | 0.000000003845939 |
| | | | DOT-PERP | 0.000000000000001 |
| | | | DYDX-PERP | 0.000000000000284 |
| | | | EDEN-PERP | 0.000000000001932 |
| | | | ENJ-PERP | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000171 |
| | | | ETH | 0.000000060438138 |
| | | | ETH-PERP | 0.000000000000001 |
| | | | FIDA-PERP | 0.000000000000000 |
| | | | FTM | 0.000000007718418 |
| | | | FTM-PERP | 0.000000000000000 |
| | | | FTT | 2,250.013175447268000 |
| | | | FTT-PERP | 0.000000000000007 |
| | | | FXS-PERP | 0.000000000000113 |
| | | | GAL-PERP | 0.000000000000000 |
| | | | GAL-PERP | 0.000000000000514 |
| | | | GMT-PERP | 0.000000000000000 |
| | | | GRT | 0.000000008811546 |
| | | | GRT-PERP | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000000 |
| | | | HOLY-PERP | 0.000000000000000 |
| | | | HT | 0.000000007747847 |
| | | | HT-PERP | 0.000000000000170 |
| | | | HUM-PERP | 0.000000000000000 |
| | | | IMN-PERP | 0.000000000000000 |
| | | | KRTT-PERP | 0.000000000000000 |
| | | | KIN-PERP | 0.000000000000000 |
| | | | KNC | 0.000000003887620 |
| | | | KNC-PERP | 0.000000000000000 |
| | | | KSHIB-PERP | 0.000000000000000 |
| | | | KSOS-PERP | 0.000000000000000 |
| | | | LEO | 0.000000002140869 |
| | | | LEO-PERP | 0.000000000000000 |
| | | | LINA-PERP | 0.000000000000000 |
| | | | LINK | 0.000000000894417 |
| | | | LINK-PERP | 0.000000000000000 |
| | | | LOOKS-PERP | 0.000000000000000 |
| | | | LRC-PERP | 0.000000000000000 |
| | | | LTC | 0.000000000884414 |
| | | | LTC-PERP | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000078349 |
| | | | MANA-PERP | 0.000000000000000 |
| | | | MAPS-PERP | 0.000000000000000 |
| | | | MATIC | 0.000000000526900 |
| | | | MATIC-PERP | 0.000000000000028 |
| | | | MCB-PERP | 0.000000000000000 |
| | | | MEDIA-PERP | 0.000000000000041 |
| | | | MER-PERP | 0.000000000000000 |
| | | | MKR | 0.000000007548421 |
| | | | MKR-PERP | 0.000000000000000 |
| | | | MNGO-PERP | 0.000000000000000 |
| | | | MOB-PERP | 0.000000000000056 |
| | | | MTA-PERP | 0.000000000000062 |
| | | | MTL-PERP | 0.000000000000000 |
| | | | NEAR-PERP | 0.000000000000000 |
| | | | OKB | 0.000000003631109 |
| | | | OKB-PERP | 0.000000000000003 |
| | | | OMG | 0.000000000251634 |
| | | | OMG-PERP | 0.000000000000065 |
| | | | ORBS-PERP | 0.000000000000000 |
| | | | OXY-PERP | 0.000000000001818 |
| | | | PEOPLE-PERP | 0.000000000000000 |
| | | | PEOPLE-PERP | 0.000000000026900 |
| | | | PERP-PERP | 0.000000000000099 |
| | | | POLIS-PERP | 0.000000000000897 |
| | | | PROM-PERP | 0.000000000000262 |
| | | | PUNDIX-PERP | 0.000000000000272 |
| | | | RAMP-PERP | 0.000000000000000 |
| | | | RAY | 0.000000001721106 |
| | | | RAY-PERP | 0.000000000000000 |
| | | | REEF-PERP | 0.000000000000000 |
| | | | REN | 0.000000000851633 |
| | | | REN-PERP | 0.000000000000000 |
| | | | RNDR-PERP | 0.000000000000390 |
| | | | ROOK-PERP | 0.000000000000000 |
| | | | RSR | 0.000000000636951 |
| | | | RSR-PERP | 0.000000000000000 |
| | | | RUNE | 0.000000000251692 |
| | | | RUNE-PERP | 0.000000000000075 |
| | | | SAND-PERP | 0.000000000003646 |
| | | | SECO-PERP | 0.000000000000000 |
| | | | SHIB-PERP | 0.000000000000000 |
| | | | SKL-PERP | 0.000000000000000 |
| | | | SLP-PERP | 0.000000000000000 |
| | | | SNX | 0.000000007156723 |
| | | | SNX-PERP | 0.000000000000000 |
| | | | SOL | 0.000000000389108 |
