## EXHIBIT A

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | Ref. No. __ |

## ORDER SUSTAINING DEBTORS' SEVENTY-FOURTH (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED AND/OR UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER AND NON-CUSTOMER CLAIMS)

Upon the seventy-fourth omnibus objection (the "Objection")[2] of FTX Trading

Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of

an order (this "Order") sustaining the Objection and modifying and reducing the Overstated

and/or Unliquidated Claims set forth in Schedule 1 and Schedule 2 attached hereto, and this

Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and

the *Amended Standing Order of Reference* from the United States District Court for the District

of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent

with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the

Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter

being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper

---

[1] The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2] Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

and adequate notice of the Objection and the relief requested therein has been provided in accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated and/or Unliquidated Claim set forth in Schedule 1 and Schedule 2 attached hereto is modified and reduced.  The claims listed in the column titled "Modified Claims" identified in Schedule 1 and Schedule 2 attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4.     To the extent a response is filed regarding any Overstated and/or Unliquidated Claim, each such Overstated and/or Unliquidated Claim, and the Objection as it pertains to such Overstated and/or Unliquidated Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order with respect to each Overstated and/or Unliquidated Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.     The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.     Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.     Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an

-3-

admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.     This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

9.     This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
      Wilmington, Delaware

                                         The Honorable John T. Dorsey
                                         Chief United States Bankruptcy Judge

-4-

## SCHEDULE 1

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Seventy-Fourth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | | **Modified Claim** | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| 83824 | Name on file | FTX Trading Ltd. | ATLAS | 114,838.176600000000000 | FTX Trading Ltd. | 114,838.176600000000000 | |
| | | | TRX | 0.000030000000000 | | 0.000030000000000 | |
| | | | USD | 3.870946606208431 | | 3.870946606208431 | |
| | | | USDT | 0.000000008971505 | | 0.000000008971505 | |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22390 | Name on file | FTX Trading Ltd. | FTT | 0.151658342265416 | FTX Trading Ltd. | 0.151658342265416 | |
|---|---|---|---|---|---|---|---|
| | | | TRX | 0.000039000000000 | | 0.000039000000000 | |
| | | | USD | 90,136.883712063430000 | | 90,136.883712063430000 | |
| | | | USDT | 5,623.039798106062000 | | 5,623.039798106062000 | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50083 | Name on file | FTX Trading Ltd. | ETH | 0.000000004480000 | FTX Trading Ltd. | 0.000000004480000 | |
|---|---|---|---|---|---|---|---|
| | | | ETHW | 0.001639000000000 | | 0.001639000000000 | |
| | | | FTT | 0.065427487619206 | | 0.065427487619206 | |
| | | | TRX | 0.000789000000000 | | 0.000789000000000 | |
| | | | USD | 0.000000003346880 | | 0.000000003346880 | |
| | | | USDT | 0.850304622880458 | | 0.850304622880458 | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8045 | Name on file | FTX Trading Ltd. | BTC | 0.030388606122850 | FTX Trading Ltd. | 0.030388606122850 | |
|---|---|---|---|---|---|---|---|
| | | | ETHW | 0.000000005600000 | | 0.000000005600000 | |
| | | | FTT | 1.233952522697899 | | 1.233952522697899 | |
| | | | TRX | 0.952200000000000 | | 0.952200000000000 | |
| | | | USD | 85.338013889103950 | | 85.338013889103950 | |
| | | | USDT | 0.000000004304116 | | 0.000000004304116 | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9065 | Name on file | FTX Trading Ltd. | BNB | | FTX Trading Ltd. | 0.000841660000000 | |
|---|---|---|---|---|---|---|---|
| | | | ETH | | | 0.022382290000000 | |
| | | | ETHW | | | 0.022382295469483 | |
| | | | LUNA2 | | | 1.136397049000000 | |
| | | | LUNA2_LOCKED | | | 2.651593115000000 | |
| | | | LUNC | | | 247,452.850000000000000 | |
| | | | MATIC | | | 8.118495740000000 | |
| | | | NFT (44298354002370S382/FTX EU - WE ARE HERE! #115262) | | | 1.000000000000000 | |
| | | | SOL | | | 0.000000010000000 | |
| | | | USD | 0.000000016446512 | | 0.000000016446512 | |
| | | | USDT | | | 194.029343667930020 | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19974 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000005990280 | FTX Trading Ltd. | 0.000000005990280 | |
|---|---|---|---|---|---|---|---|
| | | | AAVE | 0.000000020786880 | | 0.000000020786880 | |
| | | | ALPHA | 0.000000006394660 | | 0.000000006394660 | |
| | | | ATOM | 0.000000010667120 | | 0.000000010667120 | |
| | | | AUDIO-PERP | 0.000000000000003 | | 0.000000000000003 | |
| | | | BAND | 0.000000003020700 | | 0.000000003020700 | |
| | | | BNB | 0.372686696788610 | | 0.372686696788610 | |
| | | | BTC | 0.006341173750479 | | 0.006341173750479 | |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | CELO-PERP | -0.000000000000113 | | -0.000000000000113 | |
| | | | DOGE | 2,423.925568265402000 | | 2,423.925568265402000 | |
| | | | DOT | | | 18.729855267534830 | |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ETH | | | 0.004565681356610 | |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 | |
| | | | ETHW | 0.112286898100000 | | 0.112286898100000 | |
| | | | EUR | 0.004388776133023 | | 0.004388776133023 | |
| | | | FTT | 28.908521584040266 | | 28.908521584040266 | |
| | | | GALA | 2,705.621330380000000 | | 2,705.621330380000000 | |
| | | | GBP | 9.123193938568203 | | 9.123193938568203 | |
| | | | HT | 0.000000000484240 | | 0.000000000484240 | |
| | | | KSM-PERP | 0.000000000000007 | | 0.000000000000007 | |
| | | | LINK | 0.000000008948400 | | 0.000000008948400 | |
| | | | LTC | | | 1.107543452621430 | |
| | | | LUNA2 | 0.000829014151400 | | 0.000829014151400 | |
| | | | LUNA2_LOCKED | 0.001934366353000 | | 0.001934366353000 | |
| | | | MKR | 0.000000001297260 | | 0.000000001297260 | |
| | | | OKB | 0.000000006573490 | | 0.000000006573490 | |
| | | | OMG | 0.000000001103270 | | 0.000000001103270 | |
| | | | PAXG | 0.000081433617910 | | 0.000081433617910 | |
| | | | PAXG-PERP | 0.000000000000006 | | 0.000000000000006 | |
| | | | RUNE | 0.000000005722700 | | 0.000000005722700 | |
| | | | SOL | 0.000000007548819 | | 0.000000007548819 | |
| | | | SXP | 0.000000009024300 | | 0.000000009024300 | |
| | | | TRX | 0.000000008551880 | | 0.000000008551880 | |
| | | | USD | -0.000502953345410 | | -0.000502953345410 | |
| | | | USDT | | | 25.245116392767810 | |
| | | | USTC | 0.117350958095160 | | 0.117350958095160 | |
| | | | YFI | 0.000000005064890 | | 0.000000005064890 | |
| | | | Other Activity Asserted: N/A - Not proof of amount | | | 0.000000000000000 | |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12613 | Name on file | FTX Trading Ltd. | AKRO | 0.00000000726500 | | FTX Trading Ltd. | 0.00000000726500 |
| | | | ATLAS | 2,750.186377649783000 | | | 2,750.186377649783000 |
| | | | COPE | 440.011943371919100 | | | 440.011943371919100 |
| | | | CRO | 97.061715930000000 | | | 97.061715930000000 |
| | | | FTT | 0.094858310000000 | | | 0.094858310000000 |
| | | | MNGO | 0.000000000834673 | | | 0.000000000834673 |
| | | | TRX | 0.000000008671993 | | | 0.000000008671993 |
| | | | USD | 0.003171554029679 | | | 0.003171554029679 |
| | | | USDT | 0.000000268829548 | | | 0.000000268829548 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51902 | Name on file | FTX Trading Ltd. | ATLAS | 1.298009150000000 | | FTX Trading Ltd. | 1.298009150000000 |
| | | | AUDIO | 16.000000000000000 | | | 16.000000000000000 |
| | | | BNB | | | | 6.710623661226240 |
| | | | BOBA | 20.796048000000000 | | | 20.796048000000000 |
| | | | BTC | | | | 0.022457194099600 |
| | | | BULL | 0.025456611000000 | | | 0.025456611000000 |
| | | | ETH | 0.321000000000000 | | | 0.321000000000000 |
| | | | ETHW | 0.321000000000000 | | | 0.321000000000000 |
| | | | GALA | 9.912600000000000 | | | 9.912600000000000 |
| | | | MANA | 234.000000000000000 | | | 234.000000000000000 |
| | | | RAY | 0.438693000000000 | | | 0.438693000000000 |
| | | | SAND | 83.984040000000000 | | | 83.984040000000000 |
| | | | SHIB | 2,700,000.000000000000000 | | | 2,700,000.000000000000000 |
| | | | SOL | 62.849273914609810 | | | 62.849273914609810 |
| | | | TRX | | | | 10,903.054345994563000 |
| | | | USD | 83.103258148292950 | | | 83.103258148292950 |
| | | | USDT | 0.572912966189638 | | | 0.572912966189638 |
| | | | XRP | | | | 2,840.038730900611000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10632 | Name on file | FTX Trading Ltd. | AURY | 0.001129700000000 | | FTX Trading Ltd. | 0.001129700000000 |
| | | | BADGER | 3.916256000000000 | | | 3.916256000000000 |
| | | | BOBA | 0.059002180000000 | | | 0.059002180000000 |
| | | | ETH | 0.000283980000000 | | | 0.000283980000000 |
| | | | ETHW | 0.000008848352976 | | | 0.000008848352976 |
| | | | TRX | 0.020436000000000 | | | 0.020436000000000 |
| | | | USD | 138.402361277130520 | | | 138.402361277130520 |
| | | | USDT | 0.000000007720799 | | | 0.000000007720799 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22025 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000010 | | FTX Trading Ltd. | 0.000000000000010 |
| | | | ATOM-PERP | 0.000000000000042 | | | 0.000000000000042 |
| | | | AXS-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DASH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | EUR | 0.000000001602220 | | | 0.000000001602220 |
| | | | FIL-PERP | -0.000000000000002 | | | -0.000000000000002 |
| | | | NEAR-PERP | 0.000000000000170 | | | 0.000000000000170 |
| | | | SOL-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | -0.000000002287186 | | | -0.000000002287186 |
| | | | USDT | 1,022.521001842070200 | | | 1,022.521001842070200 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61265 | Name on file | FTX Trading Ltd. | ETH | 0.000000005135780 | | FTX Trading Ltd. | 0.000000005135780 |
| | | | NFT (411709195510150307/FTX EU - WE ARE HERE! #66447) | | | | 1.000000000000000 |
| | | | NFT (503257702597290498/FTX EU - WE ARE HERE! #66109) | | | | 1.000000000000000 |
| | | | NFT (548687668262398200/FTX EU - WE ARE HERE! #70520) | | | | 1.000000000000000 |
| | | | SOL | 0.000000007054140 | | | 0.000000007054140 |
| | | | TRX | 0.432910750000000 | | | 0.432910750000000 |
| | | | USD | 0.000000013071682 | | | 0.000000013071682 |
| | | | USDT | 43.927903055878590 | | | 43.927903055878590 |
| | | | USTC | 0.000000002884480 | | | 0.000000002884480 |
| | | | Other Activity Asserted: N/A - N/A | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8878 | Name on file | FTX Trading Ltd. | AAVE-PERP | | | FTX Trading Ltd. | 0.000000000000002 |
| | | | ALICE-PERP | | | | 0.000000000000042 |
| | | | APE-PERP | | | | 0.000000000000001 |
| | | | AR-PERP | | | | -0.000000000000003 |
| | | | ATOM-PERP | | | | -0.000000000000007 |
| | | | AVAX-PERP | | | | -0.000000000000003 |
| | | | AXS-PERP | | | | 0.000000000000001 |
| | | | BAL-PERP | | | | 0.000000000000003 |
| | | | BAND-PERP | | | | 0.000000000000042 |
| | | | BCH-PERP | | | | 0.000000000000000 |
| | | | BNB | | | | 0.000000031000000 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | DOT-PERP | | | | -0.000000000000007 |
| | | | DYDX-PERP | | | | -0.000000000000028 |
| | | | EGLD-PERP | | | | 0.000000000000000 |
| | | | ENS-PERP | | | | -0.000000000000027 |
| | | | EOS-PERP | | | | -0.000000000000028 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | | Ticker Quantity |
| | | | ETC-PERP | | | | 0.00000000000005 |
| | | | ETH-PERP | | | | 0.00000000000000 |
| | | | KAVA-PERP | | | | 0.00000000000028 |
| | | | LUNC-PERP | | | | -0.00000000093132 |
| | | | MTL-PERP | | | | 0.00000000000014 |
| | | | NEAR-PERP | | | | 0.00000000000014 |
| | | | OKB-PERP | | | | 0.00000000000003 |
| | | | PUNDIX-PERP | | | | 0.00000000000113 |
| | | | RNDR-PERP | | | | 0.00000000000014 |
| | | | RUNE-PERP | | | | 0.00000000000014 |
| | | | TONCOIN-PERP | | | | -0.00000000000113 |
| | | | TRX | | | | 0.00005900000000 |
| | | | USD | 133.506996186392460 | | | 133.506996186392460 |
| | | | USDT | | | | 0.00000000755941 |
| | | | XMR-PERP | | | | 0.00000000000000 |
| | | | XTZ-PERP | | | | -0.00000000000014 |
| | | | ZEC-PERP | | | | 0.00000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 4670B | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | FTX Trading Ltd. | | 0.00000000000000 |
|---|---|---|---|---|---|---|---|
| | | | DOT-PERP | -0.00000000000014 | | | -0.00000000000014 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUNA2 | 0.58069904660000 | | | 0.58069904660000 |
| | | | LUNA2_LOCKED | 1.35496444200000 | | | 1.35496444200000 |
| | | | LUNC-PERP | -0.00000000138244 | | | -0.00000000138244 |
| | | | SOL | 149.04000000000000 | | | 149.04000000000000 |
| | | | USD | 100.020562078994540 | | | 100.020562078994540 |
| | | | USDT | 116.166078246770500 | | | 116.166078246770500 |
| | | | XRP | 74.00000000000000 | | | 74.00000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56014 | Name on file | FTX Trading Ltd. | ATLAS | 40,993.652382582230000 | FTX Trading Ltd. | | 40,993.652382582230000 |
|---|---|---|---|---|---|---|---|
| | | | BAO | 3.00000000000000 | | | 3.00000000000000 |
| | | | BNB | 0.00132535000000 | | | 0.00132535000000 |
| | | | BTC | 0.00000000949302 | | | 0.00000000949302 |
| | | | DENT | 2.00000000000000 | | | 2.00000000000000 |
| | | | ETH | 0.00000007860832 | | | 0.00000007860832 |
| | | | GMX | 0.00954600000000 | | | 0.00954600000000 |
| | | | KIN | 1.00000000899690 | | | 1.00000000899690 |
| | | | NFT (335625579115973608/FTX EU - WE ARE HERE! #61786) | | | | 1.00000000000000 |
| | | | NFT (347258279526877191/FTX EU - WE ARE HERE! #61467) | | | | 1.00000000000000 |
| | | | NFT (547067225755944695/FTX EU - WE ARE HERE! #57732) | | | | 1.00000000000000 |
| | | | SOL | 0.00000000771472 | | | 0.00000000771472 |
| | | | TOMO | 1.00000000000000 | | | 1.00000000000000 |
| | | | TRU | 1.00000000000000 | | | 1.00000000000000 |
| | | | TRX | 0.00083100000000 | | | 0.00083100000000 |
| | | | USD | 0.435159440206259 | | | 0.435159440206259 |
| | | | USDT | 0.000000351178435 | | | 0.000000351178435 |
| | | | Other Activity Asserted: 1 - No | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52092 | Name on file | FTX Trading Ltd. | BTC | 0.056364275816554 | FTX Trading Ltd. | | 0.056364275816554 |
|---|---|---|---|---|---|---|---|
| | | | ETH | 0.19100000000000 | | | 0.19100000000000 |
| | | | ETHW | 0.19100000000000 | | | 0.19100000000000 |
| | | | LUNA2 | 1.99913773200000 | | | 1.99913773200000 |
| | | | LUNA2_LOCKED | 4.66465470800000 | | | 4.66465470800000 |
| | | | LUNC | 6.44000000000000 | | | 6.44000000000000 |
| | | | USD | 2.963854135631257 | | | 2.963854135631257 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51660 | Name on file | FTX Trading Ltd. | BAL | 14.909297000000000 | FTX Trading Ltd. | | 14.909297000000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.019598098688787 | | | 0.019598098688787 |
| | | | ETH | 3.160907036000000 | | | 3.160907036000000 |
| | | | ETHW | 3.996216050000000 | | | 3.996216050000000 |
| | | | FTT | 169.989907605897060 | | | 169.989907605897060 |
| | | | LINK | 27.594395000000000 | | | 27.594395000000000 |
| | | | MTA | 42.990500000000000 | | | 42.990500000000000 |
| | | | SOL | 5.999481300000000 | | | 5.999481300000000 |
| | | | SRM | 112.992400000000000 | | | 112.992400000000000 |
| | | | SUSHI | 73.993065000000000 | | | 73.993065000000000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | UNI | 28.848280500000000 | | | 28.848280500000000 |
| | | | USDT | 0.425068866286679 | | | 0.425068866286679 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13437 | Name on file | FTX Trading Ltd. | EUR | 0.00000008473078 | FTX Trading Ltd. | | 0.00000008473078 |
|---|---|---|---|---|---|---|---|
| | | | KIN | 35,200,000.00000000000000 | | | 35,200,000.00000000000000 |
| | | | STEP | 1,792.30000000000000 | | | 1,792.30000000000000 |
| | | | USD | 0.000027215820506 | | | 0.000027215820506 |
| | | | USDT | 0.000000071164591 | | | 0.000000071164591 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50429 | Name on file | FTX Trading Ltd. | ALGO | 6,800.707620000000000 | FTX Trading Ltd. | | 6,800.707620000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | ALICE | 242.65388700000000000 | | | 242.65388700000000000 |
| | | | APE | 364.53072600000000000 | | | 364.53072600000000000 |
| | | | ATOM | 1,297.15349400000000000 | | | 1,297.15349400000000000 |
| | | | BAT | 4,220.19801000000000000 | | | 4,220.19801000000000000 |
| | | | BNB | 28.00467810000000000 | | | 28.00467810000000000 |
| | | | BTC | 4.75054884100000000 | | | 4.75054884100000000 |
| | | | CHZ | 85,403.77020000000000000 | | | 85,403.77020000000000000 |
| | | | COMP | 0.00004816500000000 | | | 0.00004816500000000 |
| | | | CRV | 152.82938000000000000 | | | 152.82938000000000000 |
| | | | ETH | 28.81484510000000000 | | | 28.81484510000000000 |
| | | | LINK | 1,268.81985100000000000 | | | 1,268.81985100000000000 |
| | | | LTC | 171.38743020000000000 | | | 171.38743020000000000 |
| | | | NEAR | 1,583.39909700000000000 | | | 1,583.39909700000000000 |
| | | | REN | 2,033.61354000000000000 | | | 2,033.61354000000000000 |
| | | | RNDR | 540.39730500000000000 | | | 540.39730500000000000 |
| | | | SHIB | 8,398,404.00000000000000000 | | | 8,398,404.00000000000000000 |
| | | | SKL | 11,789.75952000000000000 | | | 11,789.75952000000000000 |
| | | | SOL | 205.52520479000000000 | | | 205.52520479000000000 |
| | | | TRX | 0.00000100000000 | | | 0.00000100000000 |
| | | | USD | 80,541.27816941723000000 | | | 80,541.27816941723000000 |
| | | | USDT | 12,768.52306060983000000 | | | 12,768.52306060983000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21484 | Name on file | FTX Trading Ltd. | ATLAS | 13,616.71680000000000000 | FTX Trading Ltd. | | 13,616.71680000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BOBA-PERP | 0.00000000000056 | | | 0.00000000000056 |
| | | | BTC-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | EGLD-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | ETH-PERP | 0.51699999999999 | | | 0.51699999999999 |
| | | | FIL-PERP | 0.00000000000001 | | | 0.00000000000001 |
| | | | FTM | 0.00000007705075 | | | 0.00000007705075 |
| | | | FTT | 0.00000006953870 | | | 0.00000006953870 |
| | | | LINK-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | LUNC-PERP | 0.00000000000099 | | | 0.00000000000099 |
| | | | SOL-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | STARS | 0.99620000000000 | | | 0.99620000000000 |
| | | | THETA-PERP | 0.00000000000142 | | | 0.00000000000142 |
| | | | USD | -385.11068262659495000 | | | -385.11068262659495000 |
| | | | USDT | 0.00000012606644 | | | 0.00000012606644 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 28613 | Name on file | FTX Trading Ltd. | ALGOBULL | | FTX Trading Ltd. | | 10,000.00000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | SUSHIBULL | | | | 16,617,300.00000000000000000 |
| | | | USD | 0.07387211938738S | Undetermined* | | 0.07387211938738S |
| | | | XRPBEAR | | | | 36,000,000.00000000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22716 | Name on file | FTX Trading Ltd. | BTC | 0.14362336000000000 | FTX Trading Ltd. | | 0.14362336000000000 |
|---|---|---|---|---|---|---|---|
| | | | ETH | 1.01531846000000000 | | | 1.01531846000000000 |
| | | | ETHW | 1.01489204000000000 | | | 1.01489204000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32393 | Name on file | FTX Trading Ltd. | CRO | 5.14654838280000000 | FTX Trading Ltd. | | 5.14654838280000000 |
|---|---|---|---|---|---|---|---|
| | | | ETC-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | ETH-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | FTT | 0.00000000001874440 | | | 0.00000000001874440 |
| | | | USD | -149.58763534148065O | | | -149.58763534148065O |
| | | | USDT | 200.01489518403648O | | | 200.01489518403648O |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52180 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000963134 | FTX Trading Ltd. | | 0.00000000963134 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.06690000000000 | | | 0.06690000000000 |
| | | | FTT | 59.99469606237571O | | | 59.99469606237571O |
| | | | SHIB | 9,100,000.00000000000000000 | | | 9,100,000.00000000000000000 |
| | | | STARS | 5.00000000000000 | | | 5.00000000000000 |
| | | | USD | 0.30301553425000O | | | 0.30301553425000O |
| | | | USDT | 997.94539421950000O | | | 997.94539421950000O |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23466 | Name on file | FTX Trading Ltd. | SOL | 1.74062723000000000 | FTX Trading Ltd. | | 1.74062723000000000 |
|---|---|---|---|---|---|---|---|
| | | | USD | 2,652.90246272000000000 | | | 2,652.90246272000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47585 | Name on file | FTX Trading Ltd. | ATLAS | 38,389.54390000000000000 | FTX Trading Ltd. | | 38,389.54390000000000000 |
|---|---|---|---|---|---|---|---|
| | | | AVAX | 0.00000002975319 | | | 0.00000002975319 |
| | | | EDEN | 134.40672000000000000 | | | 134.40672000000000000 |
| | | | FTT | 167.93301143652290O | | | 167.93301143652290O |
| | | | JOE | 0.00000003695785 | | | 0.00000003695785 |
| | | | NFT (381561665376922478/FTX EU - WE ARE HERE! #168931) | | | | 1.00000000000000000 |
| | | | NFT (381840535542309410/FTX EU - WE ARE HERE! #168504) | | | | 1.00000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (414038139307888704/FTX AU - WE ARE HERE! #55468) | | | 1.00000000000000 |
| | | | NFT (491354602274656667/FTX EU - WE ARE HERE! #21342) | | | 1.00000000000000 |
| | | | NFT (546023712528795564/FTX EU - WE ARE HERE! #169037) | | | 1.00000000000000 |
| | | | TRU | 100.00050000000000 | | 100.00050000000000 |
| | | | TRX | 0.00007900000000 | | 0.00007900000000 |
| | | | USD | 0.14251852703060 | | 0.14251852703060 |
| | | | USDT | 585.29062840047850 | | 585.29062840047850 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6883 | Name on file | FTX Trading Ltd. | BLT | 199.96120000000000 | FTX Trading Ltd. | 199.96120000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.01660440444242240 | | 0.01660440444242240 |
| | | | EDEN | 177.06518000000000 | | 177.06518000000000 |
| | | | ENS | 4.14919490000000 | | 4.14919490000000 |
| | | | ETH | 0.06598720200000 | | 0.06598720200000 |
| | | | ETHW | 0.06598720200000 | | 0.06598720200000 |
| | | | FTT | 22.19564280000000 | | 22.19564280000000 |
| | | | SOL | 3.05716482000000 | | 3.05716482000000 |
| | | | TRX | 0.99631400000000 | | 0.99631400000000 |
| | | | USD | 1.25635908142000 | | 1.25635908142000 |
| | | | USDT | 6.10201840595792 | | 6.10201840595792 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25020 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
|---|---|---|---|---|---|---|
| | | | AUDIO | 0.03981398000000 | | 0.03981398000000 |
| | | | BAO | 6.00000000000000 | | 6.00000000000000 |
| | | | BTC | 0.00346791000000 | | 0.00346791000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 2.63232117000000 | | 2.63232117000000 |
| | | | ETHW | 2.63127041000000 | | 2.63127041000000 |
| | | | FTT | 1.25071916000000 | | 1.25071916000000 |
| | | | KIN | 2.00000000000000 | | 2.00000000000000 |
| | | | RSR | 4.00000000000000 | | 4.00000000000000 |
| | | | SAND | 0.00000005884773 | | 0.00000005884773 |
| | | | SOL | 0.00031759000000 | | 0.00031759000000 |
| | | | USD | 1,055.79371651641700 | | 1,055.79371651641700 |
| | | | USDT | 20.73917648652032 | | 20.73917648652032 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95112 | Name on file | FTX Trading Ltd. | ETH | 0.00000000719830 | FTX Trading Ltd. | 0.00000000719830 |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.00000000719830 | | 0.00000000719830 |
| | | | TRX | 0.00012000000000 | | 0.00012000000000 |
| | | | USD | 0.00847729181960 | | 0.00847729181960 |
| | | | USDT | 3,132.45124980993160 | | 3,132.45124980993160 |
| | | | Other Activity Asserted: NO - NO | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39663 | Name on file | FTX Trading Ltd. | ETH | 0.00030837000000 | FTX Trading Ltd. | 0.00030837000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.00030837000000 | | 0.00030837000000 |
| | | | USD | 10,068.36032759934000 | | 10,068.36032759934000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51100 | Name on file | FTX Trading Ltd. | FTT | 150.07652802000000 | FTX Trading Ltd. | 150.07652802000000 |
|---|---|---|---|---|---|---|
| | | | GMT | 228.62802779000000 | | 228.62802779000000 |
| | | | GST | 0.00225002000000 | | 0.00225002000000 |
| | | | NFT (299861101549009870/FTX CRYPTO CUP 2022 KEY #1371) | | | 1.00000000000000 |
| | | | NFT (318114872225410682/FTX AU - WE ARE HERE! #53823) | | | 1.00000000000000 |
| | | | NFT (388115903120745907/FTX AU - WE ARE HERE! #188869) | | | 1.00000000000000 |
| | | | RAY | 0.01085642000000 | | 0.01085642000000 |
| | | | SOL | 0.00176158729760 | | 0.00176158729760 |
| | | | USD | 4,598.03611621403900 | | 4,598.03611621403900 |
| | | | USDT | 1,646.59449742717220 | | 1,646.59449742717220 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79855 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000003 | FTX Trading Ltd. | 0.00000000000003 |
|---|---|---|---|---|---|---|
| | | | ALICE-PERP | 0.00000000000085 | | 0.00000000000085 |
| | | | APE-PERP | 0.00000000000170 | | 0.00000000000170 |
| | | | ATOM-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | AUDIO-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | AVAX-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | AXS-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COMP-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | DOT-PERP | 0.00000000000079 | | 0.00000000000079 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | EOS-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | ETH | 0.00003548000000 | | 0.00003548000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00003548000000 | | 0.00003548000000 |
| | | | FTT | 0.00000000400100 | | 0.00000000400100 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTT-PERP | -0.00000000000003 | | | -0.00000000000003 |
| | | | GAL-PERP | 0.00000000000056 | | | 0.00000000000056 |
| | | | GST-PERP | -0.00000000000682 | | | -0.00000000000682 |
| | | | HNT-PERP | 0.00000000000046 | | | 0.00000000000046 |
| | | | LUNA2 | 0.00000021473041 | | | 0.00000021473041 |
| | | | LUNA2_LOCKED | 0.00000050103763 | | | 0.00000050103763 |
| | | | LUNC | 0.00467580000000 | | | 0.00467580000000 |
| | | | LUNC-PERP | -0.00000000000003 | | | -0.00000000000003 |
| | | | NEAR-PERP | 0.00000000000011 | | | 0.00000000000011 |
| | | | NFT (353771628330748282/FTX AU - WE ARE HERE! #16317) | | | | 1.00000000000000 |
| | | | NFT (382230941719208048/FTX CRYPTO CUP 2022 KEY #1580) | | | | 1.00000000000000 |
| | | | NFT (469880147768441098/FTX AU - WE ARE HERE! #47853) | | | | 1.00000000000000 |
| | | | SOL-PERP | -0.00000000000035 | | | -0.00000000000035 |
| | | | TONCOIN-PERP | -0.00000000000056 | | | -0.00000000000056 |
| | | | TRX | 0.00230200000000 | | | 0.00230200000000 |
| | | | USD | 0.000000006668315 | | | 0.000000006668315 |
| | | | USDT | 972.302552138533200 | | | 972.302552138533200 |
| | | | YFI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | Other Activity Asserted: No other Activity - No other Activity | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18965 | Name on file | FTX Trading Ltd. | BTC | 0.011536578000000 | | FTX Trading Ltd. | 0.011536578000000 |
|---|---|---|---|---|---|---|---|
| | | | POLIS | 106.011205010000000 | | | 106.011205010000000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 0.047011841735224 | | | 0.047011841735224 |
| | | | USDT | 29.402893933125000 | | | 29.402893933125000 |
| | | | XRP | 581.350440000000000 | | | 581.350440000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65183 | Name on file | FTX Trading Ltd. | ALCX | 0.119977580000000 | | FTX Trading Ltd. | 0.119977580000000 |
|---|---|---|---|---|---|---|---|
| | | | AURY | 4.000000000000000 | | | 4.000000000000000 |
| | | | CONV | 1,330.000000000000000 | | | 1,330.000000000000000 |
| | | | DAWN | 15.100000000000000 | | | 15.100000000000000 |
| | | | HT | 4.200000000000000 | | | 4.200000000000000 |
| | | | KIN | 560,000.000000000000000 | | | 560,000.000000000000000 |
| | | | LUA | 694.500000000000000 | | | 694.500000000000000 |
| | | | MOB | 2.500000000000000 | | | 2.500000000000000 |
| | | | OXY | 21.000000000000000 | | | 21.000000000000000 |
| | | | ROOK | 0.195000000000000 | | | 0.195000000000000 |
| | | | USD | 59.895391135250000 | | | 59.895391135250000 |
| | | | USDT | 0.000000008894603 | | | 0.000000008894603 |
| | | | Other Activity Asserted: N/A - N/A | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16171 | Name on file | FTX Trading Ltd. | ABNB | 2.000152962892240 | | FTX Trading Ltd. | 2.000152962892240 |
|---|---|---|---|---|---|---|---|
| | | | APE-PERP | 300.000000000000000 | | | 300.000000000000000 |
| | | | APT | 30.775274400000000 | | | 30.775274400000000 |
| | | | AR-PERP | 80.000000000000000 | | | 80.000000000000000 |
| | | | AUDIO | 63.977257000000000 | | | 63.977257000000000 |
| | | | AVAX | 3.148177602278813 | | | 3.148177602278813 |
| | | | BTC | 0.004241764212000 | | | 0.004241764212000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DODO-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | DOT | 21.334780032430840 | | | 21.334780032430840 |
| | | | ETH | 0.567552278607400 | | | 0.567552278607400 |
| | | | ETH-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | ETHW | 0.269397455199780 | | | 0.269397455199780 |
| | | | FTT | 29.992462700000000 | | | 29.992462700000000 |
| | | | FTT-PERP | 10.000000000000000 | | | 10.000000000000000 |
| | | | GST-PERP | 15,619.300000000000000 | | | 15,619.300000000000000 |
| | | | HT | 10.972617258914660 | | | 10.972617258914660 |
| | | | LOOKS | 191.567125100743500 | | | 191.567125100743500 |
| | | | NFLX | 0.808657452254150 | | | 0.808657452254150 |
| | | | NVDA | 1.999639000000000 | | | 1.999639000000000 |
| | | | SQ | 2.499548750000000 | | | 2.499548750000000 |
| | | | STG | 139.980145000000000 | | | 139.980145000000000 |
| | | | TRX | 0.000780000000000 | | | 0.000780000000000 |
| | | | USD | 1,131.705432701579900 | | | 1,131.705432701579900 |
| | | | USDT | 13.584553307817755 | | | 13.584553307817755 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37811 | Name on file | FTX Trading Ltd. | USD | 9,064.148290362110000 | | FTX Trading Ltd. | 9,064.148290362110000 |
|---|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39219 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|---|
| | | | AUDIO | 1.031542680000000 | | | 1.031542680000000 |
| | | | BTC | 0.000000960000000 | | | 0.000000960000000 |
| | | | DENT | 2.000000000000000 | | | 2.000000000000000 |
| | | | ETH | 0.000000010000000 | | | 0.000000010000000 |
| | | | RSR | 2.000000000000000 | | | 2.000000000000000 |
| | | | SOL | 0.000088000000000 | | | 0.000088000000000 |
| | | | TRU | 1.000000000000000 | | | 1.000000000000000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 0.000029515985076 | | | 0.000029515985076 |
| | | | USDT | 0.195321381832369 | | | 0.195321381832369 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8278 | Name on file | FTX Trading Ltd. | FTT | 0.00230557413528 | FTX Trading Ltd. | 0.00230557413528 |
|---|---|---|---|---|---|---|
| | | | RSR | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.00942668126260 | | 0.00942668126260 |
| | | | USDT | 0.00000010404506 | | 0.00000010404506 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18470 | Name on file | FTX Trading Ltd. | NFT (363853844586397175/FTX CRYPTO CUP 2022 KEY #875) | | FTX Trading Ltd. | 1.00000000000000 |
|---|---|---|---|---|---|---|
| | | | NFT (379394777638059459/FTX AU - WE ARE HERE! #324) | | | 1.00000000000000 |
| | | | NFT (398176067477333125/THE HILL BY FTX #2832) | | | 1.00000000000000 |
| | | | NFT (434647849004724797/FTX AU - WE ARE HERE! #325) | | | 1.00000000000000 |
| | | | NFT (441798661708154583/FRANCE TICKET STUB #152) | | | 1.00000000000000 |
| | | | NFT (475712321406741509/NETHERLANDS TICKET STUB #138) | | | 1.00000000000000 |
| | | | NFT (480097064906627884/FTX AU - WE ARE HERE! #24496) | | | 1.00000000000000 |
| | | | NFT (539657237960396014/MONACO TICKET STUB #174) | | | 1.00000000000000 |
| | | | USD | 9,921.626550090000 | | 9,921.626550090000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50353 | Name on file | FTX Trading Ltd. | FTT-PERP | 0.00000000000014 | FTX Trading Ltd. | 0.00000000000014 |
|---|---|---|---|---|---|---|
| | | | GENE | 0.00000006100701 | | 0.00000006100701 |
| | | | HT | 25.143869060000 | | 25.143869060000 |
| | | | JST | 9.585800000000 | | 9.585800000000 |
| | | | NFT (358870807888165594/SILVERSTONE TICKET STUB #19) | | | 1.00000000000000 |
| | | | SOL | 0.00000000131701 | | 0.00000000131701 |
| | | | SOL-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | TRX | 0.41228800000000 | | 0.41228800000000 |
| | | | USD | 347.774338724794200 | | 347.774338724794200 |
| | | | USDT | 0.00000006687724 | | 0.00000006687724 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62884 | Name on file | FTX Trading Ltd. | ATLAS | 4,146.939263050000 | FTX Trading Ltd. | 4,146.939263050000 |
|---|---|---|---|---|---|---|
| | | | BLT | 161.350688910000 | | 161.350688910000 |
| | | | ETH | 10.458258080000 | | 10.458258080000 |
| | | | ETHW | 10.387930210539498 | | 10.387930210539498 |
| | | | FTT | 689.842939500000 | | 689.842939500000 |
| | | | LUNA2 | 5.051982152000 | | 5.051982152000 |
| | | | LUNA2_LOCKED | 11.787958360000 | | 11.787958360000 |
| | | | LUNC | 1,100,079.750000000000 | | 1,100,079.750000000000 |
| | | | MAPS | 1,021.007831730000 | | 1,021.007831730000 |
| | | | MBS | 58.544478180000 | | 58.544478180000 |
| | | | SRM | 61.753096910000 | | 61.753096910000 |
| | | | SRM_LOCKED | 301.327453410000 | | 301.327453410000 |
| | | | SUSHI | 188.064306570000 | | 188.064306570000 |
| | | | TONCOIN | 0.40000000000000 | | 0.40000000000000 |
| | | | TRX | 0.00000003150716 | | 0.00000003150716 |
| | | | USD | 0.29257386725799 | | 0.29257386725799 |
| | | | USDT | 21.364775410789253 | | 21.364775410789253 |
| | | | Other Activity Asserted: 0 - 0 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50308 | Name on file | FTX Trading Ltd. | LUNA2 | 0.00108614334400 | FTX Trading Ltd. | 0.00108614334400 |
|---|---|---|---|---|---|---|
| | | | LUNA2_LOCKED | 0.00253433447000 | | 0.00253433447000 |
| | | | LUNC | 236.510000000000 | | 236.510000000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 115.203528773035730 | | 115.203528773035730 |
| | | | USDT | 0.00000000200000 | | 0.00000000200000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38199 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|
| | | | COIN | 0.00929300000000 | | 0.00929300000000 |
| | | | ETH | 0.00000006000000 | | 0.00000006000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.068613463676712 | | 0.068613463676712 |
| | | | MOB | 0.40900000000000 | | 0.40900000000000 |
| | | | NFT (382291197235185965/FTX EU - WE ARE HERE! #81931) | | | 1.00000000000000 |
| | | | NFT (396118836680524945/FTX CRYPTO CUP 2022 KEY #2762) | | | 1.00000000000000 |
| | | | NFT (432281430993216976/FTX EU - WE ARE HERE! #82664) | | | 1.00000000000000 |
| | | | NFT (439093661556328327/FTX EU - WE ARE HERE! #158661) | | | 1.00000000000000 |
| | | | NFT (440861396771184137/FTX AU - WE ARE HERE! #17499) | | | 1.00000000000000 |
| | | | NFT (543342664365232285/FTX AU - WE ARE HERE! #27209) | | | 1.00000000000000 |
| | | | NFT (573163402655293716/THE HILL BY FTX #3185) | | | 1.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SOL | 0.00980000000000 | | | 0.00980000000000 |
| | | | UNI | 0.06426000000000 | | | 0.06426000000000 |
| | | | USD | 1,319.29136201122100 | | | 1,319.29136201122100 |
| | | | USDT | 0.00000000800000 | | | 0.00000000800000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72505 | Name on file | FTX Trading Ltd. | ALPHA | 1.00000000000000 | FTX Trading Ltd. | | 1.00000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BAO | 9.00000000000000 | | | 9.00000000000000 |
| | | | BIT | 4.40958247000000 | | | 4.40958247000000 |
| | | | BNB | 0.47359038000000 | | | 0.47359038000000 |
| | | | BTC | 0.00162873000000 | | | 0.00162873000000 |
| | | | DENT | 1.00000000000000 | | | 1.00000000000000 |
| | | | DOGE | 52.76705835000000 | | | 52.76705835000000 |
| | | | ETH | 0.01782955000000 | | | 0.01782955000000 |
| | | | ETHW | 0.01761051000000 | | | 0.01761051000000 |
| | | | FTT | 0.19595023000000 | | | 0.19595023000000 |
| | | | KIN | 6.00000000000000 | | | 6.00000000000000 |
| | | | SOL | 1.62087993000000 | | | 1.62087993000000 |
| | | | TRX | 3.00000100000000 | | | 3.00000100000000 |
| | | | UBXT | 4.00000000000000 | | | 4.00000000000000 |
| | | | USD | 0.00000007209578 | | | 0.00000007209578 |
| | | | USDT | 2,088.372905892591000 | | | 2,088.372905892591000 |
| | | | Other Activity Asserted: No - No | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13066 | Name on file | FTX Trading Ltd. | BCH-PERP | 0.00000000000000 | FTX Trading Ltd. | | 0.00000000000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | COIN | 0.00098599000000 | | | 0.00098599000000 |
| | | | CVX-PERP | 169.30000000000000 | | | 169.30000000000000 |
| | | | FTT | 1,147.86110000000000 | | | 1,147.86110000000000 |
| | | | HT-PERP | 0.00000000000000 | | | 0.00000000000028 |
| | | | LUNC-PERP | 0.00000000000003 | | | 0.00000000000003 |
| | | | MITL-PERP | 110.00000000000000 | | | 110.00000000000000 |
| | | | OK8-PERP | -0.00000000000071 | | | -0.00000000000071 |
| | | | SECO | 328.90300000000000 | | | 328.90300000000000 |
| | | | SUSHI-1230 | 506.50000000000000 | | | 506.50000000000000 |
| | | | TRX | 100.00009200000000 | | | 100.00009200000000 |
| | | | USD | 714.95648480964552 5 | | | -320.49106519034450 0 |
| | | | USDT | 0.00000008267763 | | | 0.00000008267763 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 51331 | Name on file | FTX Trading Ltd. | BNB | 2.04562854000000 | FTX Trading Ltd. | | 2.04562854000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 0.01387459000000 | | | 0.01387459000000 |
| | | | ETH | 0.37118766000000 | | | 0.37118766000000 |
| | | | ETHW | 0.37103172000000 | | | 0.37103172000000 |
| | | | FTT | 5.54900673000000 | | | 5.54900673000000 |
| | | | SOL | 1.48798349000000 | | | 1.48798349000000 |
| | | | USDT | 0.01144070058145 | | | 0.01144070058145 |
| | | | Other Activity Asserted: 0 - 0 | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55692 | Name on file | FTX Trading Ltd. | BTC | 0.18640492000000 | FTX Trading Ltd. | | 0.18640492000000 |
|---|---|---|---|---|---|---|---|
| | | | CRO | 73,608.542823940000000 | | | 73,608.542823940000000 |
| | | | LUNA2 | 0.70109641300000 | | | 0.70109641300000 |
| | | | LUNA2_LOCKED | 1.63589163000000 | | | 1.63589163000000 |
| | | | LUNC | 152,665.220000000000000 | | | 152,665.220000000000000 |
| | | | NFT (35479098154560480 1/FTX EU - WE ARE HERE! #114942) | | | | 1.00000000000000 |
| | | | NFT (37275034481567010 4/FTX EU - WE ARE HERE! #114872) | | | | 1.00000000000000 |
| | | | NFT (41703549866693782 0/FTX EU - WE ARE HERE! #114979) | | | | 1.00000000000000 |
| | | | TRX | 0.00077000000000 | | | 0.00077000000000 |
| | | | USDT | 1,605.598340679890000 | | | 1,605.598340679890000 |
| | | | Other Activity Asserted: no - no | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49512 | Name on file | FTX Trading Ltd. | ETH | 0.00000005000000 | FTX Trading Ltd. | | 0.00000005000000 |
|---|---|---|---|---|---|---|---|
| | | | ETHW | 0.00000005000000 | | | 0.00000005000000 |
| | | | FTT | 425.021756970000000 | | | 425.021756970000000 |
| | | | GENE | 52.41792606000000 | | | 52.41792606000000 |
| | | | NFT (44518381135218541 5/FTX AU - WE ARE HERE! #25341) | | | | 1.00000000000000 |
| | | | NFT (50047343072374764 8/FTX AU - WE ARE HERE! #25316) | | | | 1.00000000000000 |
| | | | SOL | 44.00634958000000 | | | 44.00634958000000 |
| | | | USD | 5,600.390730775587000 | | | 5,600.390730775587000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41746 | Name on file | FTX Trading Ltd. | APE | 2,207.519393770000000 | FTX Trading Ltd. | | 2,207.519393770000000 |
|---|---|---|---|---|---|---|---|
| | | | BTC | 1.87813296087664 0 | | | 1.87813296087664 0 |
| | | | ETH | 2.92255328000000 | | | 2.92255328000000 |
| | | | USD | 20.271335644457178 | | | 20.271335644457178 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 36414 | Name on file | FTX Trading Ltd. | BNB | 25.005820929374302 | FTX Trading Ltd. | 25.005820929374302 |
| | | | NFT (38213911041702535 6/FTX EU - WE ARE HERE! #257796) | | | 1.000000000000000 |
| | | | NFT (39224178067750466 5/BAKU TICKET STUB #763) | | | 1.000000000000000 |
| | | | NFT (41527609820103742 7/MEXICO TICKET STUB #1688) | | | 1.000000000000000 |
| | | | NFT (51010454949562242 2/FTX EU - WE ARE HERE! #257802) | | | 1.000000000000000 |
| | | | NFT (52129324078017988 1/JAPAN TICKET STUB #1615) | | | 1.000000000000000 |
| | | | NFT (57163538314614880 3/FTX EU - WE ARE HERE! #257790) | | | 1.000000000000000 |
| | | | NFT (57454455938066671 3/THE HILL BY FTX #7639) | | | 1.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and their accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41407 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000113 | FTX Trading Ltd. | -0.000000000000113 |
| | | | BTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | EDEN | 0.098470310000000 | | 0.098470310000000 |
| | | | ETH | 0.005379700000000 | | 0.005379700000000 |
| | | | ETH-PERP | -0.000000000000015 | | -0.000000000000015 |
| | | | ETHW | 0.005379600000000 | | 0.005379600000000 |
| | | | FTT | 25.083977780000000 | | 25.083977780000000 |
| | | | GST-PERP | 0.000000000007275 | | 0.000000000007275 |
| | | | LOOKS | 0.039192550000000 | | 0.039192550000000 |
| | | | LUNC-PERP | 0.000000000000127 | | 0.000000000000127 |
| | | | NEAR-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | OMG-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | RUNE-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | SOL | 0.004515170000000 | | 0.004515170000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.000010000000000 | | 0.000010000000000 |
| | | | USD | 1.126087256696147 | | 1.126087256696147 |
| | | | USDT | 6,186.216969604741000 | | 6,186.216969604741000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24239 | Name on file | FTX Trading Ltd. | APE | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | 0.000000005117611 | | 0.000000005117611 |
| | | | BTC | 0.121418398320812 | | 0.121418398320812 |
| | | | ETH | 1.853239250730000 | | 1.853239250730000 |
| | | | ETHW | 1.853239250730000 | | 1.853239250730000 |
| | | | FTT | 150.000000000000000 | | 150.000000000000000 |
| | | | GMT | 0.085030448670000 | | 0.085030448670000 |
| | | | SOL | 4.400903684425379 | | 4.400903684425379 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 4,171.878463402155000 | | 4,171.878463402155000 |
| | | | USDT | 238.784218205047470 | | 238.784218205047470 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9189 | Name on file | FTX Trading Ltd. | BTC | 0.060985321400986 | FTX Trading Ltd. | 0.060985321400986 |
| | | | FTT | 0.021873725814598 | | 0.021873725814598 |
| | | | SOL | 0.000547960000000 | | 0.000547960000000 |
| | | | USDT | 0.000000006017962 | | 0.000000006017962 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51066 | Name on file | FTX Trading Ltd. | EUR | 0.000000007031346 | FTX Trading Ltd. | 0.000000007031346 |
| | | | FTT-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | SOL | 0.000000007900000 | | 0.000000007900000 |
| | | | SOL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | USD | 1,698.301720781372800 | | 1,698.301720781372800 |
| | | | USDT | 0.000000018743958 | | 0.000000018743958 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39591 | Name on file | FTX Trading Ltd. | BNB | 1.018499880000000 | FTX Trading Ltd. | 1.018499880000000 |
| | | | FTT | 1.425908890000000 | | 1.425908890000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.000117000000000 | | 0.000117000000000 |
| | | | USD | 0.000000006209340 | | 0.000000006209340 |
| | | | USDT | 0.000000003869859 | | 0.000000003869859 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24550 | Name on file | FTX Trading Ltd. | BTC | 0.203804758476480 | FTX Trading Ltd. | 0.203804758476480 |
| | | | ETH | 0.000000007826140 | | 0.000000007826140 |
| | | | FTT | 25.017692250000000 | | 25.017692250000000 |
| | | | NFT (34667123042448243 7/FTX EU - WE ARE HERE! #140500) | | | 1.000000000000000 |
| | | | NFT (36280633797957963 0/FTX EU - WE ARE HERE! #140394) | | | 1.000000000000000 |
| | | | NFT (57006489643604813 7/FTX EU - WE ARE HERE! #140257) | | | 1.000000000000000 |
| | | | TRX | 0.000010000000000 | | 0.000010000000000 |
| | | | USD | -0.000000024499681 | | -0.000000024499681 |
| | | | USDT | 0.000000008692237 | | 0.000000008692237 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50037 | Name on file | FTX Trading Ltd. | NFT (4360502491521090964/HUNGARY TICKET STUB #1702) | | FTX Trading Ltd. | |
| | | | NFT (5166377697111127015/FTX AU - WE ARE HERE! #59280) | | | 1.00000000000000 |
| | | | NFT (5463940784566568865/THE HILL BY FTX #18863) | | | 1.00000000000000 |
| | | | USD | 10,000.32004653000000 | | 10,000.32004653000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 37117 | Name on file | FTX Trading Ltd. | USD | 10,967.60067413000000 | FTX Trading Ltd. | 10,967.60067413000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 20384 | Name on file | FTX Trading Ltd. | FTT | 50.52485023045460 | FTX Trading Ltd. | 50.52485023045460 |
| | | | IMX | 373.27000000000000 | | 373.27000000000000 |
| | | | NFT (2917439052727289277/FTX CRYPTO CUP 2022 KEY #4202) | | | 1.00000000000000 |
| | | | NFT (3426971939072417 16/THE HILL BY FTX #9147) | | | 1.00000000000000 |
| | | | NFT (3715816046821032 91/FTX EU - WE ARE HERE! #149958) | | | 1.00000000000000 |
| | | | NFT (4232455646828423 88/FTX EU - WE ARE HERE! #149781) | | | 1.00000000000000 |
| | | | NFT (4453848857169390 50/FTX AU - WE ARE HERE! #52463) | | | 1.00000000000000 |
| | | | NFT (5457660079658477 72/FTX EU - WE ARE HERE! #149878) | | | 1.00000000000000 |
| | | | SOL | 0.00000000009642300 | | 0.00000000009642300 |
| | | | TRX | 0.10335700000000000 | | 0.10335700000000000 |
| | | | USD | 0.00549129469000000 | | 0.00549129469000000 |
| | | | USDT | 1.25034194588360 6 | | 1.25034194588360 6 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 71537* | Name on file | FTX Trading Ltd. | BTC | 0.00001539626936 8 | FTX Trading Ltd. | 0.00001539626936 8 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 16.66494665500000 | | 16.66494665500000 |
| | | | FTT | 151.30557500886047 0 | | 151.30557500886047 0 |
| | | | LUNA2 | 0.00001864075230 0 | | 0.00001864075230 0 |
| | | | LUNA2_LOCKED | 0.00004349508871 0 | | 0.00004349508871 0 |
| | | | LUNC-PERP | 0.00000000000001 2 | | 0.00000000000001 2 |
| | | | NFT (3358243006480679 02/FTX EU - WE ARE HERE! #49413) | | | 1.00000000000000 |
| | | | NFT (4316504372495049 53/FTX EU - WE ARE HERE! #49134) | | | 1.00000000000000 |
| | | | NFT (5401597144669783 44/FTX AU - WE ARE HERE! #39752) | | | 1.00000000000000 |
| | | | NFT (5459358174569915 03/FTX AU - WE ARE HERE! #39936) | | | 1.00000000000000 |
| | | | NFT (5613197929231870 29/FTX CRYPTO CUP 2022 KEY #3079) | | | 1.00000000000000 |
| | | | RSR | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 0.00000001000000 0 | | 0.00000001000000 0 |
| | | | USD | 0.94558148320817 5 | | 0.94558148320817 5 |
| | | | USDT | 0.00000000623354 4 | | 0.00000000623354 4 |
| | | | Other Activity Asserted: nothing - nothing | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49886 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000015 6 | FTX Trading Ltd. | 0.00000000000015 6 |
| | | | AXS-PERP | -0.0000000000000 3 | | -0.0000000000000 3 |
| | | | BTC | 0.00002063654814 0 | | 0.00002063654814 0 |
| | | | BTC-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | -0.00009999999999 8 | | -0.00009999999999 8 |
| | | | ETH | 0.00020678000000 | | 0.00020678000000 |
| | | | ETH-PERP | -0.0000000000000 6 | | -0.0000000000000 6 |
| | | | ETHW | 0.00020678000000 | | 0.00020678000000 |
| | | | FTT-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | ICP-PERP | -0.0000000000000 1 | | -0.0000000000000 1 |
| | | | LTC-PERP | 0.00000000000000 7 | | 0.00000000000000 7 |
| | | | LUNA2 | 1.16379323100000 0 | | 1.16379323100000 0 |
| | | | LUNA2_LOCKED | 2.71551753800000 0 | | 2.71551753800000 0 |
| | | | NFT (2947382026085743 50/FTX EU - WE ARE HERE! #237120) | | | 1.00000000000000 |
| | | | NFT (4455141724463729 73/FTX CRYPTO CUP 2022 KEY #4226) | | | 1.00000000000000 |
| | | | NFT (4740862283936715 49/FTX EU - WE ARE HERE! #237112) | | | 1.00000000000000 |
| | | | NFT (5425268671316850 75/THE HILL BY FTX #8590) | | | 1.00000000000000 |
| | | | NFT (5455413209923559 48/FTX EU - WE ARE HERE! #175611) | | | 1.00000000000000 |
| | | | SOL-PERP | 0.00000000000000 3 | | 0.00000000000000 3 |
| | | | THETA-PERP | 0.00000000000090 9 | | 0.00000000000090 9 |
| | | | TRX | 1.35817602000000 0 | | 1.35817602000000 0 |
| | | | USD | 134.71576420451697 0 | | 134.71576420451697 0 |
| | | | USDT | 0.00384005468459 3 | | 0.00384005468459 3 |
| | | | XRP | 4,964.69346844000000 | | 4,964.69346844000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

71537*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93140 | Name on file | FTX Trading Ltd. | CQT | 5,284.131505027596000 | | FTX Trading Ltd. | 5,284.131505027596000 |
| | | | USD | 0.226088775000000 | | | 0.226088775000000 |
| | | | Other Activity Asserted: 0 - - | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12251* | Name on file | FTX Trading Ltd. | ETH | 0.790163980000000 | | FTX Trading Ltd. | 0.790163980000000 |
| | | | ETHW | 0.789832160000000 | | | 0.789832160000000 |
| | | | SOL | 4.586015530000000 | | | 4.586015530000000 |
| | | | USD | 0.000000097540440 | | | 0.000000097540440 |
| | | | USDT | 0.002579109401414 | | | 0.002579109401414 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39566 | Name on file | FTX Trading Ltd. | BNB | 33.729269640000000 | | FTX Trading Ltd. | 33.729269640000000 |
| | | | ETH | 0.007536310000000 | | | 0.007536310000000 |
| | | | ETHW | 0.007440480000000 | | | 0.007440480000000 |
| | | | TRX | 0.000195000000000 | | | 0.000195000000000 |
| | | | USD | 222.273701753354170 | | | 222.273701753354170 |
| | | | USDT | 410.263918200000000 | | | 410.263918200000000 |
| | | | XRP | 0.248113080000000 | | | 0.248113080000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76619 | Name on file | FTX Trading Ltd. | ETH | 8.024041020000000 | | FTX Trading Ltd. | 8.024041020000000 |
| | | | ETH-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | ETHW | 0.008128100000000 | | | 0.008128100000000 |
| | | | FTT | 25.013778000000000 | | | 25.013778000000000 |
| | | | LUNA2 | 0.892520155700000 | | | 0.892520155700000 |
| | | | LUNA2_LOCKED | 2.009283023000000 | | | 2.009283023000000 |
| | | | LUNC | 192,095.065999230000000 | | | 192,095.065999230000000 |
| | | | USD | 91.421052024056020 | | | 91.421052024056020 |
| | | | USDT | 0.003393570592056 | | | 0.003393570592056 |
| | | | Other Activity Asserted: No - No | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38157 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | 7.000000000000000 | | | 7.000000000000000 |
| | | | BTC | 0.034234380000000 | | | 0.034234380000000 |
| | | | DENT | 1.000000000000000 | | | 1.000000000000000 |
| | | | ETH | 0.306566000000000 | | | 0.306566000000000 |
| | | | ETHW | 0.306375600000000 | | | 0.306375600000000 |
| | | | FTT | 13.479489080000000 | | | 13.479489080000000 |
| | | | KIN | 6.000000000000000 | | | 6.000000000000000 |
| | | | MATIC | 213.485467800000000 | | | 213.485467800000000 |
| | | | SECO | 1.065537300000000 | | | 1.065537300000000 |
| | | | SOL | 1.895940930000000 | | | 1.895940930000000 |
| | | | TRX | 1.000001000000000 | | | 1.000001000000000 |
| | | | UBXT | 1.000000000000000 | | | 1.000000000000000 |
| | | | USDT | 0.004591021230209 | | | 0.004591021230209 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45596 | Name on file | FTX Trading Ltd. | BTC | 0.125217925742760 | | FTX Trading Ltd. | 0.125217925742760 |
| | | | ETH | 1.719277738721340 | | | 1.719277738721340 |
| | | | ETHW | 1.710023332800240 | | | 1.710023332800240 |
| | | | USDT | 1.545468322002150 | | | 1.545468322002150 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82114 | Name on file | FTX Trading Ltd. | BTC | 0.000026188000000 | | FTX Trading Ltd. | 0.000026188000000 |
| | | | GST-PERP | -0.000000000001818 | | | -0.000000000001818 |
| | | | SOL | 0.005304650000000 | | | 0.005304650000000 |
| | | | TRX | 0.000034000000000 | | | 0.000034000000000 |
| | | | USD | 14,050.488966297013000 | | | 14,050.488966297013000 |
| | | | USDT | 0.007775566840751 | | | 0.007775566840751 |
| | | | Other Activity Asserted: No - No | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67898 | Name on file | FTX Trading Ltd. | ATLAS | 2,693.305354510372000 | | FTX Trading Ltd. | 2,693.305354510372000 |
| | | | BAO | 3.000000000000000 | | | 3.000000000000000 |
| | | | BTC | 0.004015960000000 | | | 0.004015960000000 |
| | | | ETH | 0.764293140000000 | | | 0.764293140000000 |
| | | | ETHW | 0.764097700000000 | | | 0.764097700000000 |
| | | | FTT | 2.028669890000000 | | | 2.028669890000000 |
| | | | KIN | 1.000000000000000 | | | 1.000000000000000 |
| | | | NFT (318109585647750739/FTX AU - WE ARE HERE! #54078) | | | | 1.000000000000000 |
| | | | NFT (339048821588345074/BAKU TICKET STUB #1230) | | | | 1.000000000000000 |
| | | | NFT (369395254589563647/FRANCE TICKET STUB #166) | | | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 0.000000000461471 | | | 0.000000000461471 |
| | | | USDT | 0.001383559720322 | | | 0.001383559720322 |
| | | | Other Activity Asserted: 0 - no | | | | 0.000000000000000 |

12251*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9305 | Name on file | FTX Trading Ltd. | MCB | 91.54000000000000 | FTX Trading Ltd. | 91.54000000000000 |
| | | | PTU | 17.00000000000000 | | 17.00000000000000 |
| | | | TRX | 0.00003000000000 | | 0.00003000000000 |
| | | | USD | 0.01637697800000 | | 0.01637697800000 |
| | | | USDT | 0.00000004937896 | | 0.00000004937896 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78825 | Name on file | FTX Trading Ltd. | BTC | 0.06638568000000 | FTX Trading Ltd. | 0.06638568000000 |
| | | | ETH | 0.56391812000000 | | 0.56391812000000 |
| | | | ETHW | 0.56391812000000 | | 0.56391812000000 |
| | | | FTT | 1.71054747000000 | | 1.71054747000000 |
| | | | USD | 0.00332384662992 | | 0.00332384662992 |
| | | | Other Activity Asserted: no (can not choose "no" in the menu) - no (can not choose "no" in the menu) | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46290 | Name on file | FTX Trading Ltd. | BTC | 0.00000148000000 | FTX Trading Ltd. | 0.00000148000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | DOGE | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 0.28962136000000 | | 0.28962136000000 |
| | | | ETHW | 0.28960024000000 | | 0.28960024000000 |
| | | | EUR | 1,712.67239199000000 | | 1,712.67239199000000 |
| | | | SOL | 0.13114086000000 | | 0.13114086000000 |
| | | | UBXT | 3.00000000000000 | | 3.00000000000000 |
| | | | USD | 0.00000005533660 | | 0.00000005533660 |
| | | | USDT | 1.015795103229516 | | 1.015795103229516 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19277 | Name on file | FTX Trading Ltd. | BTC | 0.02612831000000 | FTX Trading Ltd. | 0.02612831000000 |
| | | | ETH | 0.11200000000000 | | 0.11200000000000 |
| | | | ETHW | 0.11200000000000 | | 0.11200000000000 |
| | | | EUR | 0.00000001332034 | | 0.00000001332034 |
| | | | FTM | 34.12410591000000 | | 34.12410591000000 |
| | | | FTT | 25.03114903361091 2 | | 25.03114903361091 2 |
| | | | LOOKS | 1.06436589000000 | | 1.06436589000000 |
| | | | SOL | 5.27483775000000 | | 5.27483775000000 |
| | | | USDT | 0.00000003951313 | | 0.00000003951313 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 27572 | Name on file | FTX Trading Ltd. | FTT | | FTX Trading Ltd. | 0.309039322770211 |
| | | | USD | | | 440.67010659781740 0 |
| | | | USDC | 44,067.00000000000000 | | 0.00000000000000 |
| | | | USDT | | | 0.00000012451570 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49293 | Name on file | FTX Trading Ltd. | TRX | 26.33496100000000 | FTX Trading Ltd. | 26.33496100000000 |
| | | | USD | 10.00480132565283 0 | | 10.00480132565283 0 |
| | | | USDT | 0.00000009087020 | | 0.00000009087020 |
| | | | XPLA | 9,209.13360000000000 | | 9,209.13360000000000 |
| | | | XRP | 0.74600000000000 | | 0.74600000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12466 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AGLD-PERP | -0.00000000000355 | | -0.00000000000355 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | -0.00000000000049 | | -0.00000000000049 |
| | | | AR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ASD-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | ATOM-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | AUDIO-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | AVAX-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | AXS-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.03323960918577 50 | | 0.03323960918577 50 |
| | | | BTC-PERP | 0.22500000000000 | | 0.22500000000000 |
| | | | CELO-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | CEL-PERP | -0.00000000000174 | | -0.00000000000174 |
| | | | CLV-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DODO-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | DOT-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | ENS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.25396010000000 | | 0.25396010000000 |
| | | | ETH-PERP | 1.50000000000000 | | 1.50000000000000 |
| | | | ETHW-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | GST-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | HT-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | LINK-PERP | -33.30000000000000 | | -33.30000000000000 |
| | | | LUNA2 | 0.02265989350800 0 | | 0.02265989350800 0 |
| | | | LUNA2_LOCKED | 0.05287308484600 0 | | 0.05287308484600 0 |
| | | | LUNC-PERP | -0.00000000001808 | | -0.00000000001808 |
| | | | NEAR-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | RAY | 1,152.22212424000000 | | 1,152.22212424000000 |
| | | | RUNE-PERP | 0.00000000000221 | | 0.00000000000221 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SNX-PERP | -0.00000000000014 | | | -0.00000000000014 |
| | | | SOL-PERP | 62.00000000000000 | | | 62.00000000000000 |
| | | | THETA-PERP | -0.00000000000021 | | | -0.00000000000021 |
| | | | USD | -5,575.702923492735000 | | | -5,575.702923492735000 |
| | | | WAVES-PERP | 75.00000000000000 | | | 75.00000000000000 |
| | | | XTZ-PERP | 0.00000000000014 | | | 0.00000000000014 |
| | | | YFI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity claim. Accordingly, the Debtors seek to modify the asserted claim to match the asserted claim to match their books and records.

| 43564 | Name on file | FTX Trading Ltd. | AAVE | 1.234564050000000 | FTX Trading Ltd. | 1.234564050000000 |
|---|---|---|---|---|---|---|
| | | | ATOM | 9.915107250000000 | | 9.915107250000000 |
| | | | BAO | 6.000000000000000 | | 6.000000000000000 |
| | | | BCH | 0.530065930000000 | | 0.530065930000000 |
| | | | BTC | 0.007212030000000 | | 0.007212030000000 |
| | | | CHZ | 87.069235870000000 | | 87.069235870000000 |
| | | | CRO | 797.608629070000000 | | 797.608629070000000 |
| | | | DOT | 2.626459660000000 | | 2.626459660000000 |
| | | | DYDX | 0.440946700000000 | | 0.440946700000000 |
| | | | ENJ | 16.054994990000000 | | 16.054994990000000 |
| | | | ETH | 0.052937650000000 | | 0.052937650000000 |
| | | | EUR | 0.365358563047927 | | 0.365358563047927 |
| | | | FTM | 307.039024380000000 | | 307.039024380000000 |
| | | | FTT | 47.662592770000000 | | 47.662592770000000 |
| | | | GRT | 1,469.814706790000000 | | 1,469.814706790000000 |
| | | | HNT | 7.839403590000000 | | 7.839403590000000 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | LINK | 14.070355840000000 | | 14.070355840000000 |
| | | | LUNA2 | 0.002343031307000 | | 0.002343031307000 |
| | | | LUNA2_LOCKED | 0.005467073049000 | | 0.005467073049000 |
| | | | LUNC | 510.200000000000000 | | 510.200000000000000 |
| | | | NEAR | 90.823432120000000 | | 90.823432120000000 |
| | | | REN | 725.231176640000000 | | 725.231176640000000 |
| | | | SAND | 141.265146030000000 | | 141.265146030000000 |
| | | | TRX | 1,740.156160550000000 | | 1,740.156160550000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 1.339787738331028 | | 1.339787738331028 |
| | | | USDT | 0.105938441197796 | | 0.105938441197796 |
| | | | WAXL | 495.084102970000000 | | 495.084102970000000 |
| | | | XRP | 247.659324320000000 | | 247.659324320000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78883 | Name on file | FTX Trading Ltd. | BTC | 0.057390652000000 | FTX Trading Ltd. | 0.057390652000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.435000000000000 | | 0.435000000000000 |
| | | | ETHW | 0.435000000000000 | | 0.435000000000000 |
| | | | EUR | 0.000000012915548 | | 0.000000012915548 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | USD | 0.000000004989894 | | 0.000000004989894 |
| | | | USDT | 0.854206374525000 | | 0.854206374525000 |
| | | | Other Activity Asserted: just one claim for crypto - nothing else | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44739 | Name on file | FTX Trading Ltd. | GENE | 11.100000000000000 | FTX Trading Ltd. | 11.100000000000000 |
|---|---|---|---|---|---|---|
| | | | GOG | 202.000000000000000 | | 202.000000000000000 |
| | | | POLIS | 41.500000000000000 | | 41.500000000000000 |
| | | | SPELL | 99.500000000000000 | | 99.500000000000000 |
| | | | USD | 34.357842369750000 | | 34.357842369750000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64466 | Name on file | FTX Trading Ltd. | APT | 0.000000001055868 | FTX Trading Ltd. | 0.000000001055868 |
|---|---|---|---|---|---|---|
| | | | AVAX | 0.000000003797400 | | 0.000000003797400 |
| | | | BNB | 0.000000018145680 | | 0.000000018145680 |
| | | | ETH | 0.000000010959307 | | 0.000000010959307 |
| | | | FTT | 0.000000001098696 | | 0.000000001098696 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HT | 0.000000001000000 | | 0.000000001000000 |
| | | | MATIC | 0.000000007174444 | | 0.000000007174444 |
| | | | NFT (335938656582341635)/FTX EU - WE ARE HERE! #10806) | | | 1.000000000000000 |
| | | | NFT (551733883194017814/FTX EU - WE ARE HERE! #10060) | | | 1.000000000000000 |
| | | | NFT (575487164231666481/FTX EU - WE ARE HERE! #11334) | | | 1.000000000000000 |
| | | | SOL | 0.000000004049711 | | 0.000000004049711 |
| | | | TRX | 0.000000003842486 | | 0.000000003842486 |
| | | | USD | 40.452196998601760 | | 40.452196998601760 |
| | | | USDT | 0.000000011396067 | | 0.000000011396067 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45639 | Name on file | FTX Trading Ltd. | EUR | 0.000000005000000 | FTX Trading Ltd. | 0.000000005000000 |
|---|---|---|---|---|---|---|
| | | | NFT (376729127517886529)/FTX EU - WE ARE HERE! #212958) | | | 1.000000000000000 |
| | | | NFT (459637781650861696)/FTX EU - WE ARE HERE! #212918) | | | 1.000000000000000 |
| | | | NFT (537296119798224533)/FTX EU - WE ARE HERE! #212978) | | | 1.000000000000000 |
| | | | USD | 115.645228367368690 | | 115.645228367368690 |
| | | | USDT | 0.000000005751686 | | 0.000000005751686 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94367 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | EUR | 1,000.00157543000000 | | 1,000.00157543000000 |
| | | | USD | 0.003536376447992 | | 0.003536376447992 |
| | | | Other Activity Asserted: 0 - 0 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48352 | Name on file | FTX Trading Ltd. | ATLAS | 4.86846333000000 | FTX Trading Ltd. | 4.86846333000000 |
| | | | AURY | 16.99639000000000 | | 16.99639000000000 |
| | | | POLIS | 131.256146100000000 | | 131.256146100000000 |
| | | | SOL | 0.00944330000000 | | 0.00944330000000 |
| | | | USD | 599.792735002362500 | | 599.792735002362500 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22180 | Name on file | FTX Trading Ltd. | KIN | 759,868.00000000000000 | FTX Trading Ltd. | 759,868.00000000000000 |
| | | | NFT (4064276196740403129/FTX EU - WE ARE HERE! #169513) | | | 1.00000000000000 |
| | | | USD | 0.560795860000000 | | 0.560795860000000 |
| | | | USDT | 0.000000002538840 | | 0.000000002538840 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11157 | Name on file | FTX Trading Ltd. | BNB | 0.000000009076806 | FTX Trading Ltd. | 0.000000009076806 |
| | | | USD | 0.000000008682491 | | 0.000000008682491 |
| | | | USDT | 303.511517290000000 | | 303.511517290000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84512 | Name on file | FTX Trading Ltd. | ALPHA | 79.00000000000000 | FTX Trading Ltd. | 79.00000000000000 |
| | | | AURY | 19.99600000000000 | | 19.99600000000000 |
| | | | POLIS | 11.00000000000000 | | 11.00000000000000 |
| | | | TRX | 0.00001000000000 | | 0.00001000000000 |
| | | | USD | 120.682193920000000 | | 120.682193920000000 |
| | | | USDT | 0.000000003636917 | | 0.000000003636917 |
| | | | Other Activity Asserted: 0 - 0 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25840 | Name on file | FTX Trading Ltd. | AURY | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | SOL | 0.09000000000000 | | 0.09000000000000 |
| | | | SPELL | 1,699.84000000000000 | | 1,699.84000000000000 |
| | | | USD | 0.078317437500000 | | 0.078317437500000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9792 | Name on file | FTX Trading Ltd. | APT | 10.00000000000000 | FTX Trading Ltd. | 10.00000000000000 |
| | | | FTT | 25.99480000000000 | | 25.99480000000000 |
| | | | NFT (3209929591508223468/FTX EU - WE ARE HERE! #118011) | | | 1.00000000000000 |
| | | | NFT (4267563782648862740/FTX EU - WE ARE HERE! #118144) | | | 1.00000000000000 |
| | | | NFT (4792310442614617730/FTX EU - WE ARE HERE! #118547) | | | 1.00000000000000 |
| | | | USD | 83.877229591018000 | | 83.877229591018000 |
| | | | USDT | 0.979320101600000 | | 0.979320101600000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11589 | Name on file | FTX Trading Ltd. | CONV | 2,139.71310000000000 | FTX Trading Ltd. | 2,139.71310000000000 |
| | | | USD | 0.278950050500000 | | 0.278950050500000 |
| | | | USDT | 0.000000001954217 | | 0.000000001954217 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82411 | Name on file | FTX Trading Ltd. | ETH | 0.00396481000000 | FTX Trading Ltd. | 0.00396481000000 |
| | | | ETHW | 0.00396481000000 | | 0.00396481000000 |
| | | | FTT | 4.00000000000000 | | 4.00000000000000 |
| | | | LUNA2 | 0.848473587300000 | | 0.848473587300000 |
| | | | LUNA2_LOCKED | 1.979771704000000 | | 1.979771704000000 |
| | | | SOL | 10.00000000000000 | | 10.00000000000000 |
| | | | TRX | 0.00077800000000 | | 0.00077800000000 |
| | | | USD | 0.008586846929005 | | 0.008586846929005 |
| | | | USDT | 214.016935722276660 | | 214.016935722276660 |
| | | | Other Activity Asserted: None I can recall - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6636 | Name on file | FTX Trading Ltd. | APE | 9.71740933000000 | FTX Trading Ltd. | 9.71740933000000 |
| | | | BAO | 1.00000000000000 | | 1.00000000000000 |
| | | | FTT | 0.00001558000000 | | 0.00001558000000 |
| | | | KIN | 3.00000000000000 | | 3.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (41733573252978 73726/NETHERLANDS TICKET STUB #1475) | | | | 1.000000000000000 |
| | | | NFT (571306801089640 692/FTX CRYPTO CUP 2022 KEY #21199) | | | | 1.000000000000000 |
| | | | TRX | 0.000076000000000 | | | 0.000076000000000 |
| | | | USD | 46.698882509849405 | | | 46.698882509849405 |
| | | | USDT | 0.000000008575680 | | | 0.000000008575680 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48864 | Name on file | FTX Trading Ltd. | ETH | 0.225597638527327 | FTX Trading Ltd. | 0.225597638527327 |
| | | | ETHW | 0.000000002255326 | | 0.000000002255326 |
| | | | FTT | 0.001758498683590 | | 0.001758498683590 |
| | | | NFT (29462692690437 4632/FTX AU - WE ARE HERE! #54897) | | | 1.000000000000000 |
| | | | RAY | 0.000000004975654 | | 0.000000004975654 |
| | | | SOL | 0.002070980000000 | | 0.002070980000000 |
| | | | TRX | 0.000000003170529 | | 0.000000003170529 |
| | | | USD | 0.000115055722660 | | 0.000115055722660 |
| | | | USDT | 0.000000007204814 | | 0.000000007204814 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35224 | Name on file | FTX Trading Ltd. | BAO | 5.000000000000000 | FTX Trading Ltd. | 5.000000000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | MATIC | 1.000018260000000 | | 1.000018260000000 |
| | | | TRX | 0.000007000000000 | | 0.000007000000000 |
| | | | USD | 0.000093564566892 | | 0.000093564566892 |
| | | | USDT | 590.370751012728000 | | 590.370751012728000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9638 | Name on file | FTX Trading Ltd. | ATLAS | 127,994.349462657260000 | FTX Trading Ltd. | 127,994.349462657260000 |
| | | | FTT | 0.000000007372480 | | 0.000000007372480 |
| | | | TRU | 0.530000008480000 | | 0.530000008480000 |
| | | | TRX | 0.000001010000000 | | 0.000001010000000 |
| | | | USD | 0.000000005713636 | | 0.000000005713636 |
| | | | USDT | 0.000000003156261 | | 0.000000003156261 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10263 | Name on file | FTX Trading Ltd. | AKRO | 0.000000004397195 | FTX Trading Ltd. | 0.000000004397195 |
| | | | BTC | 0.000000000003160 | | 0.000000000003160 |
| | | | POLIS | 1,228.737813505213100 | | 1,228.737813505213100 |
| | | | SPELL | 18,342.890675062383000 | | 18,342.890675062383000 |
| | | | TRX | 0.000013000000000 | | 0.000013000000000 |
| | | | USD | 30.562210961565988 | | 30.562210961565988 |
| | | | USDT | 0.000000016382810 | | 0.000000016382810 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12795 | Name on file | FTX Trading Ltd. | APE | 7.498575000000000 | FTX Trading Ltd. | 7.498575000000000 |
| | | | ATOM | 0.999815700000000 | | 0.999815700000000 |
| | | | BTC | 0.002308460987100 | | 0.002308460987100 |
| | | | DOGE | 104.980648500000000 | | 104.980648500000000 |
| | | | ETH | 0.090982806900000 | | 0.090982806900000 |
| | | | ETHW | 0.090982806900000 | | 0.090982806900000 |
| | | | FTT | 3.790961400000000 | | 3.790961400000000 |
| | | | LRC | 9.999078500000000 | | 9.999078500000000 |
| | | | LUNA2 | 0.289237276500000 | | 0.289237276500000 |
| | | | LUNA2_LOCKED | 0.674886978500000 | | 0.674886978500000 |
| | | | LUNC | 62,982.025909550000000 | | 62,982.025909550000000 |
| | | | RUNE | 0.102515783792780 | | 0.102515783792780 |
| | | | SOL | 3.044764740000000 | | 3.044764740000000 |
| | | | UNI | 0.101191352978550 | | 0.101191352978550 |
| | | | USD | 2.540622678660111 | | 2.540622678660111 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81190 | Name on file | FTX Trading Ltd. | BNB | 0.000000008000000 | FTX Trading Ltd. | 0.000000008000000 |
| | | | BTC | 0.002532915067000 | | 0.002532915067000 |
| | | | BULL | 0.001120000000000 | | 0.001120000000000 |
| | | | ETHBULL | 0.003900000000000 | | 0.003900000000000 |
| | | | FTT | 6.499180000000000 | | 6.499180000000000 |
| | | | SOL | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 20.104617811149087 | | 20.104617811149087 |
| | | | USDT | 0.005823800663920 | | 0.005823800663920 |
| | | | Other Activity Asserted: No,but I can't choose the "No" - No,but I can't choose the "No" | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22464 | Name on file | FTX Trading Ltd. | BTC | 0.667057720000000 | FTX Trading Ltd. | 0.667057720000000 |
| | | | ETH | 0.691049270000000 | | 0.691049270000000 |
| | | | ETHW | 0.690790599451964 | | 0.690790599451964 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 64785 | Name on file | FTX Trading Ltd. | BTC | 0.000051231000000 | FTX Trading Ltd. | 0.000051231000000 |
| | | | ETH | 0.000766321867600 | | 0.000766321867600 |
| | | | FTT | 150.895837000000000 | | 150.895837000000000 |
| | | | USD | 303,962.733034233970000 | | 303,962.733034233970000 |
| | | | USDT | 0.748676801946570 | | 0.748676801946570 |
| | | | WBTC | 0.907855820000000 | | 0.907855820000000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 23727 | Name on file | FTX Trading Ltd. | AVAX | 60.401340864000000 | FTX Trading Ltd. | 60.401340864000000 |
| | | | BAND | 221.051806038000000 | | 221.051806038000000 |
| | | | BTC | 0.000000005275360 | | 0.000000005275360 |
| | | | EUR | 0.000000071172114 | | 0.000000071172114 |
| | | | FTT | 0.153088418769216 | | 0.153088418769216 |
| | | | LRC | 797.000000000000000 | | 797.000000000000000 |
| | | | MANA | 862.000000000000000 | | 862.000000000000000 |
| | | | MATIC | 417.953348100000000 | | 417.953348100000000 |
| | | | NEAR | 373.200000000000000 | | 373.200000000000000 |
| | | | RUNE | 0.000000001907514 | | 0.000000001907514 |
| | | | SOL | 98.725351105602140 | | 98.725351105602140 |
| | | | SRM | 440.000000000000000 | | 440.000000000000000 |
| | | | USD | 0.000681584576113 | | 0.000681584576113 |
| | | | USDT | 135.226352407342630 | | 135.226352407342630 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 40790 | Name on file | FTX Trading Ltd. | BNB | 0.000000005203820 | FTX Trading Ltd. | 0.000000005203820 |
| | | | LUNA2 | 0.003566454241100 | | 0.003566454241100 |
| | | | LUNA2_LOCKED | 0.008321722293000 | | 0.008321722293000 |
| | | | LUNC | 0.000000001674990 | | 0.000000001674990 |
| | | | SPY | 0.000000003914450 | | 0.000000003914450 |
| | | | USD | 4.844830455254389 | | 4.844830455254389 |
| | | | USDT | 0.000000000528578 | | 0.000000000528578 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 48623 | Name on file | FTX Trading Ltd. | AKRO | 16.000000000000000 | FTX Trading Ltd. | 16.000000000000000 |
| | | | ALPHA | 1.000000000000000 | | 1.000000000000000 |
| | | | ATLAS | 16,052.867427340000000 | | 16,052.867427340000000 |
| | | | ATOM | 7.257617680000000 | | 7.257617680000000 |
| | | | BAO | 46.000000000000000 | | 46.000000000000000 |
| | | | BTC | 0.277229330000000 | | 0.277229330000000 |
| | | | DENT | 15.000000000000000 | | 15.000000000000000 |
| | | | ETHW | 3.422576510000000 | | 3.422576510000000 |
| | | | FTT | 16.270922690000000 | | 16.270922690000000 |
| | | | HNT | 4.021923430000000 | | 4.021923430000000 |
| | | | HOLY | 2.138180000000000 | | 2.138180000000000 |
| | | | HXRO | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 47.000000000000000 | | 47.000000000000000 |
| | | | MATH | 1.000000000000000 | | 1.000000000000000 |
| | | | MATIC | 157.332346000000000 | | 157.332346000000000 |
| | | | NFT (295640718791827204/FTX AU - WE ARE HERE! #27775) | | | 1.000000000000000 |
| | | | NFT (325483517332872339/FTX EU - WE ARE HERE! #237948) | | | 1.000000000000000 |
| | | | NFT (499700766768817688/FTX EU - WE ARE HERE! #278952) | | | 1.000000000000000 |
| | | | RSR | 7.000000000000000 | | 7.000000000000000 |
| | | | SAND | 597.235744860000000 | | 597.235744860000000 |
| | | | SOL | 4.244428000000000 | | 4.244428000000000 |
| | | | SPELL | 78,434.251482910000000 | | 78,434.251482910000000 |
| | | | TRU | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 13.011865480000000 | | 13.011865480000000 |
| | | | UBXT | 11.000000000000000 | | 11.000000000000000 |
| | | | USD | 398.700845405548700 | | 398.700845405548700 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 37070 | Name on file | FTX Trading Ltd. | ADABULL | 4.799088000000000 | FTX Trading Ltd. | 4.799088000000000 |
| | | | ASDBEAR | 9,525.000000000000000 | | 9,525.000000000000000 |
| | | | ASDBULL | 60,000.000000000000000 | | 60,000.000000000000000 |
| | | | ATOMBEAR | 9,998.100000000000000 | | 9,998.100000000000000 |
| | | | ATOMBULL | 110,000.000000000000000 | | 110,000.000000000000000 |
| | | | BALBEAR | 40,000.000000000000000 | | 40,000.000000000000000 |
| | | | BALBULL | 16,108.079100000000000 | | 16,108.079100000000000 |
| | | | BCHBEAR | 11,000.000000000000000 | | 11,000.000000000000000 |
| | | | BCHBULL | 99,988.600000000000000 | | 99,988.600000000000000 |
| | | | BEAR | 8,998.860000000000000 | | 8,998.860000000000000 |
| | | | BNBBEAR | 179,965.800000000000000 | | 179,965.800000000000000 |
| | | | BSVBEAR | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | COMPBEAR | 500,000.000000000000000 | | 500,000.000000000000000 |
| | | | COMPBULL | 99,984.800000000000000 | | 99,984.800000000000000 |
| | | | DOGEBULL | 99.981000000000000 | | 99.981000000000000 |
| | | | EOSBULL | 3,000,000.000000000000000 | | 3,000,000.000000000000000 |
| | | | ETCBEAR | 20,000,000.000000000000000 | | 20,000,000.000000000000000 |
| | | | ETCBULL | 100.000000000000000 | | 100.000000000000000 |
| | | | GRTBULL | 299,954.400000000000000 | | 299,954.400000000000000 |
| | | | KNCBULL | 999.886000000000000 | | 999.886000000000000 |
| | | | LINKBULL | 3,999.240000000000000 | | 3,999.240000000000000 |
| | | | MATICBEAR2021 | 341.943000000000000 | | 341.943000000000000 |
| | | | MATICBULL | 5,998.952571000000000 | | 5,998.952571000000000 |
| | | | MIDBEAR | 5,000.000000000000000 | | 5,000.000000000000000 |
| | | | OKBBEAR | 4,000,000.000000000000000 | | 4,000,000.000000000000000 |
| | | | PRIVBEAR | 100.000000000000000 | | 100.000000000000000 |
| | | | SHIB | 100.000000000000000 | | 100.000000000000000 |
| | | | SUSHIBEAR | 1,079,998,100.000000000000000 | | 1,079,998,100.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SUSHIBULL | 1,040,718.80000000000000 | | | 1,040,718.80000000000000 |
| | | | SXPBEAR | 50,000.00000000000000 | | | 50,000.00000000000000 |
| | | | THETABEAR | 99,000.00000000000000 | | | 99,000.00000000000000 |
| | | | THETABULL | 999.81000000000000 | | | 999.81000000000000 |
| | | | TOMOBULL | 7,050,094.07200000000000 | | | 7,050,094.07200000000000 |
| | | | TRX | 0.00000800000000 | | | 0.00000800000000 |
| | | | TRXBEAR | 10,000,000.00000000000000 | | | 10,000,000.00000000000000 |
| | | | UNISWAPBEAR | 33.00000000000000 | | | 33.00000000000000 |
| | | | USD | 0.02426384596918 | | | 0.02426384596918 |
| | | | USDT | 0.00000001605340 | | | 0.00000001605340 |
| | | | VETBULL | 6,049.62000000000000 | | | 6,049.62000000000000 |
| | | | XLMBULL | 220.69722600000000 | | | 220.69722600000000 |
| | | | XRPBEAR | 13,000,000.00000000000000 | | | 13,000,000.00000000000000 |
| | | | XRPBULL | 61,858.60000000000000 | | | 61,858.60000000000000 |
| | | | XTZBEAR | 1,000,000.00000000000000 | | | 1,000,000.00000000000000 |
| | | | XTZBULL | 3.00000000000000 | | | 3.00000000000000 |
| | | | ZECBEAR | 2.00000000000000 | | | 2.00000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73838 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000135404 | FTX Trading Ltd. | 0.00000000135404 |
|---|---|---|---|---|---|---|
| | | | AUDIO | 32.00000000000000 | | 32.00000000000000 |
| | | | BAO | 0.00000003610240 | | 0.00000003610240 |
| | | | FTT | 2.20000000000000 | | 2.20000000000000 |
| | | | KIN | 0.00000000098516 | | 0.00000000098516 |
| | | | KSHIB | 3,510.00000000000000 | | 3,510.00000000000000 |
| | | | LINA | 2,370.00000000000000 | | 2,370.00000000000000 |
| | | | MANA | 16.00000000000000 | | 16.00000000000000 |
| | | | RAY | 27.38467051701700 | | 27.38467051701700 |
| | | | SHIB | 5,600,000.00000001000000 | | 5,600,000.00000001000000 |
| | | | SOL | 0.01704602490709 | | 0.01704602490709 |
| | | | SRM | 26.00000000000000 | | 26.00000000000000 |
| | | | USD | 4.78741882873196 | | 4.78741882873196 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 65501 | Name on file | FTX Trading Ltd. | FTT | 6.29910000000000 | FTX Trading Ltd. | 6.29910000000000 |
|---|---|---|---|---|---|---|
| | | | LUNA2 | 0.00012351340170 | | 0.00012351340170 |
| | | | LUNA2_LOCKED | 0.00028819793730 | | 0.00028819793730 |
| | | | LUNC | 26.89530326000000 | | 26.89530326000000 |
| | | | SLND | 121.99460000000000 | | 121.99460000000000 |
| | | | USD | 0.56898816080000 | | 0.56898816080000 |
| | | | Other Activity Asserted: none - none | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7375 | Name on file | FTX Trading Ltd. | ASD | 0.00000000004100834 | FTX Trading Ltd. | 0.00000000004100834 |
|---|---|---|---|---|---|---|
| | | | ASD-PERP | -0.00000000005257298 | | -0.00000000005257298 |
| | | | BNB | 0.00000000061958884 | | 0.00000000061958884 |
| | | | BTC | 0.00000000080560000 | | 0.00000000080560000 |
| | | | DAI | 0.00000000014281511 | | 0.00000000014281511 |
| | | | EDEN-PERP | -0.00000000000450456 | | -0.00000000000450456 |
| | | | ETH | 0.00000000086944425 | | 0.00000000086944425 |
| | | | FLOW-PERP | 0.00000000000000113 | | 0.00000000000000113 |
| | | | FTM | 0.00000000029373858 | | 0.00000000029373858 |
| | | | FTT | 2,882.822591280005300 | | 2,882.822591280005300 |
| | | | FTT-PERP | -0.00000000000000113 | | -0.00000000000000113 |
| | | | HT | 2,126.227565016670300 | | 2,126.227565016670300 |
| | | | HT-PERP | 0.00000000000000227 | | 0.00000000000000227 |
| | | | ICP-PERP | -0.00000000000000113 | | -0.00000000000000113 |
| | | | LUNA2 | 0.00521480874300 | | 0.00521480874300 |
| | | | LUNA2_LOCKED | 0.01216788707000 | | 0.01216788707000 |
| | | | MATIC | 0.00000000045434765 | | 0.00000000045434765 |
| | | | NFT (35615539297597586 3/FTX EU - WE ARE HERE! #180505) | | | 1.00000000000000 |
| | | | NFT (37044241194192347 1/NFT) | | | 1.00000000000000 |
| | | | NFT (37154492866346715 0/FTX EU - WE ARE HERE! #180457) | | | 1.00000000000000 |
| | | | NFT (47663236579600364 5/FTX EU - WE ARE HERE! #173187) | | | 1.00000000000000 |
| | | | OKB | 0.00000000008748 10 | | 0.00000000008748 10 |
| | | | OKB-PERP | 0.00000000000000113 | | 0.00000000000000113 |
| | | | RON-PERP | 0.00000000000000909 | | 0.00000000000000909 |
| | | | SOL | 0.00396038251533 | | 0.00396038251533 |
| | | | SOL-PERP | -0.00000000000000127 | | -0.00000000000000127 |
| | | | SRM | 0.11419180000000 | | 0.11419180000000 |
| | | | SRM_LOCKED | 49.47360383000000 | | 49.47360383000000 |
| | | | TRX | 146,845.252923417600000 | | 146,845.252923417600000 |
| | | | USD | 394.401760289553200 | | 394.401760289553200 |
| | | | USDT | 0.00000000001195083 | | 0.00000000001195083 |
| | | | WBTC | 0.00000000007967797 | | 0.00000000007967797 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7045 | Name on file | FTX Trading Ltd. | BNB | 0.00000000001085340 | FTX Trading Ltd. | 0.00000000001085340 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.00288712478441 0 | | 0.00288712478441 0 |
| | | | DOT | 0.08478511723323 0 | | 0.08478511723323 0 |
| | | | EUR | 0.00056980960926 | | 0.00056980960926 |
| | | | FTT | 0.00000000098515 31 | | 0.00000000098515 31 |
| | | | FTT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 0.00000000907676 89 | | 0.00000000907676 89 |
| | | | USDT | 0.000000001909158 | | 0.000000001909158 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 23106 | Name on file | FTX Trading Ltd. | BNB | 0.989536630000000 | FTX Trading Ltd. | 0.989536630000000 |
| | | | USDT | 481.450227931000000 | | 481.450227931000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19457 | Name on file | FTX Trading Ltd. | ATLAS | 413,504.356750000000 | FTX Trading Ltd. | 413,504.356750000000 |
| | | | BNB | 0.001037690000000 | | 0.001037690000000 |
| | | | USD | 0.496155155936 76 | | 0.496155155936 76 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: ...

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 23106 | Name on file | FTX Trading Ltd. | BNB | 0.989536630000000 | FTX Trading Ltd. | 0.989536630000000 |
| | | | USDT | 481.450227931000000 | | 481.450227931000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19457 | Name on file | FTX Trading Ltd. | ATLAS | 413,504.356750000000 | FTX Trading Ltd. | 413,504.356750000000 |
| | | | BNB | 0.001037690000000 | | 0.001037690000000 |
| | | | USD | 0.496155155936 76 | | 0.496155155936 76 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44271 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 6.000000000000000 | FTX Trading Ltd. | 6.000000000000000 |
| | | | AVAX | 55.888820000000000 | | 55.888820000000000 |
| | | | CRV | 460.907800000000000 | | 460.907800000000000 |
| | | | DYDX | 435.612860000000000 | | 435.612860000000000 |
| | | | ETH | 9.999668000000000 | | 9.999668000000000 |
| | | | ETHW | 9.999668000000000 | | 9.999668000000000 |
| | | | FTT | 0.002090791440000 | | 0.002090791440000 |
| | | | MATIC | 1,149.770000000000000 | | 1,149.770000000000000 |
| | | | SOL | 25.767870290000000 | | 25.767870290000000 |
| | | | USD | 10,270.345960762133000 | | 10,270.345960762133000 |
| | | | USDT | 0.000000007443765 | | 0.000000007443765 |
| | | | XRP | 0.385800000000000 | | 0.385800000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 59843* | Name on file | FTX Trading Ltd. | AXS | 0.038394400000000 | FTX Trading Ltd. | 0.038394400000000 |
| | | | BTC | 0.006271638821307 | | 0.006271638821307 |
| | | | CAKE-PERP | 0.000000000001091 | | 0.000000000001091 |
| | | | ETH | 0.000000007621812 | | 0.000000007621812 |
| | | | ETH-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | LOOKS | 0.930270580000000 | | 0.930270580000000 |
| | | | MBS | 0.841350000000000 | | 0.841350000000000 |
| | | | TRX | 0.000781000000000 | | 0.000781000000000 |
| | | | USD | 611.168204852225900 | | 611.168204852225900 |
| | | | USDT | 22,008.004070516345000 | | 22,008.004070516345000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21943 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | AVAX | 0.000000007819122 | | 0.000000007819122 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.038789561636470 | | 0.038789561636470 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 0.080668220000000 | | 0.080668220000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 1,303.317866467475800 | | 1,303.317866467475800 |
| | | | FTT | 159.019428046943500 | | 159.019428046943500 |
| | | | KIN | 7.000000000000000 | | 7.000000000000000 |
| | | | SOL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | SUSHI | 0.000000000671312 | | 0.000000000671312 |
| | | | USD | 0.000000020702900 | | 0.000000020702900 |
| | | | USDT | 0.000235959291027 | | 0.000235959291027 |
| | | | XRP | 0.000000004143048 | | 0.000000004143048 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11134 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000002535170 | FTX Trading Ltd. | 0.000000002535170 |
| | | | AVAX | 0.000000009743602 | | 0.000000009743602 |
| | | | CREAM | 0.000000007264384 | | 0.000000007264384 |
| | | | ETH | 0.000000000181790 0 | | 0.000000000181790 0 |
| | | | FTT | 10.015233313156001 | | 10.015233313156001 |
| | | | IMX | 0.000000002260000 | | 0.000000002260000 |
| | | | MATIC | 0.000000001000000 | | 0.000000001000000 |
| | | | POLIS | 0.090128200520602 | | 0.090128200520602 |
| | | | POLIS-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | RAY | 155.208723252100000 | | 155.208723252100000 |
| | | | SHIB | 0.000000002373634 | | 0.000000002373634 |
| | | | SOL | 20.135755895039676 | | 20.135755895039676 |
| | | | SRM | 101.094054837600000 | | 101.094054837600000 |
| | | | SRM_LOCKED | 0.331438020000000 | | 0.331438020000000 |
| | | | USD | 0.134128005380276 | | 0.134128005380276 |
| | | | USDT | 0.000000002648976 | | 0.000000002648976 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47542 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.000000000000056 | FTX Trading Ltd. | -0.000000000000056 |
| | | | BNB | 0.008308497723480 | | 0.008308497723480 |
| | | | ETH | 0.000235700000000 | | 0.000235700000000 |
| | | | ETHW | 0.000235700000000 | | 0.000235700000000 |
| | | | FTM | 0.100873170000000 | | 0.100873170000000 |
| | | | FTT | 25.419424859084724 | | 25.419424859084724 |
| | | | LUNA2 | 0.000022961890500 | | 0.000022961890500 |
| | | | LUNA2_LOCKED | 0.000053577744500 | | 0.000053577744500 |
| | | | LUNC | 5.000000000000000 | | 5.000000000000000 |
| | | | NFT (30108801067504809)/THE HILL BY FTX (#2311) | | | 1.000000000000000 |
| | | | NFT (338728952855280091)/FTX EU - WE ARE HERE! (#157373) | | | 1.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (34954346346204936/FTX CRYPTO CUP 2022 KEY #1483) | | | 1.00000000000000 |
| | | | NFT (35267103542551869/NETHERLANDS TICKET STUB #1763) | | | 1.00000000000000 |
| | | | NFT (38732331818673204/JAPAN TICKET STUB #1494) | | | 1.00000000000000 |
| | | | NFT (41169856518894103/BELGIUM TICKET STUB #1033) | | | 1.00000000000000 |
| | | | NFT (42983086863980204/MEXICO TICKET STUB #1067) | | | 1.00000000000000 |
| | | | NFT (44889419046290705/FTX EU - WE ARE HERE! #157310) | | | 1.00000000000000 |
| | | | NFT (46069806579153872/HUNGARY TICKET STUB #1312) | | | 1.00000000000000 |
| | | | NFT (47336873521725943/BAKU TICKET STUB #1227) | | | 1.00000000000000 |
| | | | NFT (57279219330126509/FTX EU - WE ARE HERE! #157469) | | | 1.00000000000000 |
| | | | SOL | 0.00962000000000 | | 0.00962000000000 |
| | | | TRX | 0.00087200000000 | | 0.00087200000000 |
| | | | USD | 8,641.281501380387000 | | 8,641.281501380387000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48155 | Name on file | FTX Trading Ltd. | AGLD | 10.00000000000000 | FTX Trading Ltd. | 10.00000000000000 |
|---|---|---|---|---|---|---|
| | | | BTC | | | 0.12046717665410 |
| | | | DYDX | 10.00000000000000 | | 10.00000000000000 |
| | | | ENS | 5.00000000000000 | | 5.00000000000000 |
| | | | ETH | | | 0.44666490126000 |
| | | | ETHW | 0.44600000000000 | | 0.44600000000000 |
| | | | OMG | 10.00000000000000 | | 10.00000000000000 |
| | | | SOL | 0.35000000000000 | | 0.35000000000000 |
| | | | USD | 0.82350106890525 | | 0.82350106890525 |
| | | | USDT | 0.00000000716313 | | 0.00000000716313 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41347 | Name on file | FTX Trading Ltd. | ATLAS | 254.079465242104000 | FTX Trading Ltd. | 254.079465242104000 |
|---|---|---|---|---|---|---|
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.07043696277935 | | 0.07043696277935 |
| | | | USDT | 0.00000004441485 | | 0.00000004441485 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8663 | Name on file | FTX Trading Ltd. | REN | 0.00000009654572 | FTX Trading Ltd. | 0.00000009654572 |
|---|---|---|---|---|---|---|
| | | | USD | 90,906.127333722660000 | | 90,906.127333722660000 |
| | | | USDT | 0.00000012616216 | | 0.00000012616216 |
| | | | Other Activity Asserted: $90,906 - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 12314 | Name on file | FTX Trading Ltd. | BAO | 3.00000000000000 | FTX Trading Ltd. | 3.00000000000000 |
|---|---|---|---|---|---|---|
| | | | BTT | 10.00000000000000 | | 10.00000000000000 |
| | | | FTT | 10.562778990000000 | | 10.562778990000000 |
| | | | GMT | 0.59281700000000 | | 0.59281700000000 |
| | | | HT | 0.30000000000000 | | 0.30000000000000 |
| | | | KIN | 3.00000000000000 | | 3.00000000000000 |
| | | | NFT (31554002072738648/THE HILL BY FTX #2022) | | | 1.00000000000000 |
| | | | SOL | 0.01000000000000 | | 0.01000000000000 |
| | | | TRX | 346.937258000000000 | | 346.937258000000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 4,962.950144015455000 | | 4,962.950144015455000 |
| | | | USDT | 4,566.557011668259000 | | 4,566.557011668259000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41188 | Name on file | FTX Trading Ltd. | APT | 0.00000000006139454 | FTX Trading Ltd. | 0.00000000006139454 |
|---|---|---|---|---|---|---|
| | | | AVAX-PERP | -0.00000000000000454 | | -0.00000000000000454 |
| | | | BCH | 0.00023132000000000 | | 0.00023132000000000 |
| | | | BCH-0325 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC | 0.50271067451055500 | | 0.50271067451055500 |
| | | | BTC-0325 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-0624 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-0930 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | -0.00000000000000005 | | -0.00000000000000005 |
| | | | COMP | 0.00000588000000000 | | 0.00000588000000000 |
| | | | ETH | 0.00000001000000000 | | 0.00000001000000000 |
| | | | ETH-0325 | 0.00000000000000003 | | 0.00000000000000003 |
| | | | ETH-20211231 | 0.00000000000000003 | | 0.00000000000000003 |
| | | | FTT | 0.04717456446065300 | | 0.04717456446065300 |
| | | | FTT-PERP | 0.00000000000000014 | | 0.00000000000000014 |
| | | | MATIC | 0.00000009223794000 | | 0.00000009223794000 |
| | | | SOL | 0.00824889257136300 | | 0.00824889257136300 |
| | | | TRX | 0.00001000000000000 | | 0.00001000000000000 |
| | | | USD | 0.00013368909093460 | | 0.00013368909093460 |
| | | | USDT | 0.00013625636741400 | | 0.00013625636741400 |
| | | | XRP | 0.03593500000000000 | | 0.03593500000000000 |
| | | | Other Activity Asserted: None - No, I don't have any | | | 0.00000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claims to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76268 | Name on file | FTX Trading Ltd. | ATOM | 0.00000001000000 | FTX Trading Ltd. | 0.00000001000000 |
| | | | BNB | 0.00000025184990 | | 0.00000025184990 |
| | | | ETH | 0.000000051324510 | | 0.000000051324510 |
| | | | ETHW | 0.00000002472428 | | 0.00000002472428 |
| | | | FTT | 25.00000000000000 | | 25.00000000000000 |
| | | | GALA | 0.000000007500000 | | 0.000000007500000 |
| | | | MATIC | 2.195744280000000 | | 2.195744280000000 |
| | | | MNGO | 2,359.54000000000000 | | 2,359.54000000000000 |
| | | | NFT (291183929079230840)/FTX EU - WE ARE HERE! #96878) | | | 1.00000000000000 |
| | | | NFT (316287436673897454/FTX EU - WE ARE HERE! #97209) | | | 1.00000000000000 |
| | | | NFT (563733668471627933/FTX EU - WE ARE HERE! #97059) | | | 1.00000000000000 |
| | | | STETH | -0.00000000059314 | | -0.00000000059314 |
| | | | USD | 0.278642531910240 | | 0.278642531910240 |
| | | | USDT | 0.000004091367650 | | 0.000004091367650 |
| | | | Other Activity Asserted: 0 - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14398 | Name on file | FTX Trading Ltd. | NFT (361301436060701763/FTX EU - WE ARE HERE! #203810) | | FTX Trading Ltd. | 1.00000000000000 |
| | | | NFT (493459367189321487/FTX EU - WE ARE HERE! #204053) | | | 1.00000000000000 |
| | | | NFT (496244599035022280/NETHERLANDS TICKET STUB #463) | | | 1.00000000000000 |
| | | | NFT (530136933755321664/MONTREAL TICKET STUB #759) | | | 1.00000000000000 |
| | | | NFT (555079951082947949/FTX EU - WE ARE HERE! #203890) | | | 1.00000000000000 |
| | | | NFT (570357065673372566/SILVERSTONE TICKET STUB #305) | | | 1.00000000000000 |
| | | | NFT (573128326403374479/FTX CRYPTO CUP 2022 KEY #21195) | | | 1.00000000000000 |
| | | | TRX | 0.000171000000000 | | 0.000171000000000 |
| | | | USD | 3,005.78636692000000 | | 3,005.78636692000000 |
| | | | USDT | 4,357.80966219000000 | | 4,357.80966219000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43680 | Name on file | FTX Trading Ltd. | RSR | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | USD | 0.00000007593710 | | 0.00000007593710 |
| | | | USDT | 1,016.28569122000000 | | 1,016.28569122000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42496 | Name on file | FTX Trading Ltd. | APE | 717.75822407000000 | FTX Trading Ltd. | 717.75822407000000 |
| | | | ATLAS | 39.640150890000000 | | 39.640150890000000 |
| | | | EDEN | 955.199445470000000 | | 955.199445470000000 |
| | | | ETHW | 11.995670670000000 | | 11.995670670000000 |
| | | | FTT | 0.561650570000000 | | 0.561650570000000 |
| | | | POLIS | 377.290986050000000 | | 377.290986050000000 |
| | | | USDT | 0.357847520000000 | | 0.357847520000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44341 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | 3.00000000000000 | | 3.00000000000000 |
| | | | BTC | 0.000099170000000 | | 0.000099170000000 |
| | | | CHZ | 215.878029440000000 | | 215.878029440000000 |
| | | | ETH-PERP | -0.04000000000000 | | -0.04000000000000 |
| | | | FTT | 25.645501290000000 | | 25.645501290000000 |
| | | | KIN | 4.00000000000000 | | 4.00000000000000 |
| | | | MKR | 0.054499950000000 | | 0.054499950000000 |
| | | | NFT (364296273396784951/AUSTIN TICKET STUB #830) | | | 1.00000000000000 |
| | | | NFT (373166306661636520/BELGIUM TICKET STUB #1695) | | | 1.00000000000000 |
| | | | NFT (550457072199662198/BAKU TICKET STUB #2283) | | | 1.00000000000000 |
| | | | RSR | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 2.000007000000000 | | 2.000007000000000 |
| | | | UBXT | 2.00000000000000 | | 2.00000000000000 |
| | | | USD | 54.039093616337000 | | 54.039093616337000 |
| | | | USDT | 14,630.290896553446000 | | 14,630.290896553446000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82577 | Name on file | FTX Trading Ltd. | BNB | 2.089844550000000 | FTX Trading Ltd. | 2.089844550000000 |
| | | | NFT (292338039631707666/HUNGARY TICKET STUB #988) | | | 1.00000000000000 |
| | | | NFT (339135515880839320/FTX EU - WE ARE HERE! #77669) | | | 1.00000000000000 |
| | | | NFT (366600402448104358/BELGIUM TICKET STUB #1560) | | | 1.00000000000000 |
| | | | NFT (390385278347740420/FRANCE TICKET STUB #1706) | | | 1.00000000000000 |
| | | | NFT (396443814544352897/FTX AU - WE ARE HERE! #26233) | | | 1.00000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (40041457825891957 0/NETHERLANDS TICKET STUB #733) | | | | 1.000000000000000 |
| | | | NFT (41096888123404916 3/FTX EU - WE ARE HERE! #3435) | | | | 1.000000000000000 |
| | | | NFT (45974644604069693 4/FTX EU - WE ARE HERE! #77544) | | | | 1.000000000000000 |
| | | | NFT (46403673859083182 9/JAPAN TICKET STUB #1778) | | | | 1.000000000000000 |
| | | | NFT (52794962192719365 6/THE HILL BY FTX #2621) | | | | 1.000000000000000 |
| | | | NFT (52840519560941487 0/FTX AU - WE ARE HERE! #3428) | | | | 1.000000000000000 |
| | | | NFT (53151067619372408 5/FTX EU - WE ARE HERE! #77783) | | | | 1.000000000000000 |
| | | | NFT (54539494434408109 1/MONZA TICKET STUB #714) | | | | 1.000000000000000 |
| | | | NFT (54633895102972978 2/SINGAPORE TICKET STUB #1080) | | | | 1.000000000000000 |
| | | | NFT (55767302865915009 3/FTX CRYPTO CUP 2022 KEY #1277) | | | | 1.000000000000000 |
| | | | NFT (56562014165339965 31/MEXICO TICKET STUB #1295) | | | | 1.000000000000000 |
| | | | TRX | 0.000004600000000 | | | 0.000004600000000 |

Other Activity Asserted: no - no | | | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38521 | Name on file | FTX Trading Ltd. | ATLAS | 34,263.146000000000000 | FTX Trading Ltd. | 34,263.146000000000000 |
| | | | ENS | 30.223954000000000 | | 30.223954000000000 |
| | | | GALA | 669.866000000000000 | | 669.866000000000000 |
| | | | KIN | 1,009,798.000000000000000 | | 1,009,798.000000000000000 |
| | | | SHIB | 5,098,980.000000000000000 | | 5,098,980.000000000000000 |
| | | | USD | 0.420965570000000 | | 0.420965570000000 |
| | | | USDT | 0.000000020205902 | | 0.000000020205902 |

Other Activity Asserted: None - None | | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21141 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ATLAS | 6,167.380056970000000 | | 6,167.380056970000000 |
| | | | BAO | 23.000000000000000 | | 23.000000000000000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 8.933242510000000 | | 8.933242510000000 |
| | | | FTT | 30.694365270000000 | | 30.694365270000000 |
| | | | GENE | 0.006160360000000 | | 0.006160360000000 |
| | | | KIN | 20.000000000000000 | | 20.000000000000000 |
| | | | POLIS | 44.637861870000000 | | 44.637861870000000 |
| | | | TRX | 2.000047000000000 | | 2.000047000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.000000013451019 | | 0.000000013451019 |
| | | | USDT | 35.238060939309510 | | 35.238060939309510 |

Other Activity Asserted: None - None | | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48006 | Name on file | FTX Trading Ltd. | APE | 0.000250755930000 | FTX Trading Ltd. | 0.000250755930000 |
| | | | BLT | 200.000000000000000 | | 200.000000000000000 |
| | | | BNB | 0.000302541746780 | | 0.000302541746780 |
| | | | BTC | 0.000006385157880 | | 0.000006385157880 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENJ | 300.000000000000000 | | 300.000000000000000 |
| | | | ENS | 21.000000000000000 | | 21.000000000000000 |
| | | | ETH | 0.001350029081168 | | 0.001350029081168 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETHW | 3.662401225329918 | | 3.662401225329918 |
| | | | FIDA | 50.927800000000000 | | 50.927800000000000 |
| | | | FTT | 150.191411500000000 | | 150.191411500000000 |
| | | | GRT | | | 100.693182000000000 |
| | | | HOOD | 2.029863750888768 | | 2.029863750888768 |
| | | | IMX | 120.000000000000000 | | 120.000000000000000 |
| | | | MNGO | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | RAY | | | 97.410776683951200 |
| | | | REN | 103.435040000000000 | | 103.435040000000000 |
| | | | SAND | 100.000000000000000 | | 100.000000000000000 |
| | | | SHIB | 10,000,000.000000000000000 | | 10,000,000.000000000000000 |
| | | | SOL | 11.602104370000000 | | 11.602104370000000 |
| | | | SRM | 132.900385010000000 | | 132.900385010000000 |
| | | | SRM_LOCKED | 2.411649430000000 | | 2.411649430000000 |
| | | | SUSHI | 51.590185044224100 | | 51.590185044224100 |
| | | | TONCOIN | 100.000000000000000 | | 100.000000000000000 |
| | | | TRX | | | 5,629.473040219469000 |
| | | | USD | 0.014218595243038 | | 0.014218595243038 |

Other Activity Asserted: None - None | | | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64307 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | 5.000000000000000 | | 5.000000000000000 |
| | | | DENT | 3.000000000000000 | | 3.000000000000000 |
| | | | FTT | 16.901514700000000 | | 16.901514700000000 |
| | | | KIN | 8.000000000000000 | | 8.000000000000000 |
| | | | NFT (28963118924117066 9/MEXICO TICKET STUB #1590) | | | | 1.000000000000000 |
| | | | NFT (34463842182610264 9/FTX AU - WE ARE HERE! #1774) | | | | 1.000000000000000 |
| | | | NFT (35048507743175428 8/FTX EU - WE ARE HERE! #339804) | | | | 1.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (419101920392798883/FTX EU - WE ARE HERE! #139882) | | | 1.00000000000000 |
| | | | NFT (440949966533883802/AUSTIN TICKET STUB #962) | | | 1.00000000000000 |
| | | | NFT (444619815719075539/FTX EU - WE ARE HERE! #139581) | | | 1.00000000000000 |
| | | | NFT (454275962110537537/FTX AU - WE ARE HERE! #25268) | | | 1.00000000000000 |
| | | | NFT (469263875932601673/NETHERLANDS TICKET STUB #1443) | | | 1.00000000000000 |
| | | | NFT (470772001947081617/HUNGARY TICKET STUB #1217) | | | 1.00000000000000 |
| | | | NFT (487182485191906534/THE HILL BY FTX #4114) | | | 1.00000000000000 |
| | | | NFT (494996527303316374/FTX AU - WE ARE HERE! #1772) | | | 1.00000000000000 |
| | | | NFT (497078810469645724/SINGAPORE TICKET STUB #1929) | | | 1.00000000000000 |
| | | | NFT (519304369332558659/FTX CRYPTO CUP 2022 KEY #3962) | | | 1.00000000000000 |
| | | | SOL | 2.735914990000000 | | 2.735914990000000 |
| | | | TRX | 3.000048000000000 | | 3.000048000000000 |
| | | | USD | 206.198506712346020 | | 206.198506712346020 |
| | | | USDT | 104.286281934706420 | | 104.286281934706420 |
| | | | Other Activity Asserted: NO - NO | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 48283 | Name on file | FTX Trading Ltd. | SRM | 2.624672600000000 | FTX Trading Ltd. | 2.624672600000000 |
| | | | SRM_LOCKED | 21.773854810000000 | | 21.773854810000000 |
| | | | USD | 10,023.119271780000000 | | 10,023.119271780000000 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 87038 | Name on file | FTX Trading Ltd. | ETH | 0.000065070000000 | FTX Trading Ltd. | 0.000065070000000 |
| | | | ETHW | 0.000065070000000 | | 0.000065070000000 |
| | | | LINK | 17.840160880000000 | | 17.840160880000000 |
| | | | Other Activity Asserted: Nothing - Nothing else, I just want to get the PDF document | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 44100 | Name on file | FTX Trading Ltd. | BTC | 0.024284360000000 | FTX Trading Ltd. | 0.024284360000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 866.949259292787400 | | 866.949259292787400 |
| | | | USDT | 0.000000007742377 | | 0.000000007742377 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 50368 | Name on file | FTX Trading Ltd. | FTT | 409.786725050000000 | FTX Trading Ltd. | 409.786725050000000 |
| | | | RAY | 36.063010710000000 | | 36.063010710000000 |
| | | | SOL | 10.032541750000000 | | 10.032541750000000 |
| | | | USDT | 0.351070270030594 | | 0.351070270030594 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 50391 | Name on file | FTX Trading Ltd. | AKRO | 30.000000000000000 | FTX Trading Ltd. | 30.000000000000000 |
| | | | APE | 16.841026313682190 | | 16.841026313682190 |
| | | | BAO | 118.000000000000000 | | 118.000000000000000 |
| | | | BAT | 1.009640330000000 | | 1.009640330000000 |
| | | | BIT | 0.001824600000000 | | 0.001824600000000 |
| | | | BOBA | 0.000104500000000 | | 0.000104500000000 |
| | | | BTC | 0.150816820000000 | | 0.150816820000000 |
| | | | COMP | 0.000002400000000 | | 0.000002400000000 |
| | | | CRO | 0.001080950000000 | | 0.001080950000000 |
| | | | DENT | 25.000000000000000 | | 25.000000000000000 |
| | | | DYDX | 0.003617310000000 | | 0.003617310000000 |
| | | | EDEN | 0.069566690000000 | | 0.069566690000000 |
| | | | ETH | 1.180776856156627 | | 1.180776856156627 |
| | | | ETHW | 1.180280976156627 | | 1.180280976156627 |
| | | | FRONT | 1.000000000000000 | | 1.000000000000000 |
| | | | FTM | 0.025206260000000 | | 0.025206260000000 |
| | | | FTT | 1.669240750000000 | | 1.669240750000000 |
| | | | IMX | 0.000275190000000 | | 0.000275190000000 |
| | | | KIN | 112.000000000000000 | | 112.000000000000000 |
| | | | LINK | 0.000837530000000 | | 0.000837530000000 |
| | | | LUNA2 | 0.000133517585800 | | 0.000133517585800 |
| | | | LUNA2_LOCKED | 0.000311541033600 | | 0.000311541033600 |
| | | | LUNC | 29.073735420000000 | | 29.073735420000000 |
| | | | MATIC | 0.003846630000000 | | 0.003846630000000 |
| | | | RAY | 51.020161130000000 | | 51.020161130000000 |
| | | | RSR | 9.000000000000000 | | 9.000000000000000 |
| | | | SAND | 55.661209970000000 | | 55.661209970000000 |
| | | | SHIB | 18,998,762.037503340000000 | | 18,998,762.037503340000000 |
| | | | SLP | 3.159944970000000 | | 3.159944970000000 |
| | | | SOL | 0.004480940000000 | | 0.004480940000000 |
| | | | SRM | 0.069096800000000 | | 0.069096800000000 |
| | | | SUSHI | 0.009530400000000 | | 0.009530400000000 |
| | | | TOMO | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 20.953656760000000 | | 20.953656760000000 |
| | | | UBXT | 30.000000000000000 | | 30.000000000000000 |
| | | | UNI | 56.670077970000000 | | 56.670077970000000 |
| | | | USD | 0.000013161889361 | | 0.000013161889361 |
| | | | USDT | 9.115577568456729 | | 9.115577568456729 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68251 | Name on file | FTX Trading Ltd. | BNB | 0.00000005304570 | FTX Trading Ltd. | 0.00000005304570 |
| | | | BTC | 0.00000003800510 | | 0.00000003800510 |
| | | | ETH | 0.09253884029164 | | 0.09253884029164 |
| | | | ETHW | 0.00000004027930 | | 0.00000004027930 |
| | | | FTM | 0.70000000000000 | | 0.70000000000000 |
| | | | FTT | 0.08681489483599 | | 0.08681489483599 |
| | | | NFT (29603569082698882 9/FTX CRYPTO CUP 2022 KEY #2068) | | | 1.00000000000000 |
| | | | NFT (342838286723183603/BELGIUM TICKET STUB #516) | | | 1.00000000000000 |
| | | | NFT (355641169013916884/SILVERSTONE TICKET STUB #408) | | | 1.00000000000000 |
| | | | NFT (358820722435267948/MF1 X ARTISTS #73) | | | 1.00000000000000 |
| | | | NFT (381362496134165785/THE HILL BY FTX #5681) | | | 1.00000000000000 |
| | | | NFT (383554003253975603/FTX EU - WE ARE HERE! #193806) | | | 1.00000000000000 |
| | | | NFT (408218381162702146/FTX EU - WE ARE HERE! #193660) | | | 1.00000000000000 |
| | | | NFT (422027963472413962/FTX AU - WE ARE HERE! #42728) | | | 1.00000000000000 |
| | | | NFT (429148911305153316/BAKU TICKET STUB #2487) | | | 1.00000000000000 |
| | | | NFT (431543700154719577/MONZA TICKET STUB #1171) | | | 1.00000000000000 |
| | | | NFT (469301574979001441/NETHERLANDS TICKET STUB #985) | | | 1.00000000000000 |
| | | | NFT (497625322199300745/JAPAN TICKET STUB #1003) | | | 1.00000000000000 |
| | | | NFT (527518164216950231/MEXICO TICKET STUB #1948) | | | 1.00000000000000 |
| | | | NFT (554077249314679914/SINGAPORE TICKET STUB #1742) | | | 1.00000000000000 |
| | | | NFT (563136170306949750/FTX EU - WE ARE HERE! #193596) | | | 1.00000000000000 |
| | | | NFT (573093151882362415/FTX AU - WE ARE HERE! #42792) | | | 1.00000000000000 |
| | | | NFT (574894960170923094/FRANCE TICKET STUB #1758) | | | 1.00000000000000 |
| | | | SOL | 0.00000006263147 | | 0.00000006263147 |
| | | | TRX | 0.00000900000000 | | 0.00000900000000 |
| | | | USD | 106.69606921674469 0 | | 106.69606921674469 0 |
| | | | USDT | 305.36358906424107 0 | | 305.36358906424107 0 |
| | | | Other Activity Asserted: Zero - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 20109 | Name on file | FTX Trading Ltd. | APE-PERP | -0.00000000000014 | FTX Trading Ltd. | -0.00000000000014 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BYND | 0.00545090000000 | | 0.00545090000000 |
| | | | CEL | 0.00000007506243 | | 0.00000007506243 |
| | | | ETH | 0.00000007318720 | | 0.00000007318720 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00000007318720 | | 0.00000007318720 |
| | | | FTT | 25.52490539708084 7 | | 25.52490539708084 7 |
| | | | LINK-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | UNI-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | USD | 0.00000013110540 | | 0.00000013110540 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60098 | Name on file | FTX Trading Ltd. | BNB | 0.00000009310419 | FTX Trading Ltd. | 0.00000009310419 |
| | | | BTC-MOVE-0510 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-0515 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-1029 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211025 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211126 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20211219 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | FTT | 5,000.00000000000000 | | 245.37449793684254 0 |
| | | | FTT-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | HT | 0.00000000309398 | | 0.00000000309398 |
| | | | LUNA2 | 0.02417037480000 0 | | 0.02417037480000 0 |
| | | | LUNA2_LOCKED | 0.05639754119000 0 | | 0.05639754119000 0 |
| | | | LUNC | 5,263.15000000000000 | | 5,263.15000000000000 |
| | | | USD | 50.55646142990206 0 | | 50.55646142990206 0 |
| | | | USDT | 0.08024761828904 6 | | 0.08024761828904 6 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50066 | Name on file | FTX Trading Ltd. | AVAX | 0.09794572000000 0 | FTX Trading Ltd. | 0.09794572000000 0 |
| | | | BTC | 0.00000002750000 0 | | 0.00000002750000 0 |
| | | | CRV | 220.95888780000000 0 | | 220.95888780000000 0 |
| | | | FTM | 0.96314000000000 0 | | 0.96314000000000 0 |
| | | | FTT | 15.79707267000000 0 | | 15.79707267000000 0 |
| | | | IMX | 66.58772562000000 0 | | 66.58772562000000 0 |
| | | | POLIS | 0.06790900000000 0 | | 0.06790900000000 0 |
| | | | TRX | 0.00000900000000 0 | | 0.00000900000000 0 |
| | | | USD | 207.14104175485622 0 | | 207.14104175485622 0 |
| | | | USDT | 3.57680426477903 4 | | 3.57680426477903 4 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: no - no | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 50075 | Name on file | FTX Trading Ltd. | BTC | 0.139689270000000 | | FTX Trading Ltd. | 0.139689270000000 |
| | | | ETH | 1.029319870000000 | | | 1.029319870000000 |
| | | | ETHW | 1.029121240000000 | | | 1.029121240000000 |
| | | | USD | 23,943.911118930000000 | | | 23,943.911118930000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 52163 | Name on file | FTX Trading Ltd. | ALICE | 2.485452600000000 | | FTX Trading Ltd. | 2.485452600000000 |
| | | | ATLAS | 1,749.381665210000000 | | | 1,749.381665210000000 |
| | | | AURY | 1.060360920000000 | | | 1.060360920000000 |
| | | | BIT | 0.000239020000000 | | | 0.000239020000000 |
| | | | BLT | 31.406715420000000 | | | 31.406715420000000 |
| | | | CRO | 17.730159520000000 | | | 17.730159520000000 |
| | | | CRV | 2.410605570000000 | | | 2.410605570000000 |
| | | | DOGE | 3,007.718024040000000 | | | 3,007.718024040000000 |
| | | | ETH | 0.037481100000000 | | | 0.037481100000000 |
| | | | ETHW | 0.037015644319445 | | | 0.037015644319445 |
| | | | FTM | 10.832826370000000 | | | 10.832826370000000 |
| | | | FTT | 7.786672960000000 | | | 7.786672960000000 |
| | | | LINK | 1.598378870000000 | | | 1.598378870000000 |
| | | | LOOKS | 3.119287830000000 | | | 3.119287830000000 |
| | | | LRC | 1.170835970000000 | | | 1.170835970000000 |
| | | | MANA | 5.699990900000000 | | | 5.699990900000000 |
| | | | MATIC | 11.717310520000000 | | | 11.717310520000000 |
| | | | NFT (36931642407454346 7/FTX EU - WE ARE HERE! #89973) | | | | 1.000000000000000 |
| | | | NFT (40082528372069706 9/FTX AU - WE ARE HERE! #31768) | | | | 1.000000000000000 |
| | | | NFT (49127817815557430 9/FTX AU - WE ARE HERE! #8112) | | | | 1.000000000000000 |
| | | | NFT (51424926370390166 4/FTX AU - WE ARE HERE! #31781) | | | | 1.000000000000000 |
| | | | NFT (52906547116994149 8/FTX EU - WE ARE HERE! #218426) | | | | 1.000000000000000 |
| | | | NFT (55571837832967494 4/FTX EU - WE ARE HERE! #218458) | | | | 1.000000000000000 |
| | | | POLIS | 9.381498710000000 | | | 9.381498710000000 |
| | | | SAND | 11.086399510000000 | | | 11.086399510000000 |
| | | | TRX | 0.000012000000000 | | | 0.000012000000000 |
| | | | USD | 6,096.654623180000000 | | | 6,096.654623180000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 7272 | Name on file | FTX Trading Ltd. | CITY | | | FTX Trading Ltd. | 0.094420000000000 |
| | | | FTT | | | | 0.040800900000000 |
| | | | GENE | | | | 0.050131150000000 |
| | | | HNT | | | | 0.087990000000000 |
| | | | IMX | | | | 0.073333330000000 |
| | | | IP3 | | | | 5.454700000000000 |
| | | | NEXO | | | | 0.427400000000000 |
| | | | SOL | | | | 0.000000010000000 |
| | | | SRM | | | | 0.725133350000000 |
| | | | SRM_LOCKED | | | | 11.274866650000000 |
| | | | TRX | | | | 0.280018000000000 |
| | | | USD | 3,457.746846185117600 | | | 3,457.746846185117600 |
| | | | USDT | | | | 0.000000070709947 |
| | | | Other Activity Asserted: 3710 - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 38671 | Name on file | FTX Trading Ltd. | MNGO | 1,200.000000000000000 | | FTX Trading Ltd. | 1,200.000000000000000 |
| | | | USD | 706.995089000000000 | | | 706.995089000000000 |
| | | | Other Activity Asserted: None - NO | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 26247 | Name on file | FTX Trading Ltd. | BIT | 80.000000000000000 | | FTX Trading Ltd. | 80.000000000000000 |
| | | | CRO | 689.866140000000000 | | | 689.866140000000000 |
| | | | ENS | 0.081589400000000 | | | 0.081589400000000 |
| | | | ETH | 0.000012610000000 | | | 0.000012610000000 |
| | | | ETHW | 0.000012611768570 | | | 0.000012611768570 |
| | | | FTT | 25.147866000000000 | | | 25.147866000000000 |
| | | | GRT | 321.938820000000000 | | | 321.938820000000000 |
| | | | SOL | 0.329537920000000 | | | 0.329537920000000 |
| | | | TRX | 0.000016000000000 | | | 0.000016000000000 |
| | | | USD | -34.303141474741730 | | | -34.303141474741730 |
| | | | USDT | 526.063650504075000 | | | 526.063650504075000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 74017 | Name on file | FTX Trading Ltd. | ATLAS | 619.844000000000000 | | FTX Trading Ltd. | 619.844000000000000 |
| | | | USD | 0.572758753750000 | | | 0.572758753750000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 37862 | Name on file | FTX Trading Ltd. | BTC | 0.061746440000000 | | FTX Trading Ltd. | 0.061746440000000 |
| | | | ETH | 0.409452740000000 | | | 0.409452740000000 |
| | | | ETHW | 0.409280690000000 | | | 0.409280690000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTT | 27.970701230000000 | | 27.970701230000000 |
| | | | USDT | 1,251.377076970000000 | | 1,251.377076970000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 68156 | Name on file | FTX Trading Ltd. | BNB | 2.600000000000000 | FTX Trading Ltd. | 2.600000000000000 |
| | | | USD | 0.001006212432136 | | 0.001006212432136 |
| | | | USDT | 0.490972357534189 | | 0.490972357534189 |
| | | | XRP | 0.579453820000000 | | 0.579453820000000 |
| | | | Other Activity Asserted: Its true - no claim amount was true | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 74002 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000028 | FTX Trading Ltd. | -0.000000000000028 |
| | | | BTC | 0.074830440000000 | | 0.074830440000000 |
| | | | FTT | 182.981586150000000 | | 182.981586150000000 |
| | | | RAY | 0.128626000000000 | | 0.128626000000000 |
| | | | SOL | 3.530000000000000 | | 3.530000000000000 |
| | | | TRX | 0.000946000000000 | | 0.000946000000000 |
| | | | USD | 0.000000022023831 | | 0.000000022023831 |
| | | | USDT | 0.000000005386250 | | 0.000000005386250 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7518 | Name on file | FTX Trading Ltd. | BNB | 0.009184900000000 | FTX Trading Ltd. | 0.009184900000000 |
| | | | BOBA | 0.031009000000000 | | 0.031009000000000 |
| | | | BTC | 0.000000007380787 | | 0.000000007380787 |
| | | | ENS-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | ETH | 0.492499620000000 | | 0.492499620000000 |
| | | | ETH-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ETHW | 0.002629700000000 | | 0.002629700000000 |
| | | | EUL | 0.015496100000000 | | 0.015496100000000 |
| | | | FTT | 1,135.450663320000000 | | 1,135.450663320000000 |
| | | | GST-0930 | 0.000000000145519 | | 0.000000000145519 |
| | | | GST-PERP | -0.000000000029103 | | -0.000000000029103 |
| | | | LUNA2 | 0.011894358270000 | | 0.011894358270000 |
| | | | LUNA2_LOCKED | 0.027753502630000 | | 0.027753502630000 |
| | | | LUNC | 2,592.023856290000000 | | 2,592.023856290000000 |
| | | | MER | 0.653064000000000 | | 0.653064000000000 |
| | | | NFT (320491568028127017/AZELIA #25) | | | 1.000000000000000 |
| | | | SOL | 0.009136800000000 | | 0.009136800000000 |
| | | | SRM | 0.942485780000000 | | 0.942485780000000 |
| | | | SRM_LOCKED | 272.316533990000000 | | 272.316533990000000 |
| | | | TRX | 0.000005000000000 | | 0.000005000000000 |
| | | | USD | 681.626506897768500 | | 681.626506897768500 |
| | | | USDT | 2,401.000000007977000 | | 2,401.000000007977000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 46861 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000004576000 | FTX Trading Ltd. | 0.000000004576000 |
| | | | BTC | 0.000000006314906 | | 0.000000006314906 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | FTT | 302.717204110000000 | | 302.717204110000000 |
| | | | SOL | 0.000000009993735 | | 0.000000009993735 |
| | | | USD | 0.253199627706205 | | 0.253199627706205 |
| | | | USDT | 0.000000010882530 | | 0.000000010882530 |
| | | | XRP | 0.000000000462172 | | 0.000000000462172 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 87151 | Name on file | FTX Trading Ltd. | AKRO | 0.049770225337000 | FTX Trading Ltd. | 0.049770225337000 |
| | | | AVAX | 0.000799753646748 | | 0.000799753646748 |
| | | | AVAX-PERP | 0.200000000000000 | | 0.200000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000040287235820 | | 0.000040287235820 |
| | | | ETHW | 0.000040287235820 | | 0.000040287235820 |
| | | | EUR | 0.000247496991460 | | 0.000247496991460 |
| | | | RUNE-PERP | 1.100000000000000 | | 1.100000000000000 |
| | | | USD | 1.001573023235110 | | 1.001573023235110 |
| | | | USDT | 0.439801352550923 | | 0.439801352550923 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 64773 | Name on file | FTX Trading Ltd. | USD | 0.002414461400000 | FTX Trading Ltd. | 0.002414461400000 |
| | | | USDT | 21.980000000000000 | | 21.980000000000000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26050 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000058 | FTX Trading Ltd. | 0.000000000000058 |
| | | | BNB | 0.000000007000000 | | 0.000000007000000 |
| | | | BTC | 0.000000000071716 | | 0.000000000071716 |
| | | | BTC-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ETH | 0.000000001280880 | | 0.000000001280880 |
| | | | ETH-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | EUR | 0.000000013326637 | | 0.000000013326637 |
| | | | LINK-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | LUNC-PERP | 0.000000000000024 | | 0.000000000000024 |
| | | | MANA | 0.000000004000000 | | 0.000000004000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NEO-PERP | 0.00000000000000028 | | | 0.00000000000000028 |
| | | | RNDR-PERP | -0.00000000000000454 | | | -0.00000000000000454 |
| | | | SOL | 0.00000001000000000 | | | 0.00000001000000000 |
| | | | USD | 0.000015494624908 | | | 0.000015494624908 |
| | | | USDT | 293.290287006911800 | | | 293.290287006911800 |
| | | | XTZ-PERP | 0.00000000000000006 | | | 0.00000000000000006 |
| | | | Other Activity Asserted: 293 - None | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66261 | Name on file | FTX Trading Ltd. | DFL | 5.417934580000000 | FTX Trading Ltd. | 5.417934580000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | 0.400255420000000 | | 0.400255420000000 |
| | | | ETH | 0.000460545000000 | | 0.000460545000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.000842313434110 | | 0.000842313434110 |
| | | | FTT | 562.435265450000000 | | 562.435265450000000 |
| | | | NFT (397467166994673766/FTX EU - WE ARE HERE! #119309) | | | 1.000000000000000 |
| | | | TRX | 0.000040000000000 | | 0.000040000000000 |
| | | | USD | 8.986736840869530 | | 8.986736840869530 |
| | | | USDT | 0.994135897916958 | | 0.994135897916958 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51507 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BNB | 1.112348800000000 | | 1.112348800000000 |
| | | | ETH | 3.067098080000000 | | 3.067098080000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (494614745657076777/FTX EU - WE ARE HERE! #161192) | | | 1.000000000000000 |
| | | | NFT (522225862428020729/FTX EU - WE ARE HERE! #160762) | | | 1.000000000000000 |
| | | | NFT (528628986449508972/FTX EU - WE ARE HERE! #161152) | | | 1.000000000000000 |
| | | | USD | 151.304676065689300 | | 151.304676065689300 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6375 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | APE | 35.423154460000000 | | 35.423154460000000 |
| | | | ATLAS | 455.249405060000000 | | 455.249405060000000 |
| | | | AVAX | 10.111958760000000 | | 10.111958760000000 |
| | | | BAO | 4.000000000000000 | | 4.000000000000000 |
| | | | BCH | 1.657818700000000 | | 1.657818700000000 |
| | | | BTC | 0.013002090000000 | | 0.013002090000000 |
| | | | ETH | 0.000007180000000 | | 0.000007180000000 |
| | | | ETHW | 0.090057790000000 | | 0.090057790000000 |
| | | | FTT | 10.566129400000000 | | 10.566129400000000 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | LUNA2 | 1.189969252000000 | | 1.189969252000000 |
| | | | LUNA2_LOCKED | 2.678195688000000 | | 2.678195688000000 |
| | | | MANA | 101.114839200000000 | | 101.114839200000000 |
| | | | SAND | 101.111323750000000 | | 101.111323750000000 |
| | | | SOL | 4.051531000000000 | | 4.051531000000000 |
| | | | TRX | 1,513.411361450000000 | | 1,513.411361450000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.000000001293474 | | 0.000000001293474 |
| | | | USDT | 91.548824345401730 | | 91.548824345401730 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42277 | Name on file | FTX Trading Ltd. | BTC | 0.027643790000000 | FTX Trading Ltd. | 0.027643790000000 |
|---|---|---|---|---|---|---|
| | | | USD | 0.000150042178642 | | 0.000150042178642 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57092 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000014 | FTX Trading Ltd. | 0.00000000000000014 |
|---|---|---|---|---|---|---|
| | | | AMPL | 0.000000000046632 | | 0.000000000046632 |
| | | | ATOM-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | AVAX-PERP | 0.00000000000000312 | | 0.00000000000000312 |
| | | | BCH-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | BNB-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | BTC-PERP | -0.00000000000000002 | | -0.00000000000000002 |
| | | | COMP | 0.000000004000000 | | 0.000000004000000 |
| | | | CREAM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DEFI-PERP | 0.00000000000000002 | | 0.00000000000000002 |
| | | | DOT-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | EGLD-PERP | -0.00000000000000092 | | -0.00000000000000092 |
| | | | ETH-PERP | -0.00000000000000006 | | -0.00000000000000006 |
| | | | FTT | 0.035739411137570 | | 0.035739411137570 |
| | | | LINK-PERP | 0.00000000000000454 | | 0.00000000000000454 |
| | | | NOK-20210326 | 0.00000000000000056 | | 0.00000000000000056 |
| | | | PERP-PERP | 0.00000000000000005 | | 0.00000000000000005 |
| | | | SNX-PERP | 0.00000000000000341 | | 0.00000000000000341 |
| | | | SOL | 0.00000001000000000 | | 0.00000001000000000 |
| | | | SRM | 0.000083840000000 | | 0.000083840000000 |
| | | | SRM_LOCKED | 0.001115100000000 | | 0.001115100000000 |
| | | | SXP-PERP | -0.00000000000000909 | | -0.00000000000000909 |
| | | | TLRY-20210625 | 0.00000000000000056 | | 0.00000000000000056 |
| | | | USD | 1,012.214713733927900 | | 1,012.214713733927900 |
| | | | USDT | 0.00000000704956 4 | | 0.00000000704956 4 |
| | | | XTZ-PERP | -0.00000000000000001 | | -0.00000000000000001 |
| | | | YFI-PERP | 0.00000000000000000 | | 0.00000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: 0 - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 24270 | Name on file | FTX Trading Ltd. | ATLAS | 3,080.000000000000000 | FTX Trading Ltd. | 3,080.000000000000000 |
| | | | DYDX | 0.091488000000000 | | 0.091488000000000 |
| | | | DYDX-PERP | 83.900000000000000 | | 83.900000000000000 |
| | | | USD | 69.757399788482500 | | 69.757399788482500 |
| | | | XRP | 0.988168907600000 | | 0.988168907600000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 9303 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000014 | FTX Trading Ltd. | 0.000000000000014 |
| | | | AVAX-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000027498000000 | | 0.000027498000000 |
| | | | COMP-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | EGLD-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH | 0.000000024407150 | | 0.000000024407150 |
| | | | ETHW | 0.000000036082431 | | 0.000000036082431 |
| | | | NFT (298293051707867814)/FTX EU - WE ARE HERE! #258551) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (556991948775801309)/FTX EU - WE ARE HERE! #258526) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (576226926293367626)/FTX EU - WE ARE HERE! #258519) | 1.000000000000000 | | 1.000000000000000 |
| | | | SNX-PERP | -0.000000000000021 | | -0.000000000000021 |
| | | | TRX | 0.001438000000000 | | 0.001438000000000 |
| | | | USD | 0.000000011997660 | | 0.000000011997660 |
| | | | USDT | 170.256275814591820 | | 170.256275814591820 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 35287 | Name on file | FTX Trading Ltd. | AVAX | 0.000004410000000 | FTX Trading Ltd. | 0.000004410000000 |
| | | | BNB | 6.129758320207430 | | 6.129758320207430 |
| | | | BTC | 0.027109720000000 | | 0.027109720000000 |
| | | | DYDX | 0.000071530000000 | | 0.000071530000000 |
| | | | ETH | 2.228735800000000 | | 2.228735800000000 |
| | | | ETHW | 2.227874280000000 | | 2.227874280000000 |
| | | | FTT | 164.279893760000000 | | 164.279893760000000 |
| | | | INDI | 0.037117980000000 | | 0.037117980000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | MATIC | 3.078916700000000 | | 3.078916700000000 |
| | | | SUSHI | 0.000000003343343 | | 0.000000003343343 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 3,331.429989445531600 | | 3,331.429989445531600 |
| | | | USDT | 0.000000006186884 | | 0.000000006186884 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 69010 | Name on file | FTX Trading Ltd. | ETH | 0.000000009178852 | FTX Trading Ltd. | 0.000000009178852 |
| | | | ETH-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FTT | 1.542250279466473 | | 1.542250279466473 |
| | | | LUNA2 | 0.035322177870000 | | 0.035322177870000 |
| | | | LUNA2_LOCKED | 0.082418415030000 | | 0.082418415030000 |
| | | | SRM | 0.082530800000000 | | 0.082530800000000 |
| | | | SRM_LOCKED | 35.756477730000000 | | 35.756477730000000 |
| | | | USD | -0.005689992685020 | | -0.005689992685020 |
| | | | USDT | 87.844666668564610 | | 87.844666668564610 |
| | | | XRP | 0.000000002655450 | | 0.000000002655450 |
| | | | Other Activity Asserted: 0 - NA | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 79171 | Name on file | FTX Trading Ltd. | ATLAS | 11,107.889100000000000 | FTX Trading Ltd. | 11,107.889100000000000 |
| | | | AVAX | 0.166218000000000 | | 0.166218000000000 |
| | | | AVAX-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BTC | 0.000163271000000 | | 0.000163271000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH | 0.000793660000000 | | 0.000793660000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FTT | 0.099620000000000 | | 0.099620000000000 |
| | | | LUNA2 | 0.491499017350000 | | 0.491499017350000 |
| | | | LUNA2_LOCKED | 1.146831040600000 | | 1.146831040600000 |
| | | | LUNC | 107,024.945833600000000 | | 107,024.945833600000000 |
| | | | NEAR-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | NEO-PERP | -0.000000000000017 | | -0.000000000000017 |
| | | | POLIS | 154.970550000000000 | | 154.970550000000000 |
| | | | RAY | 0.125855000000000 | | 0.125855000000000 |
| | | | SOL | 5.006200000000000 | | 5.006200000000000 |
| | | | SOL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | STEP | 0.099157000000000 | | 0.099157000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.145316357600138 | | 0.145316357600138 |
| | | | USDT | 1,551.547982503265800 | | 1,551.547982503265800 |
| | | | Other Activity Asserted: 0 - 0 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 47913 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ATLAS | 304.507163350229000 | | 304.507163350229000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | BAO | 1.00000000000000 | | 1.00000000000000 |
| | | | BTC | 0.23516544896091 | | 0.23516544896091 |
| | | | ETH | 0.05411635000000 | | 0.05411635000000 |
| | | | ETHW | 0.05347494000000 | | 0.05347494000000 |
| | | | FTT | 0.00006021000000 | | 0.00006021000000 |
| | | | GRT | 1.00000000000000 | | 1.00000000000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | RSR | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.720918003344126 | | 0.720918003344126 |
| | | | USDT | 0.000694012762895 | | 0.000694012762895 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6124 | Name on file | FTX Trading Ltd. | ATLAS | 666,855.476395250000000 | FTX Trading Ltd. | 666,855.476395250000000 |
| | | | ETH | 0.000919942493087 | | 0.000919942493087 |
| | | | MATIC | 0.35190000000000 | | 0.35190000000000 |
| | | | NFT (32505638128694965/FTX EU - WE ARE HERE! #226844) | | | 1.00000000000000 |
| | | | NFT (32925859618703439/FTX EU - WE ARE HERE! #226830) | | | 1.00000000000000 |
| | | | NFT (47375188573491344/FTX EU - WE ARE HERE! #226839) | | | 1.00000000000000 |
| | | | TRX | 0.00077800000000 | | 0.00077800000000 |
| | | | USD | 0.046269385420891 | | 0.046269385420891 |
| | | | USDT | 0.000000019314277 | | 0.000000019314277 |
| | | | XRP | 0.573463990000000 | | 0.573463990000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 65902 | Name on file | FTX Trading Ltd. | FTT | 0.000000003972110 | FTX Trading Ltd. | 0.000000003972110 |
| | | | NFT (30352835187917003)/FTX EU - WE ARE HERE! #50304) | | | 1.00000000000000 |
| | | | NFT (33180484098825268)21/FTX AU - WE ARE HERE! #38485) | | | 1.00000000000000 |
| | | | NFT (35043098442979049/FTX EU - WE ARE HERE! #38419) | | | 1.00000000000000 |
| | | | NFT (42487929041494954/FTX EU - WE ARE HERE! #50385) | | | 1.00000000000000 |
| | | | NFT (43301584934009300/FTX CRYPTO CUP 2022 KEY #4967) | | | 1.00000000000000 |
| | | | NFT (43427443607497597)1/THE HILL BY FTX #8879) | | | 1.00000000000000 |
| | | | NFT (55548783026314053)1/FTX EU - WE ARE HERE! #50443) | | | 1.00000000000000 |
| | | | RAY | 32.253249461397670 | | 32.253249461397670 |
| | | | SRM | 0.066688670000000 | | 0.066688670000000 |
| | | | SRM_LOCKED | 0.059307810000000 | | 0.059307810000000 |
| | | | TRX | 0.000034004562809 | | 0.000034004562809 |
| | | | USDT | 0.000000006403281 | | 0.000000006403281 |
| | | | Other Activity Asserted: No other activities - Not included | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18100 | Name on file | FTX Trading Ltd. | BCH | 13.436446590000000 | FTX Trading Ltd. | 13.436446590000000 |
| | | | DOT-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | ETH | 3.533328540000000 | | 3.533328540000000 |
| | | | ETHW | 3.533328540000000 | | 3.533328540000000 |
| | | | LTC | 34.30348110000000 | | 34.30348110000000 |
| | | | LTC-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | USD | 0.489041319383453 | | 0.489041319383453 |
| | | | USDT | 28.544219000000000 | | 28.544219000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 35880 | Name on file | FTX Trading Ltd. | AVAX | 2.415240500000000 | FTX Trading Ltd. | 2.415240500000000 |
| | | | FTT | 25.053207974335000 | | 25.053207974335000 |
| | | | TRX | 0.00002900000000 | | 0.00002900000000 |
| | | | USD | 0.000962128057250 | | 0.000962128057250 |
| | | | USDT | 0.000000005500000 | | 0.000000005500000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11300 | Name on file | FTX Trading Ltd. | ATLAS | 180,928.786035511240000 | FTX Trading Ltd. | 180,928.786035511240000 |
| | | | BTC | 0.000000000008791 | | 0.000000000008791 |
| | | | FTT | 0.084258991094420 | | 0.084258991094420 |
| | | | TRX | 0.00001200000000 | | 0.00001200000000 |
| | | | USD | 0.043527649268171 | | 0.043527649268171 |
| | | | USDT | 0.000000010014679 | | 0.000000010014679 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 50346 | Name on file | FTX Trading Ltd. | USD | 17,963.672402310000000 | FTX Trading Ltd. | 17,963.672402310000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18305 | Name on file | FTX Trading Ltd. | CAKE-PERP | 0.000000000000056 | FTX Trading Ltd. | 0.000000000000056 |
| | | | DYDX-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | EGLD-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETHW | 0.000958650000000 | | 0.000958650000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTT | 186.149035199701730 | | | 186.149035199701730 |
| | | | LINK-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | LUNA2_LOCKED | 228.459834600000000 | | | 228.459834600000000 |
| | | | NEAR-PERP | 0.000000000002227 | | | 0.000000000002227 |
| | | | SOL-PERP | -0.000000000000035 | | | -0.000000000000035 |
| | | | TRX | 0.000028000000000 | | | 0.000028000000000 |
| | | | USD | 0.239969952258394 | | | 0.239969952258394 |
| | | | USDT | 0.000000001248500 | | | 0.000000001248500 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 32400 | Name on file | FTX Trading Ltd. | BTC | 0.002162870000000 | FTX Trading Ltd. | 0.002162870000000 |
| | | | DOGE | 1,110.084577970000000 | | 1,110.084577970000000 |
| | | | ETH | 0.023402940000000 | | 0.023402940000000 |
| | | | ETHW | 0.023120070000000 | | 0.023120070000000 |
| | | | FIDA | 5.530689970000000 | | 5.530689970000000 |
| | | | FTT | 1.171509080000000 | | 1.171509080000000 |
| | | | GALA | 96.264237020000000 | | 96.264237020000000 |
| | | | GMT | 31.342307270000000 | | 31.342307270000000 |
| | | | KIN | 480,938.359996300000000 | | 480,938.359996300000000 |
| | | | LINA | 241.244840130000000 | | 241.244840130000000 |
| | | | LTC | 1.097580530000000 | | 1.097580530000000 |
| | | | MAPS | 11.144389430000000 | | 11.144389430000000 |
| | | | NFT (31005489931391690/FTX AU - WE ARE HERE! #23777) | | | 1.000000000000000 |
| | | | NFT (33272397983334132/FTX EU - WE ARE HERE! #108597) | | | 1.000000000000000 |
| | | | NFT (35802651148404877/FTX AU - WE ARE HERE! #3926) | | | 1.000000000000000 |
| | | | NFT (37397345045161448/HUNGARY TICKET STUB #900) | | | 1.000000000000000 |
| | | | NFT (38128113738520657/JAPAN TICKET STUB #1908) | | | 1.000000000000000 |
| | | | NFT (38512523448690563/FTX EU - WE ARE HERE! #108787) | | | 1.000000000000000 |
| | | | NFT (39980268521399110/BELGIUM TICKET STUB #1785) | | | 1.000000000000000 |
| | | | NFT (47222280777533526/FRANCE TICKET STUB #515) | | | 1.000000000000000 |
| | | | NFT (49068117744172051/FTX AU - WE ARE HERE! #3913) | | | 1.000000000000000 |
| | | | NFT (53088065163077253/THE HILL BY FTX #7228) | | | 1.000000000000000 |
| | | | NFT (56699076213351620/FTX EU - WE ARE HERE! #108096) | | | 1.000000000000000 |
| | | | ORBS | 219.343538130000000 | | 219.343538130000000 |
| | | | OXY | 37.055576260000000 | | 37.055576260000000 |
| | | | SAND | 5.348013220000000 | | 5.348013220000000 |
| | | | SHIB | 437,333.196019670000000 | | 437,333.196019670000000 |
| | | | SRM | 4.925518450000000 | | 4.925518450000000 |
| | | | USD | 279.018981610000000 | | 279.018981610000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 67120 | Name on file | FTX Trading Ltd. | SOL | 0.004233846635772 | FTX Trading Ltd. | 0.004233846635772 |
| | | | SRM | 0.027117720000000 | | 0.027117720000000 |
| | | | SRM_LOCKED | 15.665015970000000 | | 15.665015970000000 |
| | | | USD | 376.997317037951800 | | 376.997317037951800 |
| | | | USDT | 0.000000007527833 | | 0.000000007527833 |
| | | | Other Activity Asserted: No - No | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 53759 | Name on file | FTX Trading Ltd. | AVAX | 8.428343290000000 | FTX Trading Ltd. | 8.428343290000000 |
| | | | BAO | 8.000000000000000 | | 8.000000000000000 |
| | | | BIT | 300.941648700000000 | | 300.941648700000000 |
| | | | BTC | 0.000015120000000 | | 0.000015120000000 |
| | | | CRV | 1,153.598625800000000 | | 1,153.598625800000000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | EDEN | 422.202929940000000 | | 422.202929940000000 |
| | | | ETH | 4.805108210000000 | | 4.805108210000000 |
| | | | ETHW | 4.657822780000000 | | 4.657822780000000 |
| | | | FTT | 33.148118140000000 | | 33.148118140000000 |
| | | | GRT | 67.024930090000000 | | 67.024930090000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | MEDIA | 7.788867240000000 | | 7.788867240000000 |
| | | | NFT (29889309461507742/FTX EU - WE ARE HERE! #144566) | | | 1.000000000000000 |
| | | | NFT (34140136753614788/THE HILL BY FTX #18245) | | | 1.000000000000000 |
| | | | NFT (36523007208974505/HUNGARY TICKET STUB #1644) | | | 1.000000000000000 |
| | | | NFT (38259206468613520/FTX AU - WE ARE HERE! #30536) | | | 1.000000000000000 |
| | | | NFT (39632985521198265/FTX EU - WE ARE HERE! #131037) | | | 1.000000000000000 |
| | | | NFT (40696298918920004/BAKU TICKET STUB #1969) | | | 1.000000000000000 |
| | | | NFT (42417933409102306/FTX CRYPTO CUP 2022 KEY #21657) | | | 1.000000000000000 |
| | | | NFT (52208441257970677/FTX EU - WE ARE HERE! #141943) | | | 1.000000000000000 |
| | | | NFT (53350562727957616/MONTREAL TICKET STUB #1371) | | | 1.000000000000000 |
| | | | NFT (53381998239278258/NETHERLANDS TICKET STUB #1676) | | | 1.000000000000000 |
| | | | RNDR | 76.957028020000000 | | 76.957028020000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SHIB | 1,290,064.595821330000000 | | | 1,290,064.595821330000000 |
| | | | SPELL | 70,800.774569270000000 | | | 70,800.774569270000000 |
| | | | SUSHI | 0.008857990000000 | | | 0.008857990000000 |
| | | | TONCOIN | 73.264922570000000 | | | 73.264922570000000 |
| | | | USD | 111.279549694543480 | | | 111.279549694543480 |
| | | | Other Activity Asserted: No - No | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35688 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000000050230 | FTX Trading Ltd. | 0.000000000050230 |
|---|---|---|---|---|---|---|
| | | | AAVE | 0.000000003696066 | | 0.000000003696066 |
| | | | AAVE-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | ALPHA | 0.000000008736700 | | 0.000000008736700 |
| | | | AMZN | 0.000001000000000 | | 0.000001000000000 |
| | | | AMZNPRE | -0.000000005000000 | | -0.000000005000000 |
| | | | APE-PERP | -0.000000000000909 | | -0.000000000000909 |
| | | | ASD | 0.000000003001175 | | 0.000000003001175 |
| | | | ASD-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | ATOM-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | AVAX-PERP | 0.000000000005400 | | 0.000000000005400 |
| | | | BADGER | 0.000000008200000 | | 0.000000008200000 |
| | | | BADGER-PERP | 0.000000000000019 | | 0.000000000000019 |
| | | | BAND | 0.000000009697043 | | 0.000000009697043 |
| | | | BAND-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | BNB | 0.000000002086507 | | 0.000000002086507 |
| | | | BNB-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BNT | 0.000000005951232 | | 0.000000005951232 |
| | | | BNT-PERP | 0.000000000001762 | | 0.000000000001762 |
| | | | BTC | 0.000000016000000 | | 0.000000016000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000004335525 | | 0.000000004335525 |
| | | | CEL-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | COMP | 0.000000006500000 | | 0.000000006500000 |
| | | | COMP-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | CREAM-PERP | -0.000000000000185 | | -0.000000000000185 |
| | | | CUSDT | 0.000000008076703 | | 0.000000008076703 |
| | | | DOT-PERP | 0.000000000000225 | | 0.000000000000225 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | ETH-PERP | -0.000000000000517 | | -0.000000000000517 |
| | | | FLOW-PERP | 0.000000000006366 | | 0.000000000006366 |
| | | | FTT | 174.697987884297480 | | 174.697987884297480 |
| | | | FTT-PERP | -0.000000000000837 | | -0.000000000000837 |
| | | | GRT | 0.000000008739377 | | 0.000000008739377 |
| | | | HT | 0.000000000211235 | | 0.000000000211235 |
| | | | HT-PERP | 0.000000000000127 | | 0.000000000000127 |
| | | | KNC | 0.000000000694520 | | 0.000000000694520 |
| | | | KNC-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | LINK-PERP | -0.000000000001023 | | -0.000000000001023 |
| | | | LTC | 0.000000007930588 | | 0.000000007930588 |
| | | | LUNC-PERP | 0.000000000001318 | | 0.000000000001318 |
| | | | MATIC | 0.000000008227247 | | 0.000000008227247 |
| | | | MKR | 0.000000008557055 | | 0.000000008557055 |
| | | | MKR-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | NEAR-PERP | -0.000000000004547 | | -0.000000000004547 |
| | | | NFT (28975245547335852 52/FTX AU - WE ARE HERE! #50864) | | | 1.000000000000000 |
| | | | NFT (482771785540633959/ FTX SWAG PACK #497) | | | 1.000000000000000 |
| | | | NFT (503523365815695945/ FTX AU - WE ARE HERE! #50861) | | | 1.000000000000000 |
| | | | OKB | 0.000000003363689 | | 0.000000003363689 |
| | | | OKB-PERP | 0.000000000000201 | | 0.000000000000201 |
| | | | OMG | 0.000000007743420 | | 0.000000007743420 |
| | | | PAXG | 0.000000004800000 | | 0.000000004800000 |
| | | | PAXG-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP | 0.000001000000000 | | 0.000001000000000 |
| | | | PERP-PERP | 0.000000000001439 | | 0.000000000001439 |
| | | | REN | 0.000000003060064 | | 0.000000003060064 |
| | | | RSR | 0.000000006762205 | | 0.000000006762205 |
| | | | RUNE | 0.000000004193488 | | 0.000000004193488 |
| | | | RUNE-PERP | -0.000000000000181 | | -0.000000000000181 |
| | | | SNX | 0.000000002534184 | | 0.000000002534184 |
| | | | SNX-PERP | 0.000000000001165 | | 0.000000000001165 |
| | | | SOL-PERP | -0.000000000005456 | | -0.000000000005456 |
| | | | TOMO | 0.000000003504182 | | 0.000000003504182 |
| | | | TOMO-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | TRX | 7.000000099380333 | | 7.000000099380333 |
| | | | TRYB | 0.000000009427798 | | 0.000000009427798 |
| | | | TSLA | 0.000000010000000 | | 0.000000010000000 |
| | | | TSLAPRE | 0.000000004000000 | | 0.000000004000000 |
| | | | UNI-PERP | -0.000000000000561 | | -0.000000000000561 |
| | | | USD | 7,000.808070395331000 | | 7,000.808070395331000 |
| | | | USDT | 7,274.130001009500000 | | 7,274.130001009500000 |
| | | | XAUT | 0.000000009629913 | | 0.000000009629913 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | YFI | 0.000000001648053 | | 0.000000001648053 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26171 | Name on file | FTX Trading Ltd. | BIT | 0.338091500000000 | FTX Trading Ltd. | 0.338091500000000 |
|---|---|---|---|---|---|---|
| | | | DFL | 1,438.743720000000000 | | 1,438.743720000000000 |
| | | | DOT | 100.000500000000000 | | 100.000500000000000 |
| | | | EDEN | 646.383306750000000 | | 646.383306750000000 |
| | | | FTM | 533.903613000000000 | | 533.903613000000000 |
| | | | FTT | 775.609654500000000 | | 775.609654500000000 |
| | | | GENE | 41.392527300000000 | | 41.392527300000000 |
| | | | GRT | 918.036365000000000 | | 918.036365000000000 |
| | | | PSY | 5,000.000000000000000 | | 5,000.000000000000000 |
| | | | SRM | 10.571058670000000 | | 10.571058670000000 |
| | | | SRM_LOCKED | 120.288941330000000 | | 120.288941330000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.318736770298750 | | 0.318736770298750 |
| | | | USDT | 0.001017000000000 | | 0.001017000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 46570 | Name on file | FTX Trading Ltd. | FTT | 25.100000000000000 | FTX Trading Ltd. | 25.100000000000000 |
| | | | INDI | 924.000000000000000 | | 924.000000000000000 |
| | | | NFT (301253934501626028/FTX EU - WE ARE HERE! #155620) | | | 1.000000000000000 |
| | | | NFT (301739667362536771/FTX EU - #155558) | | | 1.000000000000000 |
| | | | NFT (347464018976506394/FTX AU - WE ARE HERE! #9854) | | | 1.000000000000000 |
| | | | NFT (404422098597060019/BAKU TICKET STUB #1988) | | | 1.000000000000000 |
| | | | NFT (408420829697272664/AUSTRIA TICKET STUB #276) | | | 1.000000000000000 |
| | | | NFT (412431198525418248/FTX AU - WE ARE HERE! #24405) | | | 1.000000000000000 |
| | | | NFT (509879495021629569/FTX AU - WE ARE HERE! #9836) | | | 1.000000000000000 |
| | | | NFT (516125561810490326/FTX EU - WE ARE HERE! #155377) | | | 1.000000000000000 |
| | | | NFT (546125373173609384/MONTREAL TICKET STUB #1118) | | | 1.000000000000000 |
| | | | NFT (553796124198413205/FRANCE TICKET STUB #1146) | | | 1.000000000000000 |
| | | | TRX | | | 0.004728494620290 |
| | | | USD | 16.147259057573100 | | 16.147259057573100 |
| | | | USDT | | | 1,501.797064473900500 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8237 | Name on file | FTX Trading Ltd. | BAO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | CHZ | | | 1,440.000000000000000 |
| | | | CRO | | | 0.000000000680000451 |
| | | | ETHBULL | | | 0.849000000000000 |
| | | | FTT | | | 25.314393260504460 |
| | | | NFT (299410038411847932/HUNGARY TICKET STUB #1233) | | | 1.000000000000000 |
| | | | NFT (336309560456257994/FTX EU - WE ARE HERE! #85341) | | | 1.000000000000000 |
| | | | NFT (405364146444278128/FTX AU - WE ARE HERE! #91971) | | | 1.000000000000000 |
| | | | NFT (408693905460776003/FRANCE TICKET STUB #533) | | | 1.000000000000000 |
| | | | NFT (410642447419873093/FTX CRYPTO CUP 2022 KEY #1888) | | | 1.000000000000000 |
| | | | NFT (438397280530348930/THE HILL BY FTX #36330) | | | 1.000000000000000 |
| | | | NFT (467310843254362862/FTX AU - WE ARE HERE! #44991) | | | 1.000000000000000 |
| | | | NFT (509087232943908790/FTX EU - WE ARE HERE! #91784) | | | 1.000000000000000 |
| | | | NFT (558340676059206946/FTX AU - WE ARE HERE! #45048) | | | 1.000000000000000 |
| | | | RAY | | | 0.000000009603152 |
| | | | SOL | | | 0.166125850000000 |
| | | | USD | 1.085474825173271 | | 1.085474825173271 |
| | | | USDT | | | 0.000000003700121 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 36009 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BCH | 0.050764010000000 | | 0.050764010000000 |
| | | | BNB | 0.000000007870000 | | 0.000000007870000 |
| | | | BTC | 0.001133690000000 | | 0.001133690000000 |
| | | | DOGE | 114.150252030000000 | | 114.150252030000000 |
| | | | ETH | 0.038290960000000 | | 0.038290960000000 |
| | | | ETHW | 0.041680630000000 | | 0.041680630000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | MATIC | 1.187702407374233 | | 1.187702407374233 |
| | | | NFT (310534095636283084/FTX AU - WE ARE HERE! #2027) | | | 1.000000000000000 |
| | | | NFT (319300139569686506/FRANCE TICKET STUB #625) | | | 1.000000000000000 |
| | | | NFT (352299790019039169/BAKU TICKET STUB #1038) | | | 1.000000000000000 |
| | | | NFT (367476126086861773/FTX CRYPTO CUP 2022 KEY #857) | | | 1.000000000000000 |
| | | | NFT (371639257171873605/FTX AU - WE ARE HERE! #2212) | | | 1.000000000000000 |
| | | | NFT (381532088988804905/THE HILL BY FTX #1798) | | | 1.000000000000000 |
| | | | NFT (386571017663075983/SINGAPORE TICKET STUB #17) | | | 1.000000000000000 |
| | | | NFT (401946381489796924/MONTREAL TICKET STUB #241) | | | 1.000000000000000 |
| | | | NFT (405006289893828479/BELGIUM TICKET STUB #46) | | | 1.000000000000000 |
| | | | NFT (412917380872063512/JAPAN TICKET STUB #54) | | | 1.000000000000000 |
| | | | NFT (424232949796410694/AUSTIN TICKET STUB #280) | | | 1.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (43146926976328753 1/MONACO TICKET STUB #219) | | | 1.00000000000000 |
| | | | NFT (448040100438179818/FTX EU - WE ARE HERE! #107644) | | | 1.00000000000000 |
| | | | NFT (451762995348743187/FTX EU - WE ARE HERE! #107801) | | | 1.00000000000000 |
| | | | NFT (484222907459494723/FTX EU - WE ARE HERE! #107749) | | | 1.00000000000000 |
| | | | NFT (499196311600212907/FTX EU - #23880) | | | 1.00000000000000 |
| | | | NFT (512379303225391982/MEXICO TICKET STUB #905) | | | 1.00000000000000 |
| | | | NFT (522981879622457209/MONZA TICKET STUB #130) | | | 1.00000000000000 |
| | | | NFT (540287169846264815/HUNGARY TICKET STUB #158) | | | 1.00000000000000 |
| | | | NFT (556542978084345444/NETHERLANDS TICKET STUB #205) | | | 1.00000000000000 |
| | | | SOL | 0.098294283277663 | | 0.098294283277663 |
| | | | TRX | 42.402902450000000 | | 42.402902450000000 |
| | | | USD | 212.055410590000000 | | 212.055410590000000 |
| | | | USDT | 673.789797126634700 | | 673.789797126634700 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 69117 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | AUDIO | 5.683445710000000 | | 5.683445710000000 |
| | | | AXS | 0.740876170000000 | | 0.740876170000000 |
| | | | BAO | 15.000000000000000 | | 15.000000000000000 |
| | | | BTC | 0.009400930000000 | | 0.009400930000000 |
| | | | CRO | 116.704855530000000 | | 116.704855530000000 |
| | | | DENT | 3.000000000000000 | | 3.000000000000000 |
| | | | EDEN | 16.390629720000000 | | 16.390629720000000 |
| | | | ETH | 0.079922030000000 | | 0.079922030000000 |
| | | | ETHW | 0.078933350000000 | | 0.078933350000000 |
| | | | FTT | 11.622208860000000 | | 11.622208860000000 |
| | | | IMX | 17.931903560000000 | | 17.931903560000000 |
| | | | KIN | 19.000000000000000 | | 19.000000000000000 |
| | | | NFT (344651093685057244/FTX EU - WE ARE HERE! #150211) | | | 1.000000000000000 |
| | | | NFT (409901208658111779/FTX EU - WE ARE HERE! #29453) | | | 1.000000000000000 |
| | | | NFT (481421068651595818/FTX EU - #150330) | | | 1.000000000000000 |
| | | | NFT (491778250032967761/FTX EU - WE ARE HERE! #28572) | | | 1.000000000000000 |
| | | | NFT (529392358533367713/FTX EU - WE ARE HERE! #150266) | | | 1.000000000000000 |
| | | | SUSHI | 12.308090570000000 | | 12.308090570000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USDT | 8.551870583492570 | | 8.551870583492570 |
| | | | Other Activity Asserted: NO - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 22066 | Name on file | FTX Trading Ltd. | BTC | 0.027005181852300 | FTX Trading Ltd. | 0.027005181852300 |
| | | | TRX | 0.001556000000000 | | 0.001556000000000 |
| | | | USD | 3.657421083552025 | | 3.657421083552025 |
| | | | USDT | 0.005900000000000 | | 0.005900000000000 |
| | | | WBTC | 0.000024750000000 | | 0.000024750000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 48536 | Name on file | FTX Trading Ltd. | BNB | 0.020005674000000 | FTX Trading Ltd. | 0.020005674000000 |
| | | | BNB-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BTC | 0.107756122941332 | | 0.107756122941332 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 10.000000000000000 | | 10.000000000000000 |
| | | | ETH | 0.136673424200000 | | 0.136673424200000 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETHW | 0.125510120000000 | | 0.125510120000000 |
| | | | EUR | 0.004350000000000 | | 0.004350000000000 |
| | | | FTT | 170.521070581869050 | | 170.521070581869050 |
| | | | FTT-PERP | 0.000000000000139 | | 0.000000000000139 |
| | | | LUNA2 | 1.726775519940000 | | 1.726775519940000 |
| | | | LUNA2_LOCKED | 4.029142880440000 | | 4.029142880440000 |
| | | | LUNC | 67,133.896984070000000 | | 67,133.896984070000000 |
| | | | PAXG | 0.040301920000000 | | 0.040301920000000 |
| | | | USD | 43.364757378590970 | | 43.364757378590970 |
| | | | USDT | 0.489370207392897 | | 0.489370207392897 |
| | | | USTC | 193.000970000000000 | | 193.000970000000000 |
| | | | WBTC | 0.000000009000000 | | 0.000000009000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 86052 | Name on file | FTX Trading Ltd. | BTC | 0.007508710030360 | FTX Trading Ltd. | 0.007508710030360 |
| | | | ETH | 0.051305238334600 | | 0.051305238334600 |
| | | | ETHW | 0.051305238334600 | | 0.051305238334600 |
| | | | FTT | 25.119489000000000 | | 25.119489000000000 |
| | | | TRX | 0.000016000000000 | | 0.000016000000000 |
| | | | USDT | 191.974599630000000 | | 191.974599630000000 |
| | | | Other Activity Asserted: N/A - no | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 14507 | Name on file | FTX Trading Ltd. | ATOM | 0.09120502000000000 | FTX Trading Ltd. | 0.09120502000000000 |
| | | | DFL | 4.94250000000000000 | | 4.94250000000000000 |
| | | | ETH | 0.00103739000000000 | | 0.00103739000000000 |
| | | | ETHW | 0.00102370000000000 | | 0.00102370000000000 |
| | | | NFT (30136566168833654S/FTX AU - WE ARE HERE! #39075) | | | 1.00000000000000000 |
| | | | NFT (373022479322039157/FTX AU - WE ARE HERE! #39112) | | | 1.00000000000000000 |
| | | | TRX | 0.82202600000000000 | | 0.82202600000000000 |
| | | | USD | 52,212.58917185423000 | | 52,212.58917185423000 |
| | | | USDT | 9,706.99389998000000 | | 9,706.99389998000000 |
| | | | XRP | 0.11120776000000000 | | 0.11120776000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 47341 | Name on file | FTX Trading Ltd. | AMD | 3.00000000000000000 | FTX Trading Ltd. | 3.00000000000000000 |
| | | | AUDIO | 2,000.00000000000000000 | | 2,000.00000000000000000 |
| | | | BTC | 1.20991018849S0000 | | 1.20991018849500000 |
| | | | ETH | 7.53260299321134S | | 7.53260299321134S |
| | | | ETHW | 0.00000005000000 | | 0.00000005000000 |
| | | | FTT | 50.00000000000000 | | 50.00000000000000 |
| | | | KIN | 2.00000000000000 | | 2.00000000000000 |
| | | | LTC | 12.40000000000000 | | 12.40000000000000 |
| | | | NVDA | 11.99871750000000 | | 11.99871750000000 |
| | | | SOL | 0.15000000000000 | | 0.15000000000000 |
| | | | TSLA | 6.02891700000000 | | 6.02891700000000 |
| | | | USD | 1.44969032746804S | | 1.44969032746804S |
| | | | USDT | 0.00000009044825 | | 0.00000009044825 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 44661 | Name on file | FTX Trading Ltd. | BCHBULL | 12,074.19262368000000 | FTX Trading Ltd. | 12,074.19262368000000 |
| | | | BULL | 3.58251124000000 | | 3.58251124000000 |
| | | | FTT | 46.06762220000000 | | 46.06762220000000 |
| | | | USD | 205.23216740433570 | | 205.23216740433570 |
| | | | USDT | 0.69654255000000 | | 0.69654255000000 |
| | | | XRP | 102.90880700000000 | | 102.90880700000000 |
| | | | XRPBULL | 1,641,898.61990664000000 | | 1,641,898.61990664000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65985 | Name on file | FTX Trading Ltd. | FTT | 30.96272379180883O | FTX Trading Ltd. | 30.96272379180883O |
| | | | NFT (501823383111717243/FTX EU - WE ARE HERE! #60438) | | | 1.00000000000000000 |
| | | | NFT (523093470104828361/FTX EU - WE ARE HERE! #253446) | | | 1.00000000000000000 |
| | | | NFT (539017600661997879/THE HILL BY FTX #8999) | | | 1.00000000000000000 |
| | | | SOL | 5.76350142000000 | | 5.76350142000000 |
| | | | SOL-PERP | 2.00000000000000 | | 2.00000000000000 |
| | | | TRX | 0.00121901000000 | | 0.00121901000000 |
| | | | USD | 254.05767683355737O | | 254.05767683355737O |
| | | | Other Activity Asserted: - - . | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 37399 | Name on file | FTX Trading Ltd. | 1INCH | 964.34067482000000 | FTX Trading Ltd. | 964.34067482000000 |
| | | | BLT | 42.33922664000000 | | 42.33922664000000 |
| | | | CRO | 16,290.88879254000000 | | 16,290.88879254000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | EDEN | 657.21914125000000 | | 657.21914125000000 |
| | | | FIDA | 1,490.79868137000000 | | 1,490.79868137000000 |
| | | | FTT | 30.65387711000000 | | 30.65387711000000 |
| | | | HT | 555.81358791000000 | | 555.81358791000000 |
| | | | IMX | 272.11955783000000 | | 272.11955783000000 |
| | | | JET | 3,662.18877479000000 | | 3,662.18877479000000 |
| | | | KIN | 7.00000000000000 | | 7.00000000000000 |
| | | | NFT (345341994276354696/FTX EU - WE ARE HERE! #213422) | | | 1.00000000000000000 |
| | | | NFT (363202593691068493/FTX EU - WE ARE HERE! #212503) | | | 1.00000000000000000 |
| | | | NFT (473712411568643172/FTX EU - WE ARE HERE! #213411) | | | 1.00000000000000000 |
| | | | NFT (498086495133766617/THE HILL BY FTX #23077) | | | 1.00000000000000000 |
| | | | PSY | 5,293.21739158000000 | | 5,293.21739158000000 |
| | | | SOL | 0.00033332000000 | | 0.00033332000000 |
| | | | SRM | 5,019.45604331000000 | | 5,019.45604331000000 |
| | | | SRM_LOCKED | 5.10208828000000 | | 5.10208828000000 |
| | | | USD | 1,567.51567120000000 | | 1,567.51567120000000 |
| | | | USDT | 0.00054491095885O | | 0.00054491095885O |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 15350 | Name on file | FTX Trading Ltd. | APE | 5.20505023000000 | FTX Trading Ltd. | 5.20505023000000 |
| | | | BNB | 0.00000000585328O | | 0.00000000585328O |
| | | | DOT | 0.00000000642500 | | 0.00000000642500 |
| | | | ETH | 0.0000000944535X | | 0.0000000944535X |
| | | | ETH-PERP | 0.01700000000000 | | 0.01700000000000 |
| | | | ETHW | 0.08780860944535X | | 0.08780860944535X |
| | | | EUR | 0.00000000702771Z | | 0.00000000702771Z |
| | | | FTT | 2.13692577000000 | | 2.13692577000000 |
| | | | LINK | 10.89952051000000 | | 10.89952051000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | MATIC | 0.000000004800000 | | | 0.000000004800000 |
| | | | USD | 0.494727198779846 | | | 0.494727198779846 |
| | | | USDT | 0.005782140092900 | | | 0.005782140092900 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 12114 | Name on file | FTX Trading Ltd. | FIL-PERP | 0.00000000000011 | | FTX Trading Ltd. | 0.00000000000011 |
| | | | FTM | 1.969233150000000 | | | 1.969233150000000 |
| | | | TRX | 0.002390000000000 | | | 0.002390000000000 |
| | | | USD | -0.410693768852396 | | | -0.410693768852396 |
| | | | USDT | 35.446531247633510 | | | 35.446531247633510 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 38018 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETHW | 0.194420110000000 | | | 0.194420110000000 |
| | | | FTT | 0.078218730000000 | | | 0.078218730000000 |
| | | | UBXT | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 0.000000007895197 | | | 0.000000007895197 |
| | | | USDT | 5,986.875974872299000 | | | 5,986.875974872299000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 25939 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | 14.000000000000000 | | | 14.000000000000000 |
| | | | BIT | 0.001905730000000 | | | 0.001905730000000 |
| | | | DENT | 2.960181400000000 | | | 2.960181400000000 |
| | | | DFL | 402.710427000000000 | | | 402.710427000000000 |
| | | | FIDA | 28.514590020000000 | | | 28.514590020000000 |
| | | | FRONT | 1.002624210000000 | | | 1.002624210000000 |
| | | | GALA | 0.252277410000000 | | | 0.252277410000000 |
| | | | HUM | 0.000000030000000 | | | 0.000000030000000 |
| | | | IMX | 0.001902980000000 | | | 0.001902980000000 |
| | | | KIN | 97.980289460000000 | | | 97.980289460000000 |
| | | | MANA | 24.527996630000000 | | | 24.527996630000000 |
| | | | MAPS | 4.261994650000000 | | | 4.261994650000000 |
| | | | MATIC | 0.002901570000000 | | | 0.002901570000000 |
| | | | MSOL | 0.000385740000000 | | | 0.000385740000000 |
| | | | NFT (3170799547740836867/FTX EU - WE ARE HERE! #85628) | | | | 1.000000000000000 |
| | | | NFT (3408945078490879247/FTX AU - WE ARE HERE! #23969) | | | | 1.000000000000000 |
| | | | NFT (3839448630774500607/FTX EU - WE ARE HERE! #85738) | | | | 1.000000000000000 |
| | | | NFT (3867261525289307573/FTX AU - WE ARE HERE! #644) | | | | 1.000000000000000 |
| | | | NFT (4161740562872982177/FTX AU - WE ARE HERE! #571) | | | | 1.000000000000000 |
| | | | NFT (5209484985845496387/FTX EU - WE ARE HERE! #85223) | | | | 1.000000000000000 |
| | | | NFT (5378355901030927697/THE HILL BY FTX #3372) | | | | 1.000000000000000 |
| | | | RSR | 2.000000000000000 | | | 2.000000000000000 |
| | | | SAND | 35.415539120000000 | | | 35.415539120000000 |
| | | | SOL | 0.000104120000000 | | | 0.000104120000000 |
| | | | SPELL | 1.989902910000000 | | | 1.989902910000000 |
| | | | SRM | 5.874337330000000 | | | 5.874337330000000 |
| | | | STARS | 11.135172510000000 | | | 11.135172510000000 |
| | | | TLM | 0.000000040000000 | | | 0.000000040000000 |
| | | | TRX | 4.000000000000000 | | | 4.000000000000000 |
| | | | UBXT | 2.000000000000000 | | | 2.000000000000000 |
| | | | USD | 1,494.525176758005700 | | | 1,494.525176758005700 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 25978 | Name on file | FTX Trading Ltd. | AKRO | 5.000000000000000 | | FTX Trading Ltd. | 5.000000000000000 |
| | | | ATOM | 9.407169090000000 | | | 9.407169090000000 |
| | | | AUDIO | 1.000000000000000 | | | 1.000000000000000 |
| | | | AVAX | 6.923726080000000 | | | 6.923726080000000 |
| | | | BAO | 25.000000000000000 | | | 25.000000000000000 |
| | | | BNB | 1.466904070000000 | | | 1.466904070000000 |
| | | | BTC | 0.063377830000000 | | | 0.063377830000000 |
| | | | DENT | 5.000000000000000 | | | 5.000000000000000 |
| | | | DOT | 27.943958510000000 | | | 27.943958510000000 |
| | | | ETH | 0.571491170000000 | | | 0.571491170000000 |
| | | | FTM | 211.801864850000000 | | | 211.801864850000000 |
| | | | KIN | 18.000000000000000 | | | 18.000000000000000 |
| | | | NEAR | 33.525238990000000 | | | 33.525238990000000 |
| | | | RSR | 1.000000000000000 | | | 1.000000000000000 |
| | | | SOL | 6.805474570000000 | | | 6.805474570000000 |
| | | | TRX | 3.000000000000000 | | | 3.000000000000000 |
| | | | UBXT | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 0.000000017224132 | | | 0.000000017224132 |
| | | | USDT | 539.791822014898000 | | | 539.791822014898000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 22781 | Name on file | FTX Trading Ltd. | BNB | 0.000000009584250 | | FTX Trading Ltd. | 0.000000009584250 |
| | | | BTC | 0.000000001638240 | | | 0.000000001638240 |
| | | | ETH | 0.000000003304490 | | | 0.000000003304490 |
| | | | FTT | 25.233257011141873 | | | 25.233257011141873 |
| | | | NFT (3248036284481060037/FTX AU - WE ARE HERE! #12200) | | | | 1.000000000000000 |

| | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (343211643049100467/FTX EU - WE ARE HERE! #36052) | | | 1.00000000000000 |
| | | | NFT (392466269459348771/FTX AU - WE ARE HERE! #156842) | | | 1.00000000000000 |
| | | | NFT (51075216495995096/FTX AU - WE ARE HERE! #12186) | | | 1.00000000000000 |
| | | | NFT (522236333201934568/FTX EU - WE ARE HERE! #156774) | | | 1.00000000000000 |
| | | | NFT (541171163550336725/FTX EU - WE ARE HERE! #156944) | | | 1.00000000000000 |
| | | | SOL | 0.00000010023747 | | 0.00000010023747 |
| | | | TRX | | | 0.100806123067360 |
| | | | USD | 0.00000013411693 | | 0.00000013411693 |
| | | | USDT | 0.000001616114651 | | 0.000001616114651 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 50572 | Name on file | FTX Trading Ltd. | BNB | 6.792875380000000 | FTX Trading Ltd. | 6.792875380000000 |
| | | | CRO | 30,882.73546569000000 | | 30,882.73546569000000 |
| | | | FTT | 30.111470600000000 | | 30.111470600000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 45473 | Name on file | FTX Trading Ltd. | ETH | 0.585833920000000 | FTX Trading Ltd. | 0.585833920000000 |
| | | | NFT (364694227432296859/THE HILL BY FTX #2234) | | | 1.00000000000000 |
| | | | USD | 0.000124017559088 | | 0.000124017559088 |
| | | | Other Activity Asserted: None - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 43397 | Name on file | FTX Trading Ltd. | AUDIO | 848.00424000000000 | FTX Trading Ltd. | 848.00424000000000 |
| | | | EUR | 0.376670720000000 | | 0.376670720000000 |
| | | | FTT | 724.245932500000000 | | 724.245932500000000 |
| | | | INDI_IEO_TICKET | 1.00000000000000 | | 1.00000000000000 |
| | | | LUNA2 | 0.00000001307363 | | 0.00000001307363 |
| | | | LUNA2_LOCKED | 0.00000024050513 | | 0.00000024050513 |
| | | | LUNC | 0.002244445326580 | | 0.002244445326580 |
| | | | NFT (351462719002281431/FTX EU - WE ARE HERE! #135799) | | | 1.00000000000000 |
| | | | NFT (459450495419480180/FTX EU - WE ARE HERE! #136224) | | | 1.00000000000000 |
| | | | NFT (504082541332025517/THE HILL BY FTX #37136) | | | 1.00000000000000 |
| | | | SRM | 3.979340480000000 | | 3.979340480000000 |
| | | | SRM_LOCKED | 74.046596720000000 | | 74.046596720000000 |
| | | | USD | 202.646872277400000 | | 202.646872277400000 |
| | | | USDT | 1.023359919107867 | | 1.023359919107867 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 52136 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000036606 | FTX Trading Ltd. | 0.000000000036606 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BIT | 0.000000000820000 | | 0.000000000820000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.085032525000000 | | 0.085032525000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.085032525000000 | | 0.085032525000000 |
| | | | FTT | 468.311272238347000 | | 468.311272238347000 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.929243231910000 | | 0.929243231910000 |
| | | | LUNA2_LOCKED | 2.168234224000000 | | 2.168234224000000 |
| | | | MATIC | 0.001000000000000 | | 0.001000000000000 |
| | | | NFT (322768068393333845/FTX EU - WE ARE HERE! #158811) | | | 1.00000000000000 |
| | | | NFT (410424149266344251/FTX AU - WE ARE HERE! #54780) | | | 1.00000000000000 |
| | | | NFT (484236198311757839/FTX EU - WE ARE HERE! #158932) | | | 1.00000000000000 |
| | | | NFT (484510813675154689/FTX EU - WE ARE HERE! #158973) | | | 1.00000000000000 |
| | | | NFT (494789134750992559/FTX AU - WE ARE HERE! #9326) | | | 1.00000000000000 |
| | | | NFT (570018134505905744/FTX AU - WE ARE HERE! #9330) | | | 1.00000000000000 |
| | | | RAY | 2.000000006600000 | | 2.000000006600000 |
| | | | SOL | 14.220000000000000 | | 14.220000000000000 |
| | | | SRM | 11.270207660000000 | | 11.270207660000000 |
| | | | SRM_LOCKED | 120.432485340000000 | | 120.432485340000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 9,808.131286884382000 | | 9,808.131286884382000 |
| | | | USDT | 460.815330682929300 | | 460.815330682929300 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 22451 | Name on file | FTX Trading Ltd. | ATLAS | 7,440.894196405245000 | FTX Trading Ltd. | 7,440.894196405245000 |
| | | | BRZ | 0.000000005615388 | | 0.000000005615388 |
| | | | USD | 0.00000008646844 | | 0.00000008646844 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 23370 | Name on file | FTX Trading Ltd. | BTC | 0.000000040000000 | FTX Trading Ltd. | 0.000000040000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DAI | 0.000000004389640 | | 0.000000004389640 |
| | | | ETH | 0.000000000280000 | | 0.000000000280000 |
| | | | LUNA2_LOCKED | 546.598090300000000 | | 546.598090300000000 |
| | | | USD | 0.000000142783276 | | 0.000000142783276 |
| | | | USDT | 0.000000010517840 | | 0.000000010517840 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 37453 | Name on file | FTX Trading Ltd. | ETH | 0.008822130000000 | FTX Trading Ltd. | 0.008822130000000 |
| | | | ETHW | 0.008822130000000 | | 0.008822130000000 |
| | | | USDT | 5,304.874589038593500 | | 5,304.874589038593500 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 25207 | Name on file | FTX Trading Ltd. | BNB | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | ETH | 1.500112850000000 | | 1.500112850000000 |
| | | | ETHW | 1.500112853023008 | | 1.500112853023008 |
| | | | FTT | 25.028814160000000 | | 25.028814160000000 |
| | | | USD | 2,848.612649228597500 | | 2,848.612649228597500 |
| | | | USDT | 0.000000009430735 | | 0.000000009430735 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 69067 | Name on file | FTX Trading Ltd. | EDEN | 282.838371480000000 | FTX Trading Ltd. | 282.838371480000000 |
| | | | OXY | 117.129220090000000 | | 117.129220090000000 |
| | | | USD | 61.325098540000000 | | 61.325098540000000 |
| | | | Other Activity Asserted: 0 - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 72460 | Name on file | FTX Trading Ltd. | TRX | 0.000001000000000 | FTX Trading Ltd. | 0.000001000000000 |
| | | | USDT | 1,943.055786810000000 | | 1,943.055786810000000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 12317 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC | 1.370064194305731 | | 1.370064194305731 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | DFL | 4,188.994009260000000 | | 4,188.994009260000000 |
| | | | ETHW | 0.705180570000000 | | 0.705180570000000 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | RSR | 3.000000000000000 | | 3.000000000000000 |
| | | | SHIB | 3,541.907808500000000 | | 3,541.907808500000000 |
| | | | SLRS | 578.838652600000000 | | 578.838652600000000 |
| | | | SXP | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.001292232330036 | | 0.001292232330036 |
| | | | USDT | 128.368281269071640 | | 128.368281269071640 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 12325 | Name on file | FTX Trading Ltd. | BCH | | FTX Trading Ltd. | 1.185188000810700 |
| | | | BTC | 0.000000009830152 | | 0.000000009830152 |
| | | | DOGE | 0.000000009659430 | | 0.000000009659430 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | FTT | 158.883351000000000 | | 158.883351000000000 |
| | | | GRT | 0.000000012460211 | | 0.000000012460211 |
| | | | LINK | 0.000000000971700 | | 0.000000000971700 |
| | | | LUNA2 | 0.270266045100000 | | 0.270266045100000 |
| | | | LUNA2_LOCKED | 0.630620772000000 | | 0.630620772000000 |
| | | | LUNC | 58,851.000344326640000 | | 58,851.000344326640000 |
| | | | MATIC | 0.000000006161620 | | 0.000000006161620 |
| | | | NFT (43320114113530353 7)/FTX AU - WE ARE HERE! #51239) | | | 1.000000000000000 |
| | | | NFT (53277734019531078 9)/FTX AU - WE ARE HERE! #51261) | | | 1.000000000000000 |
| | | | RUNE | 39.400000000000000 | | 39.400000000000000 |
| | | | SOL | 113.639849950000000 | | 113.639849950000000 |
| | | | SRM | 64.527660430000000 | | 64.527660430000000 |
| | | | SRM_LOCKED | 1.248923590000000 | | 1.248923590000000 |
| | | | SUSHI | | | 41.863207061723780 |
| | | | TRX | 0.021116000000000 | | 0.021116000000000 |
| | | | UNI | 0.000000003238390 | | 0.000000003238390 |
| | | | USD | 2.159771373488130 | | 2.159771373488130 |
| | | | USDT | 1.812940781231735 | | 1.812940781231735 |
| | | | WBTC | 0.000000000483927 | | 0.000000000483927 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 25372 | Name on file | FTX Trading Ltd. | FTT | 0.004950480000000 | FTX Trading Ltd. | 0.004950480000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 3,596.216407483929000 | | 3,596.216407483929000 |
| | | | USDT | 0.005320516981606 | | 0.005320516981606 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|
| Claim Number | Name | | Debtor | Tickers | Quantity | | Debtor | Ticker Quantity |
| 41445 | Name on file | | FTX Trading Ltd. | BTC | 0.00124638000000000 | | FTX Trading Ltd. | 0.00124638000000000 |
| | | | | ETH | 3.35132260000000000 | | | 3.35132260000000000 |
| | | | | TRX | 439.22063786000000 | | | 439.22063786000000 |
| | | | | USDT | 2,395.85637258000000 | | | 2,395.85637258000000 |
| | | | | Other Activity Asserted: None - None | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57411 | Name on file | | FTX Trading Ltd. | USDT | 1,027.92651767015150 | | FTX Trading Ltd. | 1,027.92651767015150 |
| | | | | Other Activity Asserted: NO - NO | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 57453 | Name on file | | FTX Trading Ltd. | APE | 40.08002000920000 | | FTX Trading Ltd. | 40.08002000920000 |
| | | | | ATOM | 4.10000000000000 | | | 4.10000000000000 |
| | | | | BNB | 0.00132040507356700 | | | 0.00132040507356700 |
| | | | | BTC | 0.00009982000000000 | | | 0.00009982000000000 |
| | | | | BTC-PERP | 0.00000000000000000 | | | 0.00000000000000000 |
| | | | | CEL-PERP | -0.00000000000000028 | | | -0.00000000000000028 |
| | | | | CRO | 9.98800000000000 | | | 9.98800000000000 |
| | | | | ETH | 0.83815827559762000 | | | 0.83815827559762000 |
| | | | | ETHW | 1.11396149191594400 | | | 1.11396149191594400 |
| | | | | FTM | 0.73203955000000000 | | | 0.73203955000000000 |
| | | | | FTT | 0.17036268488065560 | | | 0.17036268488065560 |
| | | | | FTT-PERP | -0.00000000000000056 | | | -0.00000000000000056 |
| | | | | LUNA2 | 6.51152058000000000 | | | 6.51152058000000000 |
| | | | | LUNA2_LOCKED | 15.19354802000000000 | | | 15.19354802000000000 |
| | | | | LUNC | 33,555.00000000000000 | | | 33,555.00000000000000 |
| | | | | LUNC-PERP | 0.00000000000000003 | | | 0.00000000000000003 |
| | | | | SOL | 2.17725545000000000 | | | 2.17725545000000000 |
| | | | | STG | 42.00000000000000 | | | 42.00000000000000 |
| | | | | USD | 222.29386570445760 | | | 222.29386570445760 |
| | | | | USDT | 0.84425664131596100 | | | 0.84425664131596100 |
| | | | | USTC | 899.92400000000000 | | | 899.92400000000000 |
| | | | | XPLA | 6.50000000000000 | | | 6.50000000000000 |
| | | | | Other Activity Asserted: no - no | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 74261 | Name on file | | FTX Trading Ltd. | USD | 910.40160930000000 | | FTX Trading Ltd. | 910.40160930000000 |
| | | | | USDT | 353.38094214000000 | | | 353.38094214000000 |
| | | | | Other Activity Asserted: None - None | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43814 | Name on file | | FTX Trading Ltd. | AKRO | 3.00000000000000 | | FTX Trading Ltd. | 3.00000000000000 |
| | | | | ATLAS | 6,697.03687956000000 | | | 6,697.03687956000000 |
| | | | | BAO | 4.00000000000000 | | | 4.00000000000000 |
| | | | | BAT | 1.01638194000000 | | | 1.01638194000000 |
| | | | | DENT | 2.00000000000000 | | | 2.00000000000000 |
| | | | | ETHW | 207.48947717000000 | | | 207.48947717000000 |
| | | | | POLIS | 32.47552854000000 | | | 32.47552854000000 |
| | | | | RSR | 1.00000000000000 | | | 1.00000000000000 |
| | | | | TOMO | 1.05467786000000 | | | 1.05467786000000 |
| | | | | TRX | 0.01010300000000 | | | 0.01010300000000 |
| | | | | UBXT | 3.00000000000000 | | | 3.00000000000000 |
| | | | | USD | 0.00000006592648200 | | | 0.00000006592648200 |
| | | | | USDT | 1,647.37846421879500 | | | 1,647.37846421879500 |
| | | | | Other Activity Asserted: None - None | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 18298 | Name on file | | FTX Trading Ltd. | AKRO | 2.00000000000000 | | FTX Trading Ltd. | 2.00000000000000 |
| | | | | ALGO | 3,765.72581558000000 | | | 3,765.72581558000000 |
| | | | | BAO | 2.00000000000000 | | | 2.00000000000000 |
| | | | | BNB | 33.09544122000000 | | | 33.09544122000000 |
| | | | | DENT | 1.00000000000000 | | | 1.00000000000000 |
| | | | | DOGE | 8,868.28403753000000 | | | 8,868.28403753000000 |
| | | | | ETH | 6.11334932000000 | | | 6.11334932000000 |
| | | | | FRONT | 1.00000000000000 | | | 1.00000000000000 |
| | | | | KIN | 4.00000000000000 | | | 4.00000000000000 |
| | | | | LINK | 0.00057459000000 | | | 0.00057459000000 |
| | | | | MATIC | 0.00681880000000 | | | 0.00681880000000 |
| | | | | SOL | 0.00019030000000 | | | 0.00019030000000 |
| | | | | SUSHI | 0.00342782000000 | | | 0.00342782000000 |
| | | | | SXP | 1.00000000000000 | | | 1.00000000000000 |
| | | | | TRU | 1.00000000000000 | | | 1.00000000000000 |
| | | | | TRX | 2.00000000000000 | | | 2.00000000000000 |
| | | | | UBXT | 5.00000000000000 | | | 5.00000000000000 |
| | | | | USD | 0.00000008443935 | | | 0.00000008443935 |
| | | | | USDT | 3,128.35405096815000 | | | 3,128.35405096815000 |
| | | | | Other Activity Asserted: None - None | | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 55413 | Name on file | | FTX Trading Ltd. | BNB | 20.46812758000000 | | FTX Trading Ltd. | 20.46812758000000 |
| | | | | NFT (4588229109895017041704/FTX EU - WE ARE HERE! #240342) | | | | 1.00000000000000 |
| | | | | NFT (4849305909156554650/FTX EU - WE ARE HERE! #240346) | | | | 1.00000000000000 |
| | | | | NFT (4887622855664840243/FTX CRYPTO CUP 2022 KEY #21145) | | | | 1.00000000000000 |
| | | | | NFT (5263529685258957391/THE HILL BY FTX #19631) | | | | 1.00000000000000 |
| | | | | NFT (5530557632170113897/FTX EU - WE ARE HERE! #240308) | | | | 1.00000000000000 |
| | | | | USD | 2,272.79084485000000 | | | 2,272.79084485000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | 452.164974710000000 | | | 452.164974710000000 |
| | | | Other Activity Asserted: 0 - NO | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58559 | Name on file | FTX Trading Ltd. | FTT | 25.000000000000000 | | FTX Trading Ltd. | 25.000000000000000 |
| | | | NFT (29955257734644946/FTX EU - WE ARE HERE! #238192) | | | | 1.000000000000000 |
| | | | NFT (55542102891910335/FTX EU - WE ARE HERE! #238210) | | | | 1.000000000000000 |
| | | | NFT (55801477282533050/FTX EU - WE ARE HERE! #238220) | | | | 1.000000000000000 |
| | | | TRX | 0.009640000000000 | | | 0.009640000000000 |
| | | | USD | 8.508181361074755 | | | 8.508181361074755 |
| | | | USDT | 0.000000019486319 | | | 0.000000019486319 |
| | | | Other Activity Asserted: 0 - NO | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56896 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000001818 | | FTX Trading Ltd. | 0.000000000001818 |
| | | | ENJ | 0.003300000000000 | | | 0.003300000000000 |
| | | | ETH | 0.011237622000000 | | | 0.011237622000000 |
| | | | ETHW | 0.011139212000000 | | | 0.011139212000000 |
| | | | FTT | 0.081205190000000 | | | 0.081205190000000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 94.936968521827680 | | | 94.936968521827680 |
| | | | USDT | 0.000000002169760 | | | 0.000000002169760 |
| | | | Other Activity Asserted: no - no | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 26133 | Name on file | FTX Trading Ltd. | BTC | 0.005098367330000 | | FTX Trading Ltd. | 0.005098367330000 |
| | | | ETH | 0.341944212200000 | | | 0.341944212200000 |
| | | | ETHW | 0.341944212200000 | | | 0.341944212200000 |
| | | | FTT | 0.000000001590290 | | | 0.000000001590290 |
| | | | SOL | 0.009351264000000 | | | 0.009351264000000 |
| | | | USD | 1,317.388423246990400 | | | 1,317.388423246990400 |
| | | | USDT | 0.000000022736607 | | | 0.000000022736607 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68040 | Name on file | FTX Trading Ltd. | BNB | 0.000000002481350 | | FTX Trading Ltd. | 0.000000002481350 |
| | | | BTC | 0.000000002678380 | | | 0.000000002678380 |
| | | | ETH | 0.000000005517824 | | | 0.000000005517824 |
| | | | FTT | 25.088405160000000 | | | 25.088405160000000 |
| | | | UNI | 0.000000005721020 | | | 0.000000005721020 |
| | | | USD | 253.364424446551450 | | | 253.364424446551450 |
| | | | USDT | 0.000000013554036 | | | 0.000000013554036 |
| | | | XAUT | 0.000000008767840 | | | 0.000000008767840 |
| | | | Other Activity Asserted: N - N | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40888* | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETH | 0.030000000000000 | | | 0.030000000000000 |
| | | | USD | 0.000000996119743 | | | 0.000000996119743 |
| | | | USDT | 1,265.781453220137600 | | | 1,265.781453220137600 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49770 | Name on file | FTX Trading Ltd. | FTT | 33.657043690000000 | | FTX Trading Ltd. | 33.657043690000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48744 | Name on file | FTX Trading Ltd. | BTC | 0.000056471036500 | | FTX Trading Ltd. | 0.000056471036500 |
| | | | ETH | 0.160516312067170 | | | 0.160516312067170 |
| | | | ETHW | 0.160516311974336 | | | 0.160516311974336 |
| | | | FTT | 35.775316560000000 | | | 35.775316560000000 |
| | | | USD | 496.679896786151000 | | | 496.679896786151000 |
| | | | USDT | 0.345690114991379 | | | 0.345690114991379 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 79842 | Name on file | FTX Trading Ltd. | GMT | 0.000000006660000 | | FTX Trading Ltd. | 0.000000006660000 |
| | | | GST | 0.000337057340157 | | | 0.000337057340157 |
| | | | NFT (29650814929773700B/FTX AU - WE ARE HERE! #18022) | | | | 1.000000000000000 |
| | | | NFT (33799692791536921T/FTX AU - WE ARE HERE! #145683) | | | | 1.000000000000000 |
| | | | NFT (50033835096886232T/FTX EU - WE ARE HERE! #145638) | | | | 1.000000000000000 |
| | | | NFT (50627156658691810B/FTX AU - WE ARE HERE! #28468) | | | | 1.000000000000000 |
| | | | NFT (51914941095351624S/FTX EU - WE ARE HERE! #153023) | | | | 1.000000000000000 |
| | | | USD | 0.000186765704466 | | | 0.000186765704466 |
| | | | USDT | 0.000000009787598 | | | 0.000000009787598 |
| | | | Other Activity Asserted: No - No | | | | 0.000000000000000 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89075 | Name on file | FTX Trading Ltd. | FTT | 644.29358533000000 | FTX Trading Ltd. | 644.29358533000000 |
| | | | TRX | 0.34140000000000 | | 0.34140000000000 |
| | | | USD | 0.71657312785316 | | 0.71657312785316 |
| | | | | | | |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38992 | Name on file | FTX Trading Ltd. | BTC | 0.00007506000000 | FTX Trading Ltd. | 0.00007506000000 |
| | | | ETH | 0.00094480000000 | | 0.00094480000000 |
| | | | FTT | 0.08559884233575 | | 0.08559884233575 |
| | | | SWEAT | 3,500.00000000000000 | | 3,500.00000000000000 |
| | | | TRX | 39.00000000000000 | | 39.00000000000000 |
| | | | USD | 3,389.71685014724470 | | 3,389.71685014724470 |
| | | | USDT | 0.000000003150097 | | 0.000000003150097 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73619 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | FTT | 25.00000000000000 | | 25.00000000000000 |
| | | | GST-0930 | -0.00000000000003637 | | -0.00000000000003637 |
| | | | GST-PERP | -0.00000000000004547 | | -0.00000000000004547 |
| | | | NFT (394646598061612748/FTX AU - WE ARE HERE! #60545) | | | 1.00000000000000 |
| | | | USD | 0.00773829638010101 | | 0.00773829638010101 |
| | | | USDT | 0.000000001805000 | | 0.000000001805000 |
| | | | | | | |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50599 | Name on file | FTX Trading Ltd. | BTC | 5.72056155000000 | FTX Trading Ltd. | 5.72056155000000 |
| | | | ETH | 5.41969859000000 | | 5.41969859000000 |
| | | | ETHW | 5.42003611000000 | | 5.42003611000000 |
| | | | USD | 0.09902775000000 | | 0.09902775000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 83723 | Name on file | FTX Trading Ltd. | FTT | 0.60000000000000 | FTX Trading Ltd. | 0.60000000000000 |
| | | | LUNA2 | 0.000005013826195 | | 0.000005013826195 |
| | | | LUNA2_LOCKED | 0.000011698927790 | | 0.000011698927790 |
| | | | LUNC | 1.091771210207247 | | 1.091771210207247 |
| | | | TRX | 0.00000200000000 | | 0.00000200000000 |
| | | | USD | -24.26692009074886 | | -24.26692009074886 |
| | | | USDT | 252.08957075617488 | | 252.08957075617488 |
| | | | | | | |
| | | | Other Activity Asserted: nothing - nothing | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46979 | Name on file | FTX Trading Ltd. | FTT | 0.00365416000000 | FTX Trading Ltd. | 0.00365416000000 |
| | | | HT | 113.21856479667490 | | 113.21856479667490 |
| | | | NFT (298581793372348073/AUSTIN TICKET STUB #1035) | | | 1.00000000000000 |
| | | | NFT (307250431178427356/MONZA TICKET STUB #358) | | | 1.00000000000000 |
| | | | NFT (310813213806209203/FTX AU - WE ARE HERE! #24234) | | | 1.00000000000000 |
| | | | NFT (313263733790289388/AUSTRIA TICKET STUB #345) | | | 1.00000000000000 |
| | | | NFT (341404262719192917/FTX AU - WE ARE HERE! #737) | | | 1.00000000000000 |
| | | | NFT (360265336469237323/FTX EU - WE ARE HERE! #84537) | | | 1.00000000000000 |
| | | | NFT (397144463659583808/NETHERLANDS TICKET STUB #953) | | | 1.00000000000000 |
| | | | NFT (478278446887111579/FRANCE TICKET STUB #1303) | | | 1.00000000000000 |
| | | | NFT (529449938587127050/FTX AU - WE ARE HERE! #739) | | | 1.00000000000000 |
| | | | NFT (530511262628521812/BELGIUM TICKET STUB #1297) | | | 1.00000000000000 |
| | | | NFT (558719290386682272/MEXICO TICKET STUB #1749) | | | 1.00000000000000 |
| | | | SRM | 0.08168574000000 | | 0.08168574000000 |
| | | | SRM_LOCKED | 70.78070301000000 | | 70.78070301000000 |
| | | | USD | 0.00977464687252 | | 0.00977464687252 |
| | | | USDT | 0.000000014983544 | | 0.000000014983544 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67059 | Name on file | FTX Trading Ltd. | SOL | 0.00867398389378 | FTX Trading Ltd. | 0.00867398389378 |
| | | | SRM | 0.01334442000000 | | 0.01334442000000 |
| | | | SRM_LOCKED | 7.70863435000000 | | 7.70863435000000 |
| | | | USD | 0.09038042120000 | | 0.09038042120000 |
| | | | USDT | 1,906.90000000000000 | | 1,906.90000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18186 | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.00000000000028 | FTX Trading Ltd. | -0.00000000000028 |
| | | | AVAX | 0.00120300671601818 | | 0.00120300671601818 |
| | | | AVAX-PERP | -0.00000000000007 | | -0.00000000000007 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | BIT | 0.000000005000000 | | | 0.000000005000000 |
| | | | BNB | 0.310000000000000 | | | 0.310000000000000 |
| | | | BTC | 0.090098501250000 | | | 0.090098501250000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRV | 12.000000000000000 | | | 12.000000000000000 |
| | | | ETH | 0.000000003777281 | | | 0.000000003777281 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTM | 0.043735710000000 | | | 0.043735710000000 |
| | | | FTT | 40.136290001805600 | | | 40.136290001805600 |
| | | | FTT-PERP | 0.000000000000003 | | | 0.000000000000003 |
| | | | GALA | 150.000000000000000 | | | 150.000000000000000 |
| | | | LINK | 5.300000000000000 | | | 5.300000000000000 |
| | | | MANA | 19.000000000000000 | | | 19.000000000000000 |
| | | | MATIC | 0.000000003000000 | | | 0.000000003000000 |
| | | | MNGO | 120.502716400000000 | | | 120.502716400000000 |
| | | | NEAR-PERP | -0.000000000000021 | | | -0.000000000000021 |
| | | | SAND | 50.000000000000000 | | | 50.000000000000000 |
| | | | SOL | 1.469733761840429 | | | 1.469733761840429 |
| | | | SOL-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | SPELL | 2,600.000000000000000 | | | 2,600.000000000000000 |
| | | | TLM | 124.000000000000000 | | | 124.000000000000000 |
| | | | TRX | 0.000017000000000 | | | 0.000017000000000 |
| | | | USD | 1.338336898668197 | | | 1.338336898668197 |
| | | | USDT | 1.572075020018923 | | | 1.572075020018923 |
| | | | XMR-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | 0.000000000000000 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6820 | Name on file | FTX Trading Ltd. | BTC | 0.101978050000000 | FTX Trading Ltd. | 0.101978050000000 |
|---|---|---|---|---|---|---|
| | | | BULL | 0.292090000000000 | | 0.292090000000000 |
| | | | EUR | 0.000000006275321 | | 0.000000006275321 |
| | | | RUNE | 0.000000003800000 | | 0.000000003800000 |
| | | | USD | 0.000000016655955 | | 0.000000016655955 |
| | | | USDT | 0.000000004009415 | | 0.000000004009415 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22134 | Name on file | FTX Trading Ltd. | ASD-PERP | -0.000000000000021 | FTX Trading Ltd. | -0.000000000000021 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.031084315948261 | | 0.031084315948261 |
| | | | BULL | 0.147526672015000 | | 0.147526672015000 |
| | | | CLV-PERP | 19.700000000000000 | | 19.700000000000000 |
| | | | COMP-PERP | -0.012600000000000 | | -0.012600000000000 |
| | | | ETH | 0.270763961729390 | | 0.270763961729390 |
| | | | ETHW | 0.235668575774160 | | 0.235668575774160 |
| | | | FTT | 54.389664000000000 | | 54.389664000000000 |
| | | | OXY-PERP | -1.400000000000000 | | -1.400000000000000 |
| | | | SOL | 8.232953791495033 | | 8.232953791495033 |
| | | | STEP | 0.000000010000000 | | 0.000000010000000 |
| | | | STEP-PERP | -0.000000000000008 | | -0.000000000000008 |
| | | | SXPBULL | 2,830,688.364774170000000 | | 2,830,688.364774170000000 |
| | | | USD | 3,256.895741132476400 | | 3,256.895741132476400 |
| | | | USDT | 0.000000009323115 | | 0.000000009323115 |
| | | | XAUT | 0.000000003344500 | | 0.000000003344500 |
| | | | XRP | 0.000000014769380 | | 0.000000014769380 |
| | | | XTZ-PERP | -0.463000000000000 | | -0.463000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 89848 | Name on file | FTX Trading Ltd. | BNB | 0.009895000000000 | FTX Trading Ltd. | 0.009895000000000 |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000974000000000 | | 0.000974000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000974000000000 | | 0.000974000000000 |
| | | | TOMO | 0.098556000000000 | | 0.098556000000000 |
| | | | TRX | 0.000778000000000 | | 0.000778000000000 |
| | | | USD | 0.003573848325258 | | 0.003573848325258 |
| | | | USDT | 109.910651936300000 | | 109.910651936300000 |
| | | | | | | |
| | | | Other Activity Asserted: NO - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39619 | Name on file | FTX Trading Ltd. | BNB | 4.649615840000000 | FTX Trading Ltd. | 4.649615840000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.000583570000000 | | 0.000583570000000 |
| | | | ETHW | 0.000583570000000 | | 0.000583570000000 |
| | | | FTT | 156.562228700000000 | | 156.562228700000000 |
| | | | HGET | 2,786.306272330000000 | | 2,786.306272330000000 |
| | | | OXY | 173,888.884150650000000 | | 173,888.884150650000000 |
| | | | OXY_LOCKED | 820,610.687022950000000 | | 820,610.687022950000000 |
| | | | SRM | 5.737546750000000 | | 5.737546750000000 |
| | | | SRM_LOCKED | 21.387109720000000 | | 21.387109720000000 |
| | | | TRX | 0.000004000000000 | | 0.000004000000000 |
| | | | USD | 295.512878265356500 | | 295.512878265356500 |
| | | | USDT | 12,889.199162548624000 | | 12,889.199162548624000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67045 | Name on file | FTX Trading Ltd. | SOL | 0.003943495348118 | FTX Trading Ltd. | 0.003943495348118 |
|---|---|---|---|---|---|---|
| | | | SRM | 0.013344420000000 | | 0.013344420000000 |
| | | | SRM_LOCKED | 7.708634350000000 | | 7.708634350000000 |
| | | | USD | 0.027356026177415 | | 0.027356026177415 |
| | | | USDT | 1,902.080000000000000 | | 1,902.080000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 19394 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 3.00000000000000 |
| | | | BAO | | | 14.00000000000000 |
| | | | BNT | | | 59.55749954000000 |
| | | | BTC | | | 0.00530422000000 |
| | | | CHZ | | | 495.25504249000000 |
| | | | DOGE | | | 223.15787927000000 |
| | | | ETH | | | 0.22058020000000 |
| | | | ETHW | | | 0.22036714000000 |
| | | | FTM | | | 276.68720452000000 |
| | | | FTT | | | 0.73706756000000 |
| | | | HNT | | | 4.81786296000000 |
| | | | KIN | | | 12.00000000000000 |
| | | | RSR | | | 1.00000000000000 |
| | | | SOL | | | 0.61598479000000 |
| | | | TRX | | | 2.00000000000000 |
| | | | TSLA | | | 0.53199027000000 |
| | | | UBXT | | | 1.00000000000000 |
| | | | USD | | Undetermined* | 0.672127202429235 |
| | | | XRP | | | 84.69295454000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6572 | Name on file | FTX Trading Ltd. | BLT | 0.16168797000000 | FTX Trading Ltd. | 0.16168797000000 |
| | | | BNB | 0.00450000000000 | | 0.00450000000000 |
| | | | MER | 0.40000000000000 | | 0.40000000000000 |
| | | | TRUMPFEBWIN | 1,040.00000000000000 | | 1,040.00000000000000 |
| | | | USD | 462.346787974400000 | | 462.346787974400000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 40498 | Name on file | FTX Trading Ltd. | BNB | 0.00000002445954 | FTX Trading Ltd. | 0.00000002445954 |
| | | | BTC | 0.00610829000000 | | 0.00610829000000 |
| | | | FTT | 25.09523195000000 | | 25.09523195000000 |
| | | | MATIC | 51.82449928000000 | | 51.82449928000000 |
| | | | USD | 7,991.19913234912200 | | 7,991.199132349122000 |
| | | | USDT | 0.004565004066821 | | 0.004565004066821 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 22127 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | DOGE | 0.97840000000000 | | 0.97840000000000 |
| | | | ETH-PERP | 1.08100000000000 | | 1.08100000000000 |
| | | | USD | -986.417568022401000 | | -986.417568022401000 |
| | | | Other Activity Asserted: non - non | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 74358 | Name on file | FTX Trading Ltd. | FTT | 0.207101012419215 | FTX Trading Ltd. | 0.207101012419215 |
| | | | NEAR | 136.50000000000000 | | 136.50000000000000 |
| | | | RUNE | 0.00000000006240 | | 0.00000000006240 |
| | | | SOL | 23.57877963920000 | | 23.57877963920000 |
| | | | USD | 0.004990531020000 | | 0.004990531020000 |
| | | | USDT | 3,198.724358354390000 | | 3,198.724358354390000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 39423 | Name on file | FTX Trading Ltd. | BTC | 0.00000000661668 | FTX Trading Ltd. | 0.00000000661668 |
| | | | USD | 1.255860205888848 | | 1.255860205888848 |
| | | | USDT | 0.301940481305870 | | 0.301940481305870 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 63570 | Name on file | FTX Trading Ltd. | ATLAS | 9.24570000000000 | FTX Trading Ltd. | 9.24570000000000 |
| | | | BNB | 0.00000005475396 | | 0.00000005475396 |
| | | | BTC | 0.00000004529892 | | 0.00000004529892 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 0.00000001217568 | | 0.00000001217568 |
| | | | ETH | 0.04550667943192 | | 0.04550667943192 |
| | | | ETHW | 0.00000007128938 | | 0.00000007128938 |
| | | | FTM | 0.00000000270948 | | 0.00000000270948 |
| | | | IMX | 0.02758280898603 | | 0.02758280898603 |
| | | | NFT (335921102165217541/FTX EU - WE ARE HERE! #164169) | | | 1.00000000000000 |
| | | | NFT (464777303225786328/THE HILL BY FTX #9990) | | | 1.00000000000000 |
| | | | PERP | 0.00000003462014 | | 0.00000003462014 |
| | | | SOL | -0.00000001518817 | | -0.00000001518817 |
| | | | TRX | 0.00001800135714 | | 0.00001800135714 |
| | | | USD | -3.38224941648000 | | -3.38224941648000 |
| | | | USDT | 0.00000001628478 | | 0.00000001628478 |
| | | | Other Activity Asserted: i dont know.. - No. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 57590 | Name on file | FTX Trading Ltd. | BAND-PERP | 0.00000000000056 | FTX Trading Ltd. | 0.00000000000056 |
| | | | FXS-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | OKB-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | TRX | 0.00001500000000 | | 0.00001500000000 |
| | | | USD | -77.400826719500240 | | -77.400826719500240 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | 209.200000000000000 | | | 209.200000000000000 |
| | | | Other Activity Asserted: Nothing - Nothing | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9964 | Name on file | FTX Trading Ltd. | AURY | 0.136678434289490 | FTX Trading Ltd. | 0.136678434289490 |
|---|---|---|---|---|---|---|
| | | | ETHW | 36.459000000000000 | | 36.459000000000000 |
| | | | FTT | 1.399620000000000 | | 1.399620000000000 |
| | | | HMT | 0.057194970000000 | | 0.057194970000000 |
| | | | NFT (533196236333850267/FTX EU - WE ARE HERE! #224936) | | | 1.000000000000000 |
| | | | SECO | 0.000000001954000 | | 0.000000001954000 |
| | | | SOL | 0.000000003000000 | | 0.000000003000000 |
| | | | TRX | 0.000054000000000 | | 0.000054000000000 |
| | | | USD | 0.000000001473636 | | 0.000000001473636 |
| | | | USDT | 0.000000007377474 | | 0.000000007377474 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46579 | Name on file | FTX Trading Ltd. | BTC | 0.000000004859552 | FTX Trading Ltd. | 0.000000004859552 |
|---|---|---|---|---|---|---|
| | | | EUR | 63.685995480453705 | | 63.685995480453705 |
| | | | USD | 234.940000014625130 | | 234.940000014625130 |
| | | | USDT | 0.000000000021866 | | 0.000000000021866 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24445 | Name on file | FTX Trading Ltd. | RUNE-PERP | -0.000000000000001 | FTX Trading Ltd. | -0.000000000000001 |
|---|---|---|---|---|---|---|
| | | | SNX-PERP | -0.000000000000000 | | -0.000000000000000 |
| | | | SOL | 0.009946400000000 | | 0.009946400000000 |
| | | | TRX | 0.000799000000000 | | 0.000799000000000 |
| | | | USD | -44.311302598235606 | | -44.311302598235606 |
| | | | USDT | 187.806544821778770 | | 187.806544821778770 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6074* | Name on file | FTX Trading Ltd. | ETH | 0.023995440000000 | FTX Trading Ltd. | 0.023995440000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.023995440000000 | | 0.023995440000000 |
| | | | SOL | 3.082204490000000 | | 3.082204490000000 |
| | | | USD | 877.252712202875000 | | 877.252712202875000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72289 | Name on file | FTX Trading Ltd. | COPE | 23.993160000000000 | FTX Trading Ltd. | 23.993160000000000 |
|---|---|---|---|---|---|---|
| | | | FTT | 1.699677000000000 | | 1.699677000000000 |
| | | | SRM | 34.237679450000000 | | 34.237679450000000 |
| | | | SRM_LOCKED | 0.207389010000000 | | 0.207389010000000 |
| | | | USD | 1.992147888281091 | | 1.992147888281091 |
| | | | USDT | 30.985249127319900 | | 30.985249127319900 |
| | | | Other Activity Asserted: 0 - 0 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8066 | Name on file | FTX Trading Ltd. | AVAX | 83.451660000000000 | FTX Trading Ltd. | 83.451660000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.108718400000000 | | 0.108718400000000 |
| | | | ETHW | 0.830718400000000 | | 0.830718400000000 |
| | | | FTT | 0.000000005209248 | | 0.000000005209248 |
| | | | MANA | 1,086.000000000000000 | | 1,086.000000000000000 |
| | | | USD | 0.000000012000160 | | 0.000000012000160 |
| | | | USDT | 0.000000001405308 | | 0.000000001405308 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56354 | Name on file | FTX Trading Ltd. | BTC | 0.000006400000000 | FTX Trading Ltd. | 0.000006400000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | 14,502.257083940000000 | | 14,502.257083940000000 |
| | | | ETH | 0.000187010000000 | | 0.000187010000000 |
| | | | HOLY | 1.004253640000000 | | 1.004253640000000 |
| | | | MATH | 1.000000000000000 | | 1.000000000000000 |
| | | | TRU | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.008050000000000 | | 0.008050000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000015585023 | | 0.000000015585023 |
| | | | USDT | 28,538.337718980000000 | | 28,538.337718980000000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94256 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000003 | FTX Trading Ltd. | 0.000000000000003 |
|---|---|---|---|---|---|---|
| | | | AUD | 0.000000019902757 | | 0.000000019902757 |
| | | | AUDIO-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | AXS-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BADGER-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | BF_POINT | 200.000000000000000 | | 200.000000000000000 |
| | | | BNB-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | BTC | 0.127609445667422 | | 0.127609445667422 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CUSDT | 0.000000007454233 | | 0.000000007454233 |
| | | | DOT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ETHBULL | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000004 | | 0.000000000000004 |

6074*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FTT | 25.000000000000 | | | 25.000000000000 |
| | | | FTT-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | KNC | 0.000000038866625 | | | 0.000000038866625 |
| | | | LINKBULL | 0.000000003000000 | | | 0.000000003000000 |
| | | | LINK-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | LTC-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | SNX-PERP | 0.000000000000028 | | | 0.000000000000028 |
| | | | SOL-PERP | -0.000000000000051 | | | -0.000000000000051 |
| | | | SRM | 0.020037609695000 | | | 0.020037609695000 |
| | | | SRM_LOCKED | 0.377450450000000 | | | 0.377450450000000 |
| | | | STEP-PERP | 0.000000000000341 | | | 0.000000000000341 |
| | | | SXP-PERP | -0.000000000000227 | | | -0.000000000000227 |
| | | | USD | 0.208597687337264 | | | 0.208597687337264 |
| | | | USDT | 0.000074750819993 | | | 0.000074750819993 |
| | | | YFI-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | Other Activity Asserted: 0 - not that im aware of | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23381 | Name on file | FTX Trading Ltd. | ATLAS | 15,041.035087980000000 | FTX Trading Ltd. | 15,041.035087980000000 |
|---|---|---|---|---|---|---|
| | | | FTT | 194.189366299605070 | | 194.189366299605070 |
| | | | NFT (31488538702157601S/FTX EU - WE ARE HERE! #142995) | | | 1.000000000000000 |
| | | | NFT (34017682391354811T/FTX AU - WE ARE HERE! #63621) | | | 1.000000000000000 |
| | | | NFT (38285105804926396T/FTX EU - WE ARE HERE! #144280) | | | 1.000000000000000 |
| | | | NFT (47960888427150082S/FTX EU - WE ARE HERE! #144867) | | | 1.000000000000000 |
| | | | NFT (52563205835755607T/THE HILL BY FTX #9742) | | | 1.000000000000000 |
| | | | PRISM | 19,693.756789320000000 | | 19,693.756789320000000 |
| | | | USD | 3.043901080000000 | | 3.043901080000000 |
| | | | WRX | 15,350.685012509524000 | | 15,350.685012509524000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9575 | Name on file | FTX Trading Ltd. | BTC | 0.018930483982634 | FTX Trading Ltd. | 0.018930483982634 |
|---|---|---|---|---|---|---|
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LUNA2 | 0.000046861510720 | | 0.000046861510720 |
| | | | LUNA2_LOCKED | 0.000109343525000 | | 0.000109343525000 |
| | | | LUNC | 10.204192620000000 | | 10.204192620000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 14485 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000002250000 | FTX Trading Ltd. | 0.000000002250000 |
|---|---|---|---|---|---|---|
| | | | ALICE-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | AVAX-PERP | 0.000000000000795 | | 0.000000000000795 |
| | | | BAND-PERP | 0.000000000002728 | | 0.000000000002728 |
| | | | BTC | 0.000000002352600 | | 0.000000002352600 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000002012000 | | 0.000000002012000 |
| | | | CAKE-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | COIN | 0.000000002580000 | | 0.000000002580000 |
| | | | DOGEBEAR2021 | 0.000000005000000 | | 0.000000005000000 |
| | | | DOGEBULL | 0.000000007940000 | | 0.000000007940000 |
| | | | DOT-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | EOS-PERP | 0.000000000001818 | | 0.000000000001818 |
| | | | ETHBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.165205729353605 | | 0.165205729353605 |
| | | | FTT-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | ICP-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | LINK-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | LTC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | LUNA2 | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2_LOCKED | 16.671195980000000 | | 16.671195980000000 |
| | | | LUNC | 2,387,042.130806147000000 | | 2,387,042.130806147000000 |
| | | | LUNC-PERP | 0.000000000011709 | | 0.000000000011709 |
| | | | NEAR-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | OMG-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | SOL-PERP | 0.000000000000255 | | 0.000000000000255 |
| | | | SRM | 1.356694190000000 | | 1.356694190000000 |
| | | | SRM_LOCKED | 4.847272580000000 | | 4.847272580000000 |
| | | | SXPBULL | 0.000000004300000 | | 0.000000004300000 |
| | | | SXP-PERP | -0.000000000006366 | | -0.000000000006366 |
| | | | THETA-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | USD | -0.056177681536820 | | -0.056177681536820 |
| | | | USDT | 0.000000012782750 | | 0.000000012782750 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7942 | Name on file | FTX Trading Ltd. | AURY | 9.998000000000000 | FTX Trading Ltd. | 9.998000000000000 |
|---|---|---|---|---|---|---|
| | | | POLIS | 1.694660000000000 | | 1.694660000000000 |
| | | | USD | 0.722127500000000 | | 0.722127500000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39968 | Name on file | FTX Trading Ltd. | BTC | 0.064081019360700 | FTX Trading Ltd. | 0.064081019360700 |
|---|---|---|---|---|---|---|
| | | | USD | 3.696815373672450 | | 3.696815373672450 |
| | | | USDT | 1.777140804000000 | | 1.777140804000000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7028 | Name on file | FTX Trading Ltd. | ALT-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
|---|---|---|---|---|---|---|
| | | | BCH-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | DOT-PERP | 0.00000000000010 | | 0.00000000000010 |
| | | | DYDX-PERP | 0.00000000000170 | | 0.00000000000170 |
| | | | FIL-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | FTT | 0.09998000000000 | | 0.09998000000000 |
| | | | FTT-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | GAL-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | LINK-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | MATIC | 1.00000000000000 | | 1.00000000000000 |
| | | | NEAR-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | SOL | 0.05032019000000 | | 0.05032019000000 |
| | | | STORJ-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | TRX | 3,632.00000000000000 | | 3,632.00000000000000 |
| | | | UNI | 0.05000000000000 | | 0.05000000000000 |
| | | | UNI-PERP | -0.00000000000362 | | -0.00000000000362 |
| | | | USD | 0.25412873582505 | | 0.25412873582505 |
| | | | USDT | 0.00000001679746 | | 0.00000001679746 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 72233 | Name on file | FTX Trading Ltd. | BTC | 0.09866793660000 | FTX Trading Ltd. | 0.09866793660000 |
|---|---|---|---|---|---|---|
| | | | FTT | 0.00000002661562 | | 0.00000002661562 |
| | | | SOL | 0.00788910000000 | | 0.00788910000000 |
| | | | USD | 0.45782119027513 | | 0.45782119027513 |
| | | | USDT | 2,960.62003593028700 | | 2,960.62003593028700 |
| | | | Other Activity Asserted: 0 - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46207 | Name on file | FTX Trading Ltd. | BTC | 0.06944834000000 | FTX Trading Ltd. | 0.06944834000000 |
|---|---|---|---|---|---|---|
| | | | SOL | 48.35075140000000 | | 48.35075140000000 |
| | | | USDT | 123.21430096500000 | | 123.21430096500000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13873 | Name on file | FTX Trading Ltd. | BNB | 0.00000001683890 | FTX Trading Ltd. | 0.00000001683890 |
|---|---|---|---|---|---|---|
| | | | BTC | -0.00000001717009 | | -0.00000001717009 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRV | 0.00000006336394 | | 0.00000006336394 |
| | | | DOT | 0.00000009816914 | | 0.00000009816914 |
| | | | DOT-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | DYDX | 0.00000008280000 | | 0.00000008280000 |
| | | | EGLD-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | ETH | 0.03128231143836 | | 0.03128231143836 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00000004582341 | | 0.00000004582341 |
| | | | EUR | 0.00000363906661 | | 0.00000363906661 |
| | | | FTM | 0.00000000005000 | | 0.00000000005000 |
| | | | FTT | 1.00000001328091 | | 1.00000001328091 |
| | | | LDO | 174.53340682000000 | | 174.53340682000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC | 0.00000001484074 | | 0.00000001484074 |
| | | | LUNC-PERP | 0.00000000000022 | | 0.00000000000022 |
| | | | MANA | 0.00000000720000 | | 0.00000000720000 |
| | | | RUNE | -0.00000005809750 | | -0.00000005809750 |
| | | | RUNE-PERP | 0.00000000001733 | | 0.00000000001733 |
| | | | SOL | 0.00000004668570 | | 0.00000004668570 |
| | | | SOL-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | USD | -0.08635900293809 | | -0.08635900293809 |
| | | | USDT | 0.00000001612069 | | 0.00000001612069 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68557 | Name on file | FTX Trading Ltd. | SLND | 85.10000000000000 | FTX Trading Ltd. | 85.10000000000000 |
|---|---|---|---|---|---|---|
| | | | USD | 0.09057703938500 | | 0.09057703938500 |
| | | | USDT | 0.00668980962500 | | 0.00668980962500 |
| | | | Other Activity Asserted: No I dont - No I dont | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19463 | Name on file | FTX Trading Ltd. | BTC | 0.06630000000000 | FTX Trading Ltd. | 0.06630000000000 |
|---|---|---|---|---|---|---|
| | | | DOT | 32.90000000000000 | | 32.90000000000000 |
| | | | ETH | 0.61700001000000 | | 0.61700001000000 |
| | | | ETHW | 0.58000006188563 | | 0.58000006188563 |
| | | | FTT | 25.66486477831980 | | 25.66486477831980 |
| | | | LUNA2 | 3.19737867100000 | | 3.19737867100000 |
| | | | LUNA2_LOCKED | 7.46055023200000 | | 7.46055023200000 |
| | | | LUNC | 10.30000000000000 | | 10.30000000000000 |
| | | | USD | 1.25833645309290 | | 1.25833645309290 |
| | | | USDT | 0.00000005560795 | | 0.00000005560795 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13512 | Name on file | FTX Trading Ltd. | TRX | 0.00776900000000 | FTX Trading Ltd. | 0.00776900000000 |
|---|---|---|---|---|---|---|
| | | | USDT | 739.07863738542160 | | 739.07863738542160 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 67184 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | AVAX | 0.000000010000000 | | | 0.000000010000000 |
| | | | BNB | 0.000000010000000 | | | 0.000000010000000 |
| | | | BTC | 0.013629020000000 | | | 0.013629020000000 |
| | | | KIN | 1.000000000000000 | | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | | 1.000000000000000 |
| | | | TRX | 0.016390000000000 | | | 0.016390000000000 |
| | | | USD | 0.000117127702773 | | | 0.000117127702773 |
| | | | USDT | 0.000006635172262 | | | 0.000006635172262 |
| | | | Other Activity Asserted: 0 - 0 | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 26035 | Name on file | FTX Trading Ltd. | AAVE | 0.320000000000000 | | FTX Trading Ltd. | 0.320000000000000 |
| | | | ALPHA | 94.000000000000000 | | | 94.000000000000000 |
| | | | ATLAS | 1,230.000000006775000 | | | 1,230.000000006775000 |
| | | | BTC | 0.000000017000000 | | | 0.000000017000000 |
| | | | CRO | 159.982900000000000 | | | 159.982900000000000 |
| | | | DOT | 16.968866945413808 | | | 16.968866945413808 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GALA | 150.000000000000000 | | | 150.000000000000000 |
| | | | LDO | 19.000000000000000 | | | 19.000000000000000 |
| | | | LINK | 39.399753000000000 | | | 39.399753000000000 |
| | | | MANA | 23.999240000000000 | | | 23.999240000000000 |
| | | | MATIC | 216.000000000000000 | | | 216.000000000000000 |
| | | | SAND | 47.000000000000000 | | | 47.000000000000000 |
| | | | UNI | 25.200000000000000 | | | 25.200000000000000 |
| | | | USD | 1.013230076732108 | | | 1.013230076732108 |
| | | | USDT | 2.010470289971481 | | | 2.010470289971481 |
| | | | YGG | 15.000000000000000 | | | 15.000000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 43630 | Name on file | FTX Trading Ltd. | BNB | 0.537958730000000 | | FTX Trading Ltd. | 0.537958730000000 |
| | | | BTC | 0.066158250000000 | | | 0.066158250000000 |
| | | | ETH | 0.558323100000000 | | | 0.558323100000000 |
| | | | ETHW | 0.558088510000000 | | | 0.558088510000000 |
| | | | EUR | 0.000914241122106 | | | 0.000914241122106 |
| | | | GODS | 54.594736070000000 | | | 54.594736070000000 |
| | | | KIN | 116.725561900000000 | | | 116.725561900000000 |
| | | | MATIC | 75.529588190000000 | | | 75.529588190000000 |
| | | | SPELL | 22,961.797066470000000 | | | 22,961.797066470000000 |
| | | | USDT | 0.000000005137168 | | | 0.000000005137168 |
| | | | VGX | 19.532684730000000 | | | 19.532684730000000 |
| | | | XRP | 130.185988530000000 | | | 130.185988530000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 15099 | Name on file | FTX Trading Ltd. | POLIS | 4,060.742027000000000 | | FTX Trading Ltd. | 4,060.742027000000000 |
| | | | USD | 8.130248000000000 | | | 8.130248000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 6716 | Name on file | FTX Trading Ltd. | APT | 0.000000001835487 | | FTX Trading Ltd. | 0.000000001835487 |
| | | | ATLAS | 60,887.804000002885000 | | | 60,887.804000002885000 |
| | | | AUDIO | 0.800000000000000 | | | 0.800000000000000 |
| | | | AVAX | 0.000000002365560 | | | 0.000000002365560 |
| | | | BNB | 0.000000006530000 | | | 0.000000006530000 |
| | | | ETH | 0.000000000911360 | | | 0.000000000911360 |
| | | | GRT | 0.600000000000000 | | | 0.600000000000000 |
| | | | POLIS | 435.400000000000000 | | | 435.400000000000000 |
| | | | SOL | 0.000000007475200 | | | 0.000000007475200 |
| | | | TRX | 0.718874003637713 | | | 0.718874003637713 |
| | | | USD | 55.047707555200420 | | | 55.047707555200420 |
| | | | USDT | 0.000000007013582 | | | 0.000000007013582 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 36959 | Name on file | FTX Trading Ltd. | BTC | 4.896566270000000 | | FTX Trading Ltd. | 4.896566270000000 |
| | | | USD | 0.000561780000000 | | | 0.000561780000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 47509 | Name on file | FTX Trading Ltd. | POLIS | 57.996408050000000 | | FTX Trading Ltd. | 57.996408050000000 |
| | | | SLND | 14.698499000000000 | | | 14.698499000000000 |
| | | | TRX | 0.000066000000000 | | | 0.000066000000000 |
| | | | USD | 0.396760230750000 | | | 0.396760230750000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 47086 | Name on file | FTX Trading Ltd. | AXS-PERP | -0.000000000000113 | | FTX Trading Ltd. | -0.000000000000113 |
| | | | BTC | 7.824630866320000 | | | 7.824630866320000 |
| | | | CEL | 39,650.260860220000000 | | | 39,650.260860220000000 |
| | | | ETH | 164.726677554597020 | | | 164.726677554597020 |
| | | | ETHW | 0.000647117405160 | | | 0.000647117405160 |
| | | | FTT | 1,602.228336780000000 | | | 1,602.228336780000000 |
| | | | JPY | 576.291884146750000 | | | 576.291884146750000 |
| | | | MATIC | 3,551.326060009544400 | | | 3,551.326060009544400 |
| | | | SOL | 8,069.002367429054000 | | | 8,069.002367429054000 |
| | | | SRM | 4,506.241599780000000 | | | 4,506.241599780000000 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SRM_LOCKED | 620.345120640000000 | | | 620.345120640000000 |
| | | | TRX | 0.003411000000000 | | | 0.003411000000000 |
| | | | USD | 45,313.860643857310000 | | | 45,313.860643857310000 |
| | | | USDT | 83,780.042139780590000 | | | 83,780.042139780590000 |
| | | | XRP | 0.000000017954940 | | | 0.000000017954940 |
| | | | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60861 | Name on file | FTX Trading Ltd. | AVAX | 0.000000005547513 | FTX Trading Ltd. | | 0.000000005547513 |
| | | | BTC | 0.040300000000000 | | | 0.040300000000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO | 1,560.000000000000000 | | | 1,560.000000000000000 |
| | | | ENJ | 10.998020000000000 | | | 10.998020000000000 |
| | | | FTM | 0.000000003396800 | | | 0.000000003396800 |
| | | | FTT | 53.202924250000000 | | | 53.202924250000000 |
| | | | GALA | 289.983800000000000 | | | 289.983800000000000 |
| | | | JOE | 118.000000000000000 | | | 118.000000000000000 |
| | | | LUNA2 | 1.928781627000000 | | | 1.928781627000000 |
| | | | LUNA2_LOCKED | 4.500490462000000 | | | 4.500490462000000 |
| | | | MANA | 9.998200000000000 | | | 9.998200000000000 |
| | | | PRISM | 60.000000000000000 | | | 60.000000000000000 |
| | | | SOL | 49.088604230000000 | | | 49.088604230000000 |
| | | | USD | -407.974959726808660 | | | -407.974959726808660 |
| | | | Other Activity Asserted: no - no | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 71287 | Name on file | FTX Trading Ltd. | ANC | 82.000000000000000 | FTX Trading Ltd. | | 82.000000000000000 |
| | | | AVAX | 2.300000000000000 | | | 2.300000000000000 |
| | | | BTC | 0.033299418000000 | | | 0.033299418000000 |
| | | | ETH | 0.211000000000000 | | | 0.211000000000000 |
| | | | ETHW | 0.211000000000000 | | | 0.211000000000000 |
| | | | FTM | 177.000000000000000 | | | 177.000000000000000 |
| | | | FTT | 9.400000000000000 | | | 9.400000000000000 |
| | | | LUNA2 | 1.859446431000000 | | | 1.859446431000000 |
| | | | LUNA2_LOCKED | 4.338708339000000 | | | 4.338708339000000 |
| | | | LUNC | 5.990000000000000 | | | 5.990000000000000 |
| | | | RAY | 163.000000000000000 | | | 163.000000000000000 |
| | | | SOL | 6.829388900000000 | | | 6.829388900000000 |
| | | | SRM | 5.000000000000000 | | | 5.000000000000000 |
| | | | USD | 0.155042677575000 | | | 0.155042677575000 |
| | | | Other Activity Asserted: NO - No | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17635 | Name on file | FTX Trading Ltd. | ATLAS | 12,814.882759820000000 | FTX Trading Ltd. | | 12,814.882759820000000 |
| | | | POLIS | 239.976370260000000 | | | 239.976370260000000 |
| | | | USD | 0.000000004956454 | | | 0.000000004956454 |
| | | | USDT | 0.000000122220172 | | | 0.000000122220172 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8860 | Name on file | FTX Trading Ltd. | AVAX | | FTX Trading Ltd. | | 0.000000008788937 |
| | | | BNB | | | | 0.000000003004506 |
| | | | GMT | | | | 0.000000000000000 |
| | | | GST | | | | 0.080000000000000 |
| | | | NFT (3732572648915449611/THE HILL BY FTX #25463) | | | | 1.000000000000000 |
| | | | SOL | | | | 0.000000007419803 |
| | | | TRX | | | | 1.721636007280716 |
| | | | USD | 186.301812582237150 | | | 186.301812582237150 |
| | | | USDT | | | | 0.000000004110180 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32439 | Name on file | FTX Trading Ltd. | BTC | 0.000028220000000 | FTX Trading Ltd. | | 0.000028220000000 |
| | | | ETH | 0.000342964000000 | | | 0.000342964000000 |
| | | | ETHW | 0.000820784000000 | | | 0.000820784000000 |
| | | | FTT | 25.034477630000000 | | | 25.034477630000000 |
| | | | FTT-PERP | -150.000000000000000 | | | -150.000000000000000 |
| | | | NFT (3138461933145722248/THE HILL BY FTX #54311) | | | | 1.000000000000000 |
| | | | NFT (569431520284518780/FTX CRYPTO CUP 2022 KEY #2094) | | | | 1.000000000000000 |
| | | | TRX | 0.000005000000000 | | | 0.000005000000000 |
| | | | USD | 4,644.137840156206000 | | | 4,644.137840156206000 |
| | | | USDT | 10.000639309868730 | | | 10.000639309868730 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82117 | Name on file | FTX Trading Ltd. | FTT | 25.994800000000000 | FTX Trading Ltd. | | 25.994800000000000 |
| | | | NFT (3788577642000055120/FTX EU - WE ARE HERE! #186185) | | | | 1.000000000000000 |
| | | | NFT (4150095954527864407/FTX EU - WE ARE HERE! #186219) | | | | 1.000000000000000 |
| | | | NFT (5385360203701619307/FTX EU - WE ARE HERE! #186089) | | | | 1.000000000000000 |
| | | | TRX | 0.001582000000000 | | | 0.001582000000000 |
| | | | USDT | 32.261002740000000 | | | 32.261002740000000 |
| | | | Other Activity Asserted: no - no | | | | 0.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19139 | Name on file | FTX Trading Ltd. | EDEN | 221.340617870000000 | FTX Trading Ltd. | 221.340617870000000 |
|---|---|---|---|---|---|---|
| | | | FTT | 245.141840630000000 | | 245.141840630000000 |
| | | | LTC | 5.421514410000000 | | 5.421514410000000 |
| | | | POLIS | 50.895461910000000 | | 50.895461910000000 |
| | | | SOL | 0.279762700000000 | | 0.279762700000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21815 | Name on file | FTX Trading Ltd. | ETH | 0.000000005297048 | FTX Trading Ltd. | 0.000000005297048 |
|---|---|---|---|---|---|---|
| | | | OMG | 0.000000009232953 | | 0.000000009232953 |
| | | | USD | 235.660632353209820 | | 235.660632353209820 |
| | | | Other Activity Asserted: 231 - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 29201 | Name on file | FTX Trading Ltd. | AKRO | 62.000000000000000 | FTX Trading Ltd. | 62.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ALPHA | 1.000000000000000 | | 1.000000000000000 |
| | | | BAO | 242.000000000000000 | | 242.000000000000000 |
| | | | CHZ | 1.000000000000000 | | 1.000000000000000 |
| | | | DENT | 52.000000000000000 | | 52.000000000000000 |
| | | | DOGE | 351.580623370000000 | | 351.580623370000000 |
| | | | ETH | 0.552971020000000 | | 0.552971020000000 |
| | | | ETHW | 4.508425436809786 | | 4.508425436809786 |
| | | | FIDA | 1.005902600000000 | | 1.005902600000000 |
| | | | FRONT | 1.000000000000000 | | 1.000000000000000 |
| | | | GRT | 1.000000000000000 | | 1.000000000000000 |
| | | | HOLY | 1.006181550000000 | | 1.006181550000000 |
| | | | KIN | 211.000000000000000 | | 211.000000000000000 |
| | | | MATH | 2.000000000000000 | | 2.000000000000000 |
| | | | MATIC | 1.000345750000000 | | 1.000345750000000 |
| | | | RSR | 26.000000000000000 | | 26.000000000000000 |
| | | | TOMO | 3.002549890000000 | | 3.002549890000000 |
| | | | UBXT | 43.000000000000000 | | 43.000000000000000 |
| | | | USD | 7,801.182025773116590 | | 7,801.182025773117000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25725 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001178654 | FTX Trading Ltd. | 0.000000001178654 |
|---|---|---|---|---|---|---|
| | | | ATOM | 0.000516700000000 | | 0.000516700000000 |
| | | | BTC | 0.000000060686198 | | 0.000000060686198 |
| | | | NFT (375370121950021961/FTX AU - WE ARE HERE! #1956) | | | 1.000000000000000 |
| | | | NFT (386732961821664804/JAPAN TICKET STUB #405) | | | 1.000000000000000 |
| | | | NFT (522350852523088321/FTX AU - WE ARE HERE! #1922) | | | 1.000000000000000 |
| | | | TONCOIN | 0.007344060000000 | | 0.007344060000000 |
| | | | USD | 4,871.126055894418000 | | 4,871.126055894418000 |
| | | | USDT | 1,008.449748100903000 | | 1,008.449748100903000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53020 | Name on file | FTX Trading Ltd. | 1INCH | 727.920250838555800 | FTX Trading Ltd. | 727.920250838555800 |
|---|---|---|---|---|---|---|
| | | | AVAX | 17.723340850000000 | | 17.723340850000000 |
| | | | BAT | 264.000000000000000 | | 264.000000000000000 |
| | | | BNB | 0.539947620000000 | | 0.539947620000000 |
| | | | BTC | 0.106196082800000 | | 0.106196082800000 |
| | | | DODO | 175.000000000000000 | | 175.000000000000000 |
| | | | DOGE | 13,601.369866385401000 | | 13,601.369866385401000 |
| | | | ETH | 0.488971482000000 | | 0.488971482000000 |
| | | | ETHW | 0.488971482000000 | | 0.488971482000000 |
| | | | FTT | 30.799456800000000 | | 30.799456800000000 |
| | | | GALA | 1,100.000000000000000 | | 1,100.000000000000000 |
| | | | LINK | 6.440597300000000 | | 6.440597300000000 |
| | | | PEOPLE | 1,210.000000000000000 | | 1,210.000000000000000 |
| | | | SHIB | 29,761,040.282434590000000 | | 29,761,040.282434590000000 |
| | | | SOL | 10.297094340000000 | | 10.297094340000000 |
| | | | SPELL | 33,500.000000000000000 | | 33,500.000000000000000 |
| | | | SUSHI | 51.952722800000000 | | 51.952722800000000 |
| | | | TRX | 0.000779000000000 | | 0.000779000000000 |
| | | | USD | 2,348.103111436025000 | | 2,348.103111436025000 |
| | | | USDT | 2,000.106530013234800 | | 2,000.106530013234800 |
| | | | Other Activity Asserted: NO - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36357 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000718387 | FTX Trading Ltd. | 0.000000000718387 |
|---|---|---|---|---|---|---|
| | | | ASD | 0.000000005000000 | | 0.000000005000000 |
| | | | BCH | 0.000000000046980 | | 0.000000000046980 |
| | | | BNB | 0.000000009491000 | | 0.000000009491000 |
| | | | BTC | 0.000000011938000 | | 0.000000011938000 |
| | | | BTC-MOVE-2021Q1 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000000329000 | | 0.000000000329000 |
| | | | FIDA | 0.002306850000000 | | 0.002306850000000 |
| | | | FIDA_LOCKED | 0.009043800000000 | | 0.009043800000000 |
| | | | FTT | 25.000015592080086 | | 25.000015592080086 |
| | | | HT-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | MSOL | 0.046401643300000 | | 0.046401643300000 |
| | | | NFT (317522142464599241/FTX AU - WE ARE HERE! #1994) | | | 1.000000000000000 |
| | | | NFT (319325355659276902/HUNGARY TICKET STUB #87) | | | 1.000000000000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | NFT (33447943846575218O/MONTREAL TICKET STUB #642) | | | | 1.000000000000 |
| | | | NFT (33814303855520241O/SINGAPORE TICKET STUB #1273) | | | | 1.000000000000 |
| | | | NFT (34395112149775015O/FTX EU - WE ARE HERE! #18138) | | | | 1.000000000000 |
| | | | NFT (34711156956044394O/FTX AU - WE ARE HERE! #23723) | | | | 1.000000000000 |
| | | | NFT (40944795801389630O/MONZA TICKET STUB #830) | | | | 1.000000000000 |
| | | | NFT (41287433369349219O/FRANCE TICKET STUB #233) | | | | 1.000000000000 |
| | | | NFT (44040029620414991O/FTX EU - WE ARE HERE! #18064) | | | | 1.000000000000 |
| | | | NFT (44519849596386971O/BELGIUM TICKET STUB #655) | | | | 1.000000000000 |
| | | | NFT (45000001072352099O/FTX AU - WE ARE HERE! #1986) | | | | 1.000000000000 |
| | | | NFT (45616461593520019O/FTX EU - WE ARE HERE! #18744) | | | | 1.000000000000 |
| | | | NFT (47781078109083548O/BAKU TICKET STUB #669) | | | | 1.000000000000 |
| | | | NFT (50221108992638077O/JAPAN TICKET STUB #733) | | | | 1.000000000000 |
| | | | NFT (51001486349560056O/THE HILL BY FTX #4711) | | | | 1.000000000000 |
| | | | NFT (53779477850934356S/FTX CRYPTO CUP 2022 KEY #230) | | | | 1.000000000000 |
| | | | SOL-PERP | 0.000000000001 | | | 0.000000000001 |
| | | | SUSHI | 0.000000008122500 | | | 0.000000008122500 |
| | | | SXP | 0.000000004933970 | | | 0.000000004933970 |
| | | | SXP-PERP | -0.000000000000092 | | | -0.000000000000092 |
| | | | USD | -0.216421061104235 | | | -0.216421061104235 |
| | | | USDT | 0.000000016756522 | | | 0.000000016756522 |
| | | | Other Activity Asserted: None - None | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 11315 | Name on file | FTX Trading Ltd. | ETH | 1.248228734400000 | | FTX Trading Ltd. | 1.248228734400000 |
| | | | FTT | 100.532207030000000 | | | 100.532207030000000 |
| | | | LUNA2 | 0.905351384100000 | | | 0.905351384100000 |
| | | | LUNA2_LOCKED | 2.112486563000000 | | | 2.112486563000000 |
| | | | MSOL | 0.000000025931956 | | | 0.000000025931956 |
| | | | NFT (38352657966114128O/FTX AU - WE ARE HERE! #61983) | | | | 1.000000000000 |
| | | | SOL | 59.329566786990260 | | | 59.329566786990260 |
| | | | STSOL | 0.000000005840223 | | | 0.000000005840223 |
| | | | TRX | 0.674910008165490 | | | 0.674910008165490 |
| | | | USD | -2,075.581594055110000 | | | -2,075.581594055110000 |
| | | | USDT | 0.264168000000000 | | | 0.264168000000000 |
| | | | Other Activity Asserted: $100,000 - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 35206 | Name on file | FTX Trading Ltd. | BTC | 0.000000003157440 | | FTX Trading Ltd. | 0.000000003157440 |
| | | | ETHBEAR | 857,795,946.186590000000000 | | | 857,795,946.186590000000000 |
| | | | LTC | 31.847630880000000 | | | 31.847630880000000 |
| | | | USD | 0.264278183780610 | | | 0.264278183780610 |
| | | | USDT | 0.000000009449980 | | | 0.000000009449980 |
| | | | XRPBULL | 237,173,289.328277500000000 | | | 237,173,289.328277500000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 48420 | Name on file | FTX Trading Ltd. | AKRO | 3.000000000000000 | | FTX Trading Ltd. | 3.000000000000000 |
| | | | AMPL | 0.000000001888161 | | | 0.000000001888161 |
| | | | BAO | 23.000000000000000 | | | 23.000000000000000 |
| | | | BTC | 0.054182477097491 | | | 0.054182477097491 |
| | | | DENT | 5.000000000000000 | | | 5.000000000000000 |
| | | | ETH | 0.000000010000000 | | | 0.000000010000000 |
| | | | KIN | 22.000000000000000 | | | 22.000000000000000 |
| | | | MATH | 2.000000000000000 | | | 2.000000000000000 |
| | | | RSR | 1.000000000000000 | | | 1.000000000000000 |
| | | | TOMO | 1.000273900000000 | | | 1.000273900000000 |
| | | | TRX | 3.000909004749652 | | | 3.000909004749652 |
| | | | UBXT | 4.000000000000000 | | | 4.000000000000000 |
| | | | USD | 2,436.821354518658000 | | | 2,436.821354518658000 |
| | | | USDT | 3,966.325849808857000 | | | 3,966.325849808857000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 42344 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000909 | | FTX Trading Ltd. | -0.000000000000909 |
| | | | AR-PERP | -0.000000000000014 | | | -0.000000000000014 |
| | | | ATOM-PERP | 0.000000000000113 | | | 0.000000000000113 |
| | | | AVAX-PERP | -0.000000000000568 | | | -0.000000000000568 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | DOT-PERP | -0.000000000000682 | | | -0.000000000000682 |
| | | | DYDX-PERP | -0.000000000000170 | | | -0.000000000000170 |
| | | | EDEN-PERP | -0.000000000000454 | | | -0.000000000000454 |
| | | | ETC-PERP | -0.000000000000056 | | | -0.000000000000056 |
| | | | ETH | 0.000000010000000 | | | 0.000000010000000 |
| | | | FLOW-PERP | -0.000000000000028 | | | -0.000000000000028 |
| | | | FTT | 0.000002391023290 | | | 0.000002391023290 |
| | | | ICP-PERP | 0.000000000000227 | | | 0.000000000000227 |
| | | | LINK-PERP | 0.000000000000085 | | | 0.000000000000085 |
| | | | LUNA2_LOCKED | 944.864649600000000 | | | 944.864649600000000 |
| | | | LUNC | 0.000000003184934 | | | 0.000000003184934 |

| | | | | Asserted Claims | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LUNC-PERP | -0.00000000093223 | | -0.00000000093223 |
| | | | OMG-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | SRM | 0.89907503000000 | | 0.89907503000000 |
| | | | SRM_LOCKED | 7.82976542000000 | | 7.82976542000000 |
| | | | STEP-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | UNI-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | USD | 0.15778946853920 | | 0.15778946853920 |
| | | | USDT | 0.00000000218178 | | 0.00000000218178 |
| | | | XTZ-PERP | -0.00000000000170 | | -0.00000000000170 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match the Debtors books and records.

| 21705 | Name on file | FTX Trading Ltd. | AURY | 0.00000000003998844 | FTX Trading Ltd. | 0.00000000003998844 |
| | | | AVAX | 0.39143417900000 | | 0.39143417900000 |
| | | | AXS | 0.00000000770000 | | 0.00000000770000 |
| | | | BTC | 0.00000000830000 | | 0.00000000830000 |
| | | | ETH | 0.00000000823936 | | 0.00000000823936 |
| | | | FTM | 0.00000006988200 | | 0.00000006988200 |
| | | | GENE | 18.72947636000000 | | 18.72947636000000 |
| | | | GOG | 421.83230434000000000 | | 421.83230434000000000 |
| | | | MANA | 0.00000009579019 | | 0.00000009579019 |
| | | | NEAR | 0.00000009450000 | | 0.00000009450000 |
| | | | PAXG | 0.00000000230625 | | 0.00000000230625 |
| | | | SAND | 0.00000000550000 | | 0.00000000550000 |
| | | | SOL | 0.88061644346380 | | 0.88061644346380 |
| | | | USDT | 650.63884433845100 | | 650.63884433845100 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match the Debtors books and records.

| 44745* | Name on file | FTX Trading Ltd. | AURY | 1.46821521628067 | FTX Trading Ltd. | 1.46821521628067 |
| | | | BNB | 0.39454784285260 | | 0.39454784285260 |
| | | | BRZ | 500.81445327520740 | | 500.81445327520740 |
| | | | BTC | 0.01309383284157 | | 0.01309383284157 |
| | | | DOT | 1.82383723020880 | | 1.82383723020880 |
| | | | ETH | 0.26269992891938 | | 0.26269992891938 |
| | | | ETHW | 0.00003066273014 | | 0.00003066273014 |
| | | | FTM | 0.00000000515707 | | 0.00000000515707 |
| | | | FTT | 2.10000014335527 | | 2.10000014335527 |
| | | | GALA | 0.00000000700000 | | 0.00000000700000 |
| | | | LINK | 5.81420712310837 | | 5.81420712310837 |
| | | | LTC | 0.00000000724215 | | 0.00000000724215 |
| | | | LUNA2 | 0.01113156971000 | | 0.01113156971000 |
| | | | LUNA2_LOCKED | 0.02597366266000 | | 0.02597366266000 |
| | | | LUNC | 0.23083947164180 | | 0.23083947164180 |
| | | | MATIC | 10.07681459563638 | | 10.07681459563638 |
| | | | SAND | 0.00000000436143 | | 0.00000000436143 |
| | | | SOL | 0.00000000924378 | | 0.00000000924378 |
| | | | TRX | 160.00000000000000 | | 160.00000000000000 |
| | | | UNI | 3.00917959610940 | | 3.00917959610940 |
| | | | USD | 16.58549267767329 | | 16.58549267767329 |
| | | | WAVES | 0.00000000723405 | | 0.00000000723405 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88836 | Name on file | FTX Trading Ltd. | ADABEAR | 999,300.00000000000000 | FTX Trading Ltd. | 999,300.00000000000000 |
| | | | ALGOBULL | 83,925.40000000000000 | | 83,925.40000000000000 |
| | | | ASDBULL | 8,072.00000000000000 | | 8,072.00000000000000 |
| | | | BALBULL | 996.40000000000000 | | 996.40000000000000 |
| | | | BTC-MOVE-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGEBULL | 3.31354000140000 | | 3.31354000140000 |
| | | | ETCBULL | 0.68670000000000 | | 0.68670000000000 |
| | | | FTT | 0.00000000700000 | | 0.00000000700000 |
| | | | GRTBULL | 0.00000000020000 | | 0.00000000020000 |
| | | | KNCBULL | 0.82000000000000 | | 0.82000000000000 |
| | | | LUNA2 | 0.00441525103000 | | 0.00441525103000 |
| | | | LUNA2_LOCKED | 0.01030225240000 | | 0.01030225240000 |
| | | | LUNC | 0.00019000000000 | | 0.00019000000000 |
| | | | MATICBEAR | 999,300.00000000000000000 | | 999,300.00000000000000000 |
| | | | SUSHIBEAR | 4,082,783.40000000000000 | | 4,082,783.40000000000000 |
| | | | SUSHIBULL | 2,000,067.40000000000000 | | 2,000,067.40000000000000 |
| | | | SXPBULL | 926.12634400000000 | | 926.12634400000000 |
| | | | THETABULL | 48.08000000145300 | | 48.08000000145300 |
| | | | TOMOBEAR | 179,874.00000000000000 | | 179,874.00000000000000 |
| | | | TOMOBULL | 4,470.00000000000000 | | 4,470.00000000000000 |
| | | | USD | 104.20915407643990 | | 104.20915407643990 |
| | | | USDT | 0.00033333307835 | | 0.00033333307835 |
| | | | USTC | 0.62500000000000 | | 0.62500000000000 |
| | | | VETBULL | 7.98000000000000 | | 7.98000000000000 |
| | | | XRPBULL | 697.04000000000000 | | 697.04000000000000 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81091 | Name on file | FTX Trading Ltd. | USD | 0.02760930000000 | FTX Trading Ltd. | 0.02760930000000 |
| | | | XRPBEAR | 8,958.23687880000000 | | 8,958.23687880000000 |
| | | | XRPBULL | 395,424.85500000000000 | | 395,424.85500000000000 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match the Debtors books and records.

| 43733 | Name on file | FTX Trading Ltd. | ASD | 19.40000000000000 | FTX Trading Ltd. | 19.40000000000000 |
| | | | ATLAS | 149.97000000000000 | | 149.97000000000000 |
| | | | BOBA | 8.09950000000000 | | 8.09950000000000 |
| | | | CONV | 999.93000000000000 | | 999.93000000000000 |
| | | | DENT | 1,299.74000000000000 | | 1,299.74000000000000 |

44745*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity | |
| | | | FTT | 0.458668000000000 | | 0.458668000000000 | |
| | | | MBS | 23.996600000000000 | | 23.996600000000000 | |
| | | | USD | 8.244416442113767 | | 8.244416442113767 | |
| | | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16315 | Name on file | FTX Trading Ltd. | FTT | 0.000000009873400 | FTX Trading Ltd. | 0.000000009873400 |
|---|---|---|---|---|---|---|
| | | | HGET | 80.399760000000000 | | 80.399760000000000 |
| | | | KIN | 4,072.366752757696300 | | 4,072.366752757696300 |
| | | | SHIB | 20,259.202256873820000 | | 20,259.202256873820000 |
| | | | STEP | 231.300000000000000 | | 231.300000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.015150137164617 | | 0.015150137164617 |
| | | | USDT | 0.000000003257203 | | 0.000000003257203 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25512 | Name on file | FTX Trading Ltd. | BULL | 0.000000002000000 | FTX Trading Ltd. | 0.000000002000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.075602988038380 | | 0.075602988038380 |
| | | | NFT (302579426140214247)/FTX EU - WE ARE HERE! #281713) | | | 1.000000000000000 |
| | | | NFT (342947131335292961)/FTX EU - WE ARE HERE! #281705) | | | 1.000000000000000 |
| | | | USD | 0.000001715238807 | | 0.000001715238807 |
| | | | USDT | 0.000000055574000 | | 0.000000055574000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47197 | Name on file | FTX Trading Ltd. | BAO | 25.000000000000000 | FTX Trading Ltd. | 25.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BNB | 1.845807210000000 | | 1.845807210000000 |
| | | | BTC | 0.105278510000000 | | 0.105278510000000 |
| | | | DOGE | 0.001362530000000 | | 0.001362530000000 |
| | | | ETH | 1.033558280000000 | | 1.033558280000000 |
| | | | ETHW | 1.033124300000000 | | 1.033124300000000 |
| | | | FTT | 0.000012350000000 | | 0.000012350000000 |
| | | | KIN | 18.000000000000000 | | 18.000000000000000 |
| | | | SHIB | 3.443113040000000 | | 3.443113040000000 |
| | | | SOL | 0.000087700000000 | | 0.000087700000000 |
| | | | TRX | 5.000001000000000 | | 5.000001000000000 |
| | | | UBXT | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 3,409.869725635117400 | | 3,409.869725635117400 |
| | | | USDT | 2,084.444723980000000 | | 2,084.444723980000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17246 | Name on file | FTX Trading Ltd. | ATLAS | 1,000.000000000000000 | FTX Trading Ltd. | 1,000.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BNB | 0.000602190000000 | | 0.000602190000000 |
| | | | BTC | 0.000000004500000 | | 0.000000004500000 |
| | | | ETH | 0.043569670000000 | | 0.043569670000000 |
| | | | ETHW | 0.043569670000000 | | 0.043569670000000 |
| | | | FTT | 150.704176552494000 | | 150.704176552494000 |
| | | | POLIS | 10.000000000000000 | | 10.000000000000000 |
| | | | SOL | 10.790829950000000 | | 10.790829950000000 |
| | | | SRM | 1.131460400000000 | | 1.131460400000000 |
| | | | SRM_LOCKED | 4.612638820000000 | | 4.612638820000000 |
| | | | USD | 20.783131975265000 | | 20.783131975265000 |
| | | | USDT | 2.714924882500000 | | 2.714924882500000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22258 | Name on file | FTX Trading Ltd. | BTC | 0.002288740000000 | FTX Trading Ltd. | 0.002288740000000 |
|---|---|---|---|---|---|---|
| | | | NFT (299028351832567713)/FTX EU - WE ARE HERE! #280732) | | | 1.000000000000000 |
| | | | NFT (421471499698394132)/FTX EU - WE ARE HERE! #280704) | | | 1.000000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23222 | Name on file | FTX Trading Ltd. | ALICE-PERP | -0.000000000000030 | FTX Trading Ltd. | -0.000000000000030 |
|---|---|---|---|---|---|---|
| | | | APE-PERP | 0.000000000000145 | | 0.000000000000145 |
| | | | AR-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ASD-PERP | -0.000000000002728 | | -0.000000000002728 |
| | | | ATOM-PERP | -0.000000000000024 | | -0.000000000000024 |
| | | | AVAX-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | AXS-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | BAND-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | BNB-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC | 0.000000001968242 | | 0.000000001968242 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | CEL-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | DODO-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | DOT-PERP | -0.000000000000032 | | -0.000000000000032 |
| | | | EDEN-PERP | 0.000000000003637 | | 0.000000000003637 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | ETC-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | ETH | 0.306103040000000 | | 0.306103040000000 |
| | | | ETH-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | EUR | 0.000010478460975 | | 0.000010478460975 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | FLM-PERP | -0.00000000000909 | | | -0.00000000000909 |
| | | | FTT-PERP | 0.00000000000006 | | | 0.00000000000006 |
| | | | GAL-PERP | 0.00000000000028 | | | 0.00000000000028 |
| | | | GST-PERP | 0.00000000000909 | | | 0.00000000000909 |
| | | | HNT-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ICP-PERP | 0.00000000000001 | | | 0.00000000000001 |
| | | | KAVA-PERP | 0.00000000000099 | | | 0.00000000000099 |
| | | | KNC-PERP | 0.00000000000035 | | | 0.00000000000035 |
| | | | KSM-PERP | 0.00000000000014 | | | 0.00000000000014 |
| | | | LINK-PERP | -0.00000000000003 | | | -0.00000000000003 |
| | | | LTC-PERP | 0.00000000000001 | | | 0.00000000000001 |
| | | | LUNA2 | 7.49082548300000 | | | 7.49082548300000 |
| | | | LUNA2_LOCKED | 17.47859279000000 | | | 17.47859279000000 |
| | | | LUNC-PERP | 0.00000000046559 | | | 0.00000000046559 |
| | | | MKR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | NEAR-PERP | -0.00000000000008 | | | -0.00000000000008 |
| | | | RUNE-PERP | -0.00000000000092 | | | -0.00000000000092 |
| | | | SNX-PERP | 0.00000000000085 | | | 0.00000000000085 |
| | | | SOL-PERP | -0.00000000000003 | | | -0.00000000000003 |
| | | | STEP-PERP | 0.00000000003637 | | | 0.00000000003637 |
| | | | THETA-0325 | 0.00000000000028 | | | 0.00000000000028 |
| | | | THETA-PERP | -0.00000000000014 | | | -0.00000000000014 |
| | | | TOMO-PERP | -0.00000000000014 | | | -0.00000000000014 |
| | | | UNI-PERP | 0.00000000000024 | | | 0.00000000000024 |
| | | | USD | 1.68369259856040 | | | 1.68369259856040 |
| | | | USDT | 0.00001033900480 | | | 0.00001033900480 |
| | | | XMR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | YFI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 6596 | Name on file | FTX Trading Ltd. | ETH | 3.05894860000000 | | FTX Trading Ltd. | 3.05894860000000 |
| | | | ETHW | 2.04670491000000 | | | 2.04670491000000 |
| | | | FTT | 37.09477600000000 | | | 37.09477600000000 |
| | | | NFT (344568125291582919/JAPAN TICKET STUB #619) | | | | 1.00000000000000 |
| | | | NFT (361136135821162977/FTX AU - WE ARE HERE! #53559) | | | | 1.00000000000000 |
| | | | NFT (365963431932233791/MONZA TICKET STUB #1150) | | | | 1.00000000000000 |
| | | | NFT (372038104052153915/FTX EU - WE ARE HERE! #193856) | | | | 1.00000000000000 |
| | | | NFT (443871619340679384/MEXICO TICKET STUB #389) | | | | 1.00000000000000 |
| | | | NFT (447576480940422405/FTX EU - WE ARE HERE! #193691) | | | | 1.00000000000000 |
| | | | NFT (488376619347678588/FTX EU - WE ARE HERE! #193934) | | | | 1.00000000000000 |
| | | | NFT (516218412566505218/FTX AU - WE ARE HERE! #53514) | | | | 1.00000000000000 |
| | | | NFT (539052818775353772/SINGAPORE TICKET STUB #851) | | | | 1.00000000000000 |
| | | | SOL | -23.820790611593566 | | | -23.820790611593566 |
| | | | TRX | 0.00000100000000 | | | 0.00000100000000 |
| | | | USD | 352.79696566000000 | | | 352.79696566000000 |
| | | | USDT | 0.74336500000000 | | | 0.74336500000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 24205 | Name on file | FTX Trading Ltd. | BTC | 0.06072661000000 | | FTX Trading Ltd. | 0.06072661000000 |
| | | | ETH | 2.68119506000000 | | | 2.68119506000000 |
| | | | ETHW | 2.68119987672545 | | | 2.68119987672545 |
| | | | FTT | 429.91466518000000 | | | 429.91466518000000 |
| | | | MAPS | 0.00932430000000 | | | 0.00932430000000 |
| | | | NFT (433409458306212235/FTX EU - WE ARE HERE! #94825) | | | | 1.00000000000000 |
| | | | NFT (437234627381593481/FTX EU - WE ARE HERE! #94459) | | | | 1.00000000000000 |
| | | | NFT (470428297816315347/FTX EU - WE ARE HERE! #94967) | | | | 1.00000000000000 |
| | | | NFT (504789308087994249/FTX AU - WE ARE HERE! #16201) | | | | 1.00000000000000 |
| | | | NFT (546849213136170692/FTX AU - WE ARE HERE! #24744) | | | | 1.00000000000000 |
| | | | RAY | 0.00074468000000 | | | 0.00074468000000 |
| | | | SOL | 4.11602643000000 | | | 4.11602643000000 |
| | | | SRM | 0.18408025000000 | | | 0.18408025000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 86035 | Name on file | FTX Trading Ltd. | BNB | 0.00000000006343680 | | FTX Trading Ltd. | 0.00000000006343680 |
| | | | BTC | 0.00000000007286380 | | | 0.00000000007286380 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH | 0.00000000010000000 | | | 0.00000000010000000 |
| | | | FTT | 0.03130510478940 | | | 0.03130510478940 |
| | | | SOL | 0.00000000010000000 | | | 0.00000000010000000 |
| | | | SUSHI | 0.00000000008733760 | | | 0.00000000008733760 |
| | | | USD | 0.90349590191390 | | | 0.90349590191390 |
| | | | USDT | | | | 1,382.532456973562600 |
| | | | Other Activity Asserted: no - no | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 51427 | Name on file | FTX Trading Ltd. | ATLAS | 1,603.08000000000000 | | FTX Trading Ltd. | 1,603.08000000000000 |
| | | | BTC | 0.00017332392000 | | | 0.00017332392000 |

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | DOGE | 3,352.109260200000000 | | 3,352.109260200000000 |
| | | | ENJ | 87.860200000000000 | | 87.860200000000000 |
| | | | ETH | 0.101530600000000 | | 0.101530600000000 |
| | | | ETHW | 0.000535000000000 | | 0.000535000000000 |
| | | | SAND | 80.024600000000000 | | 80.024600000000000 |
| | | | USD | 69.706519666795090 | | 69.706519666795090 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21174 | Name on file | FTX Trading Ltd. | ALGO | 0.000000013260399 | FTX Trading Ltd. | 0.000000013260399 |
| | | | AVAX | 0.000000021840458 | | 0.000000021840458 |
| | | | BNB | 0.000000048585019 | | 0.000000048585019 |
| | | | ETH | 0.000000004337741 | | 0.000000004337741 |
| | | | FTT | 0.000000004132650 | | 0.000000004132650 |
| | | | HT | 1.398435523395832 | | 1.398435523395832 |
| | | | LUNC | 0.000000007120000 | | 0.000000007120000 |
| | | | MATIC | 0.000000012321065 | | 0.000000012321065 |
| | | | NEAR | 0.000000016000000 | | 0.000000016000000 |
| | | | SOL | -0.000000000372798 | | -0.000000000372798 |
| | | | TRX | 0.000000008101192 | | 0.000000008101192 |
| | | | USD | 0.000001615969347 | | 0.000001615969347 |
| | | | USDT | 0.000000201946066 | | 0.000000201946066 |
| | | | USTC | 0.000000001425814 | | 0.000000001425814 |
| | | | XRP | 0.000000010561556 | | 0.000000010561556 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Other Activity Asserted: all aset - None                                    0.000000000000000
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55982 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BTC | 0.064329610000000 | | 0.064329610000000 |
| | | | DOGE | 975.067696250000000 | | 975.067696250000000 |
| | | | ETH | 5.206174320000000 | | 5.206174320000000 |
| | | | ETHW | 5.203987717302120 | | 5.203987717302120 |
| | | | FTT | 0.000066660000000 | | 0.000066660000000 |
| | | | KIN | 5.000000000000000 | | 5.000000000000000 |
| | | | MATIC | 1.043498700000000 | | 1.043498700000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USDT | 0.024635244340592 | | 0.024635244340592 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Other Activity Asserted: none - no I dont have                                    0.000000000000000
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41398 | Name on file | FTX Trading Ltd. | EDEN | 695.565857550000000 | FTX Trading Ltd. | 695.565857550000000 |
| | | | ETH | 1.094285570000000 | | 1.094285570000000 |
| | | | ETHW | 1.093826040000000 | | 1.093826040000000 |
| | | | FTM | 1,098.409828510000000 | | 1,098.409828510000000 |
| | | | NFT (309957239709797246)/FTX EU - WE ARE HERE! #134574) | | | 1.000000000000000 |
| | | | NFT (333854066800431347)/FTX AU - WE ARE HERE! #1899) | | | 1.000000000000000 |
| | | | NFT (397205271192330937)/FTX EU - WE ARE HERE! #134371) | | | 1.000000000000000 |
| | | | NFT (421530674917171550)/FTX AU - WE ARE HERE! #1905) | | | 1.000000000000000 |
| | | | NFT (488486654111785990)/FTX EU - WE ARE HERE! #134674) | | | 1.000000000000000 |
| | | | SRM | 0.000042380000000 | | 0.000042380000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Other Activity Asserted: None - None                                    0.000000000000000
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22071 | Name on file | FTX Trading Ltd. | FTT | 47.393867936640000 | FTX Trading Ltd. | 47.393867936640000 |
| | | | POLIS | 308.624031000000000 | | 308.624031000000000 |
| | | | RUNE | 245.072541400000000 | | 245.072541400000000 |
| | | | SOL | 54.430559660000000 | | 54.430559660000000 |
| | | | SOL-PERP | 0.030000000000000 | | 0.030000000000000 |
| | | | SRM | 961.429335512000000 | | 961.429335512000000 |
| | | | USD | 32.199743154730000 | | 32.199743154730000 |
| | | | XRP | 1,115.478464072156200 | | 1,115.478464072156200 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Other Activity Asserted: None - None                                    0.000000000000000
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 20517 | Name on file | FTX Trading Ltd. | BTC | 0.236462210000000 | FTX Trading Ltd. | 0.236462210000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | FTT | 25.991052420000000 | | 25.991052420000000 |
| | | | NFT (333996666689514197/MONACO TICKET STUB #283) | | | 1.000000000000000 |
| | | | NFT (345949426106281882/FRANCE TICKET STUB #1570) | | | 1.000000000000000 |
| | | | NFT (358249051016094894/MONZA TICKET STUB #702) | | | 1.000000000000000 |
| | | | NFT (370477524916267547/FTX CRYPTO CUP 2022 KEY #5332) | | | 1.000000000000000 |
| | | | NFT (387015823653837532/BAKU TICKET STUB #2269) | | | 1.000000000000000 |
| | | | NFT (390292543030447657/MONTREAL TICKET STUB #825) | | | 1.000000000000000 |
| | | | NFT (403714936474277304/BELGIUM TICKET STUB #1421) | | | 1.000000000000000 |
| | | | NFT (404846557732981703/SINGAPORE TICKET STUB #960) | | | 1.000000000000000 |
| | | | NFT (439061378718516971/MEXICO TICKET STUB #1240) | | | 1.000000000000000 |

| | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (44181654786566299/NETHERLANDS TICKET STUB #943) | | | 1.000000000000000 |
| | | | NFT (44492057478167652/FTX EU - WE ARE HERE! #159988) | | | 1.000000000000000 |
| | | | NFT (49045560002668504/FTX AU - WE ARE HERE! #25325) | | | 1.000000000000000 |
| | | | NFT (50766019426214595/FTX EU - WE ARE HERE! #1571) | | | 1.000000000000000 |
| | | | NFT (51225225438263703/FTX EU - WE ARE HERE! #160290) | | | 1.000000000000000 |
| | | | NFT (51231143158540826/FTX EU - WE ARE HERE! #160139) | | | 1.000000000000000 |
| | | | NFT (51273585036109638/FTX AU - WE ARE HERE! #1568) | | | 1.000000000000000 |
| | | | NFT (52650021544782858095/JAPAN TICKET STUB #876) | | | 1.000000000000000 |
| | | | NFT (55800025955081544/AUSTIN TICKET STUB #1080) | | | 1.000000000000000 |
| | | | USD | 0.012869512485044 | | 0.012869512485044 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 17296 | Name on file | FTX Trading Ltd. | BRZ | 0.013698630000000 | FTX Trading Ltd. | 0.013698630000000 |
| | | | BTC | 0.020713590000000 | | 0.020713590000000 |
| | | | USD | 1.122370260000000 | | 1.122370260000000 |
| | | | Other Activity Asserted: None - No other activity claims (option "Yes" is frozen, I can't change it). | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6800 | Name on file | FTX Trading Ltd. | BLT | 8.890550800000000 | FTX Trading Ltd. | 8.890550800000000 |
| | | | FTT | 45.595704100000000 | | 45.595704100000000 |
| | | | SOL | 2.120129900000000 | | 2.120129900000000 |
| | | | SRM | 51.067339250000000 | | 51.067339250000000 |
| | | | SRM_LOCKED | 0.894996130000000 | | 0.894996130000000 |
| | | | USDT | 28.272813293494213 | | 28.272813293494213 |
| | | | XPLA | 10.000000000000000 | | 10.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 13652 | Name on file | FTX Trading Ltd. | BTC | 0.003114240000000 | FTX Trading Ltd. | 0.003114240000000 |
| | | | ETH | 0.000062784235000 | | 0.000062784235000 |
| | | | ETHW | 0.000062784235000 | | 0.000062784235000 |
| | | | FTT | 4.000000000000000 | | 4.000000000000000 |
| | | | NEAR | 0.100000000000000 | | 0.100000000000000 |
| | | | NFT (29835633550248118/THE HILL BY FTX #37069) | | | 1.000000000000000 |
| | | | SOL | 0.009573200000000 | | 0.009573200000000 |
| | | | TRX | 0.001587000000000 | | 0.001587000000000 |
| | | | USD | 0.405598778021891 | | 0.405598778021891 |
| | | | USDT | 0.542189565364892 | | 0.542189565364892 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 25210 | Name on file | FTX Trading Ltd. | BCH | 0.078491090000000 | FTX Trading Ltd. | 0.078491090000000 |
| | | | BTC | 1.223969633987030 | | 1.223969633987030 |
| | | | USD | 0.547400249125000 | | 0.547400249125000 |
| | | | USDT | 16.915884415762500 | | 16.915884415762500 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 11858 | Name on file | FTX Trading Ltd. | ATLAS | 1,162.641660110000000 | FTX Trading Ltd. | 1,162.641660110000000 |
| | | | USD | 0.000000007394202 | | 0.000000007394202 |
| | | | USDT | 0.000000002204212 | | 0.000000002204212 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 26041 | Name on file | FTX Trading Ltd. | APT | 19.000000000000000 | FTX Trading Ltd. | 19.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000000625997 | | 0.000000000625997 |
| | | | ETH | 0.000000003864436 | | 0.000000003864436 |
| | | | USD | 0.000000009592008 | | 0.000000009592008 |
| | | | USDT | 1.020055432184828 | | 1.020055432184828 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 37294 | Name on file | FTX Trading Ltd. | BICO | 5,308.829667180000000 | FTX Trading Ltd. | 5,308.829667180000000 |
| | | | TRX | 0.000005000000000 | | 0.000005000000000 |
| | | | USD | 0.096651885725284 | | 0.096651885725284 |
| | | | USDT | 0.001037246118950 | | 0.001037246118950 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 9600 | Name on file | FTX Trading Ltd. | 1INCH | 189.189354574882600 | FTX Trading Ltd. | 189.189354574882600 |
| | | | AAPL | 0.000000009500000 | | 0.000000009500000 |
| | | | ALGO | 1,200.000000000000000 | | 1,200.000000000000000 |
| | | | ALPHA | 1,013.000000000221800 | | 1,013.000000000221800 |
| | | | APE | 105.021586640000000 | | 105.021586640000000 |

| | | | | Asserted Claims | | Modified Claim |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | APE-PERP | 0.000000000000010 | | 0.000000000000010 |
| | | | ATLAS | 10,168.744090929948000 | | 10,168.744090929948000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX | 23.300000000000000 | | 23.300000000000000 |
| | | | AVAX-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | AXS | 0.000000007683737 | | 0.000000007683737 |
| | | | BAND | 0.000000013066890 | | 0.000000013066890 |
| | | | BAND-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BAT | 1,315.758392400000000 | | 1,315.758392400000000 |
| | | | BNB | 0.000000007500000 | | 0.000000007500000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000015810568 | | 0.000000015810568 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CRO | 1,010.000000000000000 | | 1,010.000000000000000 |
| | | | CRV | 201.000000000000000 | | 201.000000000000000 |
| | | | DODO-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | DOGE | 0.000000003333327 | | 0.000000003333327 |
| | | | DOT | 86.893666890000000 | | 86.893666890000000 |
| | | | ENJ | 3,955.300000194116000 | | 3,955.300000194116000 |
| | | | ENS-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | ETH | 0.001003503907568 | | 0.001003503907568 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000005957596 | | 0.000000005957596 |
| | | | FTM | 502.000000000000000 | | 502.000000000000000 |
| | | | FTT | 35.299435300000000 | | 35.299435300000000 |
| | | | FXS-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | GALA | 80.771173690000000 | | 80.771173690000000 |
| | | | GMT | 47.984933000000000 | | 47.984933000000000 |
| | | | HNT-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | HT-PERP | 0.000000000000019 | | 0.000000000000019 |
| | | | IMX | 505.000000000000000 | | 505.000000000000000 |
| | | | LINK | 98.993905592260390 | | 98.993905592260390 |
| | | | LINK-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | LTC | 1.186614566194620 | | 1.186614566194620 |
| | | | LUNA2 | 2.033531497042800 | | 2.033531497042800 |
| | | | LUNA2_LOCKED | 4.744906825766500 | | 4.744906825766500 |
| | | | LUNC | 60.335198189327045 | | 60.335198189327045 |
| | | | MANA | 675.000000000000000 | | 675.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | PERP | 0.000000005000000 | | 0.000000005000000 |
| | | | POLIS | 0.000000005873175 | | 0.000000005873175 |
| | | | RAY | 3.455079770931230 | | 3.455079770931230 |
| | | | REN | 2,258.000000007366500 | | 2,258.000000007366500 |
| | | | SAND | 1,112.999589160078000 | | 1,112.999589160078000 |
| | | | SOL | 3.495837197350180 | | 3.495837197350180 |
| | | | SRM | 101.794322510000000 | | 101.794322510000000 |
| | | | SRM_LOCKED | 2.960979260000000 | | 2.960979260000000 |
| | | | SXP | 50.279424328984750 | | 50.279424328984750 |
| | | | UNI | 68.500000005000000 | | 68.500000005000000 |
| | | | USD | 515.066250564353900 | | 515.066250564353900 |
| | | | USDT | 0.000000098942787 | | 0.000000098942787 |
| | | | XRP | 1,447.000000000000000 | | 1,447.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 35625 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000001 | FTX Trading Ltd. | 0.000000000000001 |
| | | | APT | 56.000000000000000 | | 56.000000000000000 |
| | | | ATOM | 0.449962000000000 | | 0.449962000000000 |
| | | | ATOM-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000007000000 | | 0.000000007000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.140043306753055 | | 0.140043306753055 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DAI | 0.072405659646655 | | 0.072405659646655 |
| | | | ETH | 0.211611922379462 | | 0.211611922379462 |
| | | | ETHW | 0.001611922379462 | | 0.001611922379462 |
| | | | FTT | 0.098777252386406 | | 0.098777252386406 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 0.000068885671500 | | 0.000068885671500 |
| | | | LUNA2_LOCKED | 0.000160733233500 | | 0.000160733233500 |
| | | | NFT (31010858342381194 4/THE HILL BY FTX #19724) | | | 1.000000000000000 |
| | | | SOL | 0.000930847808637 | | 0.000930847808637 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | TRX | 0.879508085402887 | | 0.879508085402887 |
| | | | USD | 0.818593282507965 6 | | 0.818593282507965 6 |
| | | | USDT | 0.008926121809967 | | 0.008926121809967 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 54311 | Name on file | FTX Trading Ltd. | APE | 0.049973000000000 | FTX Trading Ltd. | 0.049973000000000 |
| | | | AVAX | 0.084868414178509 | | 0.084868414178509 |
| | | | BNB | 0.000000004000000 | | 0.000000004000000 |
| | | | BTC | 0.000054799000000 | | 0.000054799000000 |
| | | | DFL | 7.854900000000000 | | 7.854900000000000 |
| | | | ETH | 0.000898572504100 | | 0.000898572504100 |
| | | | ETHW | 0.000898575496499 | | 0.000898575496499 |
| | | | FIDA | 0.000000008000000 | | 0.000000008000000 |
| | | | GMT | 0.700200000000000 | | 0.700200000000000 |
| | | | LUNA2_LOCKED | 0.000000011840360 | | 0.000000011840360 |
| | | | LUNC | 0.001104969600000 | | 0.001104969600000 |
| | | | NFT (3381880381988332 695/FTX AU - WE ARE HERE! #18593) | | | 1.000000000000000 |
| | | | NFT (4930036465333031 593/FTX AU - WE ARE HERE! #42680) | | | 1.000000000000000 |
| | | | SOL | 0.000000000020131 | | 0.000000000020131 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | UNI | 0.058504000000000 | | 0.058504000000000 |
| | | | USD | 1,725.732411042394200 | | 1,725.732411042394200 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | 0.001335491168886 | | | 0.001335491168886 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25675 | Name on file | FTX Trading Ltd. | BTC | 0.000076970000000 | | FTX Trading Ltd. | 0.000076970000000 |
| | | | CEL | 0.095700000000000 | | | 0.095700000000000 |
| | | | CRO | 299.940000000000000 | | | 299.940000000000000 |
| | | | USD | 8.920522008077940 | | | 8.920522008077940 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48593 | Name on file | FTX Trading Ltd. | BTC | 0.072974840000000 | | FTX Trading Ltd. | 0.072974840000000 |
| | | | ETH | 1.131190720000000 | | | 1.131190720000000 |
| | | | ETHW | 1.130715540000000 | | | 1.130715540000000 |
| | | | USD | 1.267165430000000 | | | 1.267165430000000 |
| | | | USDT | 0.003342991036043 | | | 0.003342991036043 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60117 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | 0.024174490000000 | | | 0.024174490000000 |
| | | | DENT | 1.000000000000000 | | | 1.000000000000000 |
| | | | ETH | 0.814720310000000 | | | 0.814720310000000 |
| | | | ETHW | 0.814824470000000 | | | 0.814824470000000 |
| | | | FTT | 7.276133910000000 | | | 7.276133910000000 |
| | | | KIN | 1.000000000000000 | | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | | 1.000000000000000 |
| | | | USD | 0.000000016879917 | | | 0.000000016879917 |
| | | | USDT | 0.000000008776453 | | | 0.000000008776453 |
| | | | Other Activity Asserted: NO - NO | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36425 | Name on file | FTX Trading Ltd. | USDT | 45,553.185500000000000 | | FTX Trading Ltd. | 45,553.185500000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48913 | Name on file | FTX Trading Ltd. | 1INCH | | | FTX Trading Ltd. | 56.717487081954890 |
| | | | BIT | 20.996010000000000 | | | 20.996010000000000 |
| | | | BTC | 0.010998731915430 | | | 0.010998731915430 |
| | | | OMG | 10.615773590454020 | | | 10.615773590454020 |
| | | | SHIB | 99,981.000000000000000 | | | 99,981.000000000000000 |
| | | | STEP | 165.944659000000000 | | | 165.944659000000000 |
| | | | TONCOIN | 48.395858000000000 | | | 48.395858000000000 |
| | | | TRX | 102.000001000000000 | | | 102.000001000000000 |
| | | | USD | 7,092.880639406095000 | | | 7,092.880639406095000 |
| | | | USDT | 0.156093853573161 | | | 0.156093853573161 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13758 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000083619 | | FTX Trading Ltd. | 0.000000000083619 |
| | | | BADGER | 0.000000100000000 | | | 0.000000100000000 |
| | | | BNB | 0.000000008904878 | | | 0.000000008904878 |
| | | | BTC | 0.000000005810400 | | | 0.000000005810400 |
| | | | DAI | 0.000000100000000 | | | 0.000000100000000 |
| | | | DODO | 0.000000010000000 | | | 0.000000010000000 |
| | | | ENS | 0.000000100000000 | | | 0.000000100000000 |
| | | | ETH | 0.000000014227206 | | | 0.000000014227206 |
| | | | ETH-PERP | 0.000000000000014 | | | 0.000000000000014 |
| | | | FIDA | 0.512509080000000 | | | 0.512509080000000 |
| | | | FIDA_LOCKED | 65.259489530000000 | | | 65.259489530000000 |
| | | | FTT | 0.422233534848240 | | | 0.422233534848240 |
| | | | GME | 0.000000030000000 | | | 0.000000030000000 |
| | | | GMEPRE | -0.000000001304550 | | | -0.000000001304550 |
| | | | GST-PERP | 0.000000000000909 | | | 0.000000000000909 |
| | | | KNC | 0.000000010000000 | | | 0.000000010000000 |
| | | | MSOL | 0.000000022861940 | | | 0.000000022861940 |
| | | | NFT (47433152334145257/FTX FOUNDATION GROUP DONATION CERIFICATE #185) | | | | 1.000000000000000 |
| | | | SOL | 0.000000013151204 | | | 0.000000013151204 |
| | | | SRM | 0.370982880000000 | | | 0.370982880000000 |
| | | | SRM_LOCKED | 107.152233020000000 | | | 107.152233020000000 |
| | | | SUSHI | 0.000000008091480 | | | 0.000000008091480 |
| | | | TRUMPFEBWIN | 700.000000000000000 | | | 700.000000000000000 |
| | | | USD | 3.296210019904209 | | | 3.296210019904209 |
| | | | USDT | 0.000000023249250 | | | 0.000000023249250 |
| | | | YFI | 0.000000010000000 | | | 0.000000010000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41815 | Name on file | FTX Trading Ltd. | APE | 14.700000000000000 | | FTX Trading Ltd. | 14.700000000000000 |
| | | | APE-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ATOM | 5.700000000000000 | | | 5.700000000000000 |
| | | | AVAX | 1.700000000000000 | | | 1.700000000000000 |
| | | | BAT | 149.987460000000000 | | | 149.987460000000000 |
| | | | BNB | 0.169967700000000 | | | 0.169967700000000 |
| | | | BTC | 0.010880013000000 | | | 0.010880013000000 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | CRO | 470.000000000000000 | | | 470.000000000000000 |

| | | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | DOT | 12.80000000000000 | | | 12.80000000000000 |
| | | | ENS | 10.49533914800000 | | | 10.49533914800000 |
| | | | ETH | 1.10896580950000 | | | 1.10896580950000 |
| | | | ETH-PERP | 0.00000000000000 | | | -2.84400000000000 |
| | | | ETHW | 1.10896580950000 | | | 1.10896580950000 |
| | | | FTT | 25.19533113000000 | | | 25.19533113000000 |
| | | | GALA | 910.00000000000000 | | | 910.00000000000000 |
| | | | GRT | 477.98100000000000 | | | 477.98100000000000 |
| | | | IMX | 0.09292288000000 | | | 0.09292288000000 |
| | | | LUNA2 | 0.00000702633849 | | | 0.00000702633493 |
| | | | LUNA2_LOCKED | 0.00001639478982 0 | | | 0.00001639478982 0 |
| | | | LUNC | 1.53000000000000 | | | 1.53000000000000 |
| | | | LUNC-PERP | 0.00000000000000 56 | | | 0.00000000000000 56 |
| | | | MATIC | 289.30028273000000 | | | 289.30028273000000 |
| | | | SAND | 47.00000000000000 | | | 47.00000000000000 |
| | | | SOL | 2.43065539200000 | | | 2.43065539200000 |
| | | | TRX | 0.00000100000000 | | | 0.00000100000000 |
| | | | UNI | 6.14886655500000 | | | 6.14886655500000 |
| | | | USD | 6,804.66527648721300 | | | 6,804.66527648721300 |
| | | | USDT | 165.25727875931298 0 | | | 165.25727875931298 0 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 48860 | Name on file | FTX Trading Ltd. | USD | 0.53917029000000 | | FTX Trading Ltd. | 0.53917029000000 |
| | | | USDT | 16.00000004000000 | | | 16.00000004000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32480 | Name on file | FTX Trading Ltd. | APE | 0.07060600000000 | | FTX Trading Ltd. | 0.07060600000000 |
| | | | ATLAS | 5,948.92900000000000 | | | 5,948.92900000000000 |
| | | | ETHW | 0.00050895000000 | | | 0.00050895000000 |
| | | | FTT | 0.07210000000000 | | | 0.07210000000000 |
| | | | USD | 199.80645436764817 0 | | | 199.80645436764817 0 |
| | | | USDT | 0.26887129979580 3 | | | 0.26887129979580 3 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 65193 | Name on file | FTX Trading Ltd. | DFL | 15,442.16120000000000 | | FTX Trading Ltd. | 15,442.16120000000000 |
| | | | ETH | 0.01300000000000 | | | 0.01300000000000 |
| | | | ETHW | 0.01300000000000 | | | 0.01300000000000 |
| | | | GENE | 150.89498400000000 | | | 150.89498400000000 |
| | | | POLIS | 85.00000000000000 | | | 85.00000000000000 |
| | | | SOL | 0.60000000000000 | | | 0.60000000000000 |
| | | | USDT | 401.94800331250000 0 | | | 401.94800331250000 0 |
| | | | Other Activity Asserted: All - No i dont remember | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8844 | Name on file | FTX Trading Ltd. | HT-PERP | | | FTX Trading Ltd. | -0.00000000000000113 |
| | | | NFT (51248660431177063 4/THE HILL BY FTX #19382) | | | | 1.00000000000000 |
| | | | TRX | | | | 0.99983200000000 |
| | | | USD | 0.00000014817804 | | | 0.00000014817804 |
| | | | USDT | | | | 102.73886148917886 0 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 19265 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000177 | | FTX Trading Ltd. | 0.00000000000177 |
| | | | ATOM-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | AVAX-PERP | 0.00000000000028 | | | 0.00000000000028 |
| | | | AXS-PERP | -0.00000000000003 | | | -0.00000000000003 |
| | | | BNB-PERP | 0.00000000000004 | | | 0.00000000000004 |
| | | | BTC | 0.00000001844715 0 | | | 0.00000001844715 0 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOT-PERP | 0.00000000000003 | | | 0.00000000000003 |
| | | | EGLD-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ENS-PERP | 0.00000000000007 | | | 0.00000000000007 |
| | | | EOS-PERP | -0.00000000000284 | | | -0.00000000000284 |
| | | | ETH | 0.00000000284000 0 | | | 0.00000000284000 0 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | FTT | 56.22785900000000 | | | 56.22785900000000 |
| | | | LUNA2 | 0.08309885210000 0 | | | 0.08309885210000 0 |
| | | | LUNA2_LOCKED | 0.19389732160000 0 | | | 0.19389732161600 0 |
| | | | LUNC-PERP | -0.00000000000113 | | | -0.00000000000113 |
| | | | NEAR-PERP | -0.00000000000028 | | | -0.00000000000028 |
| | | | NEO-PERP | -0.00000000000014 | | | -0.00000000000014 |
| | | | ROOK | 0.00000000375000 0 | | | 0.00000000375000 0 |
| | | | SOL-PERP | 0.00000000000014 | | | 0.00000000000014 |
| | | | SRM | 5.28877036000000 0 | | | 5.28877036000000 0 |
| | | | SRM_LOCKED | 3.41991932000000 0 | | | 3.41991932000000 0 |
| | | | TRX | 0.00006200000000 | | | 0.00006200000000 |
| | | | UNI-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | USD | 0.68751463752512 3 | | | 0.68751463752512 3 |
| | | | USDT | 1,200.72245034589130 0 | | | 1,200.72245034589130 0 |
| | | | YFI-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 67074 | Name on file | FTX Trading Ltd. | SOL | 0.00165219625231 3 | | FTX Trading Ltd. | 0.00165219625231 3 |
| | | | SRM | 0.02711772000000 0 | | | 0.02711772000000 0 |
| | | | SRM_LOCKED | 15.66501597000000 0 | | | 15.66501597000000 0 |
| | | | USD | 0.00609596425291 3 | | | 0.00609596425291 3 |

| | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | USDT | 1,790.750000000250000 | | | 1,790.750000000250000 |
| | | | Other Activity Asserted: No - No | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 82951 | Name on file | FTX Trading Ltd. | BTC | 0.128078094000000 | | FTX Trading Ltd. | 0.128078094000000 |
| | | | CRO | 899.838000000000000 | | | 899.838000000000000 |
| | | | ETH | 5.014806420000000 | | | 5.014806420000000 |
| | | | ETHW | 5.014806420000000 | | | 5.014806420000000 |
| | | | FTM | 1,421.564040000000000 | | | 1,421.564040000000000 |
| | | | HNT | 50.990820000000000 | | | 50.990820000000000 |
| | | | LUNA2 | 0.028337678220000 | | | 0.028337678220000 |
| | | | LUNA2_LOCKED | 0.066121249180000 | | | 0.066121249180000 |
| | | | LUNC | 6,170.589094000000000 | | | 6,170.589094000000000 |
| | | | MATIC | 969.647200000000000 | | | 969.647200000000000 |
| | | | RUNE | 1,283.239522000000000 | | | 1,283.239522000000000 |
| | | | SOL | 45.746347000000000 | | | 45.746347000000000 |
| | | | USD | 0.631288310060000 | | | 0.631288310060000 |
| | | | USDT | 4.116897000000000 | | | 4.116897000000000 |
| | | | Other Activity Asserted: 0 - none | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 45363 | Name on file | FTX Trading Ltd. | BTC | 0.000071391285958 | | FTX Trading Ltd. | 0.000071391285958 |
| | | | CRO | 5.478200000000000 | | | 5.478200000000000 |
| | | | DOGE | 0.162360000000000 | | | 0.162360000000000 |
| | | | ETH | 0.000000005000000 | | | 0.000000005000000 |
| | | | ETHW | 0.000613965000000 | | | 0.000613965000000 |
| | | | EUR | 0.002000000000000 | | | 0.002000000000000 |
| | | | FTT | 151.865416680000000 | | | 151.865416680000000 |
| | | | RAY | 0.476151770000000 | | | 0.476151770000000 |
| | | | SRM | 0.280872480000000 | | | 0.280872480000000 |
| | | | SRM_LOCKED | 121.688001970000000 | | | 121.688001970000000 |
| | | | SXP | 1.000000000000000 | | | 1.000000000000000 |
| | | | TRX | 0.000014000000000 | | | 0.000014000000000 |
| | | | USD | 180,017.750378758700000 | | | 180,017.750378758700000 |
| | | | USDT | 0.000000005642922 | | | 0.000000005642922 |
| | | | USDTBULL | 0.000004417200000 | | | 0.000004417200000 |
| | | | WBTC | 0.000095694000000 | | | 0.000095694000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 49179 | Name on file | FTX Trading Ltd. | POLIS | 37.400000000000000 | | FTX Trading Ltd. | 37.400000000000000 |
| | | | USD | 0.042785991500000 | | | 0.042785991500000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 24772 | Name on file | FTX Trading Ltd. | BNB | 0.000000003344086 | | FTX Trading Ltd. | 0.000000003344086 |
| | | | BTC | 0.000000004849308 | | | 0.000000004849308 |
| | | | ETH | 0.000000003788484 | | | 0.000000003788484 |
| | | | FTT | 0.093868085376331 | | | 0.093868085376331 |
| | | | LTC | 0.000000007849049 | | | 0.000000007849049 |
| | | | RAY | 9.394790023492769 | | | 9.394790023492769 |
| | | | SOL | 0.171200643142464 | | | 0.171200643142464 |
| | | | TRX | 0.000000004832076 | | | 0.000000004832076 |
| | | | USD | 0.000001270708539 | | | 0.000001270708539 |
| | | | USDT | 0.000000017796788 | | | 0.000000017796788 |
| | | | XRP | 0.000000006187507 | | | 0.000000006187507 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 63040 | Name on file | FTX Trading Ltd. | ASDBULL | 9,960.000000000000000 | | FTX Trading Ltd. | 9,960.000000000000000 |
| | | | ATOMBULL | 9,970.000000000000000 | | | 9,970.000000000000000 |
| | | | BALBULL | 49,990.000000000000000 | | | 49,990.000000000000000 |
| | | | COMPBULL | 999,800.000000000000000 | | | 999,800.000000000000000 |
| | | | EOSBULL | 999,000.000000000000000 | | | 999,000.000000000000000 |
| | | | GRTBULL | 99,800.000000000000000 | | | 99,800.000000000000000 |
| | | | THETABULL | 1,099.780000000000000 | | | 1,099.780000000000000 |
| | | | TOMOBULL | 1,000,000.000000000000000 | | | 1,000,000.000000000000000 |
| | | | USD | 5.083305260000000 | | | 5.083305260000000 |
| | | | Other Activity Asserted: 100 - No I have | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 85904 | Name on file | FTX Trading Ltd. | ATOM | 10.277045000000000 | | FTX Trading Ltd. | 10.277045000000000 |
| | | | USD | 0.000000004820453 | | | 0.000000004820453 |
| | | | USDT | 0.003269266592875 | | | 0.003269266592875 |
| | | | Other Activity Asserted: No - No | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 32409 | Name on file | FTX Trading Ltd. | BNB | 17.753276280000000 | | FTX Trading Ltd. | 17.753276280000000 |
| | | | ETH | 2.149295100000000 | | | 2.149295100000000 |
| | | | ETHW | 1.606654270000000 | | | 1.606654270000000 |
| | | | FTT | 48.667412140000000 | | | 48.667412140000000 |
| | | | IMX | 161.449068910000000 | | | 161.449068910000000 |
| | | | MATIC | 0.002170100000000 | | | 0.002170100000000 |
| | | | NFT (34953736587146569О)/JAPAN TICKET STUB #1079) | | | | 1.000000000000000 |
| | | | NFT (37563122116486480О/FTX EU - WE ARE HERE! #172279) | | | | 1.000000000000000 |
| | | | NFT (38863559390458905О/FTX AU - WE ARE HERE! #37626) | | | | 1.000000000000000 |

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (465477206504464848/FTX EU - WE ARE HERE! #172184) | | | 1.00000000000000 |
| | | | NFT (496403507197075181/THE HILL BY FTX #8982) | | | 1.00000000000000 |
| | | | NFT (568795782965259125/FTX EU - WE ARE HERE! #172240) | | | 1.00000000000000 |
| | | | NFT (572287337869757769/FTX AU - WE ARE HERE! #37656) | | | 1.00000000000000 |
| | | | SOL | 0.000182710000000 | | 0.000182710000000 |
| | | | TRX | 0.000196000000000 | | 0.000196000000000 |
| | | | USDT | 4,043.164731790008300 | | 4,043.164731790008300 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 36197 | Name on file | | MATIC | 0.000000001532000 | FTX Trading Ltd. | 0.000000001532000 |
| | | | NVDA | 0.001314749930550 | | 0.001314749930550 |
| | | | USD | 433.595198801756300 | | 433.595198801756300 |
| | | | USDT | 1.028302077061031 | | 1.028302077061031 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 37356 | Name on file | FTX Trading Ltd. | FTT | 206.010798500000000 | FTX Trading Ltd. | 206.010798500000000 |
| | | | USDT | 661.357168070652000 | | 661.357168070652000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 69151 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | ATLAS | 13.958027161997979 | | 13.958027161997979 |
| | | | BAO | 3.00000000000000 | | 3.00000000000000 |
| | | | BNB | 0.348594297502599 | | 0.348594297502599 |
| | | | BTC | 0.000001040000000 | | 0.000001040000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 2.168665619418237 | | 2.168665619418237 |
| | | | ETHW | 2.167814219418237 | | 2.167814219418237 |
| | | | FRONT | 1.00000000000000 | | 1.00000000000000 |
| | | | FTT | 0.000083950000000 | | 0.000083950000000 |
| | | | HXRO | 1.00000000000000 | | 1.00000000000000 |
| | | | KIN | 4.00000000000000 | | 4.00000000000000 |
| | | | MATH | 0.000091800000000 | | 0.000091800000000 |
| | | | MATIC | 1.028893240000000 | | 1.028893240000000 |
| | | | SOL | 0.000527040000000 | | 0.000527040000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | USDT | 0.015908937760850 | | 0.015908937760850 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6262 | Name on file | FTX Trading Ltd. | BTC | 0.039992780000000 | FTX Trading Ltd. | 0.039992780000000 |
| | | | DOGE | 499.909750000000000 | | 499.909750000000000 |
| | | | ETH | 0.099981950000000 | | 0.099981950000000 |
| | | | ETHW | 0.099981950000000 | | 0.099981950000000 |
| | | | FTT | 42.992048500000000 | | 42.992048500000000 |
| | | | LINK | 29.994585000000000 | | 29.994585000000000 |
| | | | USD | 627.547814821250000 | | 627.547814821250000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 83942 | Name on file | FTX Trading Ltd. | AVAX-PERP | 0.000000000000007 | FTX Trading Ltd. | 0.000000000000007 |
| | | | BTC | 0.033611681839875 | | 0.033611681839875 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000004476780 | | 0.000000004476780 |
| | | | FTT | 280.150014233417600 | | 280.150014233417600 |
| | | | FTT-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | LUNA2 | 0.275003371600000 | | 0.275003371600000 |
| | | | LUNA2_LOCKED | 0.641674533700000 | | 0.641674533700000 |
| | | | LUNC | 0.799944187700000 | | 0.799944187700000 |
| | | | SOL-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | USD | 0.376253300865744 | | 0.376253300865744 |
| | | | USDT | 0.000000005383592 | | 0.000000005383592 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 51493 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (340182116312793833/BAKU TICKET STUB #2265) | | | 1.00000000000000 |
| | | | NFT (405534670265985700/HUNGARY TICKET STUB #1626) | | | 1.00000000000000 |
| | | | NFT (456799449657902084/BELGIUM TICKET STUB #1293) | | | 1.00000000000000 |
| | | | NFT (468219036045878472/FRANCE TICKET STUB #1721) | | | 1.00000000000000 |
| | | | NFT (491514326784671299/NETHERLANDS TICKET STUB #1655) | | | 1.00000000000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USDT | 5,419.939745513217500 | | 5,419.939745513217500 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51596 | Name on file | FTX Trading Ltd. | ETH | 1.81500000000000 | FTX Trading Ltd. | 1.81500000000000 |
| | | | FTT | 25.39521903000000 | | 25.39521903000000 |
| | | | NFT (3385545654887723649/BAKU TICKET STUB #2256) | | | 1.00000000000000 |
| | | | USD | 17.56255257825270 | | 17.56255257825270 |
| | | | USDT | 500.88960491309246 | | 500.88960491309246 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42521 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | ETHW | 0.00001500000000 | | 0.00001500000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.000000014025215 | | 0.000000014025215 |
| | | | USDT | 444.348926350824600 | | 444.348926350824600 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43049 | Name on file | FTX Trading Ltd. | BTC | 0.00000005000000 | FTX Trading Ltd. | 0.00000005000000 |
| | | | ETHW | 0.00092405000000 | | 0.00092405000000 |
| | | | USDT | 298.381358563069060 | | 298.381358563069060 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42980 | Name on file | FTX Trading Ltd. | BTC | 0.09107018000000 | FTX Trading Ltd. | 0.09107018000000 |
| | | | CRO | 0.04016056000000 | | 0.04016056000000 |
| | | | CRV | 0.00637816000000 | | 0.00637816000000 |
| | | | ETH | 1.412604967068109 | | 1.412604967068109 |
| | | | ETHW | 1.412011577068108 | | 1.412011577068108 |
| | | | LINK | 301.286495354610400 | | 301.286495354610400 |
| | | | SAND | 0.085426109268848 | | 0.085426109268848 |
| | | | TOMO | 1.02484327000000 | | 1.02484327000000 |
| | | | USDT | 0.00000000478000 | | 0.00000000478000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52070 | Name on file | FTX Trading Ltd. | ETH | 0.00028686550000 | FTX Trading Ltd. | 0.00028686550000 |
| | | | ETHW | 0.000286853725218 | | 0.000286853725218 |
| | | | FTT | 0.00420587200000 | | 0.00420587200000 |
| | | | SRM | 1.09903917000000 | | 1.09903917000000 |
| | | | SRM_LOCKED | 16.02096083000000 | | 16.02096083000000 |
| | | | TRX | 0.88888800000000 | | 0.88888800000000 |
| | | | USD | 0.004009258780841 | | 0.004009258780841 |
| | | | USDT | 17,340.472404507123000 | | 17,340.472404507123000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51485 | Name on file | FTX Trading Ltd. | BTC | 0.00007024000000 | FTX Trading Ltd. | 0.00007024000000 |
| | | | ETH | 0.00085664000000 | | 0.00085664000000 |
| | | | ETHW | 0.00084480000000 | | 0.00084480000000 |
| | | | SOL | 0.00947400000000 | | 0.00947400000000 |
| | | | TRX | 0.00001000000000 | | 0.00001000000000 |
| | | | USD | 10,103.335824920000000 | | 10,103.335824920000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64892 | Name on file | FTX Trading Ltd. | 1INCH | 0.974085400443470 | FTX Trading Ltd. | 0.974085400443470 |
| | | | BLT | 115.00000000000000 | | 115.00000000000000 |
| | | | BTC | 0.047497347364910 | | 0.047497347364910 |
| | | | ETH | 0.156927122821060 | | 0.156927122821060 |
| | | | ETHW | 0.158956762821060 | | 0.158956762821060 |
| | | | TRX | 0.00002800000000 | | 0.00002800000000 |
| | | | USD | 2.282858517165657 | | 2.282858517165657 |
| | | | USDT | 1.007238146257199 | | 1.007238146257199 |
| | | | Other Activity Asserted: 0 - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45395 | Name on file | FTX Trading Ltd. | MANA | 1,801.208610000000000 | FTX Trading Ltd. | 1,801.208610000000000 |
| | | | SOL | 15.06491770000000 | | 15.06491770000000 |
| | | | USD | 1,379.064450033325000 | | 1,379.064450033325000 |
| | | | USDT | 990.260231749199900 | | 990.260231749199900 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88107 | Name on file | FTX Trading Ltd. | USDT | 4.35700847000000 | FTX Trading Ltd. | 4.35700847000000 |
| | | | Other Activity Asserted: NO - NO | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 74256 | Name on file | FTX Trading Ltd. | AKRO | 3,757.699234540000000 | FTX Trading Ltd. | 3,757.699234540000000 |
| | | | AURY | 1.06667847000000 | | 1.06667847000000 |
| | | | BAO | 1.00000000000000 | | 1.00000000000000 |
| | | | BNB | 1.85350801000000 | | 1.85350801000000 |
| | | | BTC | 0.01318941000000 | | 0.01318941000000 |
| | | | CHR | 22.40759997000000 | | 22.40759997000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | 0.134192500000000 | | 0.134192500000000 |
| | | | FTT | 76.193594160000000 | | 76.193594160000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | TRX | 0.004012000000000 | | 0.004012000000000 |
| | | | USD | 1,724.103108376068800 | | 1,724.103108376068800 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46384 | Name on file | FTX Trading Ltd. | APE | 126.157643632683270 | FTX Trading Ltd. | 126.157643632683270 |
| | | | DOGE | | | 4,824.986275538909000 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | RSR | 0.000000003399480 | | 0.000000003399480 |
| | | | SHIB | 2,282,006.850495080000000 | | 2,282,006.850495080000000 |
| | | | TRX | | | 0.000001151122220 |
| | | | USD | 0.054768255317903 | | 0.054768255317903 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46963 | Name on file | FTX Trading Ltd. | BTC | 0.909191530000000 | FTX Trading Ltd. | 0.909191530000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71821 | Name on file | FTX Trading Ltd. | TRX | 0.000001000000000 | FTX Trading Ltd. | 0.000001000000000 |
| | | | USD | 0.000000012357838 | | 0.000000012357838 |
| | | | USDT | 2,952.007862896055500 | | 2,952.007862896055500 |
| | | | | | | |
| | | | Other Activity Asserted: NO - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49897 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BNB | 1.258399900000000 | | 1.258399900000000 |
| | | | DOGE | 0.000000008000000 | | 0.000000008000000 |
| | | | ETH | 1.187000270000000 | | 1.187000270000000 |
| | | | FTT | 0.125100587825239 | | 0.125100587825239 |
| | | | NFT (4451077146639193747/FTX AU - WE ARE HERE! #9565) | | | 1.000000000000000 |
| | | | NFT (4459599839679247664/FTX AU - WE ARE HERE! #9541) | | | 1.000000000000000 |
| | | | USDT | 547.795894521223700 | | 547.795894521223700 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56858 | Name on file | FTX Trading Ltd. | USDT | 11,414.777971600000000 | FTX Trading Ltd. | 11,414.777971600000000 |
| | | | | | | |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22073 | Name on file | FTX Trading Ltd. | ETH | 0.000000009500000 | FTX Trading Ltd. | 0.000000009500000 |
| | | | FTT | 155.640316523392980 | | 155.640316523392980 |
| | | | GENE | 0.000000010000000 | | 0.000000010000000 |
| | | | LUNA2 | 0.203247800000000 | | 0.203247800000000 |
| | | | LUNA2_LOCKED | 341.140911600000000 | | 341.140911600000000 |
| | | | LUNC | 0.000000009447000 | | 0.000000009447000 |
| | | | NFT (306246559466836054/FTX EU - WE ARE HERE! #117744) | | | 1.000000000000000 |
| | | | NFT (349210755260416277/FTX EU - WE ARE HERE! #118525) | | | 1.000000000000000 |
| | | | NFT (481974671713718586/FTX EU - WE ARE HERE! #38882) | | | 1.000000000000000 |
| | | | NFT (494472821722293852/FTX EU - WE ARE HERE! #118097) | | | 1.000000000000000 |
| | | | RAY | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 8.831598644309706 | | 8.831598644309706 |
| | | | USDT | 0.832105622832229 | | 0.832105622832229 |
| | | | USTC | 0.000000002301289 | | 0.000000002301289 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32431 | Name on file | FTX Trading Ltd. | AURY | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | BNB | 0.000000004901650 | | 0.000000004901650 |
| | | | BULL | 0.000210000000000 | | 0.000210000000000 |
| | | | FTT | 19.184608395646800 | | 19.184608395646800 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (299116003467069735/FTX EU - WE ARE HERE! #126755) | | | 1.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 36.749245724984995 | | 36.749245724984995 |
| | | | USDT | 0.010652835704739 | | 0.010652835704739 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39713 | Name on file | FTX Trading Ltd. | AVAX | 0.743971780000000 | FTX Trading Ltd. | 0.743971780000000 |
| | | | BTC | 0.130009220000000 | | 0.130009220000000 |
| | | | ETH | 2.107486380000000 | | 2.107486380000000 |
| | | | ETHW | 2.106601230000000 | | 2.106601230000000 |
| | | | FTT | 26.748019240000000 | | 26.748019240000000 |
| | | | SOL | 7.482709280000000 | | 7.482709280000000 |
| | | | USD | 3,062.066719940000000 | | 3,062.066719940000000 |
| | | | USDT | 0.009602830000000 | | 0.009602830000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82461 | Name on file | | FTT | 0.000000009874982 | FTX Trading Ltd. | 0.000000009874982 |
| | | | RAY | 42.559900505527120 | | 42.559900505527120 |
| | | | SOL | 0.020561343732800 | | 0.020561343732800 |
| | | | SRM | 0.001095260000000 | | 0.001095260000000 |
| | | | SRM_LOCKED | 0.019411660000000 | | 0.019411660000000 |
| | | | USD | 0.000000036446247 | | 0.000000036446247 |
| | | | USDT | 0.000000003783798 | | 0.000000003783798 |
| | | | Other Activity Asserted: 1 - none | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9744 | Name on file | FTX Trading Ltd. | ALPHA | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | 3.000000000000000 | | 3.000000000000000 |
| | | | BTC | 0.005563700000000 | | 0.005563700000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | EDEN | 0.000000003224590 | | 0.000000003224590 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 4.000000000000000 | | 4.000000000000000 |
| | | | USD | 40,414.812553935390000 | | 40,414.812553935390000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47328 | Name on file | FTX Trading Ltd. | AXS | 0.399924000000000 | FTX Trading Ltd. | 0.399924000000000 |
| | | | USD | 10.247702882600000 | | 10.247702882600000 |
| | | | USDT | 0.010000000000000 | | 0.005757020000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47253 | Name on file | FTX Trading Ltd. | TRX | 0.000001000000000 | FTX Trading Ltd. | 0.000001000000000 |
| | | | USDT | 1,204.496204240000000 | | 1,204.496204240000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47263 | Name on file | FTX Trading Ltd. | AXS | 0.999810000000000 | FTX Trading Ltd. | 0.999810000000000 |
| | | | USD | 271.027226644000000 | | 271.027226644000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23386 | Name on file | FTX Trading Ltd. | BTC | 0.104011200000000 | FTX Trading Ltd. | 0.104011200000000 |
| | | | ETH | 0.052703410000000 | | 0.052703410000000 |
| | | | FTT | 0.000009830000000 | | 0.000009830000000 |
| | | | NFT (379348797026816363/THE HILL BY FTX #7959) | | | 1.000000000000000 |
| | | | NFT (483513081420734135/FTX CRYPTO CUP 2022 KEY #1056) | | | 1.000000000000000 |
| | | | NFT (515248578635504039/FTX AU - WE ARE HERE! #26058) | | | 1.000000000000000 |
| | | | NFT (559797886122961517/FTX AU - WE ARE HERE! #26065) | | | 1.000000000000000 |
| | | | TRX | 0.000006000000000 | | 0.000006000000000 |
| | | | USD | 2,996.034261207563800 | | 2,996.034261207563800 |
| | | | USDT | 191.829111820000000 | | 191.829111820000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23389 | Name on file | FTX Trading Ltd. | BTC | 0.000000008000000 | FTX Trading Ltd. | 0.000000008000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000009000000 | | 0.000000009000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.052210936674880 | | 0.052210936674880 |
| | | | FTT | 0.039365040000000 | | 0.039365040000000 |
| | | | NFT (323311900760975938/FTX EU - WE ARE HERE! #198582) | | | 1.000000000000000 |
| | | | NFT (430804093702694148/FTX EU - WE ARE HERE! #198463) | | | 1.000000000000000 |
| | | | NFT (499619579499523428/FTX EU - WE ARE HERE! #198519) | | | 1.000000000000000 |
| | | | TRX | 0.000047150735370 | | 0.000047150735370 |
| | | | USD | 106.180427348187270 | | 106.180427348187270 |
| | | | USDT | 1.919999012730404 | | 1.919999012730404 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57378 | Name on file | FTX Trading Ltd. | APE | 1,181.791931000000000 | FTX Trading Ltd. | 1,181.791931000000000 |
| | | | DOGE | 0.468060000000000 | | 0.468060000000000 |
| | | | ETH | 0.000000004994700 | | 0.000000004994700 |
| | | | ETHW | 0.482962003065862 | | 0.482962003065862 |
| | | | LUNA2 | 0.000000018511876 | | 0.000000018511876 |
| | | | LUNA2_LOCKED | 0.000000043194377 | | 0.000000043194377 |
| | | | LUNC | 0.004031000000000 | | 0.004031000000000 |
| | | | SOL | 0.009099570760000 | | 0.009099570760000 |
| | | | TRX | 0.000047000000000 | | 0.000047000000000 |
| | | | USD | 1,141.026524245785800 | | 1,141.026524245785800 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USDT | 0.001968004046527 | | 0.001968004046527 |
| | | | Other Activity Asserted: none - none | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57425 | Name on file | FTX Trading Ltd. | ETH | 2.788212510000000 | FTX Trading Ltd. | 2.788212510000000 |
| | | | ETHW | 2.302688130000000 | | 2.302688130000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USDT | 2,191.734155510000000 | | 2,191.734155510000000 |
| | | | Other Activity Asserted: none - none | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22200 | Name on file | FTX Trading Ltd. | USD | 0.324304437741175 | FTX Trading Ltd. | 0.324304437741175 |
| | | | USDT | 9,598.220849108611000 | | 9,598.220849108611000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22861 | Name on file | FTX Trading Ltd. | BCH | 0.069586033531210 | FTX Trading Ltd. | 0.069586033531210 |
| | | | BNB | 0.051965005520580 | | 0.051965005520580 |
| | | | BTC | 0.057639577709389 | | 0.057639577709389 |
| | | | DOGE | 1,236.694237019258700 | | 1,236.694237019258700 |
| | | | ETH | 0.000000001450420 | | 0.000000001450420 |
| | | | FTM | 0.137597396284200 | | 0.137597396284200 |
| | | | FTT | 26.995000000000000 | | 26.995000000000000 |
| | | | LTC | 0.000000005542930 | | 0.000000005542930 |
| | | | SHIB | 13,297,340.000000000000000 | | 13,297,340.000000000000000 |
| | | | SOL | 1.079672770000000 | | 1.079672770000000 |
| | | | USD | 215.081460018149600 | | 215.081460018149600 |
| | | | USDT | 0.000000100956898 | | 0.000000100956898 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66293 | Name on file | FTX Trading Ltd. | AAVE-PERP | -0.000000000000003 | FTX Trading Ltd. | -0.000000000000003 |
| | | | AVAX-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000650000000 | | 0.000000650000000 |
| | | | BTC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | DYDX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000312130000000 | | 0.000312130000000 |
| | | | ETHW | 0.000312130000000 | | 0.000312130000000 |
| | | | FTT | 25.095250000000000 | | 25.095250000000000 |
| | | | FTT-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | ICP-PERP | -0.000000000000060 | | -0.000000000000060 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | 0.000000000000024 | | 0.000000000000024 |
| | | | NEAR-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | OKB-PERP | 0.000000000000024 | | 0.000000000000024 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | TRX | 0.000007000000000 | | 0.000007000000000 |
| | | | USD | 957.482283644121700 | | 957.482283644121700 |
| | | | USDT | 0.009866015909689 | | 0.009866015909689 |
| | | | XTZ-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ZEC-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | Other Activity Asserted: none - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8239 | Name on file | FTX Trading Ltd. | DOGE | 0.284300000000000 | FTX Trading Ltd. | 0.284300000000000 |
| | | | EDEN | 0.086360000000000 | | 0.086360000000000 |
| | | | ETH | 0.009978500000000 | | 0.009978500000000 |
| | | | ETHW | 0.009978500000000 | | 0.009978500000000 |
| | | | SOL | 0.009980000000000 | | 0.009980000000000 |
| | | | TRX | 3,550.000000000000000 | | 3,550.000000000000000 |
| | | | USD | 1.537928389904796 | | 1.537928389904796 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48103 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ATOM | 3.797873670000000 | | 3.797873670000000 |
| | | | BAO | 4.000000000000000 | | 4.000000000000000 |
| | | | BTC | 0.023565790000000 | | 0.023565790000000 |
| | | | FTT | 50.025715470000000 | | 50.025715470000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | NFT (289935753911560324/FTX EU - WE ARE HERE! #112446) | | | 1.000000000000000 |
| | | | NFT (309022339984586416/FRANCE TICKET STUB #1102) | | | 1.000000000000000 |
| | | | NFT (350246571009148601/FTX CRYPTO CUP 2022 KEY #1145) | | | 1.000000000000000 |
| | | | NFT (409660646011310703/MONTREAL TICKET STUB #1784) | | | 1.000000000000000 |
| | | | NFT (465032977625407749/THE HILL BY FTX #8889) | | | 1.000000000000000 |
| | | | NFT (491537842577303650/FTX EU - WE ARE HERE! #112519) | | | 1.000000000000000 |
| | | | NFT (497892179259512555/FTX EU - WE ARE HERE! #112367) | | | 1.000000000000000 |
| | | | TONCOIN | 21.773030700000000 | | 21.773030700000000 |
| | | | TRX | 0.000777000000000 | | 0.000777000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 2,374.584441773567500 | | 2,374.584441773567500 |
| | | | USDT | 2,560.484653190000000 | | 2,560.484653190000000 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: No - No | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 66570 | Name on file | FTX Trading Ltd. | CVX | 0.000076000000000 | | FTX Trading Ltd. | 0.000076000000000 |
| | | | FTT | 155.000000000000000 | | | 155.000000000000000 |
| | | | NFT (304890765832924985/FTX EU - WE ARE HERE! #137233) | | | | 1.000000000000000 |
| | | | NFT (317423486179685676/FTX AU - WE ARE HERE! #137166) | | | | 1.000000000000000 |
| | | | NFT (390627006197095656/FTX AU - WE ARE HERE! #61021) | | | | 1.000000000000000 |
| | | | NFT (476646845753918572/FTX EU - WE ARE HERE! #137252) | | | | 1.000000000000000 |
| | | | USD | 0.000000015875000 | | | 0.000000015875000 |
| | | | Other Activity Asserted: no - no | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10389 | Name on file | FTX Trading Ltd. | BNB | 0.000000003983456 | | FTX Trading Ltd. | 0.000000003983456 |
| | | | DOGE | 0.006088212104983 | | | 0.006088212104983 |
| | | | ETH | 0.000000010000000 | | | 0.000000010000000 |
| | | | LUNA2 | 0.000000015926367 | | | 0.000000015926367 |
| | | | LUNA2_LOCKED | 0.000000037161523 | | | 0.000000037161523 |
| | | | LUNC | 0.003468000000000 | | | 0.003468000000000 |
| | | | MATIC | 0.000000002800000 | | | 0.000000002800000 |
| | | | NFT (301318542461246363/FTX EU - WE ARE HERE! #100471) | | | | 1.000000000000000 |
| | | | NFT (356149510788137488/FTX EU - WE ARE HERE! #100246) | | | | 1.000000000000000 |
| | | | NFT (393151199608012896/FTX EU - WE ARE HERE! #100604) | | | | 1.000000000000000 |
| | | | NFT (501239805009765844/FTX EU - WE ARE HERE! #268000) | | | | 1.000000000000000 |
| | | | SOL | 0.000000003755058 | | | 0.000000003755058 |
| | | | TRX | 0.008599343286245 | | | 0.008599343286245 |
| | | | USD | 0.009985005600000 | | | 0.009985005600000 |
| | | | USDT | 7.710761215503773 | | | 7.710761215503773 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 48743 | Name on file | FTX Trading Ltd. | USD | 1,019.524544451784000 | | FTX Trading Ltd. | 1,019.524544451784000 |
| | | | USDT | 0.000000014052420 | | | 0.000000014052420 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 26665 | Name on file | FTX Trading Ltd. | APE-PERP | | | FTX Trading Ltd. | -0.000000000000227 |
| | | | ATOM-PERP | | | | 0.000000000000113 |
| | | | AVAX-PERP | | | | 0.000000000000010 |
| | | | AXS-PERP | | | | -0.000000000000014 |
| | | | BNB-PERP | | | | -0.000000000000002 |
| | | | BTC-PERP | | | | 0.000000000000000 |
| | | | ENS-PERP | | | | 0.000000000000042 |
| | | | ETH-PERP | | | | 0.000000000000000 |
| | | | FTT | | | | 20,302.943551000000000 |
| | | | LINK-PERP | | | | -0.000000000000005 |
| | | | MKR-PERP | | | | 0.000000000000000 |
| | | | SOL-PERP | | | | -0.000000000000003 |
| | | | TRX | | | | 0.000012000000000 |
| | | | UNI-PERP | | | | 0.000000000000227 |
| | | | USD | Undetermined* | | | 57,673.173436248510000 |
| | | | USDT | | | | 0.007527848710000 |
| | | | YFI-PERP | | | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 40153 | Name on file | FTX Trading Ltd. | EOSBULL | 167,670.457699260000000 | | FTX Trading Ltd. | 167,670.457699260000000 |
| | | | XRPBULL | 30,801.509572520000000 | | | 30,801.509572520000000 |
| | | | ZECBULL | 277.000000000000000 | | | 277.000000000000000 |
| | | | Other Activity Asserted: do not know - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 33897 | Name on file | FTX Trading Ltd. | AMPL | | | FTX Trading Ltd. | 0.169543255576636 |
| | | | APE | | | | 27.887866065319170 |
| | | | AVAX | | | | 0.004000000000000 |
| | | | BCH | | | | 0.000000005044525 |
| | | | BTC | | | | 0.000061322115000 |
| | | | CEL | | | | 0.000000003827809 |
| | | | CEL-PERP | | | | -0.000000000001818 |
| | | | ETH | | | | 0.000314840000000 |
| | | | ETHW | | | | 0.000314840829156 |
| | | | FTT | | | | 25.565593280000000 |
| | | | TRX | | | | 0.000029000000000 |
| | | | TSLA | | | | 1.140000000000000 |
| | | | USD | Undetermined* | | | 2,139.188754145481000 |
| | | | USDT | | | | 0.000000006212537 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 80532 | Name on file | FTX Trading Ltd. | BNB | 0.000145823937553 | | FTX Trading Ltd. | 0.000145823937553 |
| | | | BTC | 0.000061683000000 | | | 0.000061683000000 |

Undetermined* indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ETH | 0.000000009206541 | | 0.000000009206541 |
| | | | FTT | 689.468976000000000 | | 689.468976000000000 |
| | | | GST | 0.099810000000000 | | 0.099810000000000 |
| | | | NFT (31041565637471204 7/FTX EU - WE ARE HERE! #170727) | | | 1.000000000000000 |
| | | | NFT (45098396538348123 3/FTX AU - WE ARE HERE! #33657) | | | 1.000000000000000 |
| | | | NFT (47661298953328817 5/FTX EU - WE ARE HERE! #170252) | | | 1.000000000000000 |
| | | | NFT (56751754008741163 9/FTX AU - WE ARE HERE! #33576) | | | 1.000000000000000 |
| | | | NFT (57408544014624177 5/FTX EU - WE ARE HERE! #171149) | | | 1.000000000000000 |
| | | | SOL | 0.003273791731185 | | 0.003273791731185 |
| | | | USD | 18,464.738296715084000 | | 18,464.738296715084000 |
| | | | USDT | 2.164178424765560 | | 2.164178424765560 |
| | | | Other Activity Asserted: 0 - nothing | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67030 | Name on file | FTX Trading Ltd. | SOL | 0.006511904928400 | FTX Trading Ltd. | 0.006511904928400 |
| | | | SRM | 0.013351500000000 | | 0.013351500000000 |
| | | | SRM_LOCKED | 7.712716680000000 | | 7.712716680000000 |
| | | | USD | 2.783980226643448 | | 2.783980226643448 |
| | | | USDT | 1,498.890000000000000 | | 1,498.890000000000000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

## SCHEDULE 2

**Overstated and/or Unliquidated Claims**

Schedule 2
Claims to be Modified

| Claim Number | Name | Asserted Claims | | Modified Claim | |
| | | Debtor | Amount | Debtor | Amount |
|---|---|---|---|---|---|
| 1410 | SHZ Aviation LLC | Alameda Research Ltd | $ 740,000.00 | Alameda Research Ltd | $ 730,400.00 |

Reason: The Debtor's books and records reflect a market maker liability of $730,400 for the COVAL tokens asserted in the claimant's proof of claim.