| | | | SOL-PERP | 0.000000000000000 |
| | | | SOS-PERP | 0.000000000000000 |
| | | | SPELL-PERP | 0.000000000000000 |
| | | | SRM | 9,171.410013140000000 |
| | | | SRM_LOCKED | 388.263054350000000 |
| | | | SRM-PERP | 0.000000000000000 |
| | | | STEP-PERP | 0.000000000003646 |
| | | | STMX-PERP | 0.000000000000000 |
| | | | STORJ-PERP | 0.000000000001307 |
| | | | SUSHI | 0.000000000649548 |
| | | | SUSHI-PERP | 0.000000000000000 |
| | | | SXP | 0.000000013431340 |
| | | | SXP-PERP | 0.000000000002415 |
| | | | TOMO-PERP | 0.000000000143023 |
| | | | TOMO | 0.000000043995700 |
| | | | TONCOIN-PERP | 0.000000000001273 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Claim Number | Name | Debtor | Tickers | Ticker Quantity |
|---|---|---|---|---|---|---|---|---|---|
| | | Claims to be Disallowed | | | | | Surviving Claims | | |
| | | | | | | | | TRU-PERP | 0.000000000000000 |
| | | | | | | | | TRX | 0.000777000376846 |
| | | | | | | | | TRX-PERP | 0.000000000000000 |
| | | | | | | | | TRYB | 0.000000000088627 |
| | | | | | | | | TRYB-PERP | 0.000000000000000 |
| | | | | | | | | TULIP-PERP | 0.000000000000349 |
| | | | | | | | | UNI | 0.000000006957093 |
| | | | | | | | | UNI-PERP | 0.000000000000007 |
| | | | | | | | | USD | 7.980.589930842387000 |
| | | | | | | | | USDT | 0.000000005328780 |
| | | | | | | | | USDT-PERP | 0.000000000000000 |
| | | | | | | | | USTC-PERP | 0.000000000000000 |
| | | | | | | | | WAVES-PERP | 0.000000000000000 |
| | | | | | | | | XAUT | 0.000000012444166 |
| | | | | | | | | XAUT-PERP | 0.000000000000000 |
| | | | | | | | | XRP | 0.000000011090059 |
| | | | | | | | | XRP-PERP | 0.000000000000000 |
| | | | | | | | | YFI | 0.000000014604414 |
| | | | | | | | | YFI-PERP | 0.000000000000000 |
| | | | | | | | | YFII-PERP | 0.000000000000000 |
| | | | | | | | | ZRX-PERP | 0.000000000000000 |
| 296 | Name on file | FTX Trading Ltd. | USD | 34,000.000000000000000 | 84808 | Name on file | FTX Trading Ltd. | BNB | 135.024605249152360 |
| | | | | | | | | BTC | 4.939183959961730 |
| | | | | | | | | DOT | 1,373.224238623204870 |
| | | | | | | | | ETH | 22.044364390850920 |
| | | | | | | | | FTT | 46,867.960283628442578 |
| | | | | | | | | GRT | 12,000.000000000000000 |
| | | | | | | | | TRX | 95,799.757412663645300 |
| | | | | | | | | USD | 59,475.235056545594080 |
| 759 | Name on file | FTX Trading Ltd. | 1INCH | 1.000000000000000 | 2852* | Name on file | FTX Trading Ltd. | USD | 64,124.200000000000000 |
| | | | BNB | 222.732100000000000 | | | | | |
| | | | CEL | 2.000200000000000 | | | | | |
| | | | DOGE | 554,700.000000000000000 | | | | | |
| | | | ETH | 31.598325360000000 | | | | | |
| | | | ETHW | 8,282.460800000000000 | | | | | |
| | | | FTT | 2,527.667900000000000 | | | | | |
| | | | MATIC | 3.000100000000000 | | | | | |
| | | | OMG | 1.000000000000000 | | | | | |
| | | | SECO | 3.000900000000000 | | | | | |
| | | | SRM | 2.000000000000000 | | | | | |
| | | | TOMO | 2.000000000000000 | | | | | |
| | | | USD | 0.116758900000000 | | | | | |
| | | | USDC | 50,990.022307280000000 | | | | | |
| 66176 | Name on file | FTX Trading Ltd. | USD | 12,000.000000000000000 | 7790 | Name on file | FTX Trading Ltd. | ETCBULL | 11.467706000000000 |
| | | | | | | | | TLM | 30,563.402600000000000 |
| | | | | | | | | USD | 8.778010783000000 |
| | | | | | | | | XRPBULL | 8,408.318000000000000 |