## EXHIBIT A

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | Ref. No. __ |

## ORDER SUSTAINING DEBTORS' SEVENTY-FIFTH (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED AND/OR UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)

Upon the seventy-fifth omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and modifying and reducing the Overstated and/or Unliquidated Claims set forth in Schedule 1 attached hereto, and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate notice of the

---

[1]    The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification numbers are 3288 and 4063 respectively. Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein. A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX. The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]    Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

Objection and the relief requested therein has been provided in accordance with the Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or further notice is necessary; and responses (if any) to the Objection having been withdrawn, resolved or overruled on the merits; and a hearing having been held to consider the relief requested in the Objection and upon the record of the hearing and all of the proceedings had before this Court; and this Court having found and determined that the relief set forth in this Order is in the best interests of the Debtors and their estates; and that the legal and factual bases set forth in the Objection establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1. The Objection is SUSTAINED as set forth herein.

2. Each Overstated and/or Unliquidated Claim set forth in <u>Schedule 1</u> attached hereto is modified and reduced. The claims listed in the column titled "Modified Claims" identified in <u>Schedule 1</u> attached hereto shall remain on the claims register, subject to the Debtors' further objections on any substantive or non-substantive grounds.

3. Should one or more of the grounds of objection stated in the Objection be dismissed, the Debtors' right to object on any other grounds that the Debtors discover is preserved.

4. To the extent a response is filed regarding any Overstated and/or Unliquidated Claim, each such Overstated and/or Unliquidated Claim, and the Objection as it pertains to such Overstated and/or Unliquidated Claim, will constitute a separate contested matter as contemplated by Bankruptcy Rule 9014. This Order will be deemed a separate order

with respect to each Overstated and/or Unliquidated Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.      The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.      Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.      Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.      This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

-3-

9.      This Court shall retain jurisdiction with respect to any matters, claims, rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____
       Wilmington, Delaware

_____
The Honorable John T. Dorsey
Chief United States Bankruptcy Judge

## SCHEDULE 1

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Seventy-Fifth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Debtor | Asserted Claims Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Modified Claim Ticker Quantity |
|---|---|---|---|---|---|---|
| 35761 | Name on file | FTX Trading Ltd. | BTC | 0.00000010000000 | FTX Trading Ltd. | 0.00000010000000 |
| | | | ETH | 0.00000390000000 | | 0.00000390000000 |
| | | | GBP | 689.17475334179520 | | 689.17475334179520 |
| | | | USD | 0.00001891391899 | | 0.00001891391899 |

Other Activity Asserted: £689 - None 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6044 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000014 | FTX Trading Ltd. | 0.00000000000014 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00000008000000 | | 0.00000008000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OYDX-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | FTT | 5.29904600000000 | | 5.29904600000000 |
| | | | RUNE-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | USD | 0.90205594979865 | | 0.90205594979865 |
| | | | USDT | 0.00479100000000 | | 0.00479100000000 |

Other Activity Asserted: None - None 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 17081 | Name on file | FTX Trading Ltd. | ETH | 0.00000009469347 | FTX Trading Ltd. | 0.00000009469347 |
| | | | GENE | 0.00000000800000 | | 0.00000000800000 |
| | | | HT | 0.00000005243200 | | 0.00000005243200 |
| | | | MATIC | 0.00000008800000 | | 0.00000008800000 |
| | | | SOL | 1.40823063280980 | | 1.40823063280980 |
| | | | USD | 0.00000008212258 | | 0.00000008212258 |
| | | | USDT | 0.00000000612343 | | 0.00000000612343 |
| | | | WRX | 0.00000003708000 | | 0.00000003708000 |

Other Activity Asserted: None - None 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 58751 | Name on file | FTX Trading Ltd. | NFT (309921934960358947/FTX EU - WE ARE HERE! #225058) | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | NFT (485452132146000161/FTX EU - WE ARE HERE! #225094) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (552112822108806158/FTX EU - WE ARE HERE! #225109) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 0.00428216718900 | | 0.00428216718900 |
| | | | TRX | 5.99880000392876 | | 5.99880000392876 |
| | | | USD | 0.00000000864284 | | 0.00000000864284 |
| | | | USDT | 0.24845400176964 | | 0.24845400176964 |

Other Activity Asserted: None - None 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 12862 | Name on file | FTX Trading Ltd. | ALGO | 0.09418300000000 | FTX Trading Ltd. | 0.09418300000000 |
| | | | ETH | 0.00000000521705 | | 0.00000000521705 |
| | | | LTC | 0.17996580000000 | | 0.17996580000000 |
| | | | LUNA2 | 0.00407249958600 | | 0.00407249958600 |
| | | | LUNA2_LOCKED | 0.00950249903400 | | 0.00950249903400 |
| | | | MATIC | 0.00000001000000 | | 0.00000001000000 |
| | | | NEAR | 0.00362569000000 | | 0.00362569000000 |
| | | | SOL | 0.00000010000000 | | 0.00000010000000 |
| | | | TRX | 0.00003400000000 | | 0.00003400000000 |
| | | | USD | 78.28794490426763 | | 78.28794490426763 |
| | | | USDT | 0.00583751848968 | | 0.00583751848968 |
| | | | USTC | 0.57648200000000 | | 0.57648200000000 |

Other Activity Asserted: None - None 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 19220 | Name on file | FTX Trading Ltd. | ETH | 0.91864698840080 | FTX Trading Ltd. | 0.91864698840080 |
| | | | ETHW | 0.91864698840080 | | 0.91864698840080 |
| | | | USD | 0.78179499022534 | | 0.78179499022534 |

Other Activity Asserted: None - None 0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 80780 | Name on file | FTX Trading Ltd. | AVAX-0624 | 0.00000000000007 | FTX Trading Ltd. | 0.00000000000007 |
| | | | AXS-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | BAND | 0.00000005425212 | | 0.00000005425212 |
| | | | BAND-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | BCH | 0.00000008000000 | | 0.00000008000000 |
| | | | BNB-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | BTC | 0.00006946205217 | | 0.00006946205217 |
| | | | BTC-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BVOL | 0.00000000400000 | | 0.00000000400000 |
| | | | CAKE-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | DEFI-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 0.00000000616702 | | 0.00000000616702 |
| | | | DOT-PERP | -0.00000000000067 | | -0.00000000000067 |
| | | | EOS-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | ETH | 0.00000001507296 | | 0.00000001507296 |
| | | | ETH-0624 | -0.00000000000001 | | -0.00000000000001 |
| | | | ETH-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | EUR | 0.00357711000000 | | 0.00357711000000 |
| | | | FTT | 0.06094559085287 | | 0.06094559085287 |
| | | | FTT-PERP | -0.00000000000017 | | -0.00000000000017 |
| | | | ICP-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | LINK | 0.00000000014379 | | 0.00000000014379 |
| | | | LINK-20210625 | -0.00000000000005 | | -0.00000000000005 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LOOKS | 0.05961816784400 | | 0.05961816784400 |
| | | | LTC-PERP | -0.00000000000011 | | -0.00000000000011 |
| | | | LUNA2 | 0.07888256381000 | | 0.07888256381000 |
| | | | LUNA2_LOCKED | 0.18405931560000 | | 0.18405931560000 |
| | | | MATIC | 0.00000000100000 | | 0.00000000100000 |
| | | | RUNE | 0.09848978930000 | | 0.09848978930000 |
| | | | RUNE-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | SNX-PERP | -0.00000000000071 | | -0.00000000000071 |
| | | | SOL | 0.07870228052800 | | 0.07870228052800 |
| | | | SOL-0325 | -0.00000000000021 | | -0.00000000000021 |
| | | | SOL-0624 | 0.00000000000113 | | 0.00000000000113 |
| | | | SOL-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | SPY-0930 | -0.00000000000007 | | -0.00000000000007 |
| | | | SRM | 0.05040760000000 | | 0.05040760000000 |
| | | | SRM_LOCKED | 0.83989619000000 | | 0.83989619000000 |
| | | | STEP-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | SXP-PERP | -0.00000000000298 | | -0.00000000000298 |
| | | | USD | 737.40269244669600 | | 737.40269244669600 |
| | | | USDT | 0.84185110182909 4 | | 0.84185110182909 4 |
| | | | USTC | 11.16620817000000 0 | | 11.16620817000000 0 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: 0 - No, clicked the wrong field | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64022 | Name on file | FTX Trading Ltd. | HUM | 50.00000000000000 | FTX Trading Ltd. | 50.00000000000000 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65230 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | ALCX | 0.00000000420000 | | 0.00000000420000 |
| | | | BAO | 7.00000000000000 | | 7.00000000000000 |
| | | | BTC | 0.00104583161714 2 | | 0.00104583161714 2 |
| | | | COMP | 0.00000000100000 | | 0.00000000100000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 0.00000015000000 | | 0.00000015000000 |
| | | | ETHW | 0.00000015000000 | | 0.00000015000000 |
| | | | FTT | 1.03207746598364 2 | | 1.03207746598364 2 |
| | | | KIN | 7.00000000000000 | | 7.00000000000000 |
| | | | STETH | 0.00000003448538 | | 0.00000003448538 |
| | | | TRX | 3.00000000000000 | | 3.00000000000000 |
| | | | USD | -0.00000010854381 1 | | -0.00000010854381 1 |
| | | | USDT | 229.57291843783840 0 | | 229.57291843783840 0 |
| | | | USTC | 0.00000006465480 | | 0.00000006465480 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72256 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | DOGE | | | 464.75267168532860 0 |
| | | | DOT | | | 6.30870963687054 0 |
| | | | ETH | | | 0.00182386517438 0 |
| | | | ETHW | 0.00181491537002 0 | | 0.00181491537002 0 |
| | | | FTT | 1.37165671181500 0 | | 1.37165671181500 0 |
| | | | LUNA2 | 0.24980120080000 0 | | 0.24980120080000 0 |
| | | | LUNA2_LOCKED | 0.58286946850000 0 | | 0.58286946850000 0 |
| | | | LUNC | 54,394.73739887566000 0 | | 54,394.73739887566000 0 |
| | | | NFT (52308015408242070 7/THE HILL BY FTX #38315) | 1.00000000000000 | | 1.00000000000000 |
| | | | THETA-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | USD | -6.24973799765331 0 | | 0.00866426651018 9 |
| | | | USDT | | | 0.00866426651018 9 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17466 | Name on file | FTX Trading Ltd. | DMG | 86.30000000000000 | FTX Trading Ltd. | 86.30000000000000 |
| | | | HT | 0.04794753000000 | | 0.04794753000000 |
| | | | KIN | 3.00000000000000 | | 3.00000000000000 |
| | | | TRX | 0.11960000000000 | | 0.11960000000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 1.30753149431696 | | 1.30753149431696 |
| | | | USDT | 9,391.26453200563000 0 | | 9,391.26453200563000 0 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61458 | Name on file | FTX Trading Ltd. | BNBBULL | 0.01351634360000 0 | FTX Trading Ltd. | 0.01351634360000 0 |
| | | | ETHBULL | 0.02453872000000 0 | | 0.02453872000000 0 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92872 | Name on file | FTX Trading Ltd. | DEFI-PERP | 0.02300000000000 | FTX Trading Ltd. | 0.02300000000000 |
| | | | DOT-PERP | 8.20000000000000 | | 8.20000000000000 |
| | | | EUR | 124.32423324000000 0 | | 124.32423324000000 0 |
| | | | KSM-PERP | 0.75000000000000 | | 0.75000000000000 |
| | | | MATIC-PERP | 70.00000000000000 | | 70.00000000000000 |
| | | | RAY | 22.45128614000000 0 | | 22.45128614000000 0 |
| | | | USD | -257.45327243985900 0 | | -257.45327243985900 0 |
| | | | VET-PERP | 1,852.00000000000000 | | 1,852.00000000000000 |
| | | | Other Activity Asserted: 0 - 0 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claims** | |
| 47026* | Name on file | FTX Trading Ltd. | FTT | 4.23128558000000 | FTX Trading Ltd. | 4.23128558000000 |
| | | | USD | 3,215.91603211550000 | | 3,215.91603211550000 |
| | | | USDT | 0.00000015002439 | | 0.00000015002439 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36750 | Name on file | FTX Trading Ltd. | SLRS | 589.99840000000000 | FTX Trading Ltd. | 589.99840000000000 |
| | | | SOL | 0.00000005336685 | | 0.00000005336685 |
| | | | USD | 0.32002469245957 | | 0.32002469245957 |
| | | | USDT | 0.00000002217370 | | 0.00000002217370 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8969 | Name on file | FTX Trading Ltd. | BTC | 0.11812744000000 | FTX Trading Ltd. | 0.11812744000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DFL | 1,402.31162449000000 | | 1,402.31162449000000 |
| | | | ENJ | 58.00000000000000 | | 58.00000000000000 |
| | | | ETH | 0.05466170000000 | | 0.05466170000000 |
| | | | ETHW | 0.05466170000000 | | 0.05466170000000 |
| | | | EUR | 0.13711285000000 | | 0.13711285000000 |
| | | | IMX | 36.20000000000000 | | 36.20000000000000 |
| | | | NFT (304661095135860791/NFT-GUY) | 1.00000000000000 | | 1.00000000000000 |
| | | | STARS | 0.00347732000000 | | 0.00347732000000 |
| | | | USD | 445.13628706938437O | | 445.13628706938437O |
| | | | XRP | 1,715.90018591000000 | | 1,715.90018591000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32410 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALT-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000031 | | 0.00000000000031 |
| | | | AVAX-PERP | -0.00000000000017 | | -0.00000000000017 |
| | | | AXS-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | BTC | 4.49968034442320 | | 4.49968034442320 |
| | | | BTC-0331 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-1230 | -0.00000000000001 | | -0.00000000000001 |
| | | | BTC-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | CAKE-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | CEL-PERP | -0.00000000000085 | | -0.00000000000085 |
| | | | CVX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | DEFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOT-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EOS-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | ETC-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | ETH | 0.02500000000000 | | 0.02500000000000 |
| | | | ETH-0331 | -0.00000000000003 | | -0.00000000000003 |
| | | | ETH-0930 | 0.00000000000003 | | 0.00000000000003 |
| | | | ETH-1230 | 0.00000000000019 | | 0.00000000000019 |
| | | | EUR | 0.00000000218626700 | | 0.00000000218626700 |
| | | | FLOW-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | FTT | 152.56149044654800 | | 152.56149044654800 |
| | | | FTT-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | GAL-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | KNC-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | KSM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | NEAR-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | OMG-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | PROM-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | SNX-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 69,965.24012774491000 | | 69,965.24012774491000 |
| | | | USDT | 50.00912440015960 | | 50.00912440015960 |
| | | | XMR-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | YFII-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73684 | Name on file | FTX Trading Ltd. | BTC | 0.00039991800000 | FTX Trading Ltd. | 0.00039991800000 |
| | | | ETH | 0.00099928000000 | | 0.00099928000000 |
| | | | ETHW | 0.00099928000000 | | 0.00099928000000 |
| | | | FTT | 0.13307949712926800 | | 0.13307949712926800 |
| | | | LUNA2 | 0.04345169320000000 | | 0.04345169320000000 |
| | | | LUNA2_LOCKED | 0.10138728410000000 | | 0.10138728410000000 |
| | | | LUNC | 0.13997480000000000 | | 0.13997480000000000 |
| | | | NFT (300148167392752883/FTX EU - WE ARE HERE! #263324) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (311086726571649816/FTX EU - WE ARE HERE! #263291) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (373802553174915142/FTX EU - WE ARE HERE! #263313) | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.00000002776620000 | | 0.00000002776620000 |
| | | | USDT | 0.00594879600000000 | | 0.00594879600000000 |
| | | | Other Activity Asserted: 0 - 0 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 73084 | Name on file | FTX Trading Ltd. | FTT | 0.09905000000000 | FTX Trading Ltd. | 0.09905000000000 |

47026*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | LINK | 15.092970000000000 | | 15.092970000000000 |
| | | | SOL | 5.000000000000000 | | 5.000000000000000 |
| | | | SXP | 0.078568000000000 | | 0.078568000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 2.371246986115000 | | 2.371246986115000 |
| | | | USDT | 485.152276097800000 | | 485.152276097800000 |
| | | | Other Activity Asserted: Not concern - Not concern | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23863 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | AURY | 17.998497100000000 | | 17.998497100000000 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 1.999620000000000 | | 1.999620000000000 |
| | | | DYDX | 4.399164000000000 | | 4.399164000000000 |
| | | | ETH | 0.000000004400000 | | 0.000000004400000 |
| | | | ETH-PERP | 0.319000000000000 | | 0.319000000000000 |
| | | | FTM | 0.973336670000000 | | 0.973336670000000 |
| | | | FTT | 3.097535700000000 | | 3.097535700000000 |
| | | | LUNA2 | 0.007166114740000 | | 0.007166114740000 |
| | | | LUNA2_LOCKED | 0.016720934390000 | | 0.016720934390000 |
| | | | LUNC | 1,560.436571961000000 | | 1,560.436571961000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MANA | 46.000000000000000 | | 46.000000000000000 |
| | | | MNGO | 189.988942000000000 | | 189.988942000000000 |
| | | | NEAR-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | OXY | 20.996580000000000 | | 20.996580000000000 |
| | | | RAY | | | 27.237739473450380 |
| | | | RUNE | 4.960000000000000 | | 4.960000000000000 |
| | | | SAND | 30.994286700000000 | | 30.994286700000000 |
| | | | SOL | 3.000000010000000 | | 3.000000010000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL | 10,996.129700000000000 | | 10,996.129700000000000 |
| | | | STEP | 249.953925000000000 | | 249.953925000000000 |
| | | | TOMO | 30.388149510000000 | | 30.388149510000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 293.784199326020660 | | 293.784199326020660 |
| | | | USDT | 0.384682303490835 | | 0.384682303490835 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 59458 | Name on file | FTX Trading Ltd. | BTC | 0.000146680000000 | FTX Trading Ltd. | 0.000146680000000 |
| | | | ETH | 0.024438754800000 | | 0.024438754800000 |
| | | | ETHBULL | 0.000000008020000 | | 0.000000008020000 |
| | | | ETHW | 0.024137574800000 | | 0.024137574800000 |
| | | | EUR | 0.000639599970086 | | 0.000639599970086 |
| | | | FTT | 0.072902510000000 | | 0.072902510000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | TRX | 0.000093000000000 | | 0.000093000000000 |
| | | | USD | 7,949.816139685940000 | | 7,949.816139685940000 |
| | | | USDT | 22.499004957400754 | | 22.499004957400754 |
| | | | Other Activity Asserted: NO - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72442 | Name on file | FTX Trading Ltd. | BTC | 0.140063610000000 | FTX Trading Ltd. | 0.140063610000000 |
| | | | SPY | 0.000000002141607 | | 0.000000002141607 |
| | | | USD | -0.385005732308786 | | -0.385005732308786 |
| | | | USDT | 0.000000001744784 | | 0.000000001744784 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70929 | Name on file | FTX Trading Ltd. | APE | 50.000000000000000 | FTX Trading Ltd. | 50.000000000000000 |
| | | | ATLAS | 3,700.000000000000000 | | 3,700.000000000000000 |
| | | | AVAX | 15.000000000593852 | | 15.000000000593852 |
| | | | BAT | 242.000000000000000 | | 242.000000000000000 |
| | | | BNB | 0.081529029192901 | | 0.081529029192901 |
| | | | COMP | 10.000000000000000 | | 10.000000000000000 |
| | | | CRO | 2,441.000000000000000 | | 2,441.000000000000000 |
| | | | CRV | 200.000000000000000 | | 200.000000000000000 |
| | | | DOT | 20.000000000000000 | | 20.000000000000000 |
| | | | DOT-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | DYDX | 20.000000000000000 | | 20.000000000000000 |
| | | | DYDX-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | ENJ | 71.000000000000000 | | 71.000000000000000 |
| | | | EOS-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 259.007753844635540 | | 259.007753844635540 |
| | | | FTT | 40.095644000000000 | | 40.095644000000000 |
| | | | FTT-PERP | 525.000000000000000 | | 525.000000000000000 |
| | | | GALA | 1,440.000000000000000 | | 1,440.000000000000000 |
| | | | LINK | 30.000000000000000 | | 30.000000000000000 |
| | | | LOOKS | 1,200.000000000000000 | | 1,200.000000000000000 |
| | | | LOOKS-PERP | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | LUNA2 | 0.001377713430000 | | 0.001377713430000 |
| | | | LUNA2_LOCKED | 0.003214664670000 | | 0.003214664670000 |
| | | | LUNC | 300.000000000000000 | | 300.000000000000000 |
| | | | MANA | 150.000000000000000 | | 150.000000000000000 |
| | | | MATIC | 130.493080900000000 | | 130.493080900000000 |
| | | | MNGO | 2,380.000000000000000 | | 2,380.000000000000000 |
| | | | NEAR | 200.000000000000000 | | 200.000000000000000 |
| | | | NEAR-PERP | 90.000000000000000 | | 90.000000000000000 |
| | | | SAND | 252.000000000000000 | | 252.000000000000000 |
| | | | SOL | 35.322887550000000 | | 35.322887550000000 |
| | | | SRM | 383.695420290000000 | | 383.695420290000000 |
| | | | SRM_LOCKED | 0.989152200000000 | | 0.989152200000000 |
| | | | STORJ | 285.700000000000000 | | 285.700000000000000 |
| | | | TLM | 7,663.000000000000000 | | 7,663.000000000000000 |
| | | | USD | 468.077312832627970 | | 468.077312832627970 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** | |
| | | | USDT | 0.000000006193103 | | | 0.000000006193103 |
| | | | XRP | 2,613.205500003500000 | | | 2,613.205500003500000 |
| | | | Other Activity Asserted: No - No | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match the asserted claim on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21317 | Name on file | FTX Trading Ltd. | ATLAS | 1,700.000000000000000 | | FTX Trading Ltd. | 1,700.000000000000000 |
| | | | TRX | 0.000025000000000 | | | 0.000025000000000 |
| | | | USD | 0.000000015907536 | | | 0.000000015907536 |
| | | | USDT | 0.000000005582906 | | | 0.000000005582906 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17812 | Name on file | FTX Trading Ltd. | BNB | 0.000000006631010 | | FTX Trading Ltd. | 0.000000006631010 |
| | | | BTC | 0.000000009766075 | | | 0.000000009766075 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | EUR | 0.000000002333242 | | | 0.000000002333242 |
| | | | TRX | 273.478580540000000 | | | 273.478580540000000 |
| | | | USD | 6,462.346526618934000 | | | 6,462.346526618934000 |
| | | | USDT | 0.000129105202156 | | | 0.000129105202156 |
| | | | USTC | 0.000000004784640 | | | 0.000000004784640 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45692 | Name on file | FTX Trading Ltd. | BTC | 0.170017890000000 | | FTX Trading Ltd. | 0.170017890000000 |
| | | | DOGE | 12,393.000000000000000 | | | 12,393.000000000000000 |
| | | | DOGEBULL | 420.800000000000000 | | | 420.800000000000000 |
| | | | LUNA2 | 0.374195509400000 | | | 0.374195509400000 |
| | | | LUNA2_LOCKED | 0.873122855300000 | | | 0.873122855300000 |
| | | | LUNC | 81,481.860000000000000 | | | 81,481.860000000000000 |
| | | | SOL | 38.120000000000000 | | | 38.120000000000000 |
| | | | USD | 3,812.999863499448600 | | | 3,812.999863499448600 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 74046 | Name on file | FTX Trading Ltd. | BTC | 1.501665000000000 | | FTX Trading Ltd. | 1.501665000000000 |
| | | | Other Activity Asserted: None - None | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 20931 | Name on file | FTX Trading Ltd. | BTC | 0.045593360000000 | | FTX Trading Ltd. | 0.045593360000000 |
| | | | FTT | 0.085500080000000 | | | 0.085500080000000 |
| | | | NFT (425015431893588564/THE HILL BY FTX #35525) | 1.000000000000000 | | | 1.000000000000000 |
| | | | TRX | 0.001556000000000 | | | 0.001556000000000 |
| | | | USD | 52.873230537301000 | | | 52.873230537301000 |
| | | | USDT | 0.000000015150280 | | | 0.000000015150280 |
| | | | XRP | 1,000.000000000000000 | | | 1,000.000000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60214 | Name on file | FTX Trading Ltd. | ASD | 2.085210000000000 | | FTX Trading Ltd. | 2.085210000000000 |
| | | | AUD | 0.000000012288632 | | | 0.000000012288632 |
| | | | AVAX | 0.008460000000000 | | | 0.008460000000000 |
| | | | EDEN | 0.100000000000000 | | | 0.100000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | GMX | 0.009854000000000 | | | 0.009854000000000 |
| | | | HMT | 1.412400000000000 | | | 1.412400000000000 |
| | | | LOOKS | 1.858000000000000 | | | 1.858000000000000 |
| | | | PERP | 160.068600000000000 | | | 160.068600000000000 |
| | | | RNDR-PERP | 0.000000000000056 | | | 0.000000000000056 |
| | | | TRX | 0.001572000000000 | | | 0.001572000000000 |
| | | | USD | 216.907896982819070 | | | 216.907896982819070 |
| | | | USDT | 1,807.615261857919700 | | | 1,807.615261857919700 |
| | | | Other Activity Asserted: No - No | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39534 | Name on file | FTX Trading Ltd. | BTC | 0.000000005740071 | | FTX Trading Ltd. | 0.000000005740071 |
| | | | BTC-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | | 0.000000000000000 |
| | | | FTT | 31.816900026829910 | | | 31.816900026829910 |
| | | | STETH | 0.000000003563790 | | | 0.000000003563790 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 17,853.019314685640000 | | | 17,853.019314685640000 |
| | | | USDT | 0.000000015091767 | | | 0.000000015091767 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8560 | Name on file | FTX Trading Ltd. | ETH | 0.000031803454436 | | FTX Trading Ltd. | 0.000031803454436 |
| | | | ETHW | 0.000058843454436 | | | 0.000058843454436 |
| | | | MATH | 0.095516000000000 | | | 0.095516000000000 |
| | | | TRX | 0.000001000000000 | | | 0.000001000000000 |
| | | | USD | 0.000000004606499 | | | 0.000000004606499 |
| | | | USDT | 169.380536467919770 | | | 169.380536467919770 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81041 | Name on file | FTX Trading Ltd. | BTC | 0.037531210000000 | | FTX Trading Ltd. | 0.037531210000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | 1.229957280000000 | | 1.229957280000000 |
| | | | ETHW | 1.229957280000000 | | 1.229957280000000 |
| | | | TRX | 0.000004000000000 | | 0.000004000000000 |
| | | | USD | 0.969946027610202 | | 0.969946027610202 |
| | | | USDT | 0.000000000527348 | | 0.000000000527348 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47718 | Name on file | FTX Trading Ltd. | CRO | 48.202403430000000 | FTX Trading Ltd. | 48.202403430000000 |
| | | | EDEN | 0.000000008464853 | | 0.000000008464853 |
| | | | FTT | 163.240784535728470 | | 163.240784535728470 |
| | | | LUNA2 | 2.133817041000000 | | 2.133817041000000 |
| | | | LUNA2_LOCKED | 4.978906429000000 | | 4.978906429000000 |
| | | | LUNC | 464,643.153204150000000 | | 464,643.153204150000000 |
| | | | NFT (30436434991387829/FTX EU - WE ARE HERE! #113244) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (306792861778523418/FTX EU - WE ARE HERE! #113540) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (328699412847925186/FTX EU - WE ARE HERE! #113131) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (363149344046488395/THE HILL BY FTX #4266) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (473590969267601894/SINGAPORE TICKET STUB #1778) | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 946.156796572071400 | | 946.156796572071400 |
| | | | USDT | 0.000000000000000 | | 0.553493154333855 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17030 | Name on file | FTX Trading Ltd. | AUDIO-PERP | -0.000000000000085 | FTX Trading Ltd. | -0.000000000000085 |
| | | | FTT | 0.065404307432371 | | 0.065404307432371 |
| | | | STEP-PERP | -0.000000000001364 | | -0.000000000001364 |
| | | | USD | 0.194509082920430 | | 0.194509082920430 |
| | | | USDT | 0.000000002695913 | | 0.000000002695913 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40415 | Name on file | FTX Trading Ltd. | APE | 273.510994848602000 | FTX Trading Ltd. | 273.510994848602000 |
| | | | ATLAS | 645.003074380000000 | | 645.003074380000000 |
| | | | BNB | 0.000000008687710 | | 0.000000008687710 |
| | | | BTC | 0.000000004284367 | | 0.000000004284367 |
| | | | ETH | 0.000000010843960 | | 0.000000010843960 |
| | | | FTT | 0.000000009580000 | | 0.000000009580000 |
| | | | MATIC | 5.112974734814819 | | 5.112974734814819 |
| | | | NFT (299706088012659578/BELGIUM TICKET STUB #1735) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (313912086703061882/FTX EU - WE ARE HERE! #264113) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (402087705763562420/FTX AU - WE ARE HERE! #35077) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (454494614724820279/FTX EU - WE ARE HERE! #264095) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (484689205681302598/FTX EU - WE ARE HERE! #264108) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (485585173283580237/FTX AU - WE ARE HERE! #34918) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.000000000824223 | | 0.000000000824223 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 16.660356494660680 | | 16.660356494660680 |
| | | | USDT | 0.005601420431250 | | 0.005601420431250 |
| | | | XTZBULL | 14,533.954223850000000 | | 14,533.954223850000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24589 | Name on file | FTX Trading Ltd. | BTC | 0.000000111165440 | FTX Trading Ltd. | 0.000000111165440 |
| | | | ETH | 0.000000008152870 | | 0.000000008152870 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | USDT | 0.000000004830925 | | 0.000000004830925 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70771 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ALICE-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | AXS-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BAL-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000001835970 | | 0.000000001835970 |
| | | | BSV-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.027653989396845 | | 0.027653989396845 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000006150000 | | 0.000000006150000 |
| | | | CRO | 551.970188290000000 | | 551.970188290000000 |
| | | | DOGE | 1,019.775365986065900 | | 1,019.775365986065900 |
| | | | ETH | 1.015480066306806 | | 1.015480066306806 |
| | | | ETH-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000000006500000 | | 0.000000006500000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 1.015480041110030 | | 1.015480041110030 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTT | 136.147903625910230 | | 136.147903625910230 |
| | | | FTT-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | HEDGE | 0.000000005000000 | | 0.000000005000000 |
| | | | HNT-PERP | 0.000000000000017 | | 0.000000000000017 |
| | | | KAVA-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | NFT (299911407260645512/MONTREAL TICKET STUB #649) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (385798203124605677/JAPAN TICKET STUB #648) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (546354912424729787/SINGAPORE TICKET STUB #1607) | 1.000000000000000 | | 1.000000000000000 |
| | | | SLP | 9.987090000000000 | | 9.987090000000000 |
| | | | SOL | 0.000000004530579 | | 0.000000004530579 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TSLA | 2.340670227898920 | | |
| | | | USD | -493.566626420348700 | | -493.566626420348700 |
| | | | USDT | 78.465150338853860 | | 78.465150338853860 |
| | | | USTC | 0.000000007302041 | | 0.000000007302041 |
| | | | Other Activity Asserted: na - na | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 25686 | Name on file | FTX Trading Ltd. | ATOM | 0.050359930000000 | FTX Trading Ltd. | 0.050359930000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BNB | 0.000000008913970 | | 0.000000008913970 |
| | | | BTC | 0.000022364711768 | | 0.000022364711768 |
| | | | ETH | 1.520411842200000 | | 1.520411842200000 |
| | | | ETHW | 0.000411822102633 | | 0.000411822102633 |
| | | | FTT | 0.721790320000000 | | 0.721790320000000 |
| | | | SOL | 350.766442710000000 | | 350.766442710000000 |
| | | | TRX | 0.008340000000000 | | 0.008340000000000 |
| | | | USD | 0.000000007641660 | | 0.000000007641660 |
| | | | USDT | 0.006519758626165 | | 0.006519758626165 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 38563 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000002224230 | FTX Trading Ltd. | 0.000000002224230 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000006947270 | | 0.000000006947270 |
| | | | BTC | 0.003617197512918 | | 0.003617197512918 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.094852864000000 | | 0.094852864000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000004000000 | | 0.000000004000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATIC | 0.000000008051120 | | 0.000000008051120 |
| | | | NFT (352703957292416660/FTX EU - WE ARE HERE! #209096) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (369513639143024045/FTX EU - WE ARE HERE! #209133) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (392379457694921400/HUNGARY TICKET STUB #1139) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (545735174156626661/FTX EU - WE ARE HERE! #209117) | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIB | 300,000.000000000000000 | | 300,000.000000000000000 |
| | | | SOL | 0.000000010000000 | | 0.000000010000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 0.000028750517800 | | 0.000028750517800 |
| | | | USDT | 372.800000000742700 | | 372.800000000742700 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6637 | Name on file | FTX Trading Ltd. | ATOMBULL | 999.278000000000000 | FTX Trading Ltd. | 999.278000000000000 |
| | | | BNB | 0.000000002322030 | | 0.000000002322030 |
| | | | BTC | 0.000000008000000 | | 0.000000008000000 |
| | | | ETH | 2.000145000000000 | | 2.000145000000000 |
| | | | ETHW | 2.000145000000000 | | 2.000145000000000 |
| | | | FTT | 85.984007707618450 | | 85.984007707618450 |
| | | | LINKBULL | 749.751765000000000 | | 749.751765000000000 |
| | | | NFT (386536930175688453/FTX EU - WE ARE HERE! #65495) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (470627149260049878/FTX EU - WE ARE HERE! #65419) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (555750194108654323/FTX EU - WE ARE HERE! #65593) | 1.000000000000000 | | 1.000000000000000 |
| | | | SUSHIBULL | 599,936.410000000000000 | | 599,936.410000000000000 |
| | | | TRX | 0.000781000000000 | | 0.000781000000000 |
| | | | USD | 0.000000011933924 | | 0.000000011933924 |
| | | | USDT | 173.096905229708940 | | 173.096905229708940 |
| | | | Other Activity Asserted: None - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 9622 | Name on file | FTX Trading Ltd. | NFT (407283119148657065/FTX EU - WE ARE HERE! #279466) | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (427736944624418823/FTX EU - WE ARE HERE! #279454) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (440181008511807678/THE HILL BY FTX #36635) | 1.000000000000000 | | 1.000000000000000 |
| | | | USDT | 0.117475319000000 | | 0.117475319000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 44298 | Name on file | FTX Trading Ltd. | FTT | 25.17311092000000000 | FTX Trading Ltd. | 25.17311092000000000 |
| | | | NFT (383828369780976043/FTX AU - WE ARE HERE! #57808) | | | 1.00000000000000000 |
| | | | NFT (386289360320363558/FTX EU - WE ARE HERE! #154236) | | | 1.00000000000000000 |
| | | | NFT (392734794468033912/FTX EU - WE ARE HERE! #154318) | | | 1.00000000000000000 |
| | | | NFT (469764194000056724/FTX AU - WE ARE HERE! #154281) | | | 1.00000000000000000 |
| | | | NFT (519408623993061876/FTX AU - WE ARE HERE! #21221) | | | 1.00000000000000000 |
| | | | POLIS | 0.05902741000000000 | | 0.05902741000000000 |
| | | | TRX | 0.00000100000000000 | | 0.00000100000000000 |
| | | | USD | -0.00000185799639 | | -0.00000185799639 |
| | | | USDT | 337.148155303702900 | | 337.148155303702900 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16858 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | TRX | 16.00001400000000000 | | 16.00001400000000000 |
| | | | USD | 0.02652432533041 | | 0.02652432533041 |
| | | | USDT | 1,742.893805559496700 | | 1,742.893805559496700 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53491 | Name on file | FTX Trading Ltd. | AKRO | 3.00000000000000000 | FTX Trading Ltd. | 3.00000000000000000 |
| | | | ALICE | 12.41258691000000000 | | 12.41258691000000000 |
| | | | APE | 29.77315673000000000 | | 29.77315673000000000 |
| | | | ATOM | 6.33651020000000000 | | 6.33651020000000000 |
| | | | AUDIO | 44.96564651000000000 | | 44.96564651000000000 |
| | | | AURY | 34.49579988000000000 | | 34.49579988000000000 |
| | | | AVAX | 4.68574922000000000 | | 4.68574922000000000 |
| | | | AXS | 3.81507675000000000 | | 3.81507675000000000 |
| | | | BAO | 14.00000000000000000 | | 14.00000000000000000 |
| | | | BIT | 290.79894089000000000 | | 290.79894089000000000 |
| | | | BNB | 1.10865219000000000 | | 1.10865219000000000 |
| | | | BOBA | 3.23087283000000000 | | 3.23087283000000000 |
| | | | CHZ | 2,124.11022031000000000 | | 2,124.11022031000000000 |
| | | | CRV | 51.44054865000000000 | | 51.44054865000000000 |
| | | | DENT | 4.00000000000000000 | | 4.00000000000000000 |
| | | | DOGE | 603.82017661000000000 | | 603.82017661000000000 |
| | | | DOT | 13.60632396000000000 | | 13.60632396000000000 |
| | | | ENJ | 53.31229911000000000 | | 53.31229911000000000 |
| | | | ENS | 7.21496357000000000 | | 7.21496357000000000 |
| | | | ETHW | 0.20648652000000000 | | 0.20648652000000000 |
| | | | FTT | 11.02368331000000000 | | 11.02368331000000000 |
| | | | GALA | 2,299.64833032000000000 | | 2,299.64833032000000000 |
| | | | IMX | 34.75167306000000000 | | 34.75167306000000000 |
| | | | KIN | 26.00000000000000000 | | 26.00000000000000000 |
| | | | LINK | 20.52898727000000000 | | 20.52898727000000000 |
| | | | LOOKS | 318.75300409000000000 | | 318.75300409000000000 |
| | | | MANA | 188.82442952000000000 | | 188.82442952000000000 |
| | | | MAPS | 0.01595826000000000 | | 0.01595826000000000 |
| | | | MATH | 90.34204746000000000 | | 90.34204746000000000 |
| | | | MATIC | 142.71327667000000000 | | 142.71327667000000000 |
| | | | MNGO | 572.05836498000000000 | | 572.05836498000000000 |
| | | | NEAR | 10.54243577000000000 | | 10.54243577000000000 |
| | | | NFT (306665115422622558/FTX AU - WE ARE HERE! #15769) | | | 1.00000000000000000 |
| | | | NFT (357039218302248870/FTX EU - WE ARE HERE! #111308) | | | 1.00000000000000000 |
| | | | NFT (357430075324738929/AUSTRIA TICKET STUB #431) | | | 1.00000000000000000 |
| | | | NFT (475373691953427470/FTX EU - WE ARE HERE! #111394) | | | 1.00000000000000000 |
| | | | NFT (573671077274622974/FTX AU - WE ARE HERE! #27896) | | | 1.00000000000000000 |
| | | | OKB | 5.39256243000000000 | | 5.39256243000000000 |
| | | | OXY | 0.06288610000000000 | | 0.06288610000000000 |
| | | | PERP | 11.27460938000000000 | | 11.27460938000000000 |
| | | | SAND | 95.39068898000000000 | | 95.39068898000000000 |
| | | | SHIB | 1,175,284.14957160000000 | | 1,175,284.14957160000000 |
| | | | SPELL | 11,168.04901101000000000 | | 11,168.04901101000000000 |
| | | | STEP | 374.10458524000000000 | | 374.10458524000000000 |
| | | | TRX | 3.00000000000000000 | | 3.00000000000000000 |
| | | | UBXT | 5.00000000000000000 | | 5.00000000000000000 |
| | | | USD | 1,066.052021401790600 | | 1,066.052021401790600 |
| | | | USDT | 7,157.831958622340000 | | 7,157.831958622340000 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58294 | Name on file | FTX Trading Ltd. | LUNA2 | 0.00000000399348460 | FTX Trading Ltd. | 0.00000000399348460 |
| | | | LUNA2_LOCKED | 0.00000009318134100 | | 0.00000009318134100 |
| | | | LUNC | 0.00869590000000000 | | 0.00869590000000000 |
| | | | TRX | 0.00001000000000000 | | 0.00001000000000000 |
| | | | USD | 26.81897873265402800 | | 26.81897873265402800 |
| | | | USDT | 0.00000006273346000 | | 0.00000006273346000 |
| | | | Other Activity Asserted: Not sure - Not sure | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39905 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 0.00005000000000000 |
| | | | AAPL | | | 0.00000005000000000 |
| | | | AAVE | | | 0.72928172961100000 |
| | | | ABNB | | | 0.00000500000000000 |
| | | | ALPHA | | | 11.00035500000000000 |
| | | | ALT-PERP | | | 0.00000000000000000 |
| | | | ARKK-20210326 | | | 0.00000000000000000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | ASD | | | 7.535940980000000 |
| | | | ASD-20210625 | | | 0.000000000000007 |
| | | | ASD-PERP | | | 0.000000000000477 |
| | | | ATLAS | | | 8,170.010000000000000 |
| | | | ATOM-20210326 | | | -0.000000000000014 |
| | | | ATOM-20210625 | | | 0.000000000000000 |
| | | | AVAX-20210625 | | | 0.000000000000003 |
| | | | AVAX-20210924 | | | -0.000000000000001 |
| | | | AVAX-PERP | | | -0.000000000000007 |
| | | | AXS-PERP | | | 0.000000000000000 |
| | | | BAL | | | 0.000000002500000 |
| | | | BAND | | | 3.700018500000000 |
| | | | BAND-PERP | | | -0.000000000000035 |
| | | | BAT | | | 41.997358750000000 |
| | | | BCH | | | 0.000000006608393 |
| | | | BCH-20200327 | | | 0.000000000000000 |
| | | | BCH-20200925 | | | 0.000000000000000 |
| | | | BCH-PERP | | | 0.000000000000000 |
| | | | BNB | | | 0.219898613000000 |
| | | | BNB-20200327 | | | -0.000000000000007 |
| | | | BNB-20200925 | | | 0.000000000000000 |
| | | | BNB-20210326 | | | -0.000000000000002 |
| | | | BNB-20210625 | | | 0.000000000000000 |
| | | | BNB-PERP | | | 0.000000000000000 |
| | | | BSV-20200327 | | | 0.000000000000000 |
| | | | BSVBULL | | | 0.033600000000000 |
| | | | BSV-PERP | | | 0.000000000000000 |
| | | | BTC | | | 0.077098729063515 |
| | | | BTC-20200925 | | | 0.000000000000000 |
| | | | BTC-20201225 | | | 0.000000000000000 |
| | | | BTC-20210326 | | | 0.000000000000000 |
| | | | BTC-20210625 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200213 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200214 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200515 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200520 | | | 0.000000000000000 |
| | | | BTC-MOVE-20200521 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200207 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200403 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200731 | | | 0.000000000000000 |
| | | | BTC-MOVE-WK-20200821 | | | 0.000000000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTMX-20200327 | | | -0.000000000000454 |
| | | | BULL | | | 0.000002890899750 |
| | | | BVOL | | | 0.000002001352000 |
| | | | CBSE | | | -0.000000000316110 |
| | | | COIN | | | 0.000306424328591 |
| | | | COMP-20210326 | | | 0.000000000000000 |
| | | | COMP-PERP | | | 0.000000000000000 |
| | | | CREAM | | | 0.000005100000000 |
| | | | CRV | | | 231.000795000000000 |
| | | | DAI | | | 0.098304250000000 |
| | | | DEFI-20200925 | | | 0.000000000000000 |
| | | | DEFI-20210625 | | | 0.000000000000000 |
| | | | DENT | | | 97.945725000000000 |
| | | | DOGE | | | 948.006800000000000 |
| | | | DOT-20210326 | | | 0.000000000000022 |
| | | | DOT-20210625 | | | 0.000000000000007 |
| | | | DOTPRESPLIT-2020PERP | | | 0.000000000000000 |
| | | | EDEN | | | 141.500627500000000 |
| | | | ENS | | | 2.500012500000000 |
| | | | ETC-PERP | | | 0.000000000000000 |
| | | | ETH | | | 0.972444484224009 |
| | | | ETH-0325 | | | 0.000000000000000 |
| | | | ETH-0624 | | | 0.000000000000000 |
| | | | ETH-0930 | | | 0.000000000000000 |
| | | | ETH-20200327 | | | 0.000000000000000 |
| | | | ETH-20201225 | | | 0.000000000000000 |
| | | | ETH-20210326 | | | 0.000000000000000 |
| | | | ETH-20210625 | | | 0.000000000000000 |
| | | | ETH-20210924 | | | 0.000000000000000 |
| | | | ETH-20211231 | | | 0.000000000000000 |
| | | | ETHBULL | | | 0.012352515395000 |
| | | | ETH-PERP | | | 0.000000000000009 |
| | | | ETHW | | | 0.983444466730110 |
| | | | FB | | | 0.000004100000000 |
| | | | FIDA | | | 47.128472290000000 |
| | | | FIDA_LOCKED | | | 1.378640040000000 |
| | | | FIL-20201225 | | | 0.000000000000000 |
| | | | FLOW-PERP | | | 0.000000000000000 |
| | | | FTM | | | 0.010715000000000 |
| | | | FTT | | | 315.674534649263200 |
| | | | FTT-PERP | | | 0.000000000000028 |
| | | | GME | | | 1.526887727936000 |
| | | | GMEPRE | | | -0.000000004110340 |
| | | | HNT-PERP | | | -0.000000000000007 |
| | | | HOOD | | | 2.002362928087032 |
| | | | HOOD_PRE | | | 0.000000004938200 |
| | | | HT-20200327 | | | -0.000000000000028 |
| | | | HT-PERP | | | 0.000000000000058 |
| | | | IBVOL | | | 0.000008806660000 |
| | | | ICP-PERP | | | 0.000000000000006 |
| | | | IMX | | | 50.000250000000000 |
| | | | INDI | | | 345.000000000000000 |
| | | | KIN | | | 110,019.350000000000000 |
| | | | KNC-PERP | | | -0.000000000000007 |
| | | | KSM-PERP | | | 0.000000000000000 |
| | | | LINA | | | 2,790.015750000000000 |
| | | | LINK | | | 1.900059500000000 |
| | | | LINK-20200327 | | | -0.000000000000007 |
| | | | LINK-20200626 | | | -0.000000000000007 |
| | | | LINK-20210625 | | | -0.000000000000104 |
| | | | LTC | | | 0.000000005248825 |
| | | | LTC-20201225 | | | 0.000000000000000 |
| | | | LTC-20210326 | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | LTC-PERP | | | 0.00000000000000000 |
| | | | LUNC-PERP | | | -0.00000000000011 |
| | | | MAPS | | | 812.64329200000000000 |
| | | | MATH | | | 295.18385527500000000 |
| | | | MKR | | | 0.000169231460000 |
| | | | MKR-PERP | | | 0.00000000000000000 |
| | | | MNGO | | | 1,130.00525000000000000 |
| | | | MTL-PERP | | | -0.00000000000000056 |
| | | | OKB | | | 0.00002450500000000 |
| | | | OKB-20200327 | | | -0.00000000000000005 |
| | | | OKB-20200925 | | | -0.00000000000000007 |
| | | | OKB-20210326 | | | -0.00000000000000007 |
| | | | OKB-PERP | | | 0.00000000000000010 |
| | | | OXY | | | 68.72981400000000000 |
| | | | PAXG | | | 0.00000000810000000 |
| | | | POLIS | | | 0.045049740000000 |
| | | | RAY | | | 0.00207500000000000 |
| | | | SLRS | | | 0.13341900000000000 |
| | | | SNX | | | 1.22817117603540 |
| | | | SOL | | | 39.66885075000000000 |
| | | | SOL-PERP | | | -0.00000000000000000 |
| | | | SPY-20210326 | | | 0.00000000000000000 |
| | | | SQ | | | 0.00479150750000000 |
| | | | SRM | | | 430.26390500000000000 |
| | | | SRM_LOCKED | | | 58.25349815000000000 |
| | | | STEP | | | 0.00500000000000000 |
| | | | STEP-PERP | | | 0.00000000000000017 |
| | | | SUSHI | | | 0.00000000001606310 |
| | | | SUSHIBULL | | | 0.00000000014457500 |
| | | | SXP-20201225 | | | 0.00000000000000014 |
| | | | SXP-PERP | | | 0.00000000000000341 |
| | | | THETA-20210326 | | | -0.00000000000000028 |
| | | | TOMO-20200327 | | | -0.00000000000000056 |
| | | | TRU | | | 204.01203500000000000 |
| | | | TRX | | | 0.00000500000000000 |
| | | | TSLA | | | 0.00000016500000000 |
| | | | TSM | | | 0.15647865075000000 |
| | | | TSM-20210326 | | | 0.00000000000000000 |
| | | | UNI | | | 0.028186991567257 |
| | | | UNI-PERP | | | 0.00000000000000001 |
| | | | UNISWAP-20210924 | | | 0.00000000000000000 |
| | | | UNISWAP-PERP | | | 0.00000000000000000 |
| | | | USD | | Undetermined* | | 9,676.87122064943000 |
| | | | USDT | | | 0.509741164935769 |
| | | | XMR-PERP | | | 0.00000000000000000 |
| | | | XTZ-20200327 | | | -0.00000000000000003 |
| | | | XTZ-20210326 | | | 0.00000000000021 |
| | | | XTZ-20210625 | | | -0.00000000000000092 |
| | | | XTZ-PERP | | | -0.00000000000000015 |
| | | | YFI | | | 0.000000010560000 |
| | | | YFI-PERP | | | 0.00000000000000000 |
| | | | | Other Activity Asserted: None - None | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35039 | Name on file | FTX Trading Ltd. | BTC | 0.05622152000000000 | FTX Trading Ltd. | 0.05622152000000000 |
| | | | ETH | 0.75370512000000000 | | 0.75370512000000000 |
| | | | | Other Activity Asserted: None - None | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32423 | Name on file | FTX Trading Ltd. | AAPL | 0.16000000000000000 | FTX Trading Ltd. | 0.16000000000000000 |
| | | | AVAX | | | 1.268583572250920 |
| | | | BAO | 1.00000000000000000 | | 1.00000000000000000 |
| | | | BNB | 0.0000000044667020 | | 0.0000000044667020 |
| | | | BTC | 0.000000015186060 | | 0.000000015186060 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETC-PERP | -0.00000000000000002 | | -0.00000000000000002 |
| | | | ETH | 0.163402820773780 | | 0.163402820773780 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.16293385000000000 | | 0.16293385000000000 |
| | | | FTT | 2.007675485357151 | | 2.007675485357151 |
| | | | KIN | 3.00000000000000000 | | 3.00000000000000000 |
| | | | MATIC | 174.711150227894200 | | 174.711150227894200 |
| | | | NFT (372889108375504942/FTX AU - WE ARE HERE! #800) | | | 1.00000000000000000 |
| | | | NFT (391439942587993767/FTX AU - WE ARE HERE! #24470) | | | 1.00000000000000000 |
| | | | NFT (502255520805747152/FTX AU - WE ARE HERE! #805) | | | 1.00000000000000000 |
| | | | TOMO | 1.00822540000000000 | | 1.00822540000000000 |
| | | | TOMO-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | TRX | 0.00000100000000000 | | 0.00000100000000000 |
| | | | TSLA | 0.25000000000000000 | | 0.25000000000000000 |
| | | | UBXT | 1.00000000000000000 | | 1.00000000000000000 |
| | | | USD | 232.485798476818250 | | 232.485798476818250 |
| | | | USDT | | | 108.370945311161920 |
| | | | XTZ-PERP | -0.00000000000000035 | | -0.00000000000000035 |
| | | | | Other Activity Asserted: None - None | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60758* | Name on file | FTX Trading Ltd. | ETH | 0.009962096308698 | FTX Trading Ltd. | 0.009962096308698 |
| | | | ETHW | 0.000000006308698 | | 0.000000006308698 |
| | | | USD | 11,677.980791514472000 | | 11,677.980791514472000 |
| | | | USDT | 0.0000000014098225 | | 0.0000000014098225 |
| | | | | Other Activity Asserted: No - No | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32427 | Name on file | FTX Trading Ltd. | BIT | 468.91089000000000000 | FTX Trading Ltd. | 468.91089000000000000 |

60758*: Claim is also included as a Surviving Claim in the Debtors' Seventieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BLT | 133.974540000000000 | | 133.974540000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.882913840000000 | | 0.882913840000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.005569100000000 | | 0.005569100000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 21.788837725790700 | | 21.788837725790700 |
| | | | USDT | 8.213038702432524 | | 8.213038702432524 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47915 | Name on file | | AVAX-PERP | 0.000000000000028 | FTX Trading Ltd. | 0.000000000000028 |
| | | | BTC | 0.001445022326440 | | 0.001445022326440 |
| | | | BTC-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | DOGE | | | 1,603.138857531965000 |
| | | | ETH | 0.000454448663280 | | 0.000454448663280 |
| | | | ETHBULL | 1.000003771000000 | | 1.000003771000000 |
| | | | ETH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETHW | 0.000454443659820 | | 0.000454443659820 |
| | | | FTT | 33.232765090000000 | | 33.232765090000000 |
| | | | FTT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | MANA | 100.000000000000000 | | 100.000000000000000 |
| | | | MATIC | | | 111.590593636693240 |
| | | | MTA | 575.000000000000000 | | 575.000000000000000 |
| | | | RAY | 111.670615920000000 | | 111.670615920000000 |
| | | | SAND | 79.000390000000000 | | 79.000390000000000 |
| | | | SOL | | | 2.326003827745718 |
| | | | SOL-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | SRM | 214.372671090000000 | | 214.372671090000000 |
| | | | SRM_LOCKED | 3.646210790000000 | | 3.646210790000000 |
| | | | STEP | 1,127.800000000000000 | | 1,127.800000000000000 |
| | | | TRU | 68.000000000000000 | | 68.000000000000000 |
| | | | USD | 3.911023659971939 | | 3.911023659971939 |
| | | | XRP | | | 72.102614231592630 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25694 | Name on file | FTX Trading Ltd. | ADA-PERP | 3,875.000000000000000 | FTX Trading Ltd. | 3,875.000000000000000 |
| | | | ATOM-PERP | 9.860000000000000 | | 9.860000000000000 |
| | | | BNB | 3.769000001726489 | | 3.769000001726489 |
| | | | BTC | 0.005199088000000 | | 0.005199088000000 |
| | | | CRO | 70.000000000000000 | | 70.000000000000000 |
| | | | DOGE | 2,461.439437000000000 | | 2,461.439437000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 33.894418200000000 | | 33.894418200000000 |
| | | | NEAR-PERP | 40.000000000000000 | | 40.000000000000000 |
| | | | NFT (315850634459249553/FTX EU - WE ARE HERE! #97423) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (320706395288695136/FTX EU - WE ARE HERE! #97626) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (348965856909674526/FTX AU - WE ARE HERE! #25805) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (419912544853367380/FTX AU - WE ARE HERE! #25778) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (547141917162189587/FTX EU - WE ARE HERE! #97787) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.005000000000000 | | 0.005000000000000 |
| | | | TRX | 0.000820000000000 | | 0.000820000000000 |
| | | | USD | -1,715.812214898569000 | | -1,715.812214898569000 |
| | | | USDT | 6,137.232361570961000 | | 6,137.232361570961000 |
| | | | VET-PERP | 3,105.000000000000000 | | 3,105.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42953 | Name on file | FTX Trading Ltd. | FTT | 0.073265120405692 | FTX Trading Ltd. | 0.073265120405692 |
| | | | SOL | 49.996150300000000 | | 49.996150300000000 |
| | | | TRX | | | 3,485.690885544583000 |
| | | | USD | 545.079105981636000 | | 545.079105981636000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19022 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | USD | 1,002.567568820000000 | | 1,002.567568820000000 |
| | | | USDT | 0.000000008382438 | | 0.000000008382438 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 82647 | Name on file | FTX Trading Ltd. | BNB | 0.000000013531230 | FTX Trading Ltd. | 0.000000013531230 |
| | | | FTT | 25.100000002256895 | | 25.100000002256895 |
| | | | USD | 0.000000009044163 | | 0.000000009044163 |
| | | | USDT | 0.743237189134380 | | 0.743237189134380 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13513 | Name on file | FTX Trading Ltd. | BCH | 0.000028600000000 | FTX Trading Ltd. | 0.000028600000000 |
| | | | BTC | 0.240773110000000 | | 0.240773110000000 |
| | | | ETH | 12.000172470000000 | | 12.000172470000000 |
| | | | ETHW | 12.003601300000000 | | 12.003601300000000 |
| | | | LINK | 128.580072740000000 | | 128.580072740000000 |
| | | | LTC | 0.000142790000000 | | 0.000142790000000 |
| | | | XRP | 4,170.938207220000000 | | 4,170.938207220000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43507 | Name on file | FTX Trading Ltd. | TRX | 0.000005000000000 | FTX Trading Ltd. | 0.000005000000000 |
| | | | USD | 0.026822951982170 | | 0.026822951982170 |
| | | | USDT | | | 4,068.312227874175300 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 76712 | Name on file | FTX Trading Ltd. | ETH | 8.693289400000000 | FTX Trading Ltd. | 8.693289400000000 |
| | | | ETHW | 8.693289400000000 | | 8.693289400000000 |
| | | | FTT | 1,159.768000000000000 | | 1,159.768000000000000 |
| | | | LUNA2 | 0.007685938454500 | | 0.007685938454500 |
| | | | LUNA2_LOCKED | 0.001793385660000 | | 0.001793385660000 |
| | | | LUNC | 167.362930000000000 | | 167.362930000000000 |
| | | | TRX | 0.000781000000000 | | 0.000781000000000 |
| | | | USD | 0.002558195200000 | | 0.002558195200000 |
| | | | USDT | 11,129.459835081710000 | | 11,129.459835081710000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77799 | Name on file | FTX Trading Ltd. | BNB | 7.928209743676717 | FTX Trading Ltd. | 7.928209743676717 |
| | | | BTC | 0.221847994315260 | | 0.221847994315260 |
| | | | DOGE | 808.260196869783300 | | 808.260196869783300 |
| | | | ETH | 1.651332737061360 | | 1.651332737061360 |
| | | | ETHW | 1.651332737061360 | | 1.651332737061360 |
| | | | FTT | 25.125758580000000 | | 25.125758580000000 |
| | | | FTT-PERP | 10.300000000000000 | | 10.300000000000000 |
| | | | TRX | | | 40.072361130891600 |
| | | | USD | -30.234205053052886 | | -30.234205053052886 |
| | | | USDT | 9,185.440451358125000 | | 9,185.440451358125000 |
| | | | Other Activity Asserted: NO - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45964 | Name on file | FTX Trading Ltd. | DAI | 0.021872340000000 | FTX Trading Ltd. | 0.021872340000000 |
| | | | ETH | 4.741115680000000 | | 4.741115680000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.001115680000000 | | 0.001115680000000 |
| | | | PERP | 25,755.400000000000000 | | 25,755.400000000000000 |
| | | | TRX | 0.007840000000000 | | 0.007840000000000 |
| | | | USD | 1,720.222996518522000 | | 1,720.222996518522000 |
| | | | USDT | 1,852.842360078592500 | | 1,852.842360078592500 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46410 | Name on file | FTX Trading Ltd. | ATLAS | 440.000000000000000 | FTX Trading Ltd. | 440.000000000000000 |
| | | | COIN | 0.000000006550428 | | 0.000000006550428 |
| | | | FIDA | 4.118201300000000 | | 4.118201300000000 |
| | | | FIDA_LOCKED | 0.275506320000000 | | 0.275506320000000 |
| | | | FTM | 25.997478000000000 | | 25.997478000000000 |
| | | | FTT | 7.394743000000000 | | 7.394743000000000 |
| | | | HGET | 11.450000000000000 | | 11.450000000000000 |
| | | | MAPS | 339.944681000000000 | | 339.944681000000000 |
| | | | MATIC | 19.998060000000000 | | 19.998060000000000 |
| | | | MER | 99.980000000000000 | | 99.980000000000000 |
| | | | OXY | 23.000000000000000 | | 23.000000000000000 |
| | | | POLIS | 6.200000000000000 | | 6.200000000000000 |
| | | | RAY | 1.527058960000000 | | 1.527058960000000 |
| | | | RUNE | 6.999185200000000 | | 6.999185200000000 |
| | | | SLRS | 84.000000000000000 | | 84.000000000000000 |
| | | | SRM | 18.224175420000000 | | 18.224175420000000 |
| | | | SRM_LOCKED | 0.190930080000000 | | 0.190930080000000 |
| | | | SUSHI | 4.996563000000000 | | 4.996563000000000 |
| | | | TRX | 115.740406223442480 | | 115.740406223442480 |
| | | | USD | 2.446764381601480 | | 2.446764381601480 |
| | | | USDT | 1.901448137783319 | | 1.901448137783319 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48001 | Name on file | FTX Trading Ltd. | BTC | 0.000000001263650 | FTX Trading Ltd. | 0.000000001263650 |
| | | | ETH | 0.000000008875500 | | 0.000000008875500 |
| | | | FB | 15.026269976798070 | | 15.026269976798070 |
| | | | FTT | 155.000025003166300 | | 155.000025003166300 |
| | | | SOL | 56.030155580000000 | | 56.030155580000000 |
| | | | USD | 3.990955652911980 | | 3.990955652911980 |
| | | | USDT | 36.528441008566640 | | 36.528441008566640 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 8753 | Name on file | FTX Trading Ltd. | AVAX-PERP | | FTX Trading Ltd. | -0.000000000000005 |
| | | | BNB | | | 0.010840849015450 |
| | | | C98 | | | 30.000000000000000 |
| | | | COPE | | | 49.996678000000000 |
| | | | FTT | | | 25.095117400000000 |
| | | | LUNC-PERP | | | -0.000000000000010 |
| | | | MATIC | | | 0.000000008080140 |
| | | | SOL | | | 2.348484345729490 |
| | | | SOL-PERP | | | 0.000000000000008 |
| | | | USD | 137.373916601879980 | | 137.373916601879980 |
| | | | USDT | | | 0.000000000418476 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | Other Activity Asserted: 137 - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52147 | Name on file | FTX Trading Ltd. | FTT | 0.05787420563168 | FTX Trading Ltd. | 0.05787420563168 |
| | | | MANA | 0.00000020000000 | | 0.00000020000000 |
| | | | POLIS | 0.00000006321906 | | 0.00000006321906 |
| | | | USD | 0.05668028456703 | | 0.05668028456703 |
| | | | USDT | 167.31810024971546 | | 167.31810024971546 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39747 | Name on file | FTX Trading Ltd. | ETH | 7.04945921000000 | FTX Trading Ltd. | 7.04945921000000 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43174 | Name on file | FTX Trading Ltd. | BTC | 0.11483235000000 | FTX Trading Ltd. | 0.11483235000000 |
| | | | TRX | 0.00001600000000 | | 0.00001600000000 |
| | | | USDT | 0.52859293000000 | | 0.52859293000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74752 | Name on file | FTX Trading Ltd. | BTC | 0.01230768000000 | FTX Trading Ltd. | 0.01230768000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 0.13056217000000 | | 0.13056217000000 |
| | | | ETHW | 0.12950049000000 | | 0.12950049000000 |
| | | | SPY | 1.53040563000000 | | 1.53040563000000 |
| | | | USD | 7.00898552000000 | | 7.00898552000000 |
| | | | USDT | 0.00000088535491 | | 0.00000088535491 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49632 | Name on file | FTX Trading Ltd. | AURY | 0.00000001000000 | FTX Trading Ltd. | 0.00000001000000 |
| | | | BNB | 0.000000005989415 | | 0.000000005989415 |
| | | | ETH | 0.000074803237160 | | 0.000074803237160 |
| | | | ETH-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | ETHW | 0.000000009280938 | | 0.000000009280938 |
| | | | FTT | 0.000000101315917 | | 0.000000101315917 |
| | | | SOL | 0.00000001000000 | | 0.00000001000000 |
| | | | TRX | 0.00078000000000 | | 0.00078000000000 |
| | | | USD | 4,382.56844466569500 | | 4,382.56844466569500 |
| | | | USDT | 5,490.47000026785000 | | 5,490.47000026785000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44804 | Name on file | FTX Trading Ltd. | AXS | | FTX Trading Ltd. | 1.648879123896010 |
| | | | BNB | | | 0.411001290977220 |
| | | | BNT | | | 25.533893079720940 |
| | | | BTC | 0.00000004583000 | | 0.00000004583000 |
| | | | CEL | | | 5.978031083114163 |
| | | | DOGE | | | 144.904424693284340 |
| | | | FTT | 9.49819500000000 | | 9.49819500000000 |
| | | | LTC | | | 0.504143345712320 |
| | | | LUNA2 | | | 0.157779216100000 |
| | | | LUNA2_LOCKED | | | 0.368151504200000 |
| | | | LUNC | | | 34,356.756489969500000 |
| | | | RAY | | | 6.006538825883300 |
| | | | TOMO | | | 2.283575491997379 |
| | | | TRX | | | 4,205.515887734600000 |
| | | | USD | 377.564260316310100 | | 377.564260316310100 |
| | | | USDT | | | 817.707074399575600 |
| | | | XRP | | | 50.944128527411110 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51058 | Name on file | FTX Trading Ltd. | BTC | 2.017186639953050 | FTX Trading Ltd. | 2.017186639953050 |
| | | | ETH | | | 10.127505265177030 |
| | | | ETHW | 10.073490374793640 | | 10.073490374793640 |
| | | | FTT | 25.098480000000000 | | 25.098480000000000 |
| | | | GODS | 3,164.898555000000000 | | 3,164.898555000000000 |
| | | | USD | -0.391197743423318 | | -0.391197743423318 |
| | | | USDT | | | 2.045329624519941 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6210 | Name on file | FTX Trading Ltd. | BNB | 0.22000000000000 | FTX Trading Ltd. | 0.008860722538920 |
| | | | BNB-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.18460000000000 | | 0.000980080619251 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 80.45000000000000 | | 25.031984984498923 |
| | | | NFT (44720139210471033/FTX AU - WE ARE HERE! #19340) | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.270133884495871 | | 0.270133884495871 |
| | | | USDT | 112.10000000000000 | | 0.000000003443219 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 34798 | Name on file | FTX Trading Ltd. | TRX | | FTX Trading Ltd. | 0.000000000000000 |
| | | | USD | Undetermined* | | 10,727.424644815666000 |
| | | | USDT | | | 6,858.082673476268000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24184 | Name on file | FTX Trading Ltd. | ATLAS | 6,447.796898190000000 | FTX Trading Ltd. | 6,447.796898190000000 |
| | | | BAT | 22.011176630000000 | | 22.011176630000000 |
| | | | BTC | 0.010090810000000 | | 0.010090810000000 |
| | | | ETH | 0.035513210000000 | | 0.035513210000000 |
| | | | ETHW | 0.038336040000000 | | 0.038336040000000 |
| | | | FTM | 3933.494461710000000 | | 3933.494461710000000 |
| | | | FTT | 0.000000001583820 | | 0.000000001583820 |
| | | | HOOD | 0.000000010000000 | | 0.000000010000000 |
| | | | MATIC | 4.803730320000000 | | 4.803730320000000 |
| | | | NFT (369753557479108751/FTX AU - WE ARE HERE! #19034) | | | 1.000000000000000 |
| | | | RAY | 143.196569700000000 | | 143.196569700000000 |
| | | | SOL | 0.767869380000000 | | 0.767869380000000 |
| | | | USD | 308.026455896124960 | | 308.026455896124960 |
| | | | USDT | 0.000000000528703 | | 0.000000000528703 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 33403 | Name on file | FTX Trading Ltd. | TRX | 0.000004100000000 | FTX Trading Ltd. | 0.000004109065800 |
| | | | TRY | | | 0.000000000000000 |
| | | | USD | 1,869.330000000000000 | | 1,869.327833545036000 |
| | | | USDT | | | 0.000000003251273 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47627 | Name on file | FTX Trading Ltd. | AVAX | 0.000000009092678 | FTX Trading Ltd. | 0.000000009092678 |
| | | | BAO | 130,820.732252640000000 | | 130,820.732252640000000 |
| | | | BTC | 0.231187349473562 | | 0.231187349473562 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 0.000000003698930 | | 0.000000003698930 |
| | | | ETH | 0.902294962584940 | | 0.902294962584940 |
| | | | ETHBULL | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 0.000000002850800 | | 0.000000002850800 |
| | | | FTT | 199.793642130000000 | | 199.793642130000000 |
| | | | FTT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LOOKS | 0.000000012132720 | | 0.000000012132720 |
| | | | LUNA2 | 0.304143879700000 | | 0.304143879700000 |
| | | | LUNA2_LOCKED | 0.707501479300000 | | 0.707501479300000 |
| | | | NFT (344687882225158753/THE HILL BY FTX #32419) | | | 1.000000000000000 |
| | | | NFT (443248363191156722/FTX AU - WE ARE HERE! #41373) | | | 1.000000000000000 |
| | | | NFT (553424034283165060/FTX AU - WE ARE HERE! #41418) | | | 1.000000000000000 |
| | | | SOL | 0.002421909891200 | | 0.002421909891200 |
| | | | SOL-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | UNI | 0.000000009507052 | | 0.000000009507052 |
| | | | USD | 43.533197097946750 | | 43.533197097946750 |
| | | | USDT | 0.000000010471456 | | 0.000000010471456 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49968 | Name on file | FTX Trading Ltd. | NFT (46712742092188 9235/HUNGARY TICKET STUB #1711) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (474128659171339312/THE HILL BY FTX #18873) | | | 1.000000000000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 86,723.131154930950000 | | 86,723.131154930950000 |
| | | | USDT | 0.000000003689354 | | 0.000000003689354 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68168 | Name on file | FTX Trading Ltd. | BAND | 0.114769428689988 | FTX Trading Ltd. | 0.114769428689988 |
| | | | BAND-PERP | -0.100000000000009 | | -0.100000000000009 |
| | | | ETH | 0.000623236619170 | | 0.000623236619170 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | GMT | 0.000000001424340 | | 0.000000001424340 |
| | | | HT | 242.100000000000000 | | 242.100000000000000 |
| | | | NFT (467918086468591504/AUSTIN TICKET STUB #1676) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 1,148.738523625300300 | | 1,148.738523625300300 |
| | | | Other Activity Asserted: 0 - Zero (I can't choose No?) | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9639 | Name on file | FTX Trading Ltd. | FTT | 31.805261982583307 | FTX Trading Ltd. | 31.805261982583307 |
| | | | USD | 0.000000006766880 | | 0.000000006766880 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38127 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.521641711935050 |
| | | | ETHW | 0.518782412453580 | | 0.518782412453580 |

Undetermined\* Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
| --- | --- | --- | --- | --- | --- | --- |
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | FTT | 150.363699830000000 | | 150.363699830000000 |
| | | | USD | 10,379.550328701609000 | | 10,379.550328701609000 |
| | | | USDT | 0.000000000926734 | | 0.000000000926734 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60900 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 3,355.986528350450000 | | 3,355.986528350450000 |
| | | | Other Activity Asserted: NA - none | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7754 | Name on file | FTX Trading Ltd. | AXS | 0.000000001718192 | FTX Trading Ltd. | 0.000000001718192 |
| | | | BNB | 0.000000011928305 | | 0.000000011928305 |
| | | | BTC | 0.122108075851689 | | 0.122108075851689 |
| | | | CEL | 0.000000002474540 | | 0.000000002474540 |
| | | | DOGE | 0.000000007934677 | | 0.000000007934677 |
| | | | ETH | 0.000000003118121 | | 0.000000003118121 |
| | | | ETHW | 1.232226530000000 | | 1.232226530000000 |
| | | | EUR | 0.001172907361693 | | 0.001172907361693 |
| | | | SOL | 0.000000008718657 | | 0.000000008718657 |
| | | | USD | 8.777047898360928 | | 8.777047898360928 |
| | | | USDT | 0.000050756840535 | | 0.000050756840535 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42213 | Name on file | FTX Trading Ltd. | ADABULL | 541.286422000000000 | FTX Trading Ltd. | 541.286422000000000 |
| | | | ALGO | 1.913060000000000 | | 1.913060000000000 |
| | | | APE | 0.096706000000000 | | 0.096706000000000 |
| | | | AVAX | 3.100000000000000 | | 3.100000000000000 |
| | | | BCH | 0.000787965000000 | | 0.000787965000000 |
| | | | BTC | 0.000000007500000 | | 0.000000007500000 |
| | | | CVX | 19.200000000000000 | | 19.200000000000000 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | FTM | 0.000000007253269 | | 0.000000007253269 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LUNC | 277,276.675822000000000 | | 277,276.675822000000000 |
| | | | SOL | 0.019658000000000 | | 0.019658000000000 |
| | | | TOMO | 0.126236000000000 | | 0.126236000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | -26.777058579205896 | | -26.777058579205896 |
| | | | USDT | 0.000000005245736 | | 0.000000005245736 |
| | | | YFII | 0.000000005000000 | | 0.000000005000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 73898 | Name on file | FTX Trading Ltd. | ALCX | 6.255000000000000 | FTX Trading Ltd. | 6.255000000000000 |
| | | | DOGE-PERP | 1,345.000000000000000 | | 1,345.000000000000000 |
| | | | USD | 254.468601657500000 | | 254.468601657500000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32412 | Name on file | FTX Trading Ltd. | AAVE | 0.009971500000000 | FTX Trading Ltd. | 0.009971500000000 |
| | | | AMPL | 2.424731164158774 | | 2.424731164158774 |
| | | | ATLAS | 9.868900000000000 | | 9.868900000000000 |
| | | | AXS | 0.199962000000000 | | 0.199962000000000 |
| | | | BNB | 0.009981000000000 | | 0.009981000000000 |
| | | | CHZ | 9.986700000000000 | | 9.986700000000000 |
| | | | FTT | 0.099924000000000 | | 0.099924000000000 |
| | | | IMX | 0.099050000000000 | | 0.099050000000000 |
| | | | KSHIB | 499.905000000000000 | | 499.905000000000000 |
| | | | LINK | 0.099848000000000 | | 0.099848000000000 |
| | | | LTC | 0.009993200000000 | | 0.009993200000000 |
| | | | MATIC | 9.996200000000000 | | 9.996200000000000 |
| | | | RSR | 219.958200000000000 | | 219.958200000000000 |
| | | | SAND | 0.996960000000000 | | 0.996960000000000 |
| | | | SHIB | 399,981.000000000000000 | | 399,981.000000000000000 |
| | | | SOL | 0.009880300000000 | | 0.009880300000000 |
| | | | TULIP | 0.099620000000000 | | 0.099620000000000 |
| | | | UNI | 0.099810000000000 | | 0.099810000000000 |
| | | | USD | 25.220626789700000 | | 25.220626789700000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15886 | Name on file | FTX Trading Ltd. | AAVE | 0.019986700000000 | FTX Trading Ltd. | 0.019986700000000 |
| | | | ALICE | 0.999810000000000 | | 0.999810000000000 |
| | | | ATLAS | 579.889800000000000 | | 579.889800000000000 |
| | | | AUDIO | 0.990500000000000 | | 0.990500000000000 |
| | | | AXS | 1.699772000000000 | | 1.699772000000000 |
| | | | BNB | 0.099966750000000 | | 0.099966750000000 |
| | | | BTC | 0.000999810000000 | | 0.000999810000000 |
| | | | CHR | 9.998100000000000 | | 9.998100000000000 |
| | | | CHZ | 59.988600000000000 | | 59.988600000000000 |
| | | | CRO | 19.986700000000000 | | 19.986700000000000 |
| | | | DOGE | 66.980145000000000 | | 66.980145000000000 |
| | | | ETH | 0.027000000000000 | | 0.027000000000000 |
| | | | ETHW | 0.027000000000000 | | 0.027000000000000 |
| | | | GALA | 40.000000000000000 | | 40.000000000000000 |
| | | | LINK | 1.999145000000000 | | 1.999145000000000 |
| | | | LTC | 0.049966750000000 | | 0.049966750000000 |
| | | | LUA | 0.060290000000000 | | 0.060290000000000 |
| | | | MNGO | 39.992400000000000 | | 39.992400000000000 |
| | | | MTA | 41.992020000000000 | | 41.992020000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SAND | 0.99848000000000000 | | 0.99848000000000000 |
| | | | SHIB | 699,886.00000000000000 | | 699,886.00000000000000 |
| | | | SLP | 559.85180000000000000 | | 559.85180000000000000 |
| | | | SOL | 1.19996200000000000 | | 1.19996200000000000 |
| | | | TULIP | 0.99981000000000000 | | 0.99981000000000000 |
| | | | UNI | 0.69986700000000000 | | 0.69986700000000000 |
| | | | USD | 3.00921786750000000 | | 3.00921786750000000 |
| | | | VGX | 0.99905000000000000 | | 0.99905000000000000 |
| | | | XRP | 21.00000000000000000 | | 21.00000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 22655 | Name on file | FTX Trading Ltd. | AMPL | 0.12830402274908 7 | FTX Trading Ltd. | 0.12830402274908 7 |
| | | | ATLAS | 230.00000000000000000 | | 230.00000000000000000 |
| | | | CRO | 67.51227504000000000 | | 67.51227504000000000 |
| | | | FTT | 9.29205909000000000 | | 9.29205909000000000 |
| | | | NFT (31411226443942682 1/FTX EU - WE ARE HERE! #147037) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (47448220300973208 5/FTX EU - WE ARE HERE! #146930) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (47881550842497504 2/THE HILL BY FTX #26359) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (53557532019177339 6/FTX CRYPTO CUP 2022 KEY #18841) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (56449569897353591 4/FTX EU - WE ARE HERE! #146773) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | SOL | 0.39501050000000000 | | 0.39501050000000000 |
| | | | SRM | 30.28557985000000000 | | 30.28557985000000000 |
| | | | SRM_LOCKED | 0.82880703000000000 | | 0.82880703000000000 |
| | | | USD | 0.49328966979700 | | 0.49328966979700 |
| | | | USDT | 0.00000006159147 | | 0.00000006159147 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 84794 | Name on file | FTX Trading Ltd. | FTT | 0.19996000000000000 | FTX Trading Ltd. | 0.19996000000000000 |
| | | | MNGO | 2,089.58200000000000000 | | 2,089.58200000000000000 |
| | | | POLIS | 59.88802000000000000 | | 59.88802000000000000 |
| | | | SRM | 64.97380000000000000 | | 64.97380000000000000 |
| | | | TRX | 0.00001000000000000 | | 0.00001000000000000 |
| | | | USD | 3.77700001818000 0 | | 3.77700001818000 0 |
| | | | USDT | 0.00000001274414 1 | | 0.00000001274414 1 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40456* | Name on file | FTX Trading Ltd. | AAVE | 0.09000000000000000 | FTX Trading Ltd. | 0.09000000000000000 |
| | | | AAVE-PERP | -0.10000000000000000 | | -0.10000000000000000 |
| | | | ADA-PERP | -90.00000000000000000 | | -90.00000000000000000 |
| | | | ALGO-PERP | 4.00000000000000000 | | 4.00000000000000000 |
| | | | AVAX-PERP | -2.60000000000000000 | | -2.60000000000000000 |
| | | | BCH | 0.00090689000000000 | | 0.00090689000000000 |
| | | | BNB | 0.97000000000000000 | | 0.97000000000000000 |
| | | | BNB-PERP | -0.20000000000000001 | | -0.20000000000000001 |
| | | | BTC | 0.10340000000000000 | | 0.10340000000000000 |
| | | | BTC-PERP | -0.00520000000000000 | | -0.00520000000000000 |
| | | | DOGE | 707.00000000000000000 | | 707.00000000000000000 |
| | | | DOT-PERP | -2.10000000000000000 | | -2.10000000000000000 |
| | | | EOS-PERP | -36.00000000000000000 | | -36.00000000000000000 |
| | | | ETH | 0.45600000000000000 | | 0.45600000000000000 |
| | | | ETH-PERP | -0.00600000000000000 | | -0.00600000000000000 |
| | | | ETHW | 0.49900000000000000 | | 0.49900000000000000 |
| | | | FTT | 0.20000009412003 | | 0.20000009412003 |
| | | | FTT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LINK | 0.50000000000000000 | | 0.50000000000000000 |
| | | | LTC | 0.55000000000000000 | | 0.55000000000000000 |
| | | | LTC-PERP | -0.60000000000000000 | | -0.60000000000000000 |
| | | | LUNA2 | 1.42460380608000 0 | | 1.42460380608000 0 |
| | | | LUNA2_LOCKED | 3.32407554820000 0 | | 3.32407554820000 0 |
| | | | LUNC | 0.00692200000000000 | | 0.00692200000000000 |
| | | | MATIC | 15.00000003903459 | | 15.00000003903459 |
| | | | NEAR-PERP | -0.10000000000000000 | | -0.10000000000000000 |
| | | | NFT (46379540978078429 9/FTX CRYPTO CUP 2022 KEY #12280) | | | 1.00000000000000000 |
| | | | RNDR | 10.40000000000000000 | | 10.40000000000000000 |
| | | | SNX | 6.80000000000000000 | | 6.80000000000000000 |
| | | | SOL | 2.98000000000000000 | | 2.98000000000000000 |
| | | | SOL-PERP | -1.50000000000000000 | | -1.50000000000000000 |
| | | | TRX | 147.00000000000000000 | | 147.00000000000000000 |
| | | | TRX-PERP | -777.00000000000000000 | | -777.00000000000000000 |
| | | | UNI | 1.40000000000000000 | | 1.40000000000000000 |
| | | | UNI-PERP | 5.70000000000000000 | | 5.70000000000000000 |
| | | | USD | 17,844.95598514025200 0 | | 17,844.95598514025200 0 |
| | | | USDT | 0.00000002331040 9 | | 0.00000002331040 9 |
| | | | USTC | 36.00000000000000000 | | 36.00000000000000000 |
| | | | XRP | 493.85712100000000 0 | | 493.85712100000000 0 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23201 | Name on file | FTX Trading Ltd. | AVAX | 26.63033969848680 0 | FTX Trading Ltd. | 26.63033969848680 0 |
| | | | BTC | 0.00000001500000 | | 0.00000001500000 |
| | | | ETH | 0.00000001000000 | | 0.00000001000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 0.04126226000000000 | | 0.04126226000000000 |
| | | | GALFAN | 0.18096000000000000 | | 0.18096000000000000 |
| | | | JOE | 1,285.39518057684880 0 | | 1,285.39518057684880 0 |
| | | | LUA | 22,759.95689191000000 0 | | 22,759.95689191000000 0 |
| | | | LUNA2 | 26.05167049000000 0 | | 26.05167049000000 0 |
| | | | LUNA2_LOCKED | 60.57664663000000 0 | | 60.57664663000000 0 |

40456*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LUNC | 5,672,806.100635290000000 | | 5,672,806.100635290000000 |
| | | | NFT (31848290809555389897/FTX EU - WE ARE HERE! #249151) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (36485290508823184845/FTX EU - WE ARE HERE! #249167) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (53899647915519761777/FTX EU - WE ARE HERE! #249187) | 1.000000000000000 | | 1.000000000000000 |
| | | | QI | 8,673.728303670000000 | | 8,673.728303670000000 |
| | | | SRM | 0.274783630000000 | | 0.274783630000000 |
| | | | SRM_LOCKED | 0.003229970000000 | | 0.003229970000000 |
| | | | TOMO | 84.580930094750980 | | 84.580930094750980 |
| | | | TRX | 0.000012000000000 | | 0.000012000000000 |
| | | | TRYB | 108.672565168655080 | | 108.672565168655080 |
| | | | TRYBBEAR | 0.000008938000000 | | 0.000008938000000 |
| | | | USD | 14.220690678306830 | | 14.220690678306830 |
| | | | USDT | 0.000000009500000 | | 0.000000009500000 |
| | | | | Other Activity Asserted: None - None | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25565 | Name on file | FTX Trading Ltd. | ATLAS | 1.252000000000000 | FTX Trading Ltd. | 1.252000000000000 |
| | | | DOGE | 0.499800000000000 | | 0.499800000000000 |
| | | | GALA | 5.216000000000000 | | 5.216000000000000 |
| | | | GMT | 0.604200000000000 | | 0.604200000000000 |
| | | | TRX | 0.340534000000000 | | 0.340534000000000 |
| | | | USD | 0.068220150100000 | | 0.068220150100000 |
| | | | USDT | 15,213.768047780000000 | | 15,213.768047780000000 |
| | | | | Other Activity Asserted: No - No | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9739 | Name on file | FTX Trading Ltd. | BNB | 1.000575510000000 | FTX Trading Ltd. | 1.000575510000000 |
| | | | BTC | 0.326254840000000 | | 0.326254840000000 |
| | | | ETH | 2.655948560000000 | | 2.655948560000000 |
| | | | ETHW | 7.294770180000000 | | 7.294770180000000 |
| | | | EUR | 0.231200000000000 | | 0.231200000000000 |
| | | | FTT | 67.224015380000000 | | 67.224015380000000 |
| | | | LUNA2 | 0.000114809452500 | | 0.000114809452500 |
| | | | LUNA2_LOCKED | 0.000267888722500 | | 0.000267888722500 |
| | | | LUNC | 25.000000000000000 | | 25.000000000000000 |
| | | | SOL | 2.080874960000000 | | 2.080874960000000 |
| | | | USD | 1.135273482063716 | | 1.135273482063716 |
| | | | USDT | 1,563.504498951300000 | | 1,563.504498951300000 |
| | | | | Other Activity Asserted: None - None | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58872* | Name on file | FTX Trading Ltd. | EUR | 0.000000003269386 | FTX Trading Ltd. | 0.000000003269386 |
| | | | FTT | 0.000000002195170 | | 0.000000002195170 |
| | | | GRT | 61.987600000000000 | | 61.987600000000000 |
| | | | LUNA2 | 0.012461052390000 | | 0.012461052390000 |
| | | | LUNA2_LOCKED | 0.029075788910000 | | 0.029075788910000 |
| | | | LUNC | 1,987.190000000000000 | | 1,987.190000000000000 |
| | | | USD | 0.018409495538885 | | 0.018409495538885 |
| | | | USDT | 0.000000005951896 | | 0.000000005951896 |
| | | | USTC | 0.472103000000000 | | 0.472103000000000 |
| | | | | Other Activity Asserted: None - None | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93064 | Name on file | FTX Trading Ltd. | APE | 0.000000005709825 | FTX Trading Ltd. | 0.000000005709825 |
| | | | BADGER | 0.000000009679150 | | 0.000000009679150 |
| | | | BNB | 0.000000010000000 | | 0.000000010000000 |
| | | | DOGE | 0.000000005600000 | | 0.000000005600000 |
| | | | ETH | 0.000000008254416 | | 0.000000008254416 |
| | | | EUR | 0.000000006549110 | | 0.000000006549110 |
| | | | FTT | 0.000036089646448 | | 0.000036089646448 |
| | | | KSHIB | 0.000000000056737 | | 0.000000000056737 |
| | | | LUNA2 | 0.004376671143000 | | 0.004376671143000 |
| | | | LUNA2_LOCKED | 0.010212232670000 | | 0.010212232670000 |
| | | | LUNC | 953.029356000000000 | | 953.029356000000000 |
| | | | LUNC-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | RAY | -0.000000011697791 | | -0.000000011697791 |
| | | | SAND | 0.000000002373857 | | 0.000000002373857 |
| | | | SHIB | 0.000000003470421 | | 0.000000003470421 |
| | | | SLP | 112,355.105377296920000 | | 112,355.105377296920000 |
| | | | SPELL | 0.000000001714775 | | 0.000000001714775 |
| | | | STMX | 0.000000008516846 | | 0.000000008516846 |
| | | | TRYB | 0.000000015267740 | | 0.000000015267740 |
| | | | USD | 0.000332033686537 | | 0.000332033686537 |
| | | | USDT | 0.000000008091411 | | 0.000000008091411 |
| | | | | Other Activity Asserted: 0 - No | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49252 | Name on file | FTX Trading Ltd. | BTC | 0.000000000487134 | FTX Trading Ltd. | 0.000000000487134 |
| | | | CHZ | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 14.118194010000000 | | 14.118194010000000 |
| | | | ETHW | 0.000032570000000 | | 0.000032570000000 |
| | | | EUR | 0.148905141247124 | | 0.148905141247124 |
| | | | FRONT | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | RUNE | 1.008670300000000 | | 1.008670300000000 |
| | | | TOMO | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | | Other Activity Asserted: None - None | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

58872*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 19196 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | APE-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | ATLAS | 800.00000000000000 | | 800.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO | 50.00000000000000 | | 50.00000000000000 |
| | | | DOGE | 50.00000000000000 | | 50.00000000000000 |
| | | | DOT | 2.00000000000000 | | 2.00000000000000 |
| | | | ETC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 1.00000000000000 | | 1.00000000000000 |
| | | | LINK | 1.00000000000000 | | 1.00000000000000 |
| | | | LRC | 29.99400000000000 | | 29.99400000000000 |
| | | | LUNA2 | 0.02605724519000 | | 0.02605724519000 |
| | | | LUNA2_LOCKED | 0.06080023877000 | | 0.06080023877000 |
| | | | LUNC | 5,674.02000000000000 | | 5,674.02000000000000 |
| | | | MANA | 11.99880000000000 | | 11.99880000000000 |
| | | | POLIS | 20.00000000000000 | | 20.00000000000000 |
| | | | SAND | 12.00000000000000 | | 12.00000000000000 |
| | | | SHIB | 300,000.00000000000000 | | 300,000.00000000000000 |
| | | | SOL | 0.75000000000000 | | 0.75000000000000 |
| | | | SRM | 10.00000000000000 | | 10.00000000000000 |
| | | | USD | 30.47004691818075 | | 30.47004691818075 |
| | | | USDT | 0.00000000521887 | | 0.00000000521887 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42029 | Name on file | FTX Trading Ltd. | BTC | 0.06128747000000 | FTX Trading Ltd. | 0.06128747000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.01063419860000 | | 0.01063419860000 |
| | | | ETHW | 0.48730586000000 | | 0.48730586000000 |
| | | | FTT | 0.05737605610000 | | 0.05737605610000 |
| | | | TRX | 0.00002900000000 | | 0.00002900000000 |
| | | | UNI | 0.00000003946048 | | 0.00000003946048 |
| | | | USD | 2,569.39917085744670 | | 2,569.39917085744670 |
| | | | USDT | 1,500.00050399954530 | | 1,500.00050399954530 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36961 | Name on file | FTX Trading Ltd. | BTC | 0.02599936000000 | FTX Trading Ltd. | 0.02599936000000 |
|---|---|---|---|---|---|---|
| | | | BTC-PERP | 0.00000000000000 | | -0.00230000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 1.23520463273894 | | 1.23520463273894 |
| | | | USDT | 76.32276948265505 | | 76.32276948265505 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 6500* | Name on file | FTX Trading Ltd. | AAVE | 34.38927800000000 | FTX Trading Ltd. | 34.38927800000000 |
|---|---|---|---|---|---|---|
| | | | ATOM | 199.84374000000000 | | 199.84374000000000 |
| | | | AVAX | 76.58783237000000 | | 76.58783237000000 |
| | | | DOT | 71.19900000000000 | | 71.19900000000000 |
| | | | GBP | 0.00000000618964 | | 0.00000000618964 |
| | | | REN | 1,000.00000000000000 | | 1,000.00000000000000 |
| | | | SOL | 51.71210339000000 | | 51.71210339000000 |
| | | | TRX | 0.00017400000000 | | 0.00017400000000 |
| | | | USD | 0.65775130093055 | | 0.65775130093055 |
| | | | USDT | -0.47246956770659 | | -0.47246956770659 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63522* | Name on file | FTX Trading Ltd. | APE | 0.00000000878203 | FTX Trading Ltd. | 0.00000000878203 |
|---|---|---|---|---|---|---|
| | | | AVAX | 0.00000000507289 | | 0.00000000507289 |
| | | | BNB | 0.01999620000000 | | 0.01999620000000 |
| | | | BTC | | | 0.00080795688526 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.00000000321600 | | 0.00000000321600 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 170.98728006106990 | | 170.98728006106990 |
| | | | ETH | | | 0.00500591565887 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00000000414147 | | 0.00000000414147 |
| | | | FTM | 0.00000001392740 | | 0.00000001392740 |
| | | | FTT | 4.28958876024301 | | 4.28958876024301 |
| | | | HT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | KSM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LINK | 0.00000000788110 | | 0.00000000788110 |
| | | | LOOKS | 0.00000001000000 | | 0.00000001000000 |
| | | | LUNA2 | 0.02066570145000 | | 0.02066570145000 |
| | | | LUNA2_LOCKED | 0.04821997005000 | | 0.04821997005000 |
| | | | MATIC | 0.00000000455735 | | 0.00000000455735 |
| | | | NFT (29264898964730629B/MONZA TICKET STUB #1198) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (38446570100506604B/FTX EU - WE ARE HERE! #98347) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (40563623824291507D/FTX EU - WE ARE HERE! #99240) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (43418431749608198B/JAPAN TICKET STUB #1955) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (44251959868646871B/AUSTIN TICKET STUB #1399) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (50305044697313156B/FTX AU - WE ARE HERE! #25946) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (52203434030106450B/FTX EU - WE ARE HERE! #98840) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (54917246942829465Z/SINGAPORE TICKET STUB #1262) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (57145117809950327B/MEXICO TICKET STUB #932) | 1.00000000000000 | | 1.00000000000000 |

6500*: Claim is also included as a Surviving Claim in the Debtors' Seventieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
63522*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Fifth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | RUNE-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SOL | | | 0.107461858856038 |
| | | | TRX | | | 0.000011020142870 |
| | | | USD | 16.716049175147294 | | 16.716049175147294 |
| | | | USDT | 6.997208469836460 | | 6.997208469836460 |
| | | | YFI | 0.000000007212610 | | 0.000000007212610 |
| | | | Other Activity Asserted: no show  on question 7 - no show  on question 7 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32413 | Name on file | FTX Trading Ltd. | BTC | 1.341599190000000 | FTX Trading Ltd. | 1.341599190000000 |
| | | | MATIC | 0.001000000000000 | | 0.001000000000000 |
| | | | NFT (389550237063001060)/FTX EU - WE ARE HERE! #147643) | | | 1.000000000000000 |
| | | | NFT (443478088111488979)/FTX EU - WE ARE HERE! #148253) | | | 1.000000000000000 |
| | | | NFT (523356580271950698)/FTX EU - WE ARE HERE! #148182) | | | 1.000000000000000 |
| | | | TRX | 0.000035000000000 | | 0.000035000000000 |
| | | | USDT | 0.161153880000000 | | 0.161153880000000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49463 | Name on file | FTX Trading Ltd. | BTC | 0.000000710000000 | FTX Trading Ltd. | 0.000000710000000 |
| | | | CONV | 50,513.529000000000000 | | 50,513.529000000000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 0.031595616779250 | | 0.031595616779250 |
| | | | USDT | 0.000000004096134 | | 0.000000004096134 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21697 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.008918111953860 |
| | | | ETHW | 0.008869696773310 | | 0.008869696773310 |
| | | | USD | 164.942194797560600 | | 164.942194797560600 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46533 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000008 | FTX Trading Ltd. | 0.000000000000008 |
| | | | ALICE-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | ALT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AR-PERP | -0.000000000000013 | | -0.000000000000013 |
| | | | ASD-PERP | 0.000000000003183 | | 0.000000000003183 |
| | | | ATOM-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | AUDIO-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | AVAX-PERP | 0.000000000000037 | | 0.000000000000037 |
| | | | AXS-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BADGER-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | BAND-PERP | 0.000000000000255 | | 0.000000000000255 |
| | | | BNB | 2.647753714948990 | | 2.647753714948990 |
| | | | BNB-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BOBA-PERP | 0.000000000000369 | | 0.000000000000369 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BVOL | 0.000000005350000 | | 0.000000005350000 |
| | | | CAKE-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | COMP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | DASH-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | DOGE | 8.976060526400000 | | 8.976060526400000 |
| | | | DOT-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | DYDX-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | EDEN-PERP | 0.000000000001250 | | 0.000000000001250 |
| | | | EGLD-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ENS-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | EOS-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | ETH | 1.176130933320620 | | 1.176130933320620 |
| | | | ETH-PERP | 0.000000000000015 | | 0.000000000000015 |
| | | | ETHW | 0.000130924060300 | | 0.000130924060300 |
| | | | FIDA | 0.327010040000000 | | 0.327010040000000 |
| | | | FIDA_LOCKED | 0.752520790000000 | | 0.752520790000000 |
| | | | FIL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | FLOW-PERP | -0.000000000000369 | | -0.000000000000369 |
| | | | FTT | 1,095.107423836747800 | | 1,095.107423836747800 |
| | | | FTT-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | HNT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | IBVOL | 0.000000009300000 | | 0.000000009300000 |
| | | | ICP-PERP | -0.000000000000071 | | -0.000000000000071 |
| | | | INDI | 4,000.000000000000000 | | 4,000.000000000000000 |
| | | | KSM-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LINK-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | LTC-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | LUNC-PERP | -0.000000000000127 | | -0.000000000000127 |
| | | | MKR-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | NEAR-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | OKB-PERP | -0.000000000000341 | | -0.000000000000341 |
| | | | OMG-PERP | 0.000000000000611 | | 0.000000000000611 |
| | | | POLIS-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | RUNE-PERP | -0.000000000002927 | | -0.000000000002927 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SNX | 0.000000006759432 | | 0.000000006759432 |
| | | | SNX-PERP | -0.000000000000511 | | -0.000000000000511 |
| | | | SOL | 87.369087410000000 | | 87.369087410000000 |
| | | | SOL-PERP | -0.000000000000047 | | -0.000000000000047 |
| | | | SRM | 172.233800070000000 | | 172.233800070000000 |
| | | | SRM_LOCKED | 842.001578130000000 | | 842.001578130000000 |
| | | | STORJ-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | SXP-PERP | -0.000000000000454 | | -0.000000000000454 |
| | | | THETA-PERP | -0.000000000001321 | | -0.000000000001321 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Modified Claim** | |
| | | | TOMO-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | TONCOIN-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | TRUMPFEBWIN | 200.00000000000000 | | 200.00000000000000 |
| | | | TRX | 0.00000400000000 | | 0.00000400000000 |
| | | | TULIP-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | UNI-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | USD | 2,166.87516852345240 | | 2,166.87516852345240 |
| | | | USDT | 16.98954848340505 | | 16.98954848340505 |
| | | | XTZ-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | ZEC-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80743* | Name on file | FTX Trading Ltd. | AVAX | 57.70133028000000 | FTX Trading Ltd. | 57.70133028000000 |
| | | | BTC | 0.68301946000000 | | 0.68301946000000 |
| | | | ETH | 20.17260798309530 | | 20.17260798309530 |
| | | | ETHW | 0.00000000753095 | | 0.00000000753095 |
| | | | FTT | 72.96832116000000 | | 72.96832116000000 |
| | | | LINK | 167.83370412000000 | | 167.83370412000000 |
| | | | NFT (4161754437162258159/FTX EU - WE ARE HERE! #209400) | | | 1.00000000000000 |
| | | | NFT (5282624505672381160/FTX EU - WE ARE HERE! #209475) | | | 1.00000000000000 |
| | | | NFT (5356081621341140359/FTX EU - WE ARE HERE! #209349) | | | 1.00000000000000 |
| | | | USD | 11,283.33139466000000 | | 11,283.33139466000000 |
| | | | USDT | 0.00000016313722 | | 0.00000016313722 |
| | | | Other Activity Asserted: NA - NA | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36485* | Name on file | FTX Trading Ltd. | ATLAS | 3,509.33310000000000 | FTX Trading Ltd. | 3,509.33310000000000 |
| | | | BTC | 0.00000000000000 | | 0.00000000000000 |
| | | | CRO | 259.95060000000000 | | 259.95060000000000 |
| | | | FIDA | 0.00000000935948 | | 0.00000000935948 |
| | | | FTT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | GALA | 379.92780000000000 | | 379.92780000000000 |
| | | | MANA | 84.99392000000000 | | 84.99392000000000 |
| | | | MNGO | 1,899.63900000000000 | | 1,899.63900000000000 |
| | | | RAY | 36.23946296000000 | | 36.23946296000000 |
| | | | SAND | 10.99791000000000 | | 10.99791000000000 |
| | | | SLP | 4,999.05000000000000 | | 4,999.05000000000000 |
| | | | SOS | 34,648,833.70760233000000 | | 34,648,833.70760233000000 |
| | | | SPELL | 599.88600000000000 | | 599.88600000000000 |
| | | | SRM | 71.21460908981474 | | 71.21460908981474 |
| | | | SRM_LOCKED | 1.05330070000000 | | 1.05330070000000 |
| | | | STEP | 1,934.13244500000000 | | 1,934.13244500000000 |
| | | | USD | 1.15354461596199 | | 1.15354461596199 |
| | | | USDT | 0.00000005190330 | | 0.00000005190330 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55176 | Name on file | FTX Trading Ltd. | AVAX | 0.00000001000000 | FTX Trading Ltd. | 0.00000001000000 |
| | | | BTC | 0.00000000173141 | | 0.00000000173141 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DOGE | 202.08858553000000 | | 202.08858553000000 |
| | | | ETH | 1.32353378863151.3 | | 1.32353378863151.3 |
| | | | EUR | 3,888.03722386707430.0 | | 3,888.03722386707430.0 |
| | | | FTM | 0.00000001000000 | | 0.00000001000000 |
| | | | MATIC | 100.00000000000000 | | 100.00000000000000 |
| | | | SOL | 0.00000001053054.0 | | 0.00000001053054.0 |
| | | | SOL-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | USD | 4,913.39366039931700.0 | | 4,913.39366039931700.0 |
| | | | USDT | 0.00000008046580 | | 0.00000008046580 |
| | | | Other Activity Asserted: No - No. But i cant select it | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40755 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | BTC | 0.00018492139250.3 | | 0.00018492139250.3 |
| | | | ETH | 0.00000118000000 | | 0.00000118000000 |
| | | | ETHW | 0.00000118463034.2 | | 0.00000118463034.2 |
| | | | MSOL | 3.78153554871532.4 | | 3.78153554871532.4 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7827 | Name on file | FTX Trading Ltd. | BTC-PERP | | FTX Trading Ltd. | 0.00000000000000 |
| | | | FTT-PERP | | | -0.00000000000021 |
| | | | FTXDXY-PERP | | | 0.00000000000000 |
| | | | TRX | | | 0.00009100000000 |
| | | | USD | 100.00000000000000 | | -0.02309126174004.1 |
| | | | USDT | | | 5.80797745941721.9 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20845 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | AR-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | ATLAS | 36,506.87120000000000 | | 36,506.87120000000000 |
| | | | AUDIO-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | AVAX-PERP | -0.00000000000085 | | -0.00000000000085 |
| | | | BAND-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00000007000000 | | 0.00000007000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |

80743*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Sixth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
36485*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| | | | DYDX-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | EDEN-PERP | 0.00000000000000113 | | 0.00000000000000113 |
| | | | ETH | 0.00000000066696056 | | 0.00000000066696056 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | FTT | 0.14363844317323283 | | 0.14363844317323283 |
| | | | GMT | 3.01000000000000000 | | 3.01000000000000000 |
| | | | GODS | 0.00402381000000000 | | 0.00402381000000000 |
| | | | ICP-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | IMX | 280.38893061453750 | | 280.38893061453750 |
| | | | LINK-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | LUNA2 | 0.00626434279500000 | | 0.00626434279500000 |
| | | | LUNA2_LOCKED | 0.01461679985000000 | | 0.01461679985000000 |
| | | | MATIC | 0.03617641000000000 | | 0.03617641000000000 |
| | | | NFT (302600251453422489)/FTX EU - WE ARE HERE! #32023) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (337784481902289690)/FTX AU - WE ARE HERE! #32362) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (368114760057117531)/FTX AU - WE ARE HERE! #32545) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (380255217140447276)/FTX AU - WE ARE HERE! #32595) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (518957665222735364)/FTX EU - WE ARE HERE! #32425) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (519544907925577845)/FTX MOON #30) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (533908816041724016/FTX CRYPTO CUP 2022 KEY #2525) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | POLIS | 0.00596000000000000 | | 0.00596000000000000 |
| | | | SOL | 0.00387893000000000 | | 0.00387893000000000 |
| | | | SOL-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | USD | 8,323.785601206459000 | | 8,323.785601206459000 |
| | | | USDT | 0.264183356114101 | | 0.264183356114101 |
| | | | USTC | 0.886748000000000 | | 0.886748000000000 |
| | | | ZEC-PERP | 0.00000000000000010 | | 0.00000000000000010 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9495 | Name on file | FTX Trading Ltd. | ETH | 0.390464000000000 | FTX Trading Ltd. | 0.390464000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13193 | Name on file | FTX Trading Ltd. | BTC | 0.08173683000000 | FTX Trading Ltd. | 0.08173683000000 |
| | | | ETH | 0.58046041000000 | | 0.58046041000000 |
| | | | ETHW | 0.62550923000000 | | 0.62550923000000 |
| | | | EUR | 4,614.982287927101000 | | 4,614.982287927101000 |
| | | | FTT | 1.00012493000000000 | | 1.00012493000000000 |
| | | | U8XT | 1.00000000000000000 | | 1.00000000000000000 |
| | | | USD | 1,167.282111935533300 | | 1,167.282111935533300 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35362* | Name on file | FTX Trading Ltd. | BAT | 31,287.332550150000000 | FTX Trading Ltd. | 31,287.332550150000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93440 | Name on file | FTX Trading Ltd. | BCH-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ICP-PERP | 2.08000000000000000 | | 2.08000000000000000 |
| | | | LTC | 0.00900000000000000 | | 0.00900000000000000 |
| | | | USD | -13.523247587546628 | | -13.523247587546628 |
| | | | USDT | 12.824453970000000 | | 12.824453970000000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 62857 | Name on file | FTX Trading Ltd. | ATOM | 0.00000000050000000 | FTX Trading Ltd. | 0.00000000050000000 |
| | | | BNB | 0.00000000053450000 | | 0.00000000053450000 |
| | | | ETH | 0.00613852000896600 | | 0.00613852000896600 |
| | | | ETHW | 0.00613852000896600 | | 0.00613852000896600 |
| | | | GENE | 0.00000000085000000 | | 0.00000000085000000 |
| | | | LUNA2 | 0.00899114915170000 | | 0.00899114915170000 |
| | | | LUNA2_LOCKED | 0.02097934803000000 | | 0.02097934803000000 |
| | | | MATIC | 0.00000000859500000 | | 0.00000000859500000 |
| | | | SOL | 0.00000000888351920 | | 0.00000000888351920 |
| | | | TRX | 0.00544000830000000 | | 0.00544000830000000 |
| | | | USD | 0.000001786439970 | | 0.000001786439970 |
| | | | USDT | 0.000000017558448 | | 0.000000017558448 |
| | | | USTC | 1.272740624250000 | | 1.272740624250000 |
| | | | Other Activity Asserted: not claim yet - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21760 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000063780322 | FTX Trading Ltd. | 0.00000000063780322 |
| | | | BTC | 0.040049250000000 | | 0.040049250000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CHZ | 0.000000010000000 | | 0.000000010000000 |
| | | | ETH | 0.00000000052274860 | | 0.00000000052274860 |
| | | | ETH-PERP | -0.00000000000000002 | | -0.00000000000000002 |
| | | | FTT | 0.544467376533552 | | 0.544467376533552 |
| | | | SOL-PERP | 0.00000000000000227 | | 0.00000000000000227 |
| | | | USD | -119.238693894108420 | | -119.238693894108420 |
| | | | USDT | 0.174684080246645 | | 0.174684080246645 |

35362*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94810 | Name on file | FTX EU Ltd. | 1INCH | 0.00000001002056 | FTX Trading Ltd. | 0.000000001002056 |
| | | | ALEPH | 0.000000005701359 | | 0.000000005701359 |
| | | | ATLAS | 0.000000008823855 | | 0.000000008823855 |
| | | | AXS | 0.000000005717599 | | 0.000000005717599 |
| | | | BAND | 0.000000006368799 | | 0.000000006368799 |
| | | | BNB | 0.000000006058907 | | 0.000000006058907 |
| | | | BTC | 0.000000001941460 | | 0.000000001941460 |
| | | | CLV | 0.000000006117734 | | 0.000000006117734 |
| | | | DENT | 0.000000000441332 | | 0.000000000441332 |
| | | | DMG | 0.000000004739574 | | 0.000000004739574 |
| | | | DOGE | 0.000000003262 85 | | 0.000000003262 85 |
| | | | ETH | 0.000000014247033 | | 0.000000014247033 |
| | | | EUR | 151.674870663501030 | | 151.674870663501030 |
| | | | FTM | 0.000000004475151 | | 0.000000004475151 |
| | | | GMT | 0.000000008765869 | | 0.000000008765869 |
| | | | GODS | 0.000000004525097 | | 0.000000004525097 |
| | | | LINA | 0.000000002137215 | | 0.000000002137215 |
| | | | LRC | 0.000000008690447 | | 0.000000008690447 |
| | | | LUNA2 | 0.000653362 61000 | | 0.000653362 61000 |
| | | | LUNA2_LOCKED | 0.001552451276000 | | 0.001552451276000 |
| | | | LUNC | 144.878371630096950 | | 144.878371630096950 |
| | | | MASK | 0.000000008183199 | | 0.000000008183199 |
| | | | MBS | 0.000000003399107 | | 0.000000003399107 |
| | | | MNGO | 0.000000007403972 | | 0.000000007403972 |
| | | | MOB | 0.000000000420833 | | 0.000000000420833 |
| | | | NFT (40615161588497954)/ABSTRACT ART #1) | | | 1.000000000000000 |
| | | | PEOPLE | 0.000000006070000 | | 0.000000006070000 |
| | | | SAND | 0.000000008243361 | | 0.000000008243361 |
| | | | SHIB | 0.000000005541108 | | 0.000000005541108 |
| | | | SLP | 0.000000002932391 | | 0.000000002932391 |
| | | | SLRS | 0.000000007939008 | | 0.000000007939008 |
| | | | SOL | 0.000000001880112 | | 0.000000001880112 |
| | | | SPELL | 0.000000009151920 | | 0.000000009151920 |
| | | | SRM | 0.000000004505013 | | 0.000000004505013 |
| | | | TLM | 0.000000004933450 | | 0.000000004933450 |
| | | | TULIP | 0.000000005234432 | | 0.000000005234432 |
| | | | UBXT | 0.000000006952289 | | 0.000000006952289 |
| | | | USD | 0.000000001829239 | | 0.000000001829239 |
| | | | USDT | 0.000000017844674 | | 0.000000017844674 |
| | | | USTC | 0.000000001378649 | | 0.000000001378649 |
| | | | WRX | 0.000000008521392 | | 0.000000008521392 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. In addition, based on the Debtors' review of their books and records, the Debtor entity against which the Proof of Claim is asserted should be modified from the

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60344 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000005600000 | FTX Trading Ltd. | 0.000000005600000 |
| | | | ALGOBULL | 684.097.992367612900000 | | 684.097.992367612900000 |
| | | | APE-PERP | -0.000000000000085 | | -0.000000000000085 |
| | | | ATLAS | 19.712000013032920 | | 19.712000013032920 |
| | | | ATOMBULL | 2,030.000000006269100 | | 2,030.000000006269100 |
| | | | AVAX-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BALBULL | 0.000000005464320 | | 0.000000005464320 |
| | | | BAL-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | BAND-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | BAO | 0.000000082700000 | | 0.000000082700000 |
| | | | BNBBULL | 0.000000000400000 | | 0.000000000400000 |
| | | | BTC | 0.000000002015611 | | 0.000000002015611 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000013700000 | | 0.000000013700000 |
| | | | CEL-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | COMP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.000000001000000 | | 0.000000001000000 |
| | | | DOGEBULL | 0.126200003900000 | | 0.126200003900000 |
| | | | ENJ | 0.000000003821892 | | 0.000000003821892 |
| | | | ETC-PERP | 0.000000000000058 | | 0.000000000000058 |
| | | | ETH | 0.008446392552340 | | 0.008446392552340 |
| | | | ETHBULL | 0.000000000800000 | | 0.000000000800000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.008446300000000 | | 0.008446300000000 |
| | | | FIL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | FLM-PERP | 0.000000000002728 | | 0.000000000002728 |
| | | | GST-PERP | 0.000000000014551 | | 0.000000000014551 |
| | | | HNT-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | LINK | 0.000000008452840 | | 0.000000008452840 |
| | | | LINK-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | LTCBULL | 0.000000005387000 | | 0.000000005387000 |
| | | | LUNA2 | 0.742209423066130 | | 0.742209423066130 |
| | | | LUNA2_LOCKED | 1.731821986954300 | | 1.731821986954300 |
| | | | LUNA2-PERP | 0.000000000000021 | | 0.000000000000021 |
| | | | LUNC | 161,617.664506000000000 | | 161,617.664506000000000 |
| | | | MATIC | 0.000000004168945 | | 0.000000004168945 |
| | | | MATICBULL | 885.495939004155800 | | 885.495939004155800 |
| | | | MTL-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | NEAR-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | OKBBULL | 0.000000007000000 | | 0.000000007000000 |
| | | | PUNDIX-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | SHIB | 149,242.864038835050000 | | 149,242.864038835050000 |
| | | | SNX-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | SOL-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | SUSHIBULL | 55,000.000000006540000 | | 55,000.000000006540000 |
| | | | SXPBEAR | 0.000000009289000 | | 0.000000009289000 |
| | | | SXPBULL | 7,362,627.878710099000000 | | 7,362,627.878710099000000 |
| | | | TRX | 0.000088000000000 | | 0.000088000000000 |
| | | | UNI-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | USD | -0.929150838869702 | | -0.929150838869702 |
| | | | USDT | 96.330000029618740 | | 96.330000029618740 |
| | | | VETBULL | 0.000000000600000 | | 0.000000000600000 |
| | | | XTZBULL | 10.000000000000000 | | 10.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Other Activity Asserted: No - No      0.00000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74031 | Name on file | FTX Trading Ltd. | AGLD-PERP | -0.00000000000270 | FTX Trading Ltd. | -0.00000000000270 |
| | | | ALCX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ALICE-PERP | 0.00000000000148 | | 0.00000000000148 |
| | | | ALT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | AR-PERP | 0.00000000000011 | | 0.00000000000011 |
| | | | ASD | 0.00000000359588 | | 0.00000000359588 |
| | | | ATOM-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | AVAX | 0.01860338472806 | | 0.01860338472806 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BABA | 0.00000000500000 | | 0.00000000500000 |
| | | | BADGER | 0.00000000800000 | | 0.00000000800000 |
| | | | BADGER-PERP | -0.00000000000063 | | -0.00000000000063 |
| | | | BCH | 0.06466752102179 | | 0.06466752102179 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 0.28156704525520 | | 0.28156704525520 |
| | | | BNT | 0.00000000469820 | | 0.00000000469820 |
| | | | BNT-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | BOBA-PERP | 0.00000000000071 | | 0.00000000000071 |
| | | | BTC | 0.14584586150029 | | 0.14584586150029 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | CEL | 0.00000002644103 | | 0.00000002644103 |
| | | | COMP-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | CREAM-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | DOGE | 0.11084999000000 | | 0.11084999000000 |
| | | | DOT | 24.53084898168191 | | 24.53084898168191 |
| | | | DOT-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | EOS-PERP | 0.00000000000284 | | 0.00000000000284 |
| | | | ETH | 0.84416494909519 | | 0.84416494909519 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 4.28778077130000 | | 4.28778077130000 |
| | | | EUR | 0.00000002566450 | | 0.00000002566450 |
| | | | FIL-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | FLOW-PERP | 0.00000000000074 | | 0.00000000000074 |
| | | | FTM | 2,280.65967451123240 | | 2,280.65967451123240 |
| | | | FTT | 87.53093378299123 | | 87.53093378299123 |
| | | | FTT-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | HT-PERP | 0.00000000000035 | | 0.00000000000035 |
| | | | ICP-PERP | 0.00000000000010 | | 0.00000000000010 |
| | | | LINK-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | LTC-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | LUNC-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | MATIC | 96.56752613624805 | | 96.56752613624805 |
| | | | NEAR-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | NIO | 0.00000000500000 | | 0.00000000500000 |
| | | | OKB-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | OMG-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | PERP-PERP | -0.00000000000026 | | -0.00000000000026 |
| | | | ROOK-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | RUNE-PERP | 0.00000000000010 | | 0.00000000000010 |
| | | | SNX-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | SOL | 2.44509418223502 | | 2.44509418223502 |
| | | | SOL-PERP | -0.00000000000005 | | -0.00000000000005 |
| | | | STEP-PERP | 0.00000000002273 | | 0.00000000002273 |
| | | | SXP-PERP | 0.00000000000067 | | 0.00000000000067 |
| | | | THETA-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | TRX | 0.00001300000000 | | 0.00001300000000 |
| | | | UNI | 6.13223861207961 | | 6.13223861207961 |
| | | | UNI-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | USD | 189.11891466521865 | | 189.11891466521865 |
| | | | USDT | 31.66556095180467 | | 31.66556095180467 |
| | | | XRP | 153.75465290950206 | | 153.75465290950206 |
| | | | ZEC-PERP | 0.00000000000000 | | 0.00000000000000 |

Other Activity Asserted: None - None      0.00000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87517 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BNB | 0.00000000100000 | | 0.00000000100000 |
| | | | BTC | 0.01196761290066 | | 0.01196761290066 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.03273451622557 | | 0.03273451622557 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 0.00000002844924 | | 0.00000002844924 |
| | | | MATIC | 0.00000000347077 | | 0.00000000347077 |
| | | | SOL | 0.00000001141388 | | 0.00000001141388 |
| | | | SOL-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | USD | 0.00397498747995 | | 0.00397498747995 |
| | | | USDT | 0.00000006832152 | | 0.00000006832152 |

Other Activity Asserted: no - no      0.00000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87813 | Name on file | FTX Trading Ltd. | BNB | 0.00977200649200 | FTX Trading Ltd. | 0.00977200649200 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | CAKE-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | DENT | 349,623.60000000000000 | | 349,623.60000000000000 |
| | | | DOT-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | ETH | 1.00579900000000 | | 1.00579900000000 |
| | | | ETHW | 0.00091900000000 | | 0.00091900000000 |
| | | | FTT | 0.00000010180682 | | 0.00000010180682 |
| | | | FTT-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | LTC | 1.50770602000000 | | 1.50770602000000 |
| | | | LTC-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | LUNA2 | 0.00008590620957 | | 0.00008590620957 |
| | | | LUNA2_LOCKED | 0.00020044782230 | | 0.00020044782230 |
| | | | LUNC | 18.70625800000000 | | 18.70625800000000 |
| | | | TRX | 33.89760100000000 | | 33.89760100000000 |
| | | | USD | 0.00000027044731 | | 0.00000027044731 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USDT | 0.489961364992222 | | 0.489961364992222 |
| | | | Other Activity Asserted: same - no, i have another claim with "errors" | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66449 | Name on file | FTX Trading Ltd. | AVAX | 0.000000005337954 | FTX Trading Ltd. | 0.000000005337954 |
| | | | BNB | 0.000000002216810 | | 0.000000002216810 |
| | | | BTC | 0.000000003747700 | | 0.000000003747700 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFIBULL | 12.327470590000000 | | 12.327470590000000 |
| | | | ETH | 0.000000000844270 | | 0.000000000844270 |
| | | | ETHBULL | 0.442575015000000 | | 0.442575015000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000009369620 | | 0.000000009369620 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | LUNA2 | 0.039035721310000 | | 0.039035721310000 |
| | | | LUNA2_LOCKED | 0.091083349720000 | | 0.091083349720000 |
| | | | LUNC | 0.000000001000000 | | 0.000000001000000 |
| | | | SOL | 21.833185602330392 | | 21.833185602330392 |
| | | | TRX | 0.000000008686510 | | 0.000000008686510 |
| | | | USD | -92.423294404448800 | | -92.423294404448800 |
| | | | USDT | 0.000000005658654 | | 0.000000005658654 |
| | | | Other Activity Asserted: Zero. - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48515 | Name on file | FTX Trading Ltd. | ATOM-PERP | | FTX Trading Ltd. | -0.000000000000454 |
| | | | AVAX-PERP | | | -0.000000000004661 |
| | | | AXS-PERP | | | 0.000000000010913 |
| | | | BNB-PERP | | | 0.000000000000170 |
| | | | BTC | | | 0.000000174304200 |
| | | | BTC-PERP | | | 0.000000000000042 |
| | | | CLV-PERP | | | 0.000000000029103 |
| | | | DOT-PERP | | | -0.000000000000454 |
| | | | DYDX-PERP | | | -0.000000000001818 |
| | | | ETC-PERP | | | -0.000000000003637 |
| | | | ETH-PERP | | | -0.000000000000397 |
| | | | FLOW-PERP | | | -0.000000000000454 |
| | | | FTT | | | 0.000000002928080 |
| | | | FTT-PERP | | | 0.000000000004732 |
| | | | ICP-PERP | | | -0.000000000002870 |
| | | | KSM-PERP | | | -0.000000000000018 |
| | | | LTC-PERP | | | -0.000000000001818 |
| | | | LUNC-PERP | | | 0.000000000000454 |
| | | | OMG-PERP | | | 0.000000000002728 |
| | | | PROM-PERP | | | -0.000000000000004 |
| | | | STEP-PERP | | | 0.000000000021827 |
| | | | USD | Undetermined* | | -0.012137796144964 |
| | | | YFI-PERP | | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58933 | Name on file | FTX Trading Ltd. | BTC | 0.000069010300000 | FTX Trading Ltd. | 0.000069010300000 |
| | | | DOGE | 0.871588537441612 | | 0.871588537441612 |
| | | | ETH | 0.048090690000000 | | 0.048090690000000 |
| | | | ETHW | 0.048090690000000 | | 0.048090690000000 |
| | | | FTT | 2.099601000000000 | | 2.099601000000000 |
| | | | Other Activity Asserted: NA - NA | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94940 | Name on file | FTX Trading Ltd. | BAL | 7.470000000000000 | FTX Trading Ltd. | 7.470000000000000 |
| | | | BOBA | 15.000000000000000 | | 15.000000000000000 |
| | | | CHZ | 160.000000000000000 | | 160.000000000000000 |
| | | | ETHW | 0.014000000000000 | | 0.014000000000000 |
| | | | FTT | 0.200000000000000 | | 0.200000000000000 |
| | | | FTT-PERP | -0.000000000000369 | | -0.000000000000369 |
| | | | LINA | 2,180.000000000000000 | | 2,180.000000000000000 |
| | | | RAMP | 321.956680000000000 | | 321.956680000000000 |
| | | | SKL | 160.000000000000000 | | 160.000000000000000 |
| | | | STEP | 451.163292000000000 | | 451.163292000000000 |
| | | | STMX | 9.564900000000000 | | 9.564900000000000 |
| | | | USD | 0.065413160203712 | | 0.065413160203712 |
| | | | USDT | 0.000000006509647 | | 0.000000006509647 |
| | | | Other Activity Asserted: no but i can t change the answer of the 8 - no but i can t change the answer of the 8 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58295 | Name on file | FTX Trading Ltd. | BTC | 0.000084868026600 | FTX Trading Ltd. | 0.000084868026600 |
| | | | ETH | 0.471435933130872 | | 0.471435933130872 |
| | | | ETHW | 0.471435933130872 | | 0.471435933130872 |
| | | | FTT | 0.011337365523180 | | 0.011337365523180 |
| | | | LINK | 122.457326000000000 | | 122.457326000000000 |
| | | | MATIC | 449.914500000000000 | | 449.914500000000000 |
| | | | SOL | 2.069826631116261 | | 2.069826631116261 |
| | | | SUSHI | 4.999050000000000 | | 4.999050000000000 |
| | | | USD | 0.245085599008033 | | 0.245085599008033 |
| | | | Other Activity Asserted: NO - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43339 | Name on file | FTX Trading Ltd. | AAVE | 2.251106660298510 | FTX Trading Ltd. | 2.251106660298510 |
| | | | BTC | 0.014876374142970 | | 0.014876374142970 |
| | | | ETH | 0.158465886450150 | | 0.158465886450150 |
| | | | ETHW | 0.158465886450150 | | 0.158465886450150 |
| | | | FTT | 32.333037686706355 | | 32.333037686706355 |
| | | | HOOD | 0.211969744733160 | | 0.211969744733160 |
| | | | SAND | 1.003491570000000 | | 1.003491570000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SRM | 1.019772160000000 | | 1.019772160000000 |
| | | | SRM_LOCKED | 16.980227840000000 | | 16.980227840000000 |
| | | | TONCOIN | 4,326.690598434400000 | | 4,326.690598434400000 |
| | | | UBER | 0.850491086436870 | | 0.850491086436870 |
| | | | USD | 1,832.854938540085200 | | 1,832.854938540085200 |
| | | | USDT | 0.000000034091154 | | 0.000000034091154 |
| | | | Other Activity Asserted: None - None | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43626 | Name on file | FTX Trading Ltd. | BIT | 102.979682000000000 | FTX Trading Ltd. | 102.979682000000000 |
| | | | BTC | 0.000000000400000 | | 0.000000000400000 |
| | | | BULL | 0.000000003000000 | | 0.000000003000000 |
| | | | DOGEBULL | 0.000000004500000 | | 0.000000004500000 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETCBULL | 0.000000007000000 | | 0.000000007000000 |
| | | | ETHBULL | 0.000000006000000 | | 0.000000006000000 |
| | | | ETHW | 0.000997000000000 | | 0.000997000000000 |
| | | | USD | 0.005122912249541 | | 0.005122912249541 |
| | | | USDT | 1,414.296319592460300 | | 1,414.296319592460300 |
| | | | Other Activity Asserted: None - None | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88177 | Name on file | FTX Trading Ltd. | BTC | 0.000789440000000 | FTX Trading Ltd. | 0.000789440000000 |
| | | | DAI | 9.904885400000000 | | 9.904885400000000 |
| | | | DOGE | 12.339538430000000 | | 12.339538430000000 |
| | | | ETH | 0.000000005236423 | | 0.000000005236423 |
| | | | FTT | 37.700000000000000 | | 37.700000000000000 |
| | | | LUNA2 | 0.001607332335000 | | 0.001607332335000 |
| | | | LUNA2_LOCKED | 0.003750442115000 | | 0.003750442115000 |
| | | | LUNC | 350.000000000000000 | | 350.000000000000000 |
| | | | NFT (321746535131340167/FTX EU - WE ARE HERE! #215494) | | | 1.000000000000000 |
| | | | NFT (330616960078852468/FTX EU - WE ARE HERE! #215507) | | | 1.000000000000000 |
| | | | NFT (361727976575517530/FTX AU - WE ARE HERE! #15788) | | | 1.000000000000000 |
| | | | NFT (476450452271706938/FTX EU - WE ARE HERE! #215469) | | | 1.000000000000000 |
| | | | SOL | 40.490000009941930 | | 40.490000009941930 |
| | | | SUSHI | 0.000000007759764 | | 0.000000007759764 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 939.788208978054500 | | 939.788208978054500 |
| | | | USDT | 862.794139191316400 | | 862.794139191316400 |
| | | | Other Activity Asserted: no - no | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69501 | Name on file | FTX Trading Ltd. | AXS | 0.000000003820058 | FTX Trading Ltd. | 0.000000003820058 |
| | | | FTT | 25.035039722652467 | | 25.035039722652467 |
| | | | TRX | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 0.000000004330645 | | 0.000000004330645 |
| | | | USDT | 0.000000008466591 | | 0.000000008466591 |
| | | | Other Activity Asserted: No - No | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47482 | Name on file | FTX Trading Ltd. | ATLAS | 999.810000000000000 | FTX Trading Ltd. | 999.810000000000000 |
| | | | BLT | 100.980810000000000 | | 100.980810000000000 |
| | | | MATIC | 150.000500000000000 | | 150.000500000000000 |
| | | | USD | 145.428600710165880 | | 145.428600710165880 |
| | | | Other Activity Asserted: None - None | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63455* | Name on file | FTX Trading Ltd. | USDT | 49.847274590000000 | FTX Trading Ltd. | 49.847274590000000 |
| | | | Other Activity Asserted: NO - NO | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42570 | Name on file | FTX Trading Ltd. | USD | 1,727.461391850000000 | FTX Trading Ltd. | 1,727.461391850000000 |
| | | | Other Activity Asserted: None - None | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51135 | Name on file | FTX Trading Ltd. | APE | 319.989705000000000 | FTX Trading Ltd. | 319.989705000000000 |
| | | | BNB | 1.429728300000000 | | 1.429728300000000 |
| | | | BTC | 0.001999620000000 | | 0.001999620000000 |
| | | | ETH | 0.009997150000000 | | 0.009997150000000 |
| | | | ETHW | 0.009997150000000 | | 0.009997150000000 |
| | | | GMT | 99.981000000000000 | | 99.981000000000000 |
| | | | GRT | 1,643.687640000000000 | | 1,643.687640000000000 |
| | | | GST | 20.796048000000000 | | 20.796048000000000 |
| | | | LUNA2 | 0.573938193500000 | | 0.573938193500000 |
| | | | LUNA2_LOCKED | 1.339189118600000 | | 1.339189118600000 |
| | | | LUNC | 124,976.250000000000000 | | 124,976.250000000000000 |
| | | | SRM | 0.999050000000000 | | 0.999050000000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 70.339515277250000 | | 70.339515277250000 |
| | | | USDT | 229.047364197782200 | | 229.047364197782200 |
| | | | XRP | 500.589790000000000 | | 500.589790000000000 |
| | | | Other Activity Asserted: None - None | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

63455*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| 57605 | Name on file | FTX Trading Ltd. | FTT | 0.097279350000000 | FTX Trading Ltd. | 0.097279350000000 |
| | | | USD | 1,702.247465320439700 | | 1,702.247465320439700 |
| | | | Other Activity Asserted: NO - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95187 | Name on file | FTX Trading Ltd. | ETH | 0.733295840000000 | FTX Trading Ltd. | 0.733295840000000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16367 | Name on file | FTX Trading Ltd. | ETH | 9.218990740000000 | FTX Trading Ltd. | 9.218990740000000 |
| | | | USD | 0.000000009992850 | | 0.000000009992850 |
| | | | USDT | 0.000000000696832 | | 0.000000000696832 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70553 | Name on file | FTX Trading Ltd. | BNB | 0.000000002000000 | FTX Trading Ltd. | 0.000000002000000 |
| | | | BTC | 0.000000006710000 | | 0.000000006710000 |
| | | | BULL | 0.000000004247500 | | 0.000000004247500 |
| | | | ETH | 0.000000006157234 | | 0.000000006157234 |
| | | | ETHBULL | 0.000000003600000 | | 0.000000003600000 |
| | | | FTT | 535.203037300124600 | | 535.203037300124600 |
| | | | MKR | 0.000000001500000 | | 0.000000001500000 |
| | | | NFT (350100736550595709/FTX EU - WE ARE HERE! #112113) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (426967800393557168/FTX AU - WE ARE HERE! #35666) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (435585022049505102/FTX AU - WE ARE HERE! #19357) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (440840384794743742/FTX EU - WE ARE HERE! #116299) | 1.000000000000000 | | 1.000000000000000 |
| | | | SRM | 10.080393890000000 | | 10.080393890000000 |
| | | | SRM_LOCKED | 126.626094070000000 | | 126.626094070000000 |
| | | | USD | 984.540851041192900 | | 984.540851041192900 |
| | | | USDT | 0.000000002893808 | | 0.000000002893808 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18465 | Name on file | FTX Trading Ltd. | 1INCH | 0.000205580000000 | FTX Trading Ltd. | 0.000205580000000 |
| | | | ALPHA | 11.072713760000000 | | 11.072713760000000 |
| | | | AMPL | 2.494645362889863 | | 2.494645362889863 |
| | | | BAT | 1,498.415115120000000 | | 1,498.415115120000000 |
| | | | BOBA | 15.543254220000000 | | 15.543254220000000 |
| | | | CRV | 141.021480120000000 | | 141.021480120000000 |
| | | | DENT | 2,423.398261250000000 | | 2,423.398261250000000 |
| | | | DOGE | 0.042729930000000 | | 0.042729930000000 |
| | | | FIDA | 0.036302000000000 | | 0.036302000000000 |
| | | | FRONT | 0.613428000000000 | | 0.613428000000000 |
| | | | FTT | 0.000493750000000 | | 0.000493750000000 |
| | | | KNC | 0.102183780000000 | | 0.102183780000000 |
| | | | LEO | 0.015885000000000 | | 0.015885000000000 |
| | | | LINA | 440.617864500000000 | | 440.617864500000000 |
| | | | LINK | 55.446411470000000 | | 55.446411470000000 |
| | | | LTC | 0.003826290000000 | | 0.003826290000000 |
| | | | MANA | 10.597114760000000 | | 10.597114760000000 |
| | | | MAPS | 0.000168180000000 | | 0.000168180000000 |
| | | | MEDIA | 0.000015770000000 | | 0.000015770000000 |
| | | | MER | 0.000143750000000 | | 0.000143750000000 |
| | | | NFT (310856627598271047/FTX AU - WE ARE HERE! #320) | | | 1.000000000000000 |
| | | | NFT (324183379570451819/FTX EU - WE ARE HERE! #23550) | | | 1.000000000000000 |
| | | | NFT (340417352551776001/MONZA TICKET STUB #341) | | | 1.000000000000000 |
| | | | NFT (355938627295883190/BELGIUM TICKET STUB #1660) | | | 1.000000000000000 |
| | | | NFT (361742573035993924/FTX CRYPTO CUP 2022 KEY #868) | | | 1.000000000000000 |
| | | | NFT (371379829088175327/FRANCE TICKET STUB #149) | | | 1.000000000000000 |
| | | | NFT (376381551853983645/FTX AU - WE ARE HERE! #319) | | | 1.000000000000000 |
| | | | NFT (393727317665250615/SILVERSTONE TICKET STUB #518) | | | 1.000000000000000 |
| | | | NFT (403058123887313392/SINGAPORE TICKET STUB #1015) | | | 1.000000000000000 |
| | | | NFT (414735479160490436/FTX AU - WE ARE HERE! #24412) | | | 1.000000000000000 |
| | | | NFT (441783833490568219/NETHERLANDS TICKET STUB #131) | | | 1.000000000000000 |
| | | | NFT (489181026721214482/FTX EU - WE ARE HERE! #23275) | | | 1.000000000000000 |
| | | | NFT (548183973749949015/THE HILL BY FTX #2829) | | | 1.000000000000000 |
| | | | NFT (557340872599337932/FTX EU - WE ARE HERE! #23476) | | | 1.000000000000000 |
| | | | NFT (562004175042957424/MONACO TICKET STUB #166) | | | 1.000000000000000 |
| | | | NFT (567659061175232749/HUNGARY TICKET STUB #1381) | | | 1.000000000000000 |
| | | | OMG | 141.640429610000000 | | 141.640429610000000 |
| | | | OXY | 4.126227180000000 | | 4.126227180000000 |
| | | | PAXG | 0.187984530000000 | | 0.187984530000000 |
| | | | RUNE | 0.030165520000000 | | 0.030165520000000 |
| | | | SAND | 11.015936930000000 | | 11.015936930000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SHIB | 5.40353552000000000 | | 5.40353552000000000 |
| | | | SOL | 0.00044869000000000 | | 0.00044869000000000 |
| | | | SRM | 10.58343713000000000 | | 10.58343713000000000 |
| | | | UNI | 0.02330790000000000 | | 0.02330790000000000 |
| | | | USD | 4,303.11074725000000000 | | 4,303.11074725000000000 |
| | | | XRP | 0.00018615000000000 | | 0.00018615000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76979 | Name on file | | ALT-PERP | 0.00000000001876825 | FTX Trading Ltd. | 0.00000000001876825 |
| | | | APE-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | AR-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | ATOM-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | AUDIO-PERP | -0.00000000000000056 | | -0.00000000000000056 |
| | | | AVAX-PERP | -0.00000000000000042 | | -0.00000000000000042 |
| | | | AXS-PERP | 0.00000000000000014 | | 0.00000000000000014 |
| | | | BCH | 0.00000000001750000 | | 0.00000000001750000 |
| | | | BLT | 90.00000000000000000 | | 90.00000000000000000 |
| | | | BNB-PERP | 0.00000000900000000 | | 0.00000000900000000 |
| | | | BNB-PERP | 0.00000000000000010 | | 0.00000000000000010 |
| | | | BTC | 0.00000000125000000 | | 0.00000000125000000 |
| | | | BTC-20211231 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CAKE-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | DODO | 0.00000000050000000 | | 0.00000000050000000 |
| | | | DOT-PERP | -0.00000000000000009 | | -0.00000000000000009 |
| | | | ETH | 0.28338838721178 | | 0.28338838721178 |
| | | | ETH-PERP | -0.00000000000000003 | | -0.00000000000000003 |
| | | | FLOW-PERP | -0.00000000000000017 | | -0.00000000000000017 |
| | | | FTT | 166.40008200555712 | | 166.40008200555712 |
| | | | FTT-PERP | -0.00000000000000131 | | -0.00000000000000131 |
| | | | ICP-PERP | 0.00000000000000017 | | 0.00000000000000017 |
| | | | KNC-PERP | -0.00000000000000056 | | -0.00000000000000056 |
| | | | KSM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LINK-PERP | 0.00000000000000014 | | 0.00000000000000014 |
| | | | LTC-PERP | -0.00000000000000002 | | -0.00000000000000002 |
| | | | LUNA2 | 0.20912669480000 | | 0.20912669480000 |
| | | | LUNA2_LOCKED | 0.48796228800000 | | 0.48796228800000 |
| | | | LUNC-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | RUNE-PERP | -0.00000000000000966 | | -0.00000000000000966 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | TULIP-PERP | -0.00000000000000056 | | -0.00000000000000056 |
| | | | USD | 77.11793723626357 | | 77.11793723626357 |
| | | | USDT | 3.45106273041176 | | 3.45106273041176 |
| | | | XMR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | XTZ-PERP | 0.00000000000000113 | | 0.00000000000000113 |
| | | | ZEC-PERP | -0.00000000000000001 | | -0.00000000000000001 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25882 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000001876825 | FTX Trading Ltd. | 0.00000000001876825 |
| | | | AURY | 2,433.00023644000000 | | 2,433.00023644000000 |
| | | | BTC | 0.00000000700000 | | 0.00000000700000 |
| | | | DAI | 0.09520025000000 | | 0.09520025000000 |
| | | | ETH | 0.00037576300000 | | 0.00037576300000 |
| | | | ETHW | 0.00064809509799992 | | 0.00064809509799992 |
| | | | FTT | 0.14875698494201 | | 0.14875698494201 |
| | | | IMX | 0.99947367000000 | | 0.99947367000000 |
| | | | MATIC | 1.70590278000000 | | 1.70590278000000 |
| | | | MYC | 233.83616160000000 | | 233.83616160000000 |
| | | | SOL | 0.00044263000000 | | 0.00044263000000 |
| | | | SRM | 5.59406111000000 | | 5.59406111000000 |
| | | | SRM_LOCKED | 24.57966706000000 | | 24.57966706000000 |
| | | | SUSHI | 0.00495250000000 | | 0.00495250000000 |
| | | | TRX | 0.00000020000000 | | 0.00000020000000 |
| | | | USD | -0.38965738836520 | | -0.38965738836520 |
| | | | USDT | 0.00479320875000 | | 0.00479320875000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50375 | Name on file | FTX Trading Ltd. | AAVE | 0.00076300000000 | FTX Trading Ltd. | 0.00076300000000 |
| | | | AAVE-PERP | 0.00000000000000017 | | 0.00000000000000017 |
| | | | BAT | 0.34397758000000 | | 0.34397758000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 9.14003741000000 | | 9.14003741000000 |
| | | | FTM | 732.00366000000000 | | 732.00366000000000 |
| | | | FTT | 150.07127500000000 | | 150.07127500000000 |
| | | | LOOKS | 260.00130000000000 | | 260.00130000000000 |
| | | | LUNA2 | 22.57925927000000 | | 22.57925927000000 |
| | | | LUNA2_LOCKED | 52.68493829000000 | | 52.68493829000000 |
| | | | SAND | 260.00130000000000 | | 260.00130000000000 |
| | | | SNX | 0.01130380000000 | | 0.01130380000000 |
| | | | SOL | 70.42996560000000 | | 70.42996560000000 |
| | | | SXP | 0.05758000000000 | | 0.05758000000000 |
| | | | SXP-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | UNI-PERP | -0.00000000000023 | | -0.00000000000023 |
| | | | USD | 12,086.30322987272000 | | 12,086.30322987272000 |
| | | | USDT | 268.00000000000000 | | 268.00000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51577 | Name on file | FTX Trading Ltd. | BTC | 1.20543185000000000 | FTX Trading Ltd. | 1.20543185000000000 |
| | | | CRO | 7,917.40029326000000 | | 7,917.40029326000000 |
| | | | FTT | 184.21048798985228 | | 184.21048798985228 |
| | | | NFT (551471191181533146/FTX AU - WE ARE HERE! #26846) | | | 1.00000000000000000 |
| | | | TRX | 0.00001900024000 | | 0.00001900024000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Modified Claim** | |
| | | | USD | 0.784859567990590 | | 0.784859567990590 |
| | | | USDT | 0.005973737486250 | | 0.005973737486250 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 74545 | Name on file | FTX Trading Ltd. | BCH | 0.000000001173920 | FTX Trading Ltd. | 0.000000001173920 |
| | | | BNB | 0.000000000388670 | | 0.000000000388670 |
| | | | FTT | 0.008992097674782 | | 0.008992097674782 |
| | | | MATIC | 0.000000001907390 | | 0.000000001907390 |
| | | | TRX | 397.000000000000000 | | 397.000000000000000 |
| | | | USD | 0.060190613546860 | | 0.060190613546860 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95015 | Name on file | FTX Trading Ltd. | BTC | 0.000000002595950 | FTX Trading Ltd. | 0.000000002595950 |
| | | | ENS | 0.001163480000000 | | 0.001163480000000 |
| | | | ETH | 0.000000007725740 | | 0.000000007725740 |
| | | | ETHW | 0.000425547725740 | | 0.000425547725740 |
| | | | FTT | 485.471656564608900 | | 485.471656564608900 |
| | | | GMT | 5.597898671161650 | | 5.597898671161650 |
| | | | LUNA2 | 0.002168337889000 | | 0.002168337889000 |
| | | | LUNA2_LOCKED | 0.050059455074000 | | 0.050059455074000 |
| | | | LUNC | 0.066736922080000 | | 0.066736922080000 |
| | | | SOL | 0.005500100000000 | | 0.005500100000000 |
| | | | STETH | 0.000004354886604 | | 0.000004354886604 |
| | | | USD | 0.346028880252121 | | 0.346028880252121 |
| | | | USDT | 0.000000001634997 | | 0.000000001634997 |
| | | | USTC | 0.306934371693812 | | 0.306934371693812 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 10684 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | ETH | 1.179207390000000 | | 1.179207390000000 |
| | | | ETHW | 0.000010580000000 | | 0.000010580000000 |
| | | | USD | 0.000009080758377 | | 0.000009080758377 |
| | | | USDT | 0.000000003735712 | | 0.000000003735712 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48869 | Name on file | FTX Trading Ltd. | BTC | 0.000004080000000 | FTX Trading Ltd. | 0.000004080000000 |
| | | | USDT | 10,023.120966600000000 | | 10,023.120966600000000 |
| | | | Other Activity Asserted: nno - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25520 | Name on file | FTX Trading Ltd. | AVAX | 0.000000004967981 | FTX Trading Ltd. | 0.000000004967981 |
| | | | BNB | 0.000000005000000 | | 0.000000005000000 |
| | | | BTC | 0.068291017414976 | | 0.068291017414976 |
| | | | ETH | 0.301000000000000 | | 0.301000000000000 |
| | | | FTT | 25.055571062342647 | | 25.055571062342647 |
| | | | LTC | 0.007000000000000 | | 0.007000000000000 |
| | | | NFT (367716171734930975/FTX AU - WE ARE HERE! #2870) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (379291893150027030/FTX EU - WE ARE HERE! #232860) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (445761216838838968/FTX EU - WE ARE HERE! #232869) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (559439920083284583/FTX EU - WE ARE HERE! #232840) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (561246084648641121/FTX AU - WE ARE HERE! #28033) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (569671864527088946/FTX AU - WE ARE HERE! #2860) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.899632089000000 | | 0.899632089000000 |
| | | | USD | 1.204041656408250 | | 1.204041656408250 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18230 | Name on file | FTX Trading Ltd. | USD | 9,648.073681760000000 | FTX Trading Ltd. | 9,648.073681760000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85918 | Name on file | FTX Trading Ltd. | BNB | 0.000000006092000 | FTX Trading Ltd. | 0.000000006092000 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | ETHW | 0.000000088664684 | | 0.000000088664684 |
| | | | FTT | 0.000000007860116 | | 0.000000007860116 |
| | | | NFT (540823125594147093/FTX CRYPTO CUP 2022 KEY #1387) | | | 1.000000000000000 |
| | | | TONCOIN | 0.000000004538012 | | 0.000000004538012 |
| | | | USD | 0.000000436380271 | | 0.000000436380271 |
| | | | USDT | 23,690.385699840364000 | | 23,690.385699840364000 |
| | | | Other Activity Asserted: NO. - NO. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44780 | Name on file | FTX Trading Ltd. | BTC | 0.017841656500000 | FTX Trading Ltd. | 0.017841656500000 |
| | | | DOGE | 5,452.920711220000000 | | 5,452.920711220000000 |
| | | | FTT | 10.745371400000000 | | 10.745371400000000 |
| | | | LTC | 0.000176400000000 | | 0.000176400000000 |
| | | | USD | 7,479.256429222696000 | | 7,479.256429222696000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USDT | 0.003503999000000 | | 0.003503999000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39628 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | ALICE | 0.007878200000000 | | 0.007878200000000 |
| | | | ATLAS | 0.119556540000000 | | 0.119556540000000 |
| | | | AURY | 0.001122580000000 | | 0.001122580000000 |
| | | | BAO | 4.000000000000000 | | 4.000000000000000 |
| | | | BF_POINT | 100.000000000000000 | | 100.000000000000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | IMX | 0.001583230000000 | | 0.001583230000000 |
| | | | RAY | 0.012840560000000 | | 0.012840560000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SLRS | 0.018462370000000 | | 0.018462370000000 |
| | | | SRM | 142.525038460000000 | | 142.525038460000000 |
| | | | STARS | 0.000036770000000 | | 0.000036770000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 6,624.983848272309000 | | 6,624.983848272309000 |
| | | | USDT | 0.000000012798700 | | 0.000000012798700 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69216 | Name on file | FTX Trading Ltd. | POLIS | 0.078120000000000 | FTX Trading Ltd. | 0.078120000000000 |
| | | | USD | 27.829536172000000 | | 27.829536172000000 |
| | | | Other Activity Asserted: no claims - no claims | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11930 | Name on file | FTX Trading Ltd. | TONCOIN | 38.160000000000000 | FTX Trading Ltd. | 38.160000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74265 | Name on file | FTX Trading Ltd. | BNB | 0.000000006890000 | FTX Trading Ltd. | 0.000000006890000 |
| | | | BTC | 0.000000025412294 | | 0.000000025412294 |
| | | | ETH | 0.000000006383023 | | 0.000000006383023 |
| | | | ETHW | 1.020885904530000 | | 1.020885904530000 |
| | | | USDT | 12,994.440491780008000 | | 12,994.440491780008000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50099 | Name on file | FTX Trading Ltd. | BNB | 0.009688488932322 | FTX Trading Ltd. | 0.009688488932322 |
| | | | BTC | 0.058756360000000 | | 0.058756360000000 |
| | | | ETHW | 0.000140800000000 | | 0.000140800000000 |
| | | | FTT | 0.000000004309270 | | 0.000000004309270 |
| | | | USD | 1,289.889705379997800 | | 1,289.889705379997800 |
| | | | USDT | 0.000000009552860 | | 0.000000009552860 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7428 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | DOGE | 0.863644310000000 | | 0.863644310000000 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | NFT (37704091839288197... | | | |
| | | | WE ARE HERE! #34035) | | | 1.000000000000000 |
| | | | NFT (39321641029823866... | | | |
| | | | WE ARE HERE! #34055) | | | 1.000000000000000 |
| | | | SOL | 0.000000004270325 | | 0.000000004270325 |
| | | | TRX | 0.001905007595584 | | 0.001905007595584 |
| | | | USD | 333.120538986043900 | | 333.120538986043900 |
| | | | USDT | 22.500000008797297 | | 22.500000008797297 |
| | | | XRP | 0.028210000000000 | | 0.028210000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66969 | Name on file | FTX Trading Ltd. | FTT | 161.100000000000000 | FTX Trading Ltd. | 161.100000000000000 |
| | | | NFT (33922540095335614... | | | |
| | | | WE ARE HERE! #61009) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (35050516275496412... | | | |
| | | | WE ARE HERE! #137470) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (42292470094328112... | | | |
| | | | WE ARE HERE! #137543) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000006088500 | | 0.000000006088500 |
| | | | YGG | 0.001150000000000 | | 0.001150000000000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56241 | Name on file | FTX Trading Ltd. | 1INCH | | FTX Trading Ltd. | 4.567773834874770 |
| | | | AAPL | 1.005553111503960 | | 1.005553111503960 |
| | | | BNB | 0.118443446670850 | | 0.118443446670850 |
| | | | CHZ | 9.933050920000000 | | 9.933050920000000 |
| | | | FTT | 25.221786444727734 | | 25.221786444727734 |
| | | | HT | 1.999930420000000 | | 1.999930420000000 |
| | | | NFT (28859709003263045... | | | |
| | | | CRYPTO CUP 2022 KEY #5111) | | | 1.000000000000000 |
| | | | NFT (29874080531695440... | | | |
| | | | TICKET STUB #107) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (32327619864068399)/SINGAPORE TICKET STUB #1639) | | | 1.00000000000000 |
| | | | NFT (34110174152995198)/THE HILL BY FTX #2882) | | | 1.00000000000000 |
| | | | NFT (42130951749662265)/FRANCE TICKET STUB #620) | | | 1.00000000000000 |
| | | | NFT (43045128185903006)/AUSTRIA TICKET STUB #833) | | | 1.00000000000000 |
| | | | NFT (48830241714878735)/HUNGARY TICKET STUB #1677) | | | 1.00000000000000 |
| | | | NVDA | 2.20927943503520 | | 2.20927943503520 |
| | | | TRX | 200.00547950000000 | | 200.00547950000000 |
| | | | TSLA | | | 1.21212953929180 |
| | | | TSLAPRE | 0.00000000365640 | | 0.00000000365640 |
| | | | TWTR | 0.00000004066720 | | 0.00000004066720 |
| | | | USD | 1,022.97225289055720 | | 1,022.97225289055720 |
| | | | USDT | | | 49.22401979947893 |
| | | | XAUT | 0.00000000787441 | | 0.00000000787441 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50162 | Name on file | FTX Trading Ltd. | ETH | 0.00000001000000 | FTX Trading Ltd. | 0.00000001000000 |
|---|---|---|---|---|---|---|
| | | | FTT | 551.90766114113790 | | 551.90766114113790 |
| | | | IP3 | 100.00000000000000 | | 100.00000000000000 |
| | | | NFT (43841465710999928)/FTX CRYPTO CUP 2022 KEY #21231) | | | 1.00000000000000 |
| | | | SRM | 17.67289918000000 | | 17.67289918000000 |
| | | | SRM_LOCKED | 134.11316569000000 | | 134.11316569000000 |
| | | | USD | 1,252.01987374522150 | | 1,252.01987374522150 |
| | | | USDT | 0.00000001411982 | | 0.00000001411982 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50167 | Name on file | FTX Trading Ltd. | BTC | 0.04203198000000 | FTX Trading Ltd. | 0.04203198000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 1.10474707000000 | | 1.10474707000000 |
| | | | ETHW | 1.10428295650591 | | 1.10428295650591 |
| | | | FTT | 23.88413833000000 | | 23.88413833000000 |
| | | | NFT (29214782489174083)/FTX EU - WE ARE HERE! #83975) | | | 1.00000000000000 |
| | | | NFT (33953585463442165)/MONZA TICKET STUB #1927) | | | 1.00000000000000 |
| | | | NFT (34893733770575474)/THE HILL BY FTX #3067) | | | 1.00000000000000 |
| | | | NFT (36049028021393361)/FTX AU - WE ARE HERE! #2243) | | | 1.00000000000000 |
| | | | NFT (37828299908489976)/MONTREAL TICKET STUB #1696) | | | 1.00000000000000 |
| | | | NFT (39917469201237468)/SINGAPORE TICKET STUB #1481) | | | 1.00000000000000 |
| | | | NFT (40617905382897194)/BELGIUM TICKET STUB #1303) | | | 1.00000000000000 |
| | | | NFT (42593102020375383)/JAPAN TICKET STUB #899) | | | 1.00000000000000 |
| | | | NFT (43008603577969016)/FTX AU - WE ARE HERE! #27791) | | | 1.00000000000000 |
| | | | NFT (43343093544887110)/FTX EU - WE ARE HERE! #84251) | | | 1.00000000000000 |
| | | | NFT (44250843727844243)/MEXICO TICKET STUB #1102) | | | 1.00000000000000 |
| | | | NFT (46735888577565677)/FTX AU - WE ARE HERE! #2238) | | | 1.00000000000000 |
| | | | NFT (47444012365240605)/FTX CRYPTO CUP 2022 KEY #764) | | | 1.00000000000000 |
| | | | NFT (51617629262486606)/AUSTRIA TICKET STUB #331) | | | 1.00000000000000 |
| | | | NFT (53147333836895592)/AUSTIN TICKET STUB #321) | | | 1.00000000000000 |
| | | | NFT (55088950751009968)/FTX EU - WE ARE HERE! #84205) | | | 1.00000000000000 |
| | | | NFT (56617305738528325)/NETHERLANDS TICKET STUB #1464) | | | 1.00000000000000 |
| | | | NFT (57118505993021060)/HUNGARY TICKET STUB #1409) | | | 1.00000000000000 |
| | | | SRM | 2.60581868000000 | | 2.60581868000000 |
| | | | SRM_LOCKED | 27.43206650000000 | | 27.43206650000000 |
| | | | USDT | 0.21821759000000 | | 0.21821759000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24872 | Name on file | FTX Trading Ltd. | FTT | 25.24702180000000 | FTX Trading Ltd. | 25.24702180000000 |
|---|---|---|---|---|---|---|
| | | | USD | 33,044.26831895188000 | | 33,044.26831895188000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40154 | Name on file | FTX Trading Ltd. | BTC | 2.33280000000000 | FTX Trading Ltd. | 2.33280000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 45.78700000000000 | | 45.78700000000000 |
| | | | ETHW | 45.78700000000000 | | 45.78700000000000 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57396 | Name on file | FTX Trading Ltd. | AAVE | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** | |
| | | | FTT | 25.09715000000000 | | | 25.09715000000000 |
| | | | USDT | 5,771.221622679500000 | | | 5,771.221622679500000 |
| | | | Other Activity Asserted: No - No | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35286 | Name on file | FTX Trading Ltd. | BTC | 0.000016079295586 | FTX Trading Ltd. | 0.000016079295586 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 34.095342000000000 | | 34.095342000000000 |
| | | | USD | 0.117049645522268 | | 0.117049645522268 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22807 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | FTT | 2.800242230000000 | | 2.800242230000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | LINK | 16.114792900000000 | | 16.114792900000000 |
| | | | LUNC-PERP | 1,382,000.000000000000 | | 1,382,000.000000000000 |
| | | | TRX | 0.000030000000000 | | 0.000030000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 49.905881145800410 | | 49.905881145800410 |
| | | | XRP | 0.050206095000000 | | 0.050206095000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19741 | Name on file | FTX Trading Ltd. | USD | 4,999.000000000000000 | FTX Trading Ltd. | 4,999.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 29609 | Name on file | FTX Trading Ltd. | ETH | | FTX Trading Ltd. | 0.000000006868366 |
| | | | FTT | | | 0.000000024902360 |
| | | | NFT (29498680168755695O)/FTX AU - WE ARE HERE! (#54069) | | | 1.000000000000000 |
| | | | NFT (313006490324979954)/FTX EU - (#154743) | | | 1.000000000000000 |
| | | | NFT (333002295858882946)/FTX EU - WE ARE HERE! (#154929) | | | 1.000000000000000 |
| | | | NFT (562908363742549457)/FTX EU - WE ARE HERE! (#154879) | | | 1.000000000000000 |
| | | | SOL | | | 0.000000010000000 |
| | | | SRM | | | 0.145842660000000 |
| | | | SRM_LOCKED | | | 5.613303630000000 |
| | | | USD | Undetermined* | | 0.000000493839352 |
| | | | USDT | | | 0.000000019432263 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94167 | Name on file | FTX Trading Ltd. | ALGO | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BNB | 0.000000003517350 | | 0.000000003517350 |
| | | | BTC | 0.000000005604120 | | 0.000000005604120 |
| | | | ETH | 0.003999990066070 | | 0.003999990066070 |
| | | | GMX | 0.009404000000000 | | 0.009404000000000 |
| | | | HT | 0.000000004616750 | | 0.000000004616750 |
| | | | MATIC | 0.000000006327300 | | 0.000000006327300 |
| | | | MYC | 9.894000000000000 | | 9.894000000000000 |
| | | | NFT (351190373252008617)/THE HILL BY FTX #29996) | | | 1.000000000000000 |
| | | | NFT (359693367392364642)/FTX EU - WE ARE HERE! #244421) | | | 1.000000000000000 |
| | | | NFT (442053876019016096)/FTX EU - WE ARE HERE! #244410) | | | 1.000000000000000 |
| | | | NFT (447539842651843894)/FTX EU - WE ARE HERE! #244430) | | | 1.000000000000000 |
| | | | SOL | 0.109978009592832 | | 0.109978009592832 |
| | | | TRX | 0.951384174006464 | | 0.951384174006464 |
| | | | USD | 0.017179734219996 | | 0.017179734219996 |
| | | | USDT | 0.119124736465031 | | 0.119124736465031 |
| | | | WAXL | 1.426200000000000 | | 1.426200000000000 |
| | | | Other Activity Asserted: Not any - Not any activity | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75475 | Name on file | FTX Trading Ltd. | ATLAS | 9.335000000000000 | FTX Trading Ltd. | 9.335000000000000 |
| | | | BAT | 24.981000000000000 | | 24.981000000000000 |
| | | | BCH | | | 0.000503034997420 |
| | | | BTC | 0.155879020597194 | | 0.155879020597194 |
| | | | DOGE | 7,469.129158010679000 | | 7,469.129158010679000 |
| | | | DOT | 20.520448920146580 | | 20.520448920146580 |
| | | | ETH | 2.107153574323983 | | 2.107153574323983 |
| | | | ETHW | 2.105391172571793 | | 2.105391172571793 |
| | | | KSHIB | 5,698.917000000000000 | | 5,698.917000000000000 |
| | | | MATIC | 1,382.838380127469700 | | 1,382.838380127469700 |
| | | | SHIB | 7,997,055.000000000000 | | 7,997,055.000000000000 |
| | | | SOL | 0.098016745541086 | | 0.098016745541086 |
| | | | USD | 0.583266312707830 | | 0.583266312707830 |
| | | | XRP | 511.865493766050700 | | 511.865493766050700 |
| | | | Other Activity Asserted: NIL - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47908 | Name on file | FTX Trading Ltd. | BOBA | 212.170340210000000 | FTX Trading Ltd. | 212.170340210000000 |
| | | | BTC | 0.446397010000000 | | 0.446397010000000 |
| | | | FTT | 25.065460520000000 | | 25.065460520000000 |

Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Modified Claim** | |
| | | | LOOKS | 0.000000009005022 | | 0.000000009005022 |
| | | | SRM | 0.000000000927750 | | 0.000000000927750 |
| | | | USD | 2,005.346673631105200 | | 2,005.346673631105200 |
| | | | USDT | 0.000000009147825 | | 0.000000009147825 |

Other Activity Asserted: None - None

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61213 | Name on file | FTX Trading Ltd. | DYDX | 4.900000000000000 | FTX Trading Ltd. | 4.900000000000000 |
| | | | FTT | 0.072253479040285 | | 0.072253479040285 |
| | | | POLIS | 0.098060000000000 | | 0.098060000000000 |
| | | | USD | 1,206.420494324225700 | | 1,206.420494324225700 |
| | | | USDT | 0.000000007468705 | | 0.000000007468705 |

Other Activity Asserted: No - No                0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11465 | Name on file | FTX Trading Ltd. | AGLD | 4.999539250000000 | FTX Trading Ltd. | 4.999539250000000 |
| | | | ALICE | 0.099905000000000 | | 0.099905000000000 |
| | | | ALPHA | 186.206284301939060 | | 186.206284301939060 |
| | | | ATLAS | 519.808480000000000 | | 519.808480000000000 |
| | | | ATOM | 2.156756104464580 | | 2.156756104464580 |
| | | | AVAX | 1.226398548528580 | | 1.226398548528580 |
| | | | AXS | 3.598261762200060 | | 3.598261762200060 |
| | | | AXS-PERP | -1.000000000000000 | | -1.000000000000000 |
| | | | BAND | 20.054163940993130 | | 20.054163940993130 |
| | | | BNB | 0.810675898369981 | | 0.810675898369981 |
| | | | BTC | 0.004199209980000 | | 0.004199209980000 |
| | | | CAKE-PERP | -480.000000000000000 | | -480.000000000000000 |
| | | | DOT | 2.389817576735160 | | 2.389817576735160 |
| | | | ETH | 0.286256317791450 | | 0.286256317791450 |
| | | | ETHW | 0.259298230654830 | | 0.259298230654830 |
| | | | EUR | 0.309099752252300 | | 0.309099752252300 |
| | | | FTM | 34.200388238070920 | | 34.200388238070920 |
| | | | FTT | 15.795283630000000 | | 15.795283630000000 |
| | | | GBP | 0.632407222339760 | | 0.632407222339760 |
| | | | LINK | 4.908735444163930 | | 4.908735444163930 |
| | | | LUNA2 | 0.500371438800000 | | 0.500371438800000 |
| | | | LUNA2_LOCKED | 1.167533357000000 | | 1.167533357000000 |
| | | | LUNC | 108,956.934283032520000 | | 108,956.934283032520000 |
| | | | MATIC | 252.162494710468560 | | 252.162494710468560 |
| | | | MKR | 0.043447959915080 | | 0.043447959915080 |
| | | | NEAR | 8.498433450000000 | | 8.498433450000000 |
| | | | OMG | 5.039179472430270 | | 5.039179472430270 |
| | | | POLIS | 20.293974150000000 | | 20.293974150000000 |
| | | | RSR | 1,955.660498335575300 | | 1,955.660498335575300 |
| | | | SLP | 8.107570000000000 | | 8.107570000000000 |
| | | | SNX | 3.282656742433830 | | 3.282656742433830 |
| | | | SOL | 2.941280456828430 | | 2.941280456828430 |
| | | | SPELL | 99.705120000000000 | | 99.705120000000000 |
| | | | SRM | 20.996129700000000 | | 20.996129700000000 |
| | | | TLM | 299.926280000000000 | | 299.926280000000000 |
| | | | TRX | 238.929513212576550 | | 238.929513212576550 |
| | | | USD | 7,224.607885191899000 | | 7,224.607885191899000 |

Other Activity Asserted: None - None                0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93211 | Name on file | FTX Trading Ltd. | OXY | 291.246260855943040 | FTX Trading Ltd. | 291.246260855943040 |
| | | | USD | 0.000000003810495 | | 0.000000003810495 |
| | | | WRX | 200.192737330374700 | | 200.192737330374700 |

Other Activity Asserted: 0 - none                0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7311 | Name on file | FTX Trading Ltd. | BTC-PERP | -0.226100000000000 | FTX Trading Ltd. | -0.226100000000000 |
| | | | ETH | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.010051660000000 | | 0.010051660000000 |
| | | | LUNA2 | 0.004734829496000 | | 0.004734829496000 |
| | | | LUNA2_LOCKED | 0.011047935490000 | | 0.011047935490000 |
| | | | NFT (36484855372129723S/FTX EU - WE ARE HERE! #142439) | | | 1.000000000000000 |
| | | | NFT (41567324988285S568/FTX EU - WE ARE HERE! #142640) | | | 1.000000000000000 |
| | | | NFT (44833434245054614S/FTX EU - WE ARE HERE! #142693) | | | 1.000000000000000 |
| | | | NFT (46847917303834613S/FTX AU - WE ARE HERE! #36488) | | | 1.000000000000000 |
| | | | NFT (50987397413904344S/FTX AU - WE ARE HERE! #36528) | | | 1.000000000000000 |
| | | | TRX | 0.000158000000000 | | 0.000158000000000 |
| | | | USD | 6,451.343210103260000 | | 6,451.343210103260000 |
| | | | USDT | 0.010690594478722 | | 0.010690594478722 |
| | | | USTC | 0.670238000000000 | | 0.670238000000000 |

Other Activity Asserted: None - None                0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39648 | Name on file | FTX Trading Ltd. | CQT | 7,754.801290000000000 | FTX Trading Ltd. | 7,754.801290000000000 |
| | | | TRX | 0.000005000000000 | | 0.000005000000000 |
| | | | USD | 1.002879776235840 | | 1.002879776235840 |

Other Activity Asserted: None - None                0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7234 | Name on file | FTX Trading Ltd. | BTC | 0.000022480000000 | FTX Trading Ltd. | 0.000022480000000 |
| | | | FTT | 0.702094060541484 | | 0.702094060541484 |
| | | | JPY | 3,633.996053040000000 | | 3,633.996053040000000 |
| | | | LUNA2 | 0.000000017065277 | | 0.000000017065277 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | LUNA2_LOCKED | 0.000000039818979 | | 0.000000039818979 |
| | | | NFT (29494915347707 09656)/FTX EU - WE ARE HERE! #88418) | | | 1.000000000000000 |
| | | | NFT (31719567598429 6300)/FTX EU - WE ARE HERE! #88572) | | | 1.000000000000000 |
| | | | NFT (40351595308956 7827)/FTX AU - WE ARE HERE! #34087) | | | 1.000000000000000 |
| | | | NFT (52966983166173 1722)/FTX AU - WE ARE HERE! #34155) | | | 1.000000000000000 |
| | | | USD | 31.020163010929497 | | 31.020163010929497 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87608 | Name on file | FTX Trading Ltd. | CONV | 9,244.272700000000 | FTX Trading Ltd. | 9,244.272700000000 |
| | | | FTT | 12.600000000000 | | 12.600000000000 |
| | | | USD | 0.006376246347700 | | 0.006376246347700 |
| | | | USDT | 5.599736480630127 | | 5.599736480630127 |
| | | | Other Activity Asserted: 0 - 0 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42562 | Name on file | FTX Trading Ltd. | FTT | 0.000000002166000 | FTX Trading Ltd. | 0.000000002166000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 43.083976094841006 | | 43.083976094841006 |
| | | | USDT | 0.000000004295000 | | 0.000000004295000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84818* | Name on file | FTX Trading Ltd. | CLV | 0.282789000000000 | FTX Trading Ltd. | 0.282789000000000 |
| | | | TRX | 0.000778000000000 | | 0.000778000000000 |
| | | | USD | 1,254.389971167647000 | | 1,254.389971167647000 |
| | | | USDT | 1,500.006310707163500 | | 1,500.006310707163500 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45562 | Name on file | FTX Trading Ltd. | BTC | 0.429118540000000 | FTX Trading Ltd. | 0.429118540000000 |
| | | | ETH | 1.123694360000000 | | 1.123694360000000 |
| | | | ETHW | 1.123368010000000 | | 1.123368010000000 |
| | | | NFT (34067431258062 4123/FTX AU - WE ARE HERE! #25519) | | | 1.000000000000000 |
| | | | NFT (39226851952309 6152/FTX AU - WE ARE HERE! #25516) | | | 1.000000000000000 |
| | | | SOL | 41.590744610000000 | | 41.590744610000000 |
| | | | SUSHI | 107.023965710000000 | | 107.023965710000000 |
| | | | USD | 3,514.423927160000000 | | 3,514.423927160000000 |
| | | | USDT | 41,499.488313180000000 | | 41,499.488313180000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48108 | Name on file | FTX Trading Ltd. | ASD | | FTX Trading Ltd. | 381.652565834269350 |
| | | | ETH | 2.226670905000000 | | 2.226670905000000 |
| | | | ETHW | 2.226670900000000 | | 2.226670900000000 |
| | | | FTT | 1.999620000000000 | | 1.999620000000000 |
| | | | LINK | 0.075433000000000 | | 0.075433000000000 |
| | | | TRX | 0.000012000000000 | | 0.000012000000000 |
| | | | USD | 21.917878669252900 | | 21.917878669252900 |
| | | | USDT | 211.046761449061760 | | 211.046761449061760 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51319 | Name on file | FTX Trading Ltd. | ATLAS | 0.526406430000000 | FTX Trading Ltd. | 0.526406430000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEAR-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | NFT (41908775107932 4563/FTX EU - WE ARE HERE! #199316) | | | 1.000000000000000 |
| | | | NFT (44292527921259 1255/FTX EU - WE ARE HERE! #199367) | | | 1.000000000000000 |
| | | | SOL | 0.000105650000000 | | 0.000105650000000 |
| | | | TRX | 1,939.000039000000000 | | 1,939.000039000000000 |
| | | | USD | -0.000000203455605 | | -0.000000203455605 |
| | | | USDT | 0.120080205138417 | | 0.120080205138417 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47940* | Name on file | FTX Trading Ltd. | BTC | 0.238367330000000 | FTX Trading Ltd. | 0.238367330000000 |
| | | | NFT (36323542315791 69997/SINGAPORE TICKET STUB #1892) | | | 1.000000000000000 |
| | | | NFT (47862118852568 9811/MONZA TICKET STUB #828) | | | 1.000000000000000 |
| | | | NFT (57190897571654 6359/JAPAN TICKET STUB #1411) | | | 1.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44269 | Name on file | FTX Trading Ltd. | AAVE | 19.185445141977720 | FTX Trading Ltd. | 19.185445141977720 |
| | | | ALGO | 0.000000005495000 | | 0.000000005495000 |
| | | | AVAX | 26.078874409586234 | | 26.078874409586234 |

84818*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Sixth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
47940*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BNB | 0.000000023795373 | | 0.000000023795373 |
| | | | BTC | 0.000195210250047 | | 0.000195210250047 |
| | | | DAI | 0.000000010000000 | | 0.000000010000000 |
| | | | ETH | 0.000000014200046 | | 0.000000014200046 |
| | | | ETHW | 13.550810311029498 | | 13.550810311029498 |
| | | | FTM | 0.000000008961490 | | 0.000000008961490 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | GRT | 3,618.977292653792000 | | 3,618.977292653792000 |
| | | | MATIC | 0.337009702698841 | | 0.337009702698841 |
| | | | MNGO | 9,930.570237540000000 | | 9,930.570237540000000 |
| | | | MSOL | 250.764934240000000 | | 250.764934240000000 |
| | | | NFT (47618660997314092/THE HILL BY FTX #3392) | | | 1.000000000000000 |
| | | | NFT (55857626941807473/SILVERSTONE TICKET STUB #381) | | | 1.000000000000000 |
| | | | NFT (56106884894961984/MONACO TICKET STUB #132) | | | 1.000000000000000 |
| | | | SOL | 1.017451639019483 | | 1.017451639019483 |
| | | | TRX | 0.000029000000000 | | 0.000029000000000 |
| | | | USD | 113,021.154347825980000 | | 113,021.154347825980000 |
| | | | USDT | 0.002744668445719 | | 0.002744668445719 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84898 | Name on file | FTX Trading Ltd. | BCH | 0.003829570000000 | FTX Trading Ltd. | 0.003829570000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | LUNA2 | 4.596051084000000 | | 4.596051084000000 |
| | | | LUNA2_LOCKED | 10.724119200000000 | | 10.724119200000000 |
| | | | LUNC | 1,000,799.800000000000000 | | 1,000,799.800000000000000 |
| | | | LUNC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 1,107.199563708284440 | | 1,107.199563708284440 |
| | | | Other Activity Asserted: nil - nil | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74654 | Name on file | FTX Trading Ltd. | AVAX | 0.002746264407954 | FTX Trading Ltd. | 0.002746264407954 |
| | | | FTT | 25.002658507936880 | | 25.002658507936880 |
| | | | SOL | 0.208415120000000 | | 0.208415120000000 |
| | | | TRX | 0.000247000000000 | | 0.000247000000000 |
| | | | USD | 3,066.877316099329000 | | 3,066.877316099329000 |
| | | | USDT | 0.002467723043097 | | 0.002467723043097 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53576 | Name on file | FTX Trading Ltd. | AMC | 0.000000002224420 | FTX Trading Ltd. | 0.000000002224420 |
| | | | AVAX | 0.000000008975477 | | 0.000000008975477 |
| | | | AVAX-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | BNB | 0.000000006296810 | | 0.000000006296810 |
| | | | BTC | 0.000000009312160 | | 0.000000009312160 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000000370000 | | 0.000000000370000 |
| | | | DOGEBULL | 0.000000009780000 | | 0.000000009780000 |
| | | | ETH | 0.142119254752750 | | 0.142119254752750 |
| | | | ETHBULL | 0.000000009150000 | | 0.000000009150000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.473921118400000 | | 0.473921118400000 |
| | | | FTT | 295.125311693275100 | | 295.125311693275100 |
| | | | FTT-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | LUNA2 | 0.023273928130000 | | 0.023273928130000 |
| | | | LUNA2_LOCKED | 0.054305832300000 | | 0.054305832300000 |
| | | | LUNC | 5,067.946850407328000 | | 5,067.946850407328000 |
| | | | MATIC | 0.000000009029200 | | 0.000000009029200 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 11.878788260000000 | | 11.878788260000000 |
| | | | SPY-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | SPY-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | SUSHI | 0.000000002743360 | | 0.000000002743360 |
| | | | TRX | 0.000022000000000 | | 0.000022000000000 |
| | | | UNI | 0.000000004891650 | | 0.000000004891650 |
| | | | USD | 17.384238411315867 | | 17.384238411315867 |
| | | | USDT | 0.642386620147547 | | 0.642386620147547 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18149 | Name on file | FTX Trading Ltd. | ETH | 0.533224760000000 | FTX Trading Ltd. | 0.533224760000000 |
| | | | NFT (315707892820585906/FTX AU - WE ARE HERE! #32679) | | | 1.000000000000000 |
| | | | NFT (317056881799024168/THE HILL BY FTX #2061) | | | 1.000000000000000 |
| | | | NFT (333191780395165452/MONZA TICKET STUB #1498) | | | 1.000000000000000 |
| | | | NFT (374809015655327496/FTX EU - WE ARE HERE! #164325) | | | 1.000000000000000 |
| | | | NFT (393750430769570039/FTX AU - WE ARE HERE! #32662) | | | 1.000000000000000 |
| | | | NFT (396868020582517484/BAKU TICKET STUB #658) | | | 1.000000000000000 |
| | | | NFT (396892801042373567/HUNGARY TICKET STUB #1166) | | | 1.000000000000000 |
| | | | NFT (410939413995953459/FTX CRYPTO CUP 2022 KEY #499) | | | 1.000000000000000 |
| | | | NFT (415535433560613361/FTX EU - WE ARE HERE! #69826) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (4577729863051572227/MONTREAL TICKET STUB #581) | | | 1.00000000000000 |
| | | | NFT (4885552695327542431/NETHERLANDS TICKET STUB #1160) | | | 1.00000000000000 |
| | | | NFT (5634105933648841144/BELGIUM TICKET STUB #1009) | | | 1.00000000000000 |
| | | | NFT (5681591304448832455/MONACO TICKET STUB #170) | | | 1.00000000000000 |
| | | | NFT (5695762031590048334/FTX EU - WE ARE HERE! #164282) | | | 1.00000000000000 |
| | | | USD | 0.00000277238719 | | 0.00000277238719 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 16726 | Name on file | FTX Trading Ltd. | BCH | 0.00079650000000 | FTX Trading Ltd. | 0.00079650000000 |
| | | | BEAR | 0.08461830000000 | | 0.08461830000000 |
| | | | BNB | 0.00000006390000 | | 0.00000006390000 |
| | | | BTC | 0.00041221697640 | | 0.00041221697640 |
| | | | BULL | 0.00000473800000 | | 0.00000473800000 |
| | | | EOSBULL | 0.00855800000000 | | 0.00855800000000 |
| | | | ETH | 0.07401232338200 | | 0.07401232338200 |
| | | | ETHBEAR | 1.05875244000000 | | 1.05875244000000 |
| | | | ETHW | 0.00233484367029 | | 0.00233484367029 |
| | | | LINKBULL | 0.00000166300000 | | 0.00000166300000 |
| | | | TONCOIN | 0.05500000000000 | | 0.05500000000000 |
| | | | TRX | 0.02490300000000 | | 0.02490300000000 |
| | | | USD | 39.04023560031558 | | 39.04023560031558 |
| | | | USDT | 1,552.21047467256380 | | 1,552.21047467256380 |
| | | | XRPBULL | 0.04382000000000 | | 0.04382000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43390 | Name on file | FTX Trading Ltd. | BTC | 0.43381621089802 | FTX Trading Ltd. | 0.43381621089802 |
| | | | ETH | 3.83994283000000 | | 3.83994283000000 |
| | | | ETHW | 3.83850770000000 | | 3.83850770000000 |
| | | | TRX | 0.00000200000000 | | 0.00000200000000 |
| | | | USDT | 2.24881702734192 | | 2.24881702734192 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43072 | Name on file | FTX Trading Ltd. | BNBBULL | 0.00000007000000 | FTX Trading Ltd. | 0.00000007000000 |
| | | | BULL | 0.00000003220000 | | 0.00000003220000 |
| | | | ETH | 5.15975868181695 | | 5.15975868181695 |
| | | | ETHBULL | 153.38154313741000 | | 153.38154313741000 |
| | | | ETHW | 5.15759155000000 | | 5.15759155000000 |
| | | | FTT | 37.14754023835442 | | 37.14754023835442 |
| | | | NFT (3836791194326620022/BAKU TICKET STUB #2181) | | | 1.00000000000000 |
| | | | PAXG | 0.66485362000000 | | 0.66485362000000 |
| | | | SOL | 16.75872975000000 | | 16.75872975000000 |
| | | | USD | 2,192.31641889348900 | | 2,192.31641889348900 |
| | | | USDT | 1,806.05417685660680 | | 1,806.05417685660680 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 16646 | Name on file | FTX Trading Ltd. | AKRO | 2.00000000000000 | FTX Trading Ltd. | 2.00000000000000 |
| | | | BAO | 3.00000000000000 | | 3.00000000000000 |
| | | | BTC | 0.09070374000000 | | 0.09070374000000 |
| | | | ETH | 1.60167960000000 | | 1.60167960000000 |
| | | | ETHW | 0.06225738000000 | | 0.06225738000000 |
| | | | FTT | 0.07860000000000 | | 0.07860000000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 29.99420000000000 | | 29.99420000000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 8,303.14803677954000 | | 8,303.14803677954000 |
| | | | USDT | 0.00080845000000 | | 0.00080845000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15716 | Name on file | FTX Trading Ltd. | FTT | 16.62618319000000 | FTX Trading Ltd. | 16.62618319000000 |
| | | | TRX | 1.00001900000000 | | 1.00001900000000 |
| | | | USDT | 0.00054798423235 | | 0.00054798423235 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35277 | Name on file | FTX Trading Ltd. | CHZ | 2,288.39700000000000 | FTX Trading Ltd. | 2,288.39700000000000 |
| | | | CRO | 84,920.00000000000000 | | 84,920.00000000000000 |
| | | | ETH | 13.73178690000000 | | 13.73178690000000 |
| | | | ETHW | 13.73178690000000 | | 13.73178690000000 |
| | | | MEDIA | 3.99720000000000 | | 3.99720000000000 |
| | | | OXY | 1,698.81500000000000 | | 1,698.81500000000000 |
| | | | RAY | 89.93700000000000 | | 89.93700000000000 |
| | | | RUNE | 59.95800000000000 | | 59.95800000000000 |
| | | | SOL | 31.26892000000000 | | 31.26892000000000 |
| | | | SRM | 249.82500000000000 | | 249.82500000000000 |
| | | | TRX | 0.00001000000000 | | 0.00001000000000 |
| | | | USD | -6.75101678354028 | | -6.75101678354028 |
| | | | USDT | 1,591.72183998000000 | | 1,591.72183998000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10245 | Name on file | FTX Trading Ltd. | AMPL | 0.00000000001366 | FTX Trading Ltd. | 0.00000000001366 |
| | | | BAO | 0.00000000005970916 | | 0.00000000005970916 |
| | | | CONV | 0.00000000004582063 | | 0.00000000004582063 |
| | | | COPE | 139.30296566000000000 | | 139.30296566000000000 |
| | | | DOGE | 0.00000000004724851 | | 0.00000000004724851 |
| | | | ETH | 0.00000000004148302 | | 0.00000000004148302 |
| | | | FTT | 0.00000000008116019 | | 0.00000000008116019 |
| | | | KIN | 0.00000000006818744 | | 0.00000000006818744 |
| | | | LTC | 0.00000000002159454 | | 0.00000000002159454 |
| | | | SHIB | 0.00000000004433794 | | 0.00000000004433794 |
| | | | SNY | 149.00000000000000000 | | 149.00000000000000000 |
| | | | UBXT | 0.00000000001947176 | | 0.00000000001947176 |
| | | | USD | 0.20216972892916 | | 0.20216972892916 |
| | | | USDT | 0.00000000004578401 | | 0.00000000004578401 |
| | | | WAVES | 0.00000000008123874 | | 0.00000000008123874 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18227 | Name on file | FTX Trading Ltd. | ALPHA | 0.00000000006446200 | FTX Trading Ltd. | 0.00000000006446200 |
| | | | AVAX | 9.70000000000000000 | | 9.70000000000000000 |
| | | | AXS | 0.00000000050000000 | | 0.00000000050000000 |
| | | | AXS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BAT | 0.00000000026700 | | 0.00000000026700 |
| | | | BNB | 6.99963141928750800 | | 6.99963141928750800 |
| | | | BNB-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BNB-PERP | -0.00000000000006 | | -0.00000000000006 |
| | | | BTC | 0.88749499628815900 | | 0.88749499628815900 |
| | | | BTC-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-20210625 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | C98 | 0.00000000088281350 | | 0.00000000088281350 |
| | | | CHZ | 0.00000000005482000 | | 0.00000000005482000 |
| | | | CRV | 0.00000000001425620 | | 0.00000000001425620 |
| | | | DOGE | 10.58707067106425000 | | 10.58707067106425000 |
| | | | DOT | 0.00000000010000000 | | 0.00000000010000000 |
| | | | EOS-PERP | -0.00000000000021 | | -0.00000000000021 |
| | | | ETH | 0.00000000053791690 | | 0.00000000053791690 |
| | | | ETH-20201225 | -0.00000000000028 | | -0.00000000000028 |
| | | | ETH-20210326 | -0.00000000000003 | | -0.00000000000003 |
| | | | ETH-PERP | -0.00000000000013 | | -0.00000000000013 |
| | | | FIL-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | FTT | 35.56127528177660000 | | 35.56127528177660000 |
| | | | FTT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | LTC-PERP | -0.00000000000075 | | -0.00000000000075 |
| | | | LUNC-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | MATIC | 0.00000000767671680 | | 0.00000000767671680 |
| | | | MER | 0.00000000054695000 | | 0.00000000054695000 |
| | | | NEAR-PERP | -0.00000000000015 | | -0.00000000000015 |
| | | | OXY | 0.00000000066000000 | | 0.00000000066000000 |
| | | | POLIS | 0.00000000015447357 | | 0.00000000015447357 |
| | | | RAY | 2,648.58216979000000000 | | 2,648.58216979000000000 |
| | | | RUNE-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | SNX | 0.00000000024000000 | | 0.00000000024000000 |
| | | | SOL | 0.00000000030000000 | | 0.00000000030000000 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SPELL | 9.52877454193759600 | | 9.52877454193759600 |
| | | | SRM | 0.00000000006135376 | | 0.00000000006135376 |
| | | | TRX | 1,529.71802200000000000 | | 1,529.71802200000000000 |
| | | | UNI | 0.00000000179000000 | | 0.00000000179000000 |
| | | | USD | 8,704.62019756269200000 | | 8,704.62019756269200000 |
| | | | USDT | 0.00000000028224482 | | 0.00000000028224482 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48350* | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | SRM | 1.29136565000000000 | | 1.29136565000000000 |
| | | | SRM_LOCKED | 7.70863435000000000 | | 7.70863435000000000 |
| | | | USD | 0.31698761188903300 | | 0.31698761188903300 |
| | | | USDT | 4.96599494242400024 | | 4.96599494242400024 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72412 | Name on file | FTX Trading Ltd. | BCH | 0.00000437000000000 | FTX Trading Ltd. | 0.00000437000000000 |
| | | | FTT | 26.08886186500000000 | | 26.08886186500000000 |
| | | | NFT (35934094978906278Q)/FTX AU - WE ARE HERE! #52714) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (48403832992115490Q5/FTX AU - WE ARE HERE! #52708) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | SOL | 6.39644017215634I | | 6.39644017215634I |
| | | | TRX | 0.13639300000000000 | | 0.13639300000000000 |
| | | | USD | -9.29278304301684S | | -9.29278304301684S |
| | | | USDT | 0.48690850878218I | | 0.48690850878218I |
| | | | WRX | 77.95359000000000000 | | 77.95359000000000000 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95294 | Name on file | FTX Trading Ltd. | FTT | 780.39150000000000000 | FTX Trading Ltd. | 780.39150000000000000 |
| | | | NFT (37670234301221338Q6/THE HILL BY FTX #8047) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (43571289721643269I)/FTX AU - WE ARE HERE! #33465) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | OXY | 1,610.00000000000000000 | | 1,610.00000000000000000 |
| | | | SRM | 15.17437060000000000 | | 15.17437060000000000 |

48350*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SRM_LOCKED | 143.945629400000000 | | 143.945629400000000 |
| | | | USD | 0.004560489618250 | | 0.004560489618250 |
| | | | USDT | 1.199443616871250 | | 1.199443616871250 |
| | | | Other Activity Asserted: . - . | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53682 | Name on file | FTX Trading Ltd. | ADA-PERP | 300.000000000000000 | FTX Trading Ltd. | 300.000000000000000 |
| | | | ALICE | 29.994585000000000 | | 29.994585000000000 |
| | | | ATLAS | 9,998.214000000000000 | | 9,998.214000000000000 |
| | | | ATLAS-PERP | 17,000.000000000000000 | | 17,000.000000000000000 |
| | | | BNB | 0.003388000000000 | | 0.003388000000000 |
| | | | BNB-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | EDEN | 159.971120000000000 | | 159.971120000000000 |
| | | | FTM-PERP | 100.000000000000000 | | 100.000000000000000 |
| | | | FTT | 74.065002000000000 | | 74.065002000000000 |
| | | | FTT-PERP | 95.000000000000000 | | 95.000000000000000 |
| | | | GALA | 2,999.487000000000000 | | 2,999.487000000000000 |
| | | | LUNA2 | 3.828483060000000 | | 3.828483060000000 |
| | | | LUNA2_LOCKED | 8.933127140000000 | | 8.933127140000000 |
| | | | LUNC | 679,859.210000000000000 | | 679,859.210000000000000 |
| | | | MANA | 199.963900000000000 | | 199.963900000000000 |
| | | | POLIS | 949.836600000000000 | | 949.836600000000000 |
| | | | POLIS-PERP | 35.000000000000000 | | 35.000000000000000 |
| | | | REEF | 14,997.292500000000000 | | 14,997.292500000000000 |
| | | | SHIB | 5,891,811.000000000000000 | | 5,891,811.000000000000000 |
| | | | SOL | 88.679607870000000 | | 88.679607870000000 |
| | | | SOL-PERP | 10.000000000000000 | | 10.000000000000000 |
| | | | SRM | 3,047.758693500000000 | | 3,047.758693500000000 |
| | | | STEP | 14,324.203302600000000 | | 14,324.203302600000000 |
| | | | STEP-PERP | 15,000.000000000000000 | | 15,000.000000000000000 |
| | | | SXP | 0.164475000000000 | | 0.164475000000000 |
| | | | SXP-PERP | 300.000000000000000 | | 300.000000000000000 |
| | | | TRX | 0.000005000000000 | | 0.000005000000000 |
| | | | USD | -7,262.688004591853000 | | -7,262.688004591853000 |
| | | | USDT | 7,665.899839227050000 | | 7,665.899839227050000 |
| | | | USTC | 99.981950000000000 | | 99.981950000000000 |
| | | | XRP | 99.981950000000000 | | 99.981950000000000 |
| | | | Other Activity Asserted: 0 - no | 0.000000000000000 | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47340 | Name on file | FTX Trading Ltd. | EDEN | 533.273857240000000 | FTX Trading Ltd. | 533.273857240000000 |
| | | | ETH | 0.000017840000000 | | 0.000017840000000 |
| | | | ETHW | 0.000017370000000 | | 0.000017370000000 |
| | | | FTT | 59.838025290000000 | | 59.838025290000000 |
| | | | NFT (359895907664575796/FTX CRYPTO CUP 2022 KEY #21498) | | | 1.000000000000000 |
| | | | NFT (406476578011569708/MONTREAL TICKET STUB #1572) | | | 1.000000000000000 |
| | | | NFT (431046050781728076/AUSTIN TICKET STUB #686) | | | 1.000000000000000 |
| | | | NFT (438401524603307618/NETHERLANDS TICKET STUB #983) | | | 1.000000000000000 |
| | | | NFT (441023419352204494/THE HILL BY FTX #6734) | | | 1.000000000000000 |
| | | | NFT (446189436694482901/SINGAPORE TICKET STUB #431) | | | 1.000000000000000 |
| | | | NFT (460495878781398626/MEXICO TICKET STUB #948) | | | 1.000000000000000 |
| | | | NFT (463477323139964829/BELGIUM TICKET STUB #1041) | | | 1.000000000000000 |
| | | | NFT (562408807440781510/JAPAN TICKET STUB #675) | | | 1.000000000000000 |
| | | | TRX | 5,519.630785020000000 | | 5,519.630785020000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93286 | Name on file | FTX Trading Ltd. | ATLAS | 8,302.787157104849000 | FTX Trading Ltd. | 8,302.787157104849000 |
| | | | DYDX | 0.000000000396820 | | 0.000000000396820 |
| | | | KIN | 0.000000010000000 | | 0.000000010000000 |
| | | | LUNC | 14,139.118092000000000 | | 14,139.118092000000000 |
| | | | OXY | 853.516948864626300 | | 853.516948864626300 |
| | | | TRX | -0.000000042465718 | | -0.000000042465718 |
| | | | USD | 0.000000014370278 | | 0.000000014370278 |
| | | | USDT | 0.000000006489724 | | 0.000000006489724 |
| | | | WRX | 1,797.844850783444800 | | 1,797.844850783444800 |
| | | | Other Activity Asserted: 0 - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91686 | Name on file | FTX Trading Ltd. | ALGO | 2,500.000000000000000 | FTX Trading Ltd. | 2,500.000000000000000 |
| | | | FTT | 25.024555760000000 | | 25.024555760000000 |
| | | | NFT (399325881919265407/FTX EU - WE ARE HERE! #76423) | | | 1.000000000000000 |
| | | | NFT (420424485602794594/FTX EU - WE ARE HERE! #76666) | | | 1.000000000000000 |
| | | | NFT (443915770761361664/FTX CRYPTO CUP 2022 KEY #5437) | | | 1.000000000000000 |
| | | | NFT (473408537019149748/FTX AU - WE ARE HERE! #35810) | | | 1.000000000000000 |
| | | | NFT (527679158487920088/FTX AU - WE ARE HERE! #35890) | | | 1.000000000000000 |
| | | | NFT (542393683915202889/THE HILL BY FTX #10335) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | NFT (576007596773970644/FTX EU - WE ARE HERE! #76607) | | | 1.00000000000000 |
| | | | SOL | 0.00013800000000 | | 0.00013800000000 |
| | | | TRX | 0.75896100000000 | | 0.75896100000000 |
| | | | USD | 0.000000006687500 | | 0.000000006687500 |
| | | | USDT | 0.00799981000000 | | 0.00799981000000 |
| | | | | | | |
| | | | Other Activity Asserted: - . - | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19557 | Name on file | FTX Trading Ltd. | BCH | 0.000000003879899 | FTX Trading Ltd. | 0.000000003879899 |
| | | | BNB | 0.000000010457880 | | 0.000000010457880 |
| | | | BTC | 0.000000011322255 | | 0.000000011322255 |
| | | | DOGE | 0.0000000051530592 | | 0.0000000051530592 |
| | | | ETH | 0.000000007035280 | | 0.000000007035280 |
| | | | FIL-PERP | 0.0000000000000042 | | 0.0000000000000042 |
| | | | FTT | 40.209973544231410 | | 40.209973544231410 |
| | | | GRT | 0.000000002474941 | | 0.000000002474941 |
| | | | LINK | 0.000000001293754 | | 0.000000001293754 |
| | | | SRM | 0.05337920000000 | | 0.05337920000000 |
| | | | SRM_LOCKED | 23.126551990000000 | | 23.126551990000000 |
| | | | TRX | 0.000000006182460 | | 0.000000006182460 |
| | | | USD | 0.000000277086350 | | 0.000000277086350 |
| | | | USDT | 0.000000005557500 | | 0.000000005557500 |
| | | | WRX | 0.000000002731530 | | 0.000000002731530 |
| | | | XRP | 0.000000012492432 | | 0.000000012492432 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17012 | Name on file | FTX Trading Ltd. | USD | 42.461436207566610 | FTX Trading Ltd. | 42.461436207566610 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19651 | Name on file | FTX Trading Ltd. | XRP | 187.100000000000000 | FTX Trading Ltd. | 187.100000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36668 | Name on file | FTX Trading Ltd. | AAVE | 0.00000007000000 | FTX Trading Ltd. | 0.00000007000000 |
| | | | AXS | 0.00000001500000 | | 0.00000001500000 |
| | | | BNB | 0.00000006000000 | | 0.00000006000000 |
| | | | BTC | 0.000000029236685 | | 0.000000029236685 |
| | | | BTC-PERP | 0.0099999999999999 | | 0.0099999999999999 |
| | | | ETH | 0.0000004489516680 | | 0.0000004489516680 |
| | | | ETH-PERP | 0.1000000000000001 | | 0.1000000000000001 |
| | | | FTT | 44.991677995528870 | | 44.991677995528870 |
| | | | FTT-PERP | 0.0000000000000028 | | 0.0000000000000028 |
| | | | ICP-PERP | 0.0000000000000000 | | 0.0000000000000000 |
| | | | LINK-PERP | 0.0000000000000042 | | 0.0000000000000042 |
| | | | LUNA2 | 0.459237810000000 | | 0.459237810000000 |
| | | | LUNA2_LOCKED | 1.071554890000000 | | 1.071554890000000 |
| | | | LUNC | 50,000.000000000000000 | | 50,000.000000000000000 |
| | | | MATIC | 0.000000002153685 | | 0.000000002153685 |
| | | | NFT (551427112387081469/FTX AU - WE ARE HERE! #18640) | 1.00000000000000 | | 1.00000000000000 |
| | | | RUNE | 0.00000000500000 | | 0.00000000500000 |
| | | | TRX | 0.00029500000000 | | 0.00029500000000 |
| | | | USD | -298.95452459333160 | | -298.95452459333160 |
| | | | USDT | 1,697.632548853193800 | | 1,697.632548853193800 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13640 | Name on file | FTX Trading Ltd. | CQT | 0.87061000000000 | FTX Trading Ltd. | 0.87061000000000 |
| | | | ETHW | 1.12396669000000 | | 1.12396669000000 |
| | | | FTT | 47.773173658959150 | | 47.773173658959150 |
| | | | NFT (384747152639390031/FTX EU - WE ARE HERE! #28050) | | | 1.00000000000000 |
| | | | NFT (389656746587123306/FTX EU - WE ARE HERE! #27586) | | | 1.00000000000000 |
| | | | NFT (396672651969355551/FTX AU - WE ARE HERE! #35353) | | | 1.00000000000000 |
| | | | NFT (476388549002741134/FTX AU - WE ARE HERE! #35758) | | | 1.00000000000000 |
| | | | NFT (545283704822246338/FTX EU - WE ARE HERE! #27759) | | | 1.00000000000000 |
| | | | NFT (570054315471156372/FTX CRYPTO CUP 2022 KEY #4334) | | | 1.00000000000000 |
| | | | SOL | 0.000000000049920 | | 0.000000000049920 |
| | | | TRX | 0.00002200000000 | | 0.00002200000000 |
| | | | USD | 9.484869456903800 | | 9.484869456903800 |
| | | | USDT | 0.000000013371638 | | 0.000000013371638 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36405 | Name on file | FTX Trading Ltd. | 1INCH | 69.986000000000000 | FTX Trading Ltd. | 69.986000000000000 |
| | | | ETH | 0.36992600000000 | | 0.36992600000000 |
| | | | ETHW | 0.36992600000000 | | 0.36992600000000 |
| | | | FTM | 207.000000000000000 | | 207.000000000000000 |
| | | | FTT | 10.00000000000000 | | 10.00000000000000 |
| | | | SUSHI | 10.00000000000000 | | 10.00000000000000 |
| | | | USD | 1.657987705488251 | | 1.657987705488251 |
| | | | USDT | 0.00000006000000 | | 0.00000006000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48677 | Name on file | FTX Trading Ltd. | DYDX-PERP | 0.00000000000000227 | FTX Trading Ltd. | 0.00000000000000227 |
| | | | FTT | 35.000000010000000 | | 35.000000010000000 |
| | | | FTT-PERP | 0.00000000000000170 | | 0.00000000000000170 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 1,367.745126912329400 | | 1,367.745126912329400 |
| | | | USDT | 0.000000011542443 | | 0.000000011542443 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72280 | Name on file | FTX Trading Ltd. | ETH | 0.00000000921725000 | FTX Trading Ltd. | 0.000000009217250 |
| | | | FTT | 25.837897632028024 | | 25.837897632028024 |
| | | | USD | 2.093415144102594 | | 2.093415144102594 |
| | | | USDT | 0.00000007988888 | | 0.000000007988888 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46834 | Name on file | FTX Trading Ltd. | TRX | 0.000777000000000 | FTX Trading Ltd. | 0.000777000000000 |
| | | | USD | 0.132691877200000 | | 0.132691877200000 |
| | | | USDT | 9,741.840000000000000 | | 9,741.840000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56720 | Name on file | FTX Trading Ltd. | ATLAS | 7,691.266270590000000 | FTX Trading Ltd. | 7,691.266270590000000 |
| | | | BTC | 0.000000370000000 | | 0.000000370000000 |
| | | | FTM | 720.781530740000000 | | 720.781530740000000 |
| | | | FTT | 76.872956410000000 | | 76.872956410000000 |
| | | | MER | 4,395.009328010000000 | | 4,395.009328010000000 |
| | | | OXY | 138.110283070000000 | | 138.110283070000000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16234 | Name on file | FTX Trading Ltd. | ETH | 0.956390000000000 | FTX Trading Ltd. | 0.956390000000000 |
| | | | ETHW | 0.000000000442542 | | 0.000000000442542 |
| | | | GMT | 0.000000010000000 | | 0.000000010000000 |
| | | | NFT (292500913007860415/FRANCE TICKET STUB #1370) | | | 1.000000000000000 |
| | | | NFT (307751969036539721/FTX EU - WE ARE HERE! #90690) | | | 1.000000000000000 |
| | | | NFT (336509915988885813/MAGIC EDEN PASS) | | | 1.000000000000000 |
| | | | NFT (363727019867789018/HUNGARY TICKET STUB #1679) | | | 1.000000000000000 |
| | | | NFT (381429750808072742/FTX CRYPTO CUP 2022 KEY #1386) | | | 1.000000000000000 |
| | | | NFT (415530012796532625/SINGAPORE TICKET STUB #212) | | | 1.000000000000000 |
| | | | NFT (486686670511175619/BELGIUM TICKET STUB #74) | | | 1.000000000000000 |
| | | | NFT (537554244809049219/FTX AU - WE ARE HERE! #54061) | | | 1.000000000000000 |
| | | | NFT (541051794675709314/FTX EU - WE ARE HERE! #105263) | | | 1.000000000000000 |
| | | | NFT (555952557225183844/FTX EU - WE ARE HERE! #105068) | | | 1.000000000000000 |
| | | | NFT (570314374684137795/THE HILL BY FTX #20812) | | | 1.000000000000000 |
| | | | SOL | 0.000056190000000 | | 0.000056190000000 |
| | | | USD | 6,015.509944034589000 | | 6,015.509944034589000 |
| | | | USDT | 0.000000006441082 | | 0.000000006441082 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56011 | Name on file | FTX Trading Ltd. | BTC | 0.000000004000000 | FTX Trading Ltd. | 0.000000004000000 |
| | | | CEL | 0.000000002841715 | | 0.000000002841715 |
| | | | CEL-0930 | -0.000000000000067 | | -0.000000000000067 |
| | | | CEL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | FTT | 0.165067797224331 | | 0.165067797224331 |
| | | | GST-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | LUNA2 | 0.070374062186000 | | 0.070374062186000 |
| | | | LUNA2_LOCKED | 0.164206145098000 | | 0.164206145098000 |
| | | | LUNC | 0.000000002223000 | | 0.000000002223000 |
| | | | NFT (341601518383901678/THE HILL BY FTX #5333) | | | 1.000000000000000 |
| | | | NFT (358434535466533331/FRANCE TICKET STUB #1147) | | | 1.000000000000000 |
| | | | NFT (364486073261363020/AUSTIN TICKET STUB #744) | | | 1.000000000000000 |
| | | | NFT (365521921465377888/JAPAN TICKET STUB #210) | | | 1.000000000000000 |
| | | | NFT (389500269695183972/BELGIUM TICKET STUB #1649) | | | 1.000000000000000 |
| | | | NFT (394309635208449223/FTX AU - WE ARE HERE! #97867) | | | 1.000000000000000 |
| | | | NFT (398793749797080449/FTX AU - WE ARE HERE! #6291) | | | 1.000000000000000 |
| | | | NFT (419878184106831646/FTX CRYPTO CUP 2022 KEY #4214) | | | 1.000000000000000 |
| | | | NFT (443086411121546466/HUNGARY TICKET STUB #1404) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | NFT (44810412315153912B/FTX AU - WE ARE HERE! #6303) | | | 1.000000000000 |
| | | | NFT (48451593221502174/MONTREAL TICKET STUB #147) | | | 1.000000000000 |
| | | | NFT (50169407669373457Z/MONACO TICKET STUB #559) | | | 1.000000000000 |
| | | | NFT (51042597003246555Z/FTX EU - WE ARE HERE! #70320) | | | 1.000000000000 |
| | | | NFT (52810827083156499G/FTX AU - WE ARE HERE! #283034) | | | 1.000000000000 |
| | | | SOS-PERP | 5,900,000.000000000000 | | 5,900,000.000000000000 |
| | | | USD | 897.021768508315700 | | 897.021768508315700 |
| | | | USDT | 0.000093125263393 | | 0.000093125263393 |
| | | | USTC | 0.000000009558808 | | 0.000000009558808 |
| | | | XAUT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: not participate - not participate | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seeks to modify the asserted claim to match the asserted claim to match their books and records.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43643 | Name on file | FTX Trading Ltd. | FTT | 4.253904150000000 | FTX Trading Ltd. | 4.253904150000000 |
| | | | USD | 1,564.827121460000000 | | 1,564.827121460000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51047 | Name on file | FTX Trading Ltd. | AAVE | 0.554156023015386 | FTX Trading Ltd. | 0.554156023015386 |
| | | | BNB | 0.000023664588600 | | 0.000023664588600 |
| | | | CEL | 0.091900000000000 | | 0.091900000000000 |
| | | | CONV | 0.000000006498060 | | 0.000000006498060 |
| | | | ETH | 0.000000003525417 | | 0.000000003525417 |
| | | | ETHW | 0.000396733525417 | | 0.000396733525417 |
| | | | FTT | 0.015251070000000 | | 0.015251070000000 |
| | | | IMX | 0.032059870000000 | | 0.032059870000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | NFT (31400529499612155X/FTX AU - WE ARE HERE! #48838) | | | 1.000000000000000 |
| | | | NFT (34048714069028903B/FTX EU - WE ARE HERE! #67644) | | | 1.000000000000000 |
| | | | NFT (39433774664233810J/FTX AU - WE ARE HERE! #67786) | | | 1.000000000000000 |
| | | | NFT (40284683681346478T/FTX AU - WE ARE HERE! #48805) | | | 1.000000000000000 |
| | | | NFT (49392922790974689Z/THE HILL BY FTX #5601) | | | 1.000000000000000 |
| | | | NFT (55063020753172113U/FTX AU - WE ARE HERE! #66901) | | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.108883000000000 | | 0.108883000000000 |
| | | | USD | 253.358739890320630 | | 253.358739890320630 |
| | | | USDT | 1.736064980750000 | | 1.736064980750000 |
| | | | XRP | 0.031691640000000 | | 0.031691640000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12645 | Name on file | FTX Trading Ltd. | SAND | 875.912501670000000 | FTX Trading Ltd. | 875.912501670000000 |
| | | | XRP | 218,388.550934070000000 | | 218,388.550934070000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52086 | Name on file | FTX Trading Ltd. | AAVE | 0.304163331000000 | FTX Trading Ltd. | 0.304163331000000 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.000000003866222 | | 0.000000003866222 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000006824907 | | 0.000000006824907 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | ETH | 0.000000001259244 | | 0.000000001259244 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FTT | 29.279317135000000 | | 29.279317135000000 |
| | | | FTT-PERP | 0.000000000000071 | | 0.000000000000071 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | OKB-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | STEP | 0.000000003000000 | | 0.000000003000000 |
| | | | STEP-PERP | 0.000000000000831 | | 0.000000000000831 |
| | | | TRX | 0.000017000000000 | | 0.000017000000000 |
| | | | UNI-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | USD | 0.707124170747216 | | 0.707124170747216 |
| | | | USDT | 1,680.204093281470300 | | 1,680.204093281470300 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17073 | Name on file | FTX Trading Ltd. | ETH | 0.000003375700000 | FTX Trading Ltd. | 0.000003375700000 |
| | | | FTT | 0.087941400000000 | | 0.087941400000000 |
| | | | TRX | 0.338178700000000 | | 0.338178700000000 |
| | | | USD | 240.637297666046600 | | 240.637297666046600 |
| | | | USDT | 0.004785600000000 | | 0.004785600000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 66258 | Name on file | FTX Trading Ltd. | APE-PERP | 0.000000000000014 | FTX Trading Ltd. | 0.000000000000014 |
| | | | ETH | 0.000000008444576 | | 0.000000008444576 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |
| | | | FTT | 0.000000002915346 | | 0.000000002915346 |
| | | | SOL-PERP | 0.000000000002 | | 0.000000000002 |
| | | | USD | 420.090032967397350 | | 420.090032967397350 |
| | | | USDT | 1,327.718938408796700 | | 1,327.718938408796700 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25650 | Name on file | FTX Trading Ltd. | APE-PERP | -0.000000000000014 | FTX Trading Ltd. | -0.000000000000014 |
| | | | BNB | 3.999200000000000 | | 3.999200000000000 |
| | | | BTC | 0.102886080000000 | | 0.102886080000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 3.283545600000000 | | 3.283545600000000 |
| | | | ETHW | 0.000545600000000 | | 0.000545600000000 |
| | | | FTT | 44.591080000000000 | | 44.591080000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 5,894.220195600415500 | | 5,894.220195600415500 |
| | | | USDT | 145.787966937528600 | | 145.787966937528600 |
| | | | XRP | 713.857200000000000 | | 713.857200000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20024 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | FTT | 339.529778610000000 | | 339.529778610000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000026101007 | | 0.000000026101007 |
| | | | USDT | 0.000000226946081 | | 0.000000226946081 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55454 | Name on file | FTX Trading Ltd. | USDT | 1,878.722277740000000 | FTX Trading Ltd. | 1,878.722277740000000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6907 | Name on file | FTX Trading Ltd. | AVAX | 4.000000000000000 | FTX Trading Ltd. | 4.000000000000000 |
| | | | BOBA | 30.000000000000000 | | 30.000000000000000 |
| | | | CRV | 50.000000000000000 | | 50.000000000000000 |
| | | | ETH | 5.109702180000000 | | 5.109702180000000 |
| | | | ETHW | 5.107970990000000 | | 5.107970990000000 |
| | | | FTT | 65.494000000000000 | | 65.494000000000000 |
| | | | GMT | 80.000000000000000 | | 80.000000000000000 |
| | | | NFT (34812852788203896G)/FTX AU - WE ARE HERE! #50848) | | | 1.000000000000000 |
| | | | NFT (37760418247039995B/FTX AU - WE ARE HERE! #50882) | | | 1.000000000000000 |
| | | | NFT (38553207687284330/FTX EU - WE ARE HERE! #193745) | | | 1.000000000000000 |
| | | | NFT (43021520236752078A/FTX EU - WE ARE HERE! #193789) | | | 1.000000000000000 |
| | | | NFT (43234093927744398D/FTX EU - WE ARE HERE! #193508) | | | 1.000000000000000 |
| | | | NFT (50004682651736853D/MONZA TICKET STUB #1155) | | | 1.000000000000000 |
| | | | OMG | 30.000000000000000 | | 30.000000000000000 |
| | | | RAY | 30.000000000000000 | | 30.000000000000000 |
| | | | REN | 100.000000000000000 | | 100.000000000000000 |
| | | | SAND | 10.000000000000000 | | 10.000000000000000 |
| | | | SOL | 6.000000000000000 | | 6.000000000000000 |
| | | | UNI | 15.000000000000000 | | 15.000000000000000 |
| | | | USD | 10.093710507485000 | | 10.093710507485000 |
| | | | USDT | 0.000045700000000 | | 0.000045700000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10819 | Name on file | FTX Trading Ltd. | APE | 0.200000000000000 | FTX Trading Ltd. | 0.200000000000000 |
| | | | BNB | 0.000000100000000 | | 0.000000100000000 |
| | | | BTC | 0.000099534500000 | | 0.000099534500000 |
| | | | DOT | 190.000000000000000 | | 190.000000000000000 |
| | | | ETH | 0.000986610000000 | | 0.000986610000000 |
| | | | ETHW | 3.497986610000000 | | 3.497986610000000 |
| | | | LUNA2 | 0.831952553000000 | | 0.831952553000000 |
| | | | LUNA2_LOCKED | 1.941226240000000 | | 1.941226240000000 |
| | | | LUNC | 181,159.420000000000000 | | 181,159.420000000000000 |
| | | | NFT (323890710823249234/THE HILL BY FTX #3544) | | | 1.000000000000000 |
| | | | NFT (43927054599147094Z/明明社区 #1) | | | 1.000000000000000 |
| | | | TRX | 0.000013000000000 | | 0.000013000000000 |
| | | | USD | 5,481.987226801325000 | | 5,481.987226801325000 |
| | | | USDT | 0.000000006538143 | | 0.000000006538143 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35365 | Name on file | FTX Trading Ltd. | TRX | 0.000018000000000 | FTX Trading Ltd. | 0.000018000000000 |
| | | | USDT | 10,053.638130780000000 | | 10,053.638130780000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72511 | Name on file | FTX Trading Ltd. | ETH | 0.004495250000000 | FTX Trading Ltd. | 0.004495250000000 |
| | | | ETHW | 0.004495250000000 | | 0.004495250000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | NFT (43819184330735615·4)/FTX AU - WE ARE HERE! (1374) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (50002990222260815·7)/FTX AU - WE ARE HERE! (1370) | | | |
| | | | USD | 271.868546261863000 | | 271.868546261863000 |
| | | | USDT | 46.812919991898340 | | 46.812919991898340 |
| | | | Other Activity Asserted: No,I don't do that. - No,I don't do that. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13507 | Name on file | FTX Trading Ltd. | AVAX | 0.000000000223306·9 | FTX Trading Ltd. | 0.000000000223306·9 |
| | | | AVAX-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | CUSDT | 0.00000000033936·0 | | 0.00000000033936·0 |
| | | | ETH | 4.041000022792096 | | 4.041000022792096 |
| | | | ETH-PERP | 0.00000000000011 | | 0.00000000000011 |
| | | | ETHW | 0.00000001055905 | | 0.00000001055905 |
| | | | FTT | 0.00000030969924 | | 0.00000030969924 |
| | | | LUNA2 | 0.00000028590492 | | 0.00000028590492 |
| | | | LUNA2_LOCKED | 0.00000006671149 | | 0.00000006671149 |
| | | | LUNC | 0.00000003983290 | | 0.00000003983290 |
| | | | PUNDIX-PERP | -0.00000000000184 | | -0.00000000000184 |
| | | | SRM | 5.026576720000000 | | 5.026576720000000 |
| | | | SRM_LOCKED | 44.036387810000000 | | 44.036387810000000 |
| | | | USD | 48.266489474258044 | | 48.266489474258044 |
| | | | USDT | 0.000000022132702 | | 0.000000022132702 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46615 | Name on file | FTX Trading Ltd. | ATOM | 0.000000005948307 | FTX Trading Ltd. | 0.000000005948307 |
| | | | AVAX | 0.000000004022825 | | 0.000000004022825 |
| | | | BICO | 0.00000001000000 | | 0.00000001000000 |
| | | | BNB | 0.000000004716421 | | 0.000000004716421 |
| | | | ETH | 0.000000007370677 | | 0.000000007370677 |
| | | | FTT | 150.000000004971700 | | 150.000000004971700 |
| | | | HT | 20.000000003453761 | | 20.000000003453761 |
| | | | INDI_IEO_TICKET | 2.00000000000000 | | 2.00000000000000 |
| | | | MATIC | 0.000000007956454 | | 0.000000007956454 |
| | | | NFT (356503449143426111)/FTX AU - WE ARE HERE! (#27862) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (363605892383152866)/FTX EU - WE ARE HERE! (#86476) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (376056550641473328)/FTX EU - WE ARE HERE! (#86738) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (406945973557875644)/FTX AU - WE ARE HERE! (#14500) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (421189507550737091)/FTX AU - WE ARE HERE! (#14493) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (479334572596371187)/THE HILL BY FTX #4071) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (516788717413227162)/FTX EU - WE ARE HERE! (#87346) | 1.00000000000000 | | 1.00000000000000 |
| | | | OKB | 0.00000000585190·8 | | 0.00000000585190·8 |
| | | | SOL | 0.00000000806676 | | 0.00000000806676 |
| | | | SRM_LOCKED | 91.307682680000000 | | 91.307682680000000 |
| | | | TRX | 100.000000007420440 | | 100.000000007420440 |
| | | | USD | 0.089999524480066 | | 0.089999524480066 |
| | | | USDT | 442.000000001359422 | | 442.000000001359422 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42268 | Name on file | FTX Trading Ltd. | HOLY | 0.000343434300000·0 | FTX Trading Ltd. | 0.000343434300000·0 |
| | | | USD | 2,529.717950766031000 | | 2,529.717950766031000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49625 | Name on file | FTX Trading Ltd. | USD | 832.657642878549600 | FTX Trading Ltd. | 832.657642878549600 |
| | | | USDT | 0.000000007638362 | | 0.000000007638362 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65625 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000003067280 | FTX Trading Ltd. | 0.000000003067280 |
| | | | ASD | 82.126244508761470 | | 82.126244508761470 |
| | | | BNB | 2.436431025204665 | | 2.436431025204665 |
| | | | BTC | 0.019690593832680 | | 0.019690593832680 |
| | | | DOGE | 0.000000000578000 | | 0.000000000578000 |
| | | | ETH | 0.006084368180·09 | | 0.006084368180·09 |
| | | | ETHW | 0.288277752541019 | | 0.288277752541019 |
| | | | FTT | 10.397969800000000 | | 10.397969800000000 |
| | | | GME | 0.00000000300000·0 | | 0.00000000300000·0 |
| | | | GMEPRE | -0.00000000264278·0 | | -0.00000000264278·0 |
| | | | MATIC | 95.447180323711730 | | 95.447180323711730 |
| | | | REN | 0.007354055260300 | | 0.007354055260300 |
| | | | SOL | 1.685054643164797 | | 1.685054643164797 |
| | | | TRX | 0.00002100287786·0 | | 0.00002100287786·0 |
| | | | USD | 1.363658107368276 | | 1.363658107368276 |
| | | | USDT | 2,691.882105743729000 | | 2,691.882105743729000 |
| | | | XRP | 0.00000000102925·0 | | 0.00000000102925·0 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10180 | Name on file | FTX Trading Ltd. | BTC | 0.092484242500000·0 | FTX Trading Ltd. | 0.092484242500000·0 |
| | | | USD | 14.100235280737440 | | 14.100235280737440 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74751 | Name on file | FTX Trading Ltd. | AAPL | 0.17620795000000 | FTX Trading Ltd. | 0.17620795000000 |
| | | | AKRO | 1.00000000000000 | | 1.00000000000000 |
| | | | BNB | 0.00000138000000 | | 0.00000138000000 |
| | | | BTC | 0.07776989000000 | | 0.07776989000000 |
| | | | CRV | 0.00011004000000 | | 0.00011004000000 |
| | | | ETH | 0.73654800000000 | | 0.73654800000000 |
| | | | ETHW | 0.73623865000000 | | 0.73623865000000 |
| | | | FTT | 5.43834417730952O | | 5.438344177309520 |
| | | | GOOGL | 0.22051060000000 | | 0.22051060000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | NVDA | 0.35532520000000 | | 0.35532520000000 |
| | | | PERP | 0.84212278000000 | | 0.84212278000000 |
| | | | SOL | 0.70141342000000 | | 0.70141342000000 |
| | | | TSLA | 0.44314725000000 | | 0.44314725000000 |
| | | | TSLAPRE | -0.000000001394162 | | -0.000000001394162 |
| | | | USD | 14.491712642388999 | | 14.491712642388999 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35363 | Name on file | FTX Trading Ltd. | DOGE | 1.02144554447418O | FTX Trading Ltd. | 1.021445544474180 |
| | | | ETH | 5.109392563011448 | | 5.109392563011448 |
| | | | ETHW | 5.082767490742498 | | 5.082767490742498 |
| | | | FTT | 25.79752447000000 | | 25.79752447000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | 9,363.583918727245000 | | 9,363.583918727245000 |
| | | | USDT | 10,096.029251929398000 | | 10,096.029251929398000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36110 | Name on file | FTX Trading Ltd. | ALICE-PERP | -0.00000000000227 | FTX Trading Ltd. | -0.00000000000227 |
| | | | APE-PERP | 0.00000000000170 | | 0.00000000000170 |
| | | | AR-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | AUDIO-PERP | -0.00000000001477 | | -0.00000000001477 |
| | | | AVAX-PERP | 0.00000000000511 | | 0.00000000000511 |
| | | | BAL-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | BNB-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | BTC | 0.000000000908505 | | 0.000000000908505 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | ENS-PERP | 0.00000000000454 | | 0.00000000000454 |
| | | | EOS-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | ETC-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | ETH | 0.000000009670775 | | 0.000000009670775 |
| | | | ETH-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | ETHW | 0.000000009670775 | | 0.000000009670775 |
| | | | FLOW-PERP | 0.00000000000135 | | 0.00000000000135 |
| | | | FTT | 0.016736215534134 | | 0.016736215534134 |
| | | | GAL-PERP | 0.00000000000397 | | 0.00000000000397 |
| | | | ICP-PERP | 0.00000000000074 | | 0.00000000000074 |
| | | | KAVA-PERP | 0.00000000002955 | | 0.00000000002955 |
| | | | KNC-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | KSM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | NFT (351455238490682111/THE HILL BY FTX #3212) | | | 1.00000000000000 |
| | | | NFT (363681105573622214/SILVERSTONE TICKET STUB #989) | | | 1.00000000000000 |
| | | | NFT (364423413893482534/FTX AU - WE ARE HERE! #55852) | | | 1.00000000000000 |
| | | | NFT (373015114896497522/FTX EU - WE ARE HERE! #140369) | | | 1.00000000000000 |
| | | | NFT (412302303454421322/FTX EU - WE ARE HERE! #140332) | | | 1.00000000000000 |
| | | | NFT (447416248895811506/FTX AU - WE ARE HERE! #20886) | | | 1.00000000000000 |
| | | | NFT (467859526193584943/FTX CRYPTO CUP 2022 KEY #62) | | | 1.00000000000000 |
| | | | NFT (519134233171307821/FTX EU - WE ARE HERE! #140264) | | | 1.00000000000000 |
| | | | OKB-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | OMG-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | QTUM-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | SOL-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | STEP-PERP | -0.00000000002728 | | -0.00000000002728 |
| | | | USD | 3,905.943913025534000 | | 3,905.943913025534000 |
| | | | USDT | 200.039499979764740 | | 200.039499979764740 |
| | | | USTC | 0.00000003986810 | | 0.00000003986810 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93216 | Name on file | FTX Trading Ltd. | BCH | 0.00043060000000 | FTX Trading Ltd. | 0.00043060000000 |
| | | | MATH | 13,681.079400220000000 | | 13,681.079400220000000 |
| | | | USD | 0.116155002015022 | | 0.116155002015022 |
| | | | USDT | 294.458974655000000 | | 294.458974655000000 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9143 | Name on file | FTX Trading Ltd. | BTC | 0.42651894600000 | FTX Trading Ltd. | 0.42651894600000 |
| | | | FTT | 0.08438200000000 | | 0.08438200000000 |
| | | | LUNA2 | 1.83660221900000 | | 1.83660221900000 |
| | | | LUNA2_LOCKED | 4.28540517800000 | | 4.28540517800000 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | | LUNC | | 399,924.000000000000000 | | 399,924.000000000000000 |
| | | | MNGO | | 3.827900000000000 | | 3.827900000000000 |
| | | | NEAR | | 0.052890000000000 | | 0.052890000000000 |
| | | | SLND | | 0.085145000000000 | | 0.085145000000000 |
| | | | SRM | | 0.962000000000000 | | 0.962000000000000 |
| | | | TRX | | 0.000001000000000 | | 0.000001000000000 |
| | | | UNI | | 0.077770000000000 | | 0.077770000000000 |
| | | | USD | | 6.140000002586417 | | 6.140000002586417 |
| | | | USDT | | 0.007769000000000 | | 0.007769000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 35832 | Name on file | FTX Trading Ltd. | AVAX | | 0.021555200991770 | FTX Trading Ltd. | 0.021555200991770 |
| | | | AVAX-PERP | | -0.000000000000028 | | -0.000000000000028 |
| | | | BNB | | 0.009605101617660 | | 0.009605101617660 |
| | | | BTC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | 0.000362775596220 | | 0.000362775596220 |
| | | | ETH-PERP | | -0.000000000000001 | | -0.000000000000001 |
| | | | ETHW | | 0.000362776374744 | | 0.000362776374744 |
| | | | FTT | | 32.590624070000000 | | 32.590624070000000 |
| | | | LUNA2 | | 0.161051612300000 | | 0.161051612300000 |
| | | | LUNA2_LOCKED | | 0.375787095300000 | | 0.375787095300000 |
| | | | LUNC | | 35,069.327651126160000 | | 35,069.327651126160000 |
| | | | NFT (321929789551586643/THE HILL BY FTX #44222) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (322245755905092259/BELGIUM TICKET STUB #1950) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (409013351797675082/FTX EU - WE ARE HERE! #170031) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (421118311601862385/FTX EU - WE ARE HERE! #169752) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (422569169340869602/FTX EU - WE ARE HERE! #170486) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (440220934711154049/MONTREAL TICKET STUB #1877) | | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (488519660093263839/FTX CRYPTO CUP 2022 KEY #19021) | | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | | 59.000001000000000 | | 59.000001000000000 |
| | | | UBXT | | 10,138.998955110000000 | | 10,138.998955110000000 |
| | | | UBXT_LOCKED | | 55.798957030000000 | | 55.798957030000000 |
| | | | USD | | 3,377.404061044520000 | | 3,377.404061044520000 |
| | | | USDT | | | | 0.759535502712640 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 50312 | Name on file | FTX Trading Ltd. | BNB | | 0.008469060000000 | FTX Trading Ltd. | 0.008469060000000 |
| | | | BTC | | 0.000000038500000 | | 0.000000038500000 |
| | | | BTC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | | 0.000000005000000 | | 0.000000005000000 |
| | | | ETH-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | | 150.095608400000000 | | 150.095608400000000 |
| | | | LUNA2 | | 0.004682850260000 | | 0.004682850260000 |
| | | | LUNA2_LOCKED | | 0.010926650630000 | | 0.010926650630000 |
| | | | LUNC | | 0.009367000000000 | | 0.009367000000000 |
| | | | SOL | | 0.001561288244975 | | 0.001561288244975 |
| | | | TRX | | 0.000780000000000 | | 0.000780000000000 |
| | | | USD | | 2.777508088197645 | | 2.777508088197645 |
| | | | USDT | | 0.298895005710000 | | 0.298895005710000 |
| | | | USTC | | 0.662874000000000 | | 0.662874000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 25189* | Name on file | FTX Trading Ltd. | BNB | | 0.185777940000000 | FTX Trading Ltd. | 0.185777940000000 |
| | | | BTC | | 0.041701250000000 | | 0.041701250000000 |
| | | | ETH | | 0.396360862366661 | | 0.396360862366661 |
| | | | FTT | | 25.016650967266177 | | 25.016650967266177 |
| | | | LOOKS | | 0.000000010961820 | | 0.000000010961820 |
| | | | NFT (297792567131156801/SILVERSTONE TICKET STUB #631) | | | | 1.000000000000000 |
| | | | NFT (337993599970545693/MONTREAL TICKET STUB #1930) | | | | 1.000000000000000 |
| | | | SOL | | 0.000000003840569 | | 0.000000003840569 |
| | | | SPY | | 0.000000005000000 | | 0.000000005000000 |
| | | | STETH | | 0.000000001149244 | | 0.000000001149244 |
| | | | USD | | 601.583870247139700 | | 601.583870247139700 |
| | | | USDT | | 240.398344738434330 | | 240.398344738434330 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 35983 | Name on file | FTX Trading Ltd. | BTC | | 0.019398250000000 | FTX Trading Ltd. | 0.019398250000000 |
| | | | COPE | | 5.000000000000000 | | 5.000000000000000 |
| | | | USD | | 711.484225000000000 | | 711.484225000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 74979 | Name on file | FTX Trading Ltd. | AXS-PERP | | -0.000000000000042 | FTX Trading Ltd. | -0.000000000000042 |
| | | | BTC | | 0.000040945166005 | | 0.000040945166005 |
| | | | BTC-PERP | | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH | | 0.000920209470050 | | 0.000920209470050 |
| | | | ETH-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | | 0.000920207825320 | | 0.000920207825320 |
| | | | FTT | | 0.084220367603032 | | 0.084220367603032 |

25189* Claim is also included as a Surviving Claim in the Debtors' Sixty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NEAR-PERP | 0.00000000000000454 | | 0.00000000000000454 |
| | | | SOL | 0.00736339435330 | | 0.00736339435330 |
| | | | SOL-PERP | -0.00000000000001193 | | -0.00000000000001193 |
| | | | TRX | 1,140.99680000000000 | | 1,140.99680000000000 |
| | | | USD | 79,189.40433923462000 | | 79,189.40433923462000 |
| | | | USDT | 0.24327356673051200 | | 0.24327356673051200 |
| | | | Other Activity Asserted: None - None | 0.00000000000000000 | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25221 | Name on file | FTX Trading Ltd. | AMPL | 0.35131270702465 | FTX Trading Ltd. | 0.35131270702465 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CAKE-PERP | -77.60000000000000000 | | -77.60000000000000000 |
| | | | CUSDT | 3,662.02758561676860000 | | 3,662.02758561676860000 |
| | | | DAI | 0.07317975000000000 | | 0.07317975000000000 |
| | | | FTM | 0.18580000000000000 | | 0.18580000000000000 |
| | | | TRX | 0.00003002003382000 | | 0.00003002003382000 |
| | | | USD | 951.24581452094820000 | | 951.24581452094820000 |
| | | | USDT | | | 249.34172639503375000 |
| | | | Other Activity Asserted: None - None | 0.00000000000000000 | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53910 | Name on file | FTX Trading Ltd. | ETH | 62.99736175000000 | FTX Trading Ltd. | 62.99736175000000 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42384 | Name on file | FTX Trading Ltd. | TRX | 0.00003000000000 | FTX Trading Ltd. | 0.00003000000000 |
| | | | USDT | 14,306.20017510000000 | | 14,306.20017510000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9370 | Name on file | FTX Trading Ltd. | AVAX-PERP | -0.00000000000000113 | FTX Trading Ltd. | -0.00000000000000113 |
| | | | ETH-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | FTM | 0.00000000004270780 | | 0.00000000004270780 |
| | | | FTT | 25.04250330217353.0 | | 25.04250330217353.0 |
| | | | FTT-PERP | 0.00000000000000198 | | 0.00000000000000198 |
| | | | GRT | 0.00000000004959972 | | 0.00000000004959972 |
| | | | ICP-PERP | 0.00000000000000113 | | 0.00000000000000113 |
| | | | LUNC-PERP | -0.00000000000000099 | | -0.00000000000000099 |
| | | | MATIC | 0.00000000005394594 | | 0.00000000005394594 |
| | | | RAY | 0.00000000006542449 | | 0.00000000006542449 |
| | | | RUNE-PERP | -0.00000000000000227 | | -0.00000000000000227 |
| | | | SRM | 21.42127560000000000 | | 21.42127560000000000 |
| | | | SRM_LOCKED | 131.71351701000000000 | | 131.71351701000000000 |
| | | | TRX | 0.00000000080777722 | | 0.00000000080777722 |
| | | | USD | 5,412.27997789894100000 | | 5,412.27997789894100000 |
| | | | USDT | 0.00000000006190216 | | 0.00000000006190216 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49585 | Name on file | FTX Trading Ltd. | ETH | 0.34596466000000000 | FTX Trading Ltd. | 0.34596466000000000 |
| | | | SHIB | 4,392,818.00000000000000 | | 4,392,818.00000000000000 |
| | | | USD | 0.65545585157500000 | | 0.65545585157500000 |
| | | | USDT | 1.33516281066112000 | | 1.33516281066112000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40197 | Name on file | FTX Trading Ltd. | DOGE | 0.99291502046154.0 | FTX Trading Ltd. | 0.99291502046154.0 |
| | | | TRX | 0.00008626148573.0 | | 0.00008626148573.0 |
| | | | USDT | 2,546.45806967047500.0 | | 2,546.45806967047500.0 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48234* | Name on file | FTX Trading Ltd. | ATOM | 1.53582412000000000 | FTX Trading Ltd. | 1.53582412000000000 |
| | | | AVAX-PERP | -0.00000000000000001 | | -0.00000000000000001 |
| | | | BTC | 0.01021690600000000 | | 0.01021690600000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 0.12848375000000000 | | 0.12848375000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.11406887000000000 | | 0.11406887000000000 |
| | | | EUR | 0.00000000033361749 | | 0.00000000033361749 |
| | | | FTT | 3.01525305000000000 | | 3.01525305000000000 |
| | | | LINK | 3.67202935000000000 | | 3.67202935000000000 |
| | | | LINK-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | LUNA2 | 0.45153506490000000 | | 0.45153506490000000 |
| | | | LUNA2_LOCKED | 1.05358181800000000 | | 1.05358181800000000 |
| | | | LUNC | 51,572.19025811000000000 | | 51,572.19025811000000000 |
| | | | NFT (38895846564098689.3/THE HILL BY FTX #44062) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (546716146468481099/NFT) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | RAY | 52.15040161000000000 | | 52.15040161000000000 |
| | | | SOL | 17.43677753000000000 | | 17.43677753000000000 |
| | | | SOL-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | SRM | 51.14067261549987.0 | | 51.14067261549987.0 |
| | | | SRM_LOCKED | 0.45189707000000000 | | 0.45189707000000000 |
| | | | USD | 14.99400010478872.3 | | 14.99400010478872.3 |
| | | | USDT | 0.00000000014442347 | | 0.00000000014442347 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

48234*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43126 | Name on file | FTX Trading Ltd. | BTC | 0.10098152000000 | FTX Trading Ltd. | 0.10098152000000 |
| | | | FTT | 2.99940600000000 | | 2.99940600000000 |
| | | | NFT (318384936162100786)/FTX EU - WE ARE HERE! #104786) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (438197862460224735)/FTX EU - WE ARE HERE! #105830) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (451207657460198654)/FTX AU - WE ARE HERE! #21127) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (463592402036261046)/FTX EU - WE ARE HERE! #105732) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (533909318872895406)/FTX EU - WE ARE HERE! #24528) | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USDT | 8.10000000000000 | | 8.10000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8702 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ALICE-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | ASDBULL | 0.00000000200000 | | 0.00000000200000 |
| | | | ATLAS | 11.02570000000000 | | 11.02570000000000 |
| | | | BCH-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | BNB | 0.00000001000000 | | 0.00000001000000 |
| | | | BNB-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | BTC-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | ETC-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | ETH | 0.00000001074047 | | 0.00000001074047 |
| | | | ETH-PERP | -0.00000000000012 | | -0.00000000000012 |
| | | | FIL-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | FTT | 0.30573828333314 | | 0.30573828333314 |
| | | | FTT-PERP | -66.00000000007900 | | -66.00000000007900 |
| | | | GBP | 95.77178764000000 | | 95.77178764000000 |
| | | | HNT-PERP | -0.00000000000028 | | -0.00000000000028 |
| | | | HT-PERP | 0.00000000000966 | | 0.00000000000966 |
| | | | KNC-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | LINK-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | LTC | 0.00000005000000 | | 0.00000005000000 |
| | | | LTC-PERP | -0.00000000000008 | | -0.00000000000008 |
| | | | LUNA2 | 0.00000000700000 | | 0.00000000700000 |
| | | | LUNA2_LOCKED | 10.46838587000000 | | 10.46838587000000 |
| | | | LUNC-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | OKB-PERP | -0.00000000000341 | | -0.00000000000341 |
| | | | OMG-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | SOL | 0.00000000272595 | | 0.00000000272595 |
| | | | SOL-PERP | -0.00000000001037 | | -0.00000000001037 |
| | | | TOMO-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | TRX | 0.00003000000000 | | 0.00003000000000 |
| | | | UNI-PERP | 0.00000000000042 | | 0.00000000000042 |
| | | | USD | 1,479.28401822442000 | | 1,479.28401822442000 |
| | | | USDT | 0.00000004258562 | | 0.00000004258562 |
| | | | XTZ-PERP | 0.00000000000255 | | 0.00000000000255 |
| | | | ZEC-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 81361 | Name on file | FTX Trading Ltd. | APE | 478.16660998000000 | FTX Trading Ltd. | 478.16660998000000 |
| | | | BAO | 3.00000000000000 | | 3.00000000000000 |
| | | | BAT | 1.00000000000000 | | 1.00000000000000 |
| | | | BTC | 0.00000004166532 | | 0.00000004166532 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | DOGE | 0.00000000793915 2 | | 0.00000000793915 2 |
| | | | ETH | 0.97896648000000 | | 0.97896648000000 |
| | | | ETHW | 0.30358514000000 | | 0.30358514000000 |
| | | | FTT | 72.11413621000000 | | 72.11413621000000 |
| | | | GALA | 22,025.56289913000000 | | 22,025.56289913000000 |
| | | | KIN | 3.00000000000000 | | 3.00000000000000 |
| | | | LOOKS | 4,726.28590033000000 | | 4,726.28590033000000 |
| | | | RSR | 1.00000000000000 | | 1.00000000000000 |
| | | | SAND | 242.72632501000000 | | 242.72632501000000 |
| | | | TRX | 0.00209600000000 | | 0.00209600000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.05265049589201 8 | | 0.05265049589201 8 |
| | | | USDT | 0.03012755296988 7 | | 0.03012755296988 7 |
| | | | Other Activity Asserted: no, this radio has bug that I can't chose no - no, this radio has bug that I can't chose no | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14799 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.01184010000000 |
| | | | DOGE | | | 53.03151391000000 0 |
| | | | ETH | | | 0.00713571000000 |
| | | | ETHW | | | 0.00705097000000 |
| | | | KIN | | | 3.00000000000000 |
| | | | TRX | | | 5.00000000000000 |
| | | | USD | Undetermined* | | 14.67707304206856 4 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16470 | Name on file | FTX Trading Ltd. | AXS | 0.03266353000000 | FTX Trading Ltd. | 0.03266353000000 |
| | | | ETH | 0.00033500000000 | | 0.00033500000000 |
| | | | ETHW | 0.00033500000000 | | 0.00033500000000 |
| | | | FTT | 27.99468000000000 | | 27.99468000000000 |
| | | | RAY | 100.28481200000000 | | 100.28481200000000 |
| | | | SOL | 31.30475942000000 | | 31.30475942000000 |
| | | | USD | 966.18798987525320 0 | | 966.18798987525320 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23345 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BTC | 0.007663460000000 | | 0.007663460000000 |
| | | | USD | 0.000141349727233 | | 0.000141349727233 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44025* | Name on file | FTX Trading Ltd. | ALGO | 499.900000000000000 | FTX Trading Ltd. | 499.900000000000000 |
| | | | ALICE | 1.799321000000000 | | 1.799321000000000 |
| | | | ATLAS | 360.000000000000000 | | 360.000000000000000 |
| | | | BAND | 11.972783600000000 | | 11.972783600000000 |
| | | | DOGE | 1,524.922400000000000 | | 1,524.922400000000000 |
| | | | ETH | 0.000000004205830 | | 0.000000004205830 |
| | | | FTT | 5.640348153480564 | | 5.640348153480564 |
| | | | GRT | 0.994000000000000 | | 0.994000000000000 |
| | | | LUNA2_LOCKED | 461.552462100000000 | | 461.552462100000000 |
| | | | SOL | 19.998000000000000 | | 19.998000000000000 |
| | | | SPA | 5,000.000000000000000 | | 5,000.000000000000000 |
| | | | SPELL | 12,499.000000000000000 | | 12,499.000000000000000 |
| | | | SRM | 5.002016390000000 | | 5.002016390000000 |
| | | | SRM_LOCKED | 0.013609700000000 | | 0.013609700000000 |
| | | | STG | 0.970000000000000 | | 0.970000000000000 |
| | | | SUSHI | 0.490000000000000 | | 0.490000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 1,694.969697265106800 | | 1,694.969697265106800 |
| | | | USDT | 0.000000006328262 | | 0.000000006328262 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7437 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000009789089 | FTX Trading Ltd. | 0.000000009789089 |
| | | | AAVE | 0.000000007221730 | | 0.000000007221730 |
| | | | ATOM | 0.000000006234160 | | 0.000000006234160 |
| | | | ATOM-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | AVAX | 0.000000005504040 | | 0.000000005504040 |
| | | | BNB | 0.000000007088100 | | 0.000000007088100 |
| | | | BNT | 0.000000008000000 | | 0.000000008000000 |
| | | | BTC | 0.000000000873680 | | 0.000000000873680 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP | 0.000000004020000 | | 0.000000004020000 |
| | | | DOT | 0.000000006214750 | | 0.000000006214750 |
| | | | ETH | 0.000000001049277 | | 0.000000001049277 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000006478919 | | 0.000000006478919 |
| | | | FTT | 0.000000002751045 | | 0.000000002751045 |
| | | | LINK | 0.000000009709570 | | 0.000000009709570 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.000000004474427 | | 0.000000004474427 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | SUSHI | 0.000000009193360 | | 0.000000009193360 |
| | | | TOMO | 0.000000003162260 | | 0.000000003162260 |
| | | | TRX | 0.000000007804410 | | 0.000000007804410 |
| | | | USD | 0.000000078334846 | | 0.000000078334846 |
| | | | USDT | 264.218680100147370 | | 264.218680100147370 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7912 | Name on file | FTX Trading Ltd. | BTC | 0.000000008259200 | FTX Trading Ltd. | 0.000000008259200 |
| | | | COPE | 1,705.658800000000000 | | 1,705.658800000000000 |
| | | | KIN | 25,081.576710680000000 | | 25,081.576710680000000 |
| | | | MATIC | 0.432435298966992 | | 0.432435298966992 |
| | | | USD | 1,665.117721074835300 | | 1,665.117721074835300 |
| | | | USDT | 0.000000015931483 | | 0.000000015931483 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 71298 | Name on file | FTX Trading Ltd. | CRO | 169.978092600000000 | FTX Trading Ltd. | 169.978092600000000 |
| | | | SOL | 1.268772600000000 | | 1.268772600000000 |
| | | | USD | 4.570820936500000 | | 4.570820936500000 |
| | | | Other Activity Asserted: NA - NA | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36341 | Name on file | FTX Trading Ltd. | BCH | 0.007000000000000 | FTX Trading Ltd. | 0.007000000000000 |
| | | | COIN | 2.004052729662333 | | 2.004052729662333 |
| | | | DOGE | 472.806921840000000 | | 472.806921840000000 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LTC | 3.004315110000000 | | 3.004315110000000 |
| | | | NEO-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | USD | -0.823256951499982 | | -0.823256951499982 |
| | | | WRX | 302.380596810000000 | | 302.380596810000000 |
| | | | XRP | 36.172355690000000 | | 36.172355690000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62811 | Name on file | FTX Trading Ltd. | AUD | 0.000000009422066 | FTX Trading Ltd. | 0.000000009422066 |
| | | | CRO | 286.173171042179040 | | 286.173171042179040 |
| | | | DOGE | 0.000000008263482 | | 0.000000008263482 |
| | | | KIN | 1.000000005220000 | | 1.000000005220000 |
| | | | LINA | 0.000000003916964 | | 0.000000003916964 |

44025*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Fifth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SPELL | 0.188011295590646 | | 0.188011295590646 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84335 | Name on file | | BTC | 0.000000006647017 | FTX Trading Ltd. | 0.000000006647017 |
| | | | DOGE | 0.998600000000000 | | 0.998600000000000 |
| | | | ETH | 0.000000006887154 | | 0.000000006887154 |
| | | | MANA | 179.872200000000000 | | 179.872200000000000 |
| | | | MATIC | 9.900000000000000 | | 9.900000000000000 |
| | | | SHIB | 14,334,820.000000000000000 | | 14,334,820.000000000000000 |
| | | | SOL | 0.009406008000000 | | 0.009406008000000 |
| | | | SUSHI | 1.384900000000000 | | 1.384900000000000 |
| | | | SXP | 0.095040000000000 | | 0.095040000000000 |
| | | | TRX | 0.897600000000000 | | 0.897600000000000 |
| | | | UNI | 0.078880000000000 | | 0.078880000000000 |
| | | | USD | 0.249974502394288 | | 0.249974502394288 |
| | | | USDT | 0.000000003183372 | | 0.000000003183372 |
| | | | Other Activity Asserted: NA - NA | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7307 | Name on file | FTX Trading Ltd. | AVAX | 0.000000006000000 | FTX Trading Ltd. | 0.000000006000000 |
| | | | BNB | 0.000000022228978 | | 0.000000022228978 |
| | | | C98 | 0.000000009969056 | | 0.000000009969056 |
| | | | DYDX | 0.000000009105733 | | 0.000000009105733 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | NEAR | 73.268022747107750 | | 73.268022747107750 |
| | | | USD | 659.555145932485300 | | 659.555145932485300 |
| | | | USDT | 14.104888255013707 | | 14.104888255013707 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8501 | Name on file | FTX Trading Ltd. | CTX | 0.000000002560000 | FTX Trading Ltd. | 0.000000002560000 |
| | | | FTT | 0.000000009572236 | | 0.000000009572236 |
| | | | TRX | 1,906.000000000000000 | | 1,906.000000000000000 |
| | | | USD | 0.060060698234256 | | 0.060060698234256 |
| | | | USDT | 0.002604376151726 | | 0.002604376151726 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22376 | Name on file | FTX Trading Ltd. | TRX | 0.00021000000000000 | FTX Trading Ltd. | 0.00021000000000000 |
| | | | USDT | 4,218.479905620000000 | | 4,218.479905620000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42347 | Name on file | FTX Trading Ltd. | BTC | 0.000000006620000 | FTX Trading Ltd. | 0.000000006620000 |
| | | | BULL | 2.422381216099000 | | 2.422381216099000 |
| | | | ETH | 0.000000001049412 | | 0.000000001049412 |
| | | | ETHW | 0.664922161049412 | | 0.664922161049412 |
| | | | FTT | 1.899639000000000 | | 1.899639000000000 |
| | | | USD | 0.000000006287608 | | 0.000000006287608 |
| | | | USDT | 86.736413951381250 | | 86.736413951381250 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36054 | Name on file | FTX Trading Ltd. | ATLAS | 0.000000001953415 | FTX Trading Ltd. | 0.000000001953415 |
| | | | BNB | 0.000000005000000 | | 0.000000005000000 |
| | | | ETH | 0.000973687891364 | | 0.000973687891364 |
| | | | ETHW | 0.000973687891364 | | 0.000973687891364 |
| | | | FTM | 0.000000007654240 | | 0.000000007654240 |
| | | | FTT | 21.966428553928560 | | 21.966428553928560 |
| | | | LUNA2 | 0.000463545831500 | | 0.000463545831500 |
| | | | LUNA2_LOCKED | 0.010181606940000 | | 0.010181606940000 |
| | | | LUNC | 100.938080760000000 | | 100.938080760000000 |
| | | | POLIS | 0.000000004445000 | | 0.000000004445000 |
| | | | SOL | 0.000000001132328 | | 0.000000001132328 |
| | | | USD | 4,007.398338191540000 | | 4,007.398338191540000 |
| | | | USDT | 0.000000006040595 | | 0.000000006040595 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40262 | Name on file | FTX Trading Ltd. | USD | 30.612448687735500 | FTX Trading Ltd. | 30.612448687735500 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51594 | Name on file | FTX Trading Ltd. | AUDIO-PERP | -0.000000000001818 | FTX Trading Ltd. | -0.000000000001818 |
| | | | AXS-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BCH-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | BSV-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | BTC-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | CLV-PERP | 0.000000000013187 | | 0.000000000013187 |
| | | | DOT-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | EOS-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | ETC-PERP | -0.000000000000682 | | -0.000000000000682 |
| | | | ETH-PERP | -0.000000000000031 | | -0.000000000000031 |
| | | | FLOW-PERP | -0.000000000000397 | | -0.000000000000397 |
| | | | FTT | 0.000000002426293 | | 0.000000002426293 |
| | | | KAVA-PERP | 0.000000000000369 | | 0.000000000000369 |
| | | | NEO-PERP | -0.000000000000426 | | -0.000000000000426 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | STORJ-PERP | 0.00000000002046 | | 0.00000000002046 |
| | | | SXP-PERP | 0.00000000003637 | | 0.00000000003637 |
| | | | THETA-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | TRX | 542.282056200000000 | | 542.282056200000000 |
| | | | UNI-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | USD | 2,600.000000000000000 | | 2,338.853065112522500 |
| | | | USDT | 0.000000000833916 | | 0.000000000833916 |
| | | | XRP | 0.000000002084244 | | 0.000000002084244 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 82625 | Name on file | FTX Trading Ltd. | AAPL | 10.008994600531310 | FTX Trading Ltd. | 10.008994600531310 |
| | | | BTC | 0.900434806538921 | | 0.900434806538921 |
| | | | BTC-PERP | 2.000000000000000 | | 2.000000000000000 |
| | | | BTT | 1,000,000.000000000000000 | | 1,000,000.000000000000000 |
| | | | COIN | 0.080005000000000 | | 0.080005000000000 |
| | | | FLM-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | FTT | 2,201.661033476454600 | | 2,201.661033476454600 |
| | | | FTXDXY-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | JPY | 14,902.120166360000000 | | 14,902.120166360000000 |
| | | | USD | 2,473.396637926122000 | | 2,473.396637926122000 |
| | | | WRX | 1,100.005500000000000 | | 1,100.005500000000000 |
| | | | XRP | 50.374877804117370 | | 50.374877804117370 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18482 | Name on file | FTX Trading Ltd. | BTC | 0.015600000000000 | FTX Trading Ltd. | 0.015600000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT | 21.395934000000000 | | 21.395934000000000 |
| | | | FTT | 57.089151000000000 | | 57.089151000000000 |
| | | | USD | 65.728348499999040 | | 65.728348499999040 |
| | | | USDT | 0.502629404000000 | | 0.502629404000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9420 | Name on file | FTX Trading Ltd. | AKRO | 14.000000000000000 | FTX Trading Ltd. | 14.000000000000000 |
| | | | ATLAS | 627.036306484533600 | | 627.036306484533600 |
| | | | BAO | 141.000000000000000 | | 141.000000000000000 |
| | | | BCH | 0.000000005125000 | | 0.000000005125000 |
| | | | BIT | 0.000647440000000 | | 0.000647440000000 |
| | | | BTC | 0.000077287439320 | | 0.000077287439320 |
| | | | CQT | 0.000000002000000 | | 0.000000002000000 |
| | | | DENT | 13.000000000000000 | | 13.000000000000000 |
| | | | ETH | 0.000000007871372 | | 0.000000007871372 |
| | | | ETHW | 0.000000002395497 | | 0.000000002395497 |
| | | | EUR | 0.090835736388037 | | 0.090835736388037 |
| | | | FIDA | 1.012552970000000 | | 1.012552970000000 |
| | | | FTM | 0.007455376000000 | | 0.007455376000000 |
| | | | FTT | 0.097016276400000 | | 0.097016276400000 |
| | | | KIN | 112.000000000000000 | | 112.000000000000000 |
| | | | LUNC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | MATH | 1.000000000000000 | | 1.000000000000000 |
| | | | MATIC | 0.000000008746306 | | 0.000000008746306 |
| | | | OMG | 0.000000001558000 | | 0.000000001558000 |
| | | | POLIS | 6.057410160000000 | | 6.057410160000000 |
| | | | RSR | 6.000000000000000 | | 6.000000000000000 |
| | | | RUNE | 0.000000000700000 | | 0.000000000700000 |
| | | | SOL | 0.000000002200000 | | 0.000000002200000 |
| | | | SPELL | 0.272948213400000 | | 0.272948213400000 |
| | | | STETH | 0.000313669726000 | | 0.000313669726000 |
| | | | SXP | 0.000009140000000 | | 0.000009140000000 |
| | | | TRX | 15.364715880000000 | | 15.364715880000000 |
| | | | UBXT | 7.000000000000000 | | 7.000000000000000 |
| | | | UNI | 0.000000003600000 | | 0.000000003600000 |
| | | | USD | 1.565070146324435 | | 1.565070146324435 |
| | | | USDT | 0.000000004021833 | | 0.000000004021833 |
| | | | XAUT | 0.000039806200000 | | 0.000039806200000 |
| | | | Other Activity Asserted: 200 - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 11083 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | CAD | 0.000000002431577 | | 0.000000002431577 |
| | | | ETH | 0.019743341738497 | | 0.019743341738497 |
| | | | FTT | 0.012892710000000 | | 0.012892710000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.000011364768958 | | 0.000011364768958 |
| | | | USDT | 0.000000009947512 | | 0.000000009947512 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78404 | Name on file | FTX Trading Ltd. | 1INCH | 23.991400000000000 | FTX Trading Ltd. | 23.991400000000000 |
| | | | ASD | 1,049.789950000000000 | | 1,049.789950000000000 |
| | | | AXS | 0.999800000000000 | | 0.999800000000000 |
| | | | BAT | 39.992000000000000 | | 39.992000000000000 |
| | | | CREAM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 34.993000000000000 | | 34.993000000000000 |
| | | | HNT | 1.999600000000000 | | 1.999600000000000 |
| | | | REEF | 2,199.560000000000000 | | 2,199.560000000000000 |
| | | | SHIT-PERP | 0.082000000000000 | | 0.082000000000000 |
| | | | STEP | 99.980000000000000 | | 99.980000000000000 |
| | | | SXP | 19.996000000000000 | | 19.996000000000000 |
| | | | USD | -304.743061079278500 | | -304.743061079278500 |
| | | | USDT | 435.124165004141400 | | 435.124165004141400 |

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

Other Activity Asserted: no - no

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10192 | Name on file | FTX Trading Ltd. | ABNB | 0.000000005000000 | FTX Trading Ltd. | 0.000000005000000 |
| | | | ADABEAR | 0.000000001000000 | | 0.000000001000000 |
| | | | ADABULL | 0.000000003000000 | | 0.000000003000000 |
| | | | ALGOBULL | 882.450000000000000 | | 882.450000000000000 |
| | | | AMPL | 0.036144493289097 | | 0.036144493289097 |
| | | | ASDBULL | 0.000000009500000 | | 0.000000009500000 |
| | | | ATLAS | 5.269000000000000 | | 5.269000000000000 |
| | | | ATOMBEAR | 0.000000008825000 | | 0.000000008825000 |
| | | | ATOMBULL | 0.000000005700000 | | 0.000000005700000 |
| | | | AVAX-PERP | -0.000000000000023 | | -0.000000000000023 |
| | | | BALBULL | 0.000000038150000 | | 0.000000038150000 |
| | | | BCHA | 5.149063360000000 | | 5.149063360000000 |
| | | | BCHBULL | 0.000000003000000 | | 0.000000003000000 |
| | | | BCH-PERP | 0.000000000000008 | | 0.000000000000008 |
| | | | BNBBULL | 0.000908459850000 | | 0.000908459850000 |
| | | | BNB-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | BSVBULL | 0.074540005000000 | | 0.074540005000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000007200000 | | 0.000000007200000 |
| | | | DOGEBEAR2021 | 0.000000001000000 | | 0.000000001000000 |
| | | | EOSBULL | 0.000000005125000 | | 0.000000005125000 |
| | | | EOSBULL | 0.000000002000000 | | 0.000000002000000 |
| | | | ETCBULL | 0.000000009950000 | | 0.000000009950000 |
| | | | ETH | 0.000091000000000 | | 0.000091000000000 |
| | | | ETHBULL | 0.000449654115000 | | 0.000449654115000 |
| | | | ETH-PERP | 0.000000000000005 | | 0.000000000000005 |
| | | | ETHW | 0.000091000000000 | | 0.000091000000000 |
| | | | FTT | 0.085336839042189 | | 0.085336839042189 |
| | | | KNCBEAR | 0.000000001000000 | | 0.000000001000000 |
| | | | LINKBULL | 0.000000014400000 | | 0.000000014400000 |
| | | | LTCBULL | 0.000000010500000 | | 0.000000010500000 |
| | | | LUNA2_LOCKED | 386.335793700000000 | | 386.335793700000000 |
| | | | MATICBULL | 0.002175010000000 | | 0.002175010000000 |
| | | | NIO | 0.000000005000000 | | 0.000000005000000 |
| | | | OKBBEAR | 9,251.075000000000000 | | 9,251.075000000000000 |
| | | | OKBBULL | 0.000000002500000 | | 0.000000002500000 |
| | | | PAXG | 0.000000009500000 | | 0.000000009500000 |
| | | | PFE | 0.004008350000000 | | 0.004008350000000 |
| | | | POLIS | 0.079594000000000 | | 0.079594000000000 |
| | | | PYPL | 0.000000009250000 | | 0.000000009250000 |
| | | | RUNE | 0.065420000000000 | | 0.065420000000000 |
| | | | SRM | 0.351502540000000 | | 0.351502540000000 |
| | | | SRM_LOCKED | 2.414552090000000 | | 2.414552090000000 |
| | | | SXPBEAR | 2,470.850000000000000 | | 2,470.850000000000000 |
| | | | THETABULL | 0.000083941500000 | | 0.000083941500000 |
| | | | TOMOBULL | 0.000000006500000 | | 0.000000006500000 |
| | | | USD | -0.101925460266398 | | -0.101925460266398 |
| | | | USDT | 0.000000003157698 | | 0.000000003157698 |
| | | | XAUT | 0.000000005000000 | | 0.000000005000000 |
| | | | XRPBEAR | 1,428.146125010000000 | | 1,428.146125010000000 |
| | | | XRPBULL | 0.000000017000000 | | 0.000000017000000 |
| | | | XTZBULL | 0.000000011780000 | | 0.000000011780000 |

Other Activity Asserted: None - None

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50238 | Name on file | FTX Trading Ltd. | ATLAS | 3,000.000000000000000 | FTX Trading Ltd. | 3,000.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 30.994275000000000 | | 30.994275000000000 |
| | | | FTT | 0.092998215000000 | | 0.092998215000000 |
| | | | GRT | 52.965812350000000 | | 52.965812350000000 |
| | | | MAPS | 79.948396000000000 | | 79.948396000000000 |
| | | | MNGO | 570.000000000000000 | | 570.000000000000000 |
| | | | OXY | 199.260233000000000 | | 199.260233000000000 |
| | | | POLIS | 26.795595230000000 | | 26.795595230000000 |
| | | | RAY | 7.998480000000000 | | 7.998480000000000 |
| | | | REN | 91.940655400000000 | | 91.940655400000000 |
| | | | SOL | 4.037687035000000 | | 4.037687035000000 |
| | | | USD | 0.000000054187038 | | 0.000000054187038 |
| | | | USDT | 0.000000016010107 | | 0.000000016010107 |

Other Activity Asserted: None - None

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82788* | Name on file | FTX Trading Ltd. | BAL | 9.996000000000000 | FTX Trading Ltd. | 9.996000000000000 |
| | | | BF_POINT | 400.000000000000000 | | 400.000000000000000 |
| | | | CONV | 137,580.341900000000000 | | 137,580.341900000000000 |
| | | | FTT | 339.168867002811500 | | 339.168867002811500 |
| | | | LUNA2 | 0.000179884114000 | | 0.000179884114000 |
| | | | LUNA2_LOCKED | 0.000419729599300 | | 0.000419729599300 |
| | | | LUNC | 39.170144548587920 | | 39.170144548587920 |
| | | | MER | 10,388.000000000000000 | | 10,388.000000000000000 |
| | | | MNGO | 22,368.327477450000000 | | 22,368.327477450000000 |
| | | | MTA | 5,356.026365000000000 | | 5,356.026365000000000 |
| | | | PSY | 12,499.999999990000000 | | 12,499.999999990000000 |
| | | | STARS | 18,378.000000000000000 | | 18,378.000000000000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 121.516297773790440 | | 121.516297773790440 |
| | | | USDT | 0.003213214049660 | | 0.003213214049660 |

Other Activity Asserted: no thank you - no thank you

0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78794 | Name on file | FTX Trading Ltd. | AAVE | 0.000000005000000 | FTX Trading Ltd. | 0.000000005000000 |
| | | | COMP | 0.000000009650000 | | 0.000000009650000 |
| | | | ETH | 0.000000003500000 | | 0.000000003500000 |
| | | | FTT | 0.508903436268212 | | 0.508903436268212 |

82788*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Sixth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SRM | 24.991640000000000 | | 24.991640000000000 |
| | | | USD | 0.001382888731468 | | 0.001382888731468 |
| | | | USDT | 0.000000001906512 | | 0.000000001906512 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12999 | Name on file | FTX Trading Ltd. | ATLAS | 580.000000000000000 | FTX Trading Ltd. | 580.000000000000000 |
| | | | POLIS | 12.900000000000000 | | 12.900000000000000 |
| | | | USD | 1.004144777037500 | | 1.004144777037500 |
| | | | USDT | 0.003041000000000 | | 0.003041000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9485 | Name on file | FTX Trading Ltd. | ATLAS | 2,409.737200000000000 | FTX Trading Ltd. | 2,409.737200000000000 |
| | | | FTT | 0.004999200000000 | | 0.004999200000000 |
| | | | MAPS | 24.995680000000000 | | 24.995680000000000 |
| | | | USD | 0.000000239470615 | | 0.000000239470615 |
| | | | USDT | 0.000000010594510 | | 0.000000010594510 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94567 | Name on file | FTX Trading Ltd. | DENT | | FTX Trading Ltd. | 1.000000000000000 |
| | | | GBP | | | 0.006339908361753 |
| | | | KIN | | | 1.000000000000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |
| | | | Other Activity Asserted: Not sure - Not sure | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68001* | Name on file | FTX Trading Ltd. | NFT (41868016919484646/FTX - WE ARE HERE! #73310) | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (500464168766239319/FTX EU - WE ARE HERE! #73818) | 1.000000000000000 | | 1.000000000000000 |
| | | | SLRS | 100.000000000000000 | | 100.000000000000000 |
| | | | SOL | 0.813588519816726 | | 0.813588519816726 |
| | | | USDT | 0.000000054504115 | | 0.000000054504115 |
| | | | WAVES | 0.000000001416380 | | 0.000000001416380 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37251 | Name on file | FTX Trading Ltd. | BNB | 2.679179950000000 | FTX Trading Ltd. | 2.679179950000000 |
| | | | ETH | 0.018869180000000 | | 0.018869180000000 |
| | | | ETHW | 0.000852780000000 | | 0.000852780000000 |
| | | | FTT | 0.060048670000000 | | 0.060048670000000 |
| | | | SGD | 0.000000013194844 | | 0.000000013194844 |
| | | | UNI | 0.011840000000000 | | 0.011840000000000 |
| | | | USD | 5,107.759238619690000 | | 5,107.759238619690000 |
| | | | USDT | 0.000000010648165 | | 0.000000010648165 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37291 | Name on file | FTX Trading Ltd. | BNB | 0.009578999469400 | FTX Trading Ltd. | 0.009578999469400 |
| | | | ETH | 0.000807172526360 | | 0.000807172526360 |
| | | | ETHW | 0.000000002526360 | | 0.000000002526360 |
| | | | FTT | 0.016240007930043 | | 0.016240007930043 |
| | | | HT | 0.000000002696660 | | 0.000000002696660 |
| | | | NFT (381524546928432239/FTX EU - WE ARE HERE! #99332) | | | 1.000000000000000 |
| | | | NFT (431925068401803696/FTX EU - WE ARE HERE! #98433) | | | 1.000000000000000 |
| | | | NFT (455791167515076312/FTX CRYPTO CUP 2022 KEY #4074) | | | 1.000000000000000 |
| | | | NFT (487094589169718997/FTX AU - WE ARE HERE! #46921) | | | 1.000000000000000 |
| | | | NFT (525909062851054703/FTX EU - WE ARE HERE! #99182) | | | 1.000000000000000 |
| | | | NFT (574161361710969240/FTX AU - WE ARE HERE! #46902) | | | 1.000000000000000 |
| | | | TRX | 0.500028000000000 | | 0.500028000000000 |
| | | | USD | 560.612390387425500 | | 560.612390387425500 |
| | | | USDT | 0.000000008767608 | | 0.000000008767608 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 75920 | Name on file | FTX Trading Ltd. | AVAX | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
| | | | EUR | 1,786.442714449161300 | | 1,786.442714449161300 |
| | | | SOL | 1.080599572500000 | | 1.080599572500000 |
| | | | USD | 256.858254228619560 | | 256.858254228619560 |
| | | | USDT | 0.590435870000000 | | 0.590435870000000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57364 | Name on file | FTX Trading Ltd. | BNB | 0.382918930450000 | FTX Trading Ltd. | 0.382918930450000 |
| | | | BTC | 0.099570409822672 | | 0.099570409822672 |
| | | | BTC-PERP | 0.000000002526622 | | 0.000000002526622 |
| | | | DOGE | 0.146226920000000 | | 0.146226920000000 |
| | | | FTT | 37.100000008512470 | | 37.100000008512470 |
| | | | MKR | 0.000000008700000 | | 0.000000008700000 |
| | | | SLRS | 0.000000008000000 | | 0.000000008000000 |

68001*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | SOL | 0.000000015000000 | | 0.000000015000000 |
| | | | UNI | 0.000000005000000 | | 0.000000005000000 |
| | | | USD | 173.047876523037640 | | 173.047876523037640 |
| | | | USDT | 0.000000020699150 | | 0.000000020699150 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 8343 | Name on file | FTX Trading Ltd. | ATLAS | 1,900.000033230000000 | FTX Trading Ltd. | 1,900.000033230000000 |
| | | | POLIS | 128.000045948040370 | | 128.000045948040370 |
| | | | SHIB | 999,943.000000002000000 | | 999,943.000000002000000 |
| | | | USD | 0.000000006531059 | | 0.000000006531059 |
| | | | USDT | 18.908956810583945 | | 18.908956810583945 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 22800 | Name on file | FTX Trading Ltd. | APT | 35.385704648771990 | FTX Trading Ltd. | 35.385704648771990 |
| | | | NFT (527576896139296180/FTX AU - WE ARE HERE! #51948) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (566250452437763607/FTX AU - WE ARE HERE! #51920) | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.988790000000000 | | 0.988790000000000 |
| | | | USD | 0.000000012583731 | | 0.000000012583731 |
| | | | USDT | 0.000000051189734 | | 0.000000051189734 |
| | | | Other Activity Asserted: 100% - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 13547 | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.000000000000042 | FTX Trading Ltd. | -0.000000000000042 |
| | | | AVAX-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BRZ | 545.000000000000000 | | 545.000000000000000 |
| | | | BTC | 0.648093634429112 | | 0.648093634429112 |
| | | | ETH | 0.000139160000000 | | 0.000139160000000 |
| | | | ETHW | 0.000139160000000 | | 0.000139160000000 |
| | | | LUNC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | SECO | 0.183935221975676 | | 0.183935221975676 |
| | | | USD | 0.000160098320580 | | 0.000160098320580 |
| | | | USDT | 427.523000208395160 | | 427.523000208395160 |
| | | | WBTC | 0.019390581000000 | | 0.019390581000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 10399 | Name on file | FTX Trading Ltd. | FTT | 5.298940000000000 | FTX Trading Ltd. | 5.298940000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USDT | 2.968500000000000 | | 2.968500000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 55938 | Name on file | FTX Trading Ltd. | ETH-PERP | -2.000000000000000 | FTX Trading Ltd. | -2.000000000000000 |
| | | | FTT | 0.095146780000000 | | 0.095146780000000 |
| | | | USD | 4,598.198146602424500 | | 4,598.198146602424500 |
| | | | USDT | 0.444812330000000 | | 0.444812330000000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 54543 | Name on file | FTX Trading Ltd. | APT | 0.584056570000000 | FTX Trading Ltd. | 0.584056570000000 |
| | | | BULL | 0.016896620000000 | | 0.016896620000000 |
| | | | FTT | 0.040679603338930 | | 0.040679603338930 |
| | | | TRX | 0.000124000000000 | | 0.000124000000000 |
| | | | USD | -0.978937367942744 | | -0.978937367942744 |
| | | | USDT | 0.000000003449692 | | 0.000000003449692 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 47483 | Name on file | FTX Trading Ltd. | BNB | 0.464704360000000 | FTX Trading Ltd. | 0.464704360000000 |
| | | | BTC | 0.021224450000000 | | 0.021224450000000 |
| | | | DOGE | 1,027.510004860000000 | | 1,027.510004860000000 |
| | | | ETH | 0.285103200000000 | | 0.285103200000000 |
| | | | ETHW | 0.285103200000000 | | 0.285103200000000 |
| | | | EUR | 92.368942314461460 | | 92.368942314461460 |
| | | | FTT | 7.963615870000000 | | 7.963615870000000 |
| | | | MANA | 100.000000000000000 | | 100.000000000000000 |
| | | | SAND | 74.840567880000000 | | 74.840567880000000 |
| | | | SOL | 3.582325320000000 | | 3.582325320000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 20779 | Name on file | FTX Trading Ltd. | BAO | 596.716480391360200 | FTX Trading Ltd. | 596.716480391360200 |
| | | | SHIB | 8,400,000.000000000000000 | | 8,400,000.000000000000000 |
| | | | TRX | 0.003299300000000 | | 0.003299300000000 |
| | | | USD | 1.195145131366169 | | 1.195145131366169 |
| | | | USDT | 0.000000000306451 | | 0.000000000306451 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 11473 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000001 | FTX Trading Ltd. | 0.000000000000001 |
| | | | AGLD-PERP | -0.000000000003286 | | -0.000000000003286 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ALCX-PERP | 0.00000000000010 | | 0.00000000000010 |
| | | | ALICE-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | AMPL | 1.00000000085032 | | 1.00000000085032 |
| | | | APE-PERP | 0.00000000000099 | | 0.00000000000099 |
| | | | AR-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | ASD-PERP | 0.00000000000021 | | 0.00000000000021 |
| | | | ATOM-PERP | -0.00000000000057 | | -0.00000000000057 |
| | | | AUDIO-PERP | -0.00000000000001500 | | -0.00000000000001500 |
| | | | AVAX-PERP | -0.00000000000000901 | | -0.00000000000000901 |
| | | | AXS-PERP | -0.00000000000000173 | | -0.00000000000000173 |
| | | | BADGER-PERP | -0.00000000000000026 | | -0.00000000000000026 |
| | | | BAL-PERP | 0.00000000000000116 | | 0.00000000000000116 |
| | | | BAND-PERP | 0.00000000000000409 | | 0.00000000000000409 |
| | | | BCH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BNB-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | BNT-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | BSV-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC | 0.000001193745200 | | 0.000001193745200 |
| | | | BTC-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | CAKE-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | CEL-PERP | -0.00000000000000510 | | -0.00000000000000510 |
| | | | CLV-PERP | -0.00000000000001065 | | -0.00000000000001065 |
| | | | COMP-PERP | -0.00000000000000020 | | -0.00000000000000020 |
| | | | CREAM-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | CVX-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DASH-PERP | 0.00000000000000014 | | 0.00000000000000014 |
| | | | DAWN-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | DODO-PERP | -0.00000000000000761 | | -0.00000000000000761 |
| | | | DOT-PERP | -0.00000000000000039 | | -0.00000000000000039 |
| | | | DYDX-PERP | -0.00000000000000028 | | -0.00000000000000028 |
| | | | EDEN-PERP | 0.00000000000000010 | | 0.00000000000000010 |
| | | | EGLD-PERP | -0.00000000000000015 | | -0.00000000000000015 |
| | | | ENS-PERP | 0.00000000000000068 | | 0.00000000000000068 |
| | | | EOS-PERP | 0.00000000000000051 | | 0.00000000000000051 |
| | | | ETC-PERP | -0.00000000000000117 | | -0.00000000000000117 |
| | | | ETH | 0.00000003057000 | | 0.00000003057000 |
| | | | ETH-PERP | 0.00000000000075 | | 0.00000000000075 |
| | | | FIL-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | FLM-PERP | -0.00000000000000145 | | -0.00000000000000145 |
| | | | FLOW-PERP | 0.00000000000000068 | | 0.00000000000000068 |
| | | | FTT | 34.53362888962677 0 | | 34.53362888962677 0 |
| | | | FTT-PERP | -0.00000000000000041 | | -0.00000000000000041 |
| | | | FXS-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | GAL-PERP | 0.00000000000000004 | | 0.00000000000000004 |
| | | | GST-PERP | -0.00000000000003879 | | -0.00000000000003879 |
| | | | HNT-PERP | -0.00000000000000128 | | -0.00000000000000128 |
| | | | HOLY-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | HT-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ICP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | KAVA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | KNC-PERP | -0.00000000000000067 | | -0.00000000000000067 |
| | | | KSM-PERP | 0.00000000000000006 | | 0.00000000000000006 |
| | | | LINK-PERP | 0.00000000000000243 | | 0.00000000000000243 |
| | | | LTC-PERP | 0.00000000000000131 | | 0.00000000000000131 |
| | | | LUNA2 | 0.01061066363000 0 | | 0.01061066363000 0 |
| | | | LUNA2_LOCKED | 0.02475822791014 4 | | 0.02475822791014 4 |
| | | | LUNA2-PERP | 0.00000000000000216 | | 0.00000000000000216 |
| | | | LUNC | 0.00000000007456000 | | 0.00000000007456000 |
| | | | LUNC-PERP | -0.00000000017136108 | | -0.00000000017136108 |
| | | | MEDIA-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MKR-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MOB-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | MTL-PERP | 0.00000000000001739 | | 0.00000000000001739 |
| | | | MVDA10-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | NEAR-PERP | -0.00000000000000282 | | -0.00000000000000282 |
| | | | NEO-PERP | -0.00000000000000005 | | -0.00000000000000005 |
| | | | OKB-PERP | -0.00000000000000014 | | -0.00000000000000014 |
| | | | OMG-PERP | -0.00000000000000342 | | -0.00000000000000342 |
| | | | OXY-PERP | 0.00000000000014544 | | 0.00000000000014544 |
| | | | PAXG-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | PERP-PERP | 0.00000000000000027 | | 0.00000000000000027 |
| | | | POLIS-PERP | -0.00000000000000004 | | -0.00000000000000004 |
| | | | PRIV-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | PROM-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | PUNDIX-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | QTUM-PERP | 0.00000000000000090 | | 0.00000000000000090 |
| | | | RNDR-PERP | 0.00000000000000417 | | 0.00000000000000417 |
| | | | RON-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | RUNE-PERP | -0.00000000000000910 | | -0.00000000000000910 |
| | | | SNX-PERP | 0.00000000000000018 | | 0.00000000000000018 |
| | | | SOL | 0.00000005000000 | | 0.00000005000000 |
| | | | SOL-PERP | 0.00000000000000314 | | 0.00000000000000314 |
| | | | STEP-PERP | 0.00000000000001818 | | 0.00000000000001818 |
| | | | STORJ-PERP | 0.00000000000001088 | | 0.00000000000001088 |
| | | | SXP-PERP | 0.00000000000000226 | | 0.00000000000000226 |
| | | | THETA-PERP | -0.00000000000002224 | | -0.00000000000002224 |
| | | | TONCOIN-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | UNI-PERP | -0.00000000000000096 | | -0.00000000000000096 |
| | | | UNISWAPBULL | 0.00000003500000 | | 0.00000003500000 |
| | | | UNISWAP-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 2.034914895770137 | | 2.034914895770137 |
| | | | USDT | 1,000.716056196716900 | | 1,000.716056196716900 |
| | | | USTC | 0.00000006660000 | | 0.00000006660000 |
| | | | XMR-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | XTZ-PERP | 0.00000000000000031 | | 0.00000000000000031 |
| | | | YFII-PERP | -0.00000000000000003 | | -0.00000000000000003 |
| | | | YFI-PERP | 0.00000000000000001 | | 0.00000000000000001 |
| | | | ZEC-PERP | 0.00000000000000000 | | 0.00000000000000000 |

Other Activity Asserted: None - None

0.00000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40357 | Name on file | FTX Trading Ltd. | FTM | 3,048.00000000000000 | FTX Trading Ltd. | 3,048.00000000000000 |
| | | | USD | 0.336559086100800 | | 0.336559086100800 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19791 | Name on file | FTX Trading Ltd. | SUN | 58.870851180000000 | FTX Trading Ltd. | 58.870851180000000 |
| | | | USD | 0.000000008145737 | | 0.000000008145737 |
| | | | USDT | 1,470.261384649090100 | | 1,470.261384649090100 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47768 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | APE-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | AR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000004 | | -0.000000000000004 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.019800000000000 | | 0.019800000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CELO-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | DASH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | DENT | 842,500.000000000000 | | 842,500.000000000000 |
| | | | DOT-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | EGLD-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | EOS-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | FLOW-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | FTT | 4.071079140000000 | | 4.071079140000000 |
| | | | FTT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | HNT-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | ICP-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | KAVA-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | KNC-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | KSM-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LTC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | NEO-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | QTUM-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | RUNE-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | SNX-PERP | 0.000000000000015 | | 0.000000000000015 |
| | | | SOL-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | THETA-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | USD | 5.559644642234250 | | 5.559644642234250 |
| | | | XMR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | XTZ-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | YFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46820 | Name on file | FTX Trading Ltd. | AAVE | 0.008283478061500 | FTX Trading Ltd. | 0.008283478061500 |
| | | | ADA-PERP | 4.000000000000000 | | 4.000000000000000 |
| | | | ALICE | 0.403509323597500 | | 0.403509323597500 |
| | | | ATLAS | 79.979100000000000 | | 79.979100000000000 |
| | | | BCH | 0.001001085000000 | | 0.001001085000000 |
| | | | BNB | 0.037829897290000 | | 0.037829897290000 |
| | | | BRZ | 606.050258407199700 | | 606.050258407199700 |
| | | | BTC | 0.000603748656443 | | 0.000603748656443 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CAKE-PERP | 0.500000000000000 | | 0.500000000000000 |
| | | | ETH | 0.009149960874308 | | 0.009149960874308 |
| | | | ETHW | 0.000023251808603 | | 0.000023251808603 |
| | | | FTT | 0.453501850000000 | | 0.453501850000000 |
| | | | LINK | 0.108830540000000 | | 0.108830540000000 |
| | | | LTC | 0.000006680000000 | | 0.000006680000000 |
| | | | LUNA2 | 0.025215611580000 | | 0.025215611580000 |
| | | | LUNA2_LOCKED | 0.058836427030000 | | 0.058836427030000 |
| | | | LUNC | 0.081229290000000 | | 0.081229290000000 |
| | | | MATIC | 5.356631300000000 | | 5.356631300000000 |
| | | | PAXG | 0.000807100000000 | | 0.000807100000000 |
| | | | POLIS | 2.297908603925000 | | 2.297908603925000 |
| | | | RAY | 1.680231463709000 | | 1.680231463709000 |
| | | | SOL | 0.024822520000000 | | 0.024822520000000 |
| | | | TRX | 199.173293390000000 | | 199.173293390000000 |
| | | | UNI | 0.111473350000000 | | 0.111473350000000 |
| | | | USD | 121.968963650477790 | | 121.968963650477790 |
| | | | USDT | 0.000000008353116 | | 0.000000008353116 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 92813 | Name on file | FTX Trading Ltd. | ADABULL | 0.097700000000000 | FTX Trading Ltd. | 0.097700000000000 |
| | | | ALGOBULL | 216,240,000.000000000000000 | | 216,240,000.000000000000000 |
| | | | AMC-1230 | -0.600000000000000 | | -0.600000000000000 |
| | | | ANC | 178.000000000000000 | | 178.000000000000000 |
| | | | BNB | 0.000000008655244 | | 0.000000008655244 |
| | | | BTC | 0.000072620843043 | | 0.000072620843043 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTT | 28,000,000.000000000000000 | | 28,000,000.000000000000000 |
| | | | CEL | 17.500000000000000 | | 17.500000000000000 |
| | | | CRO | 292.362374169888400 | | 292.362374169888400 |
| | | | CRON-1230 | 231.200000000000000 | | 231.200000000000000 |
| | | | DMG-PERP | 0.000000000002728 | | 0.000000000002728 |
| | | | DOT-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH | 0.008999781121315 | | 0.008999781121315 |
| | | | ETHW | 0.008999781121315 | | 0.008999781121315 |
| | | | FTT | 20.655576304000000 | | 20.655576304000000 |
| | | | GBTC-1230 | 0.740000000000000 | | 0.740000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | GENE | 11.00000000000000 | | 11.00000000000000 |
| | | | GOG | 52.00000000000000 | | 52.00000000000000 |
| | | | JOE | 2.00000000000000 | | 2.00000000000000 |
| | | | KIN | 30,000.00000000000000 | | 30,000.00000000000000 |
| | | | KSHIB | 20.00000000000000 | | 20.00000000000000 |
| | | | LINK | 15.16968223037730 | | 15.16968223037730 |
| | | | LINK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 3.98275676100000 | | 3.98275676100000 |
| | | | LUNA2_LOCKED | 9.29309911000000 | | 9.29309911000000 |
| | | | LUNC | 867,253.67000000000000 | | 867,253.67000000000000 |
| | | | PENN-1230 | 0.01000000000000 | | 0.01000000000000 |
| | | | PEOPLE | 500.00000000000000 | | 500.00000000000000 |
| | | | POLIS | 21.80000000000000 | | 21.80000000000000 |
| | | | PTU | 40.00000000000000 | | 40.00000000000000 |
| | | | QI | 1,010.00000000000000 | | 1,010.00000000000000 |
| | | | RNDR | 5.40000000000000 | | 5.40000000000000 |
| | | | SHIB | 10,000,000.00000000070000 | | 10,000,000.00000000070000 |
| | | | SLP | 10.00000000000000 | | 10.00000000000000 |
| | | | SOL | 0.02424863979019 | | 0.02424863979019 |
| | | | SOS | 367,244,386.88858400000000 | | 367,244,386.88858400000000 |
| | | | STEP-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | THETABEAR | 1,416,000,000.00000000000000 | | 1,416,000,000.00000000000000 |
| | | | TLRY | 0.90000000000000 | | 0.90000000000000 |
| | | | TRX | 1,812.00000000000000 | | 1,812.00000000000000 |
| | | | USD | -245.29352401959160 | | -245.29352401959160 |
| | | | USDT | 0.00000001362023 | | 0.00000001362023 |
| | | | VETBEAR | 1.00000000000000 | | 1.00000000000000 |
| | | | WAXL | 2.15280000000000 | | 2.15280000000000 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 87011 | Name on file | FTX Trading Ltd. | USDT | 255.84326988531060 | FTX Trading Ltd. | 255.84326988531060 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9748 | Name on file | FTX Trading Ltd. | COPE | 121.14586700000000 | FTX Trading Ltd. | 121.14586700000000 |
| | | | ETH | 0.00000000700820 | | 0.00000000700820 |
| | | | FTT | 2.79815700000000 | | 2.79815700000000 |
| | | | SOL | 65.12232846000000 | | 65.12232846000000 |
| | | | SRM | 16.99677000000000 | | 16.99677000000000 |
| | | | STEP | 0.00000001000000 | | 0.00000001000000 |
| | | | TRX | 0.00001800000000 | | 0.00001800000000 |
| | | | USD | 0.02105930477286 | | 0.02105930477286 |
| | | | USDT | 2,551.89487348835660 | | 2,551.89487348835660 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69824 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | TRX | 0.00023000000000 | | 0.00023000000000 |
| | | | USD | 0.60647002448249 | | 0.60647002448249 |
| | | | USDT | 0.14564322250499 | | 0.14564322250499 |
| | | | Other Activity Asserted: NO - NO | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64775 | Name on file | FTX Trading Ltd. | USD | 17.13387701000000 | FTX Trading Ltd. | 17.13387701000000 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 15894 | Name on file | FTX Trading Ltd. | LOOKS | 24.00000000000000 | FTX Trading Ltd. | 24.00000000000000 |
| | | | NFT (369289046151058397/THE HILL BY FTX #16583) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (442244296986228502/FTX CRYPTO CUP 2022 KEY #23210) | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.19680800000000 | | 0.19680800000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8893 | Name on file | FTX Trading Ltd. | APT | 3.73753564316569 | FTX Trading Ltd. | 3.73753564316569 |
| | | | BNB | 0.00000001000000 | | 0.00000001000000 |
| | | | ETH | 0.00000000424000 | | 0.00000000424000 |
| | | | GST | 0.09990000000000 | | 0.09990000000000 |
| | | | MATIC | 0.00789628000000 | | 0.00789628000000 |
| | | | NFT (322070540133812362/FTX EU - WE ARE HERE! #54923) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (482329660524669362/FTX EU - WE ARE HERE! #55045) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (527029006266696704/FTX EU - WE ARE HERE! #55251) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 0.00377712291543 | | 0.00377712291543 |
| | | | TRX | 0.70950100000000 | | 0.70950100000000 |
| | | | USD | 0.00991513978926 | | 0.00991513978926 |
| | | | USDT | 0.00000691845461 | | 0.00000691845461 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10865 | Name on file | FTX Trading Ltd. | 1INCH | 3.99924000000000 | FTX Trading Ltd. | 3.99924000000000 |
| | | | AAVE | 0.07000000000000 | | 0.07000000000000 |
| | | | APE | 1.40000000000000 | | 1.40000000000000 |
| | | | ATOM | 0.50000000000000 | | 0.50000000000000 |
| | | | AURY | 4.00000000000000 | | 4.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BNB | 0.03000000000000 | | 0.03000000000000 |
| | | | BTC | 0.00300000000000 | | 0.00300000000000 |
| | | | CRV | 14.00000000000000 | | 14.00000000000000 |
| | | | DODO | 18.40000000000000 | | 18.40000000000000 |
| | | | ETH | 0.04100000000000 | | 0.04100000000000 |
| | | | FIDA | 8.99829000000000 | | 8.99829000000000 |
| | | | FRONT | 19.99715000000000 | | 19.99715000000000 |
| | | | FTT | 2.60000000000000 | | 2.60000000000000 |
| | | | LINK | 0.80000000000000 | | 0.80000000000000 |
| | | | LOOKS | 28.00000000000000 | | 28.00000000000000 |
| | | | MAPS | 24.00000000000000 | | 24.00000000000000 |
| | | | MATIC | 7.00000000000000 | | 7.00000000000000 |
| | | | ROOK | 0.13594376000000 | | 0.13594376000000 |
| | | | SOL | 0.49000000000000 | | 0.49000000000000 |
| | | | SRM | 2.99943000000000 | | 2.99943000000000 |
| | | | TRX | 0.00000500000000 | | 0.00000500000000 |
| | | | USD | 0.546141187299704 | | 0.546141187299704 |
| | | | USDT | 1,828.910178302099000 | | 1,828.910178302099000 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45071 | Name on file | FTX Trading Ltd. | BTC | 0.00000002500000 | FTX Trading Ltd. | 0.00000002500000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.00000203000000 | | 0.00000203000000 |
| | | | ETH | 0.00000005000000 | | 0.00000005000000 |
| | | | ETHBULL | 2.23131700000000 | | 2.23131700000000 |
| | | | FTT | 0.89399330000000 | | 0.89399330000000 |
| | | | POLIS | 727.26492885000000 | | 727.26492885000000 |
| | | | SLND | 131.09238290000000 | | 131.09238290000000 |
| | | | SOL | 30.77872349900000 | | 30.77872349900000 |
| | | | SRM | 0.97870100000000 | | 0.97870100000000 |
| | | | STEP | 0.00000001000000 | | 0.00000001000000 |
| | | | TRX | 0.00013700000000 | | 0.00013700000000 |
| | | | USD | 710.695136390855000 | | 710.695136390855000 |
| | | | USDT | 1.552037790619925 | | 1.552037790619925 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18370 | Name on file | FTX Trading Ltd. | | | FTX Trading Ltd. | |
| | | | BNB | 0.03721040400000 | | 0.03721040400000 |
| | | | BTC | 0.00092035000000 | | 0.00092035000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 34.741177632750000 | | 34.741177632750000 |
| | | | USDT | 33.370201216022200 | | 33.370201216022200 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57205 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | BTC | 0.00152566108840 | | 0.00152566108840 |
| | | | DOGE | 0.00047120000000 | | 0.00047120000000 |
| | | | ETH | 0.00434903806540 | | 0.00434903806540 |
| | | | ETHW | 0.00434903000000 | | 0.00434903000000 |
| | | | FTT | 0.39803718250000 | | 0.39803718250000 |
| | | | GMT | 0.00000023749197 | | 0.00000023749197 |
| | | | GST | 0.00000480533000 | | 0.00000480533000 |
| | | | GST-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | LUNA2 | 0.42381269710000 | | 0.42381269710000 |
| | | | LUNA2_LOCKED | 0.97477355990000 | | 0.97477355990000 |
| | | | LUNC | 91,231.03848653000000 | | 91,231.03848653000000 |
| | | | NFT (31132819436090901093/THE HILL BY FTX #7179) | | | 1.00000000000000 |
| | | | NFT (38966090259717175/SINGAPORE TICKET STUB #1698) | | | 1.00000000000000 |
| | | | NFT (55741381122739103/FTX CRYPTO CUP 2022 KEY #14234) | | | 1.00000000000000 |
| | | | NFT (575383553697298997/MONZA TICKET STUB #817) | | | 1.00000000000000 |
| | | | SOL | 0.00006576000000 | | 0.00006576000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | -11.185831686192252 | | -11.185831686192252 |
| | | | Other Activity Asserted: Zero - No | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26202 | Name on file | FTX Trading Ltd. | ADABULL | 0.00000000952000 | FTX Trading Ltd. | 0.00000000952000 |
| | | | AURY | 0.92038854000000 | | 0.92038854000000 |
| | | | AXS | 0.09982540000000 | | 0.09982540000000 |
| | | | AXS-PERP | 0.00000000000002 | | 0.00000000000002 |
| | | | BNB | 7.00000000000000 | | 7.00000000000000 |
| | | | BNBBULL | 1.54800000000000 | | 1.54800000000000 |
| | | | BTC-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | BULL | 0.13680500704000 | | 0.13680500704000 |
| | | | CRO | 190.00000000000000 | | 190.00000000000000 |
| | | | DOGEBULL | 54.00000000000000 | | 54.00000000000000 |
| | | | ETCBULL | 1,840.00000000000000 | | 1,840.00000000000000 |
| | | | ETHBULL | 5.76605882860000 | | 5.76605882860000 |
| | | | ETH-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | FTT | 66.90652212000000 | | 66.90652212000000 |
| | | | IP3 | 80.00000000000000 | | 80.00000000000000 |
| | | | LTCBULL | 20,400.00000000000000 | | 20,400.00000000000000 |
| | | | LUNA2 | 1.08924082600000 | | 1.08924082600000 |
| | | | LUNA2_LOCKED | 2.54156192600000 | | 2.54156192600000 |
| | | | LUNC | 237,184.48303928000000 | | 237,184.48303928000000 |
| | | | MATIC | 5.00000000000000 | | 5.00000000000000 |
| | | | MATICBULL | 31,100.10000000000000 | | 31,100.10000000000000 |
| | | | NFT (367180176401585494/THE HILL BY FTX #36271) | | | 1.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | SOL | 2.021769860000000 | | 2.021769860000000 |
| | | | TRX | 1,720.000004000000000 | | 1,720.000004000000000 |
| | | | USD | 2,673.771061484845000 | | 2,673.771061484845000 |
| | | | USDT | 511.076427226697600 | | 511.076427226697600 |
| | | | XRPBULL | 191.000000000000000 | | 191.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25585 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.000000000000002 | FTX Trading Ltd. | 0.000000000000002 |
| | | | AXS | 0.000000010000000 | | 0.000000010000000 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB | 0.009576633800000 | | 0.009576633800000 |
| | | | BNB-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | BTC | 0.000000014825000 | | 0.000000014825000 |
| | | | BTC-PERP | 0.310800000000002 | | 0.310800000000002 |
| | | | ETC-PERP | -0.000000000000035 | | -0.000000000000035 |
| | | | ETH | 1.047805659570000 | | 1.047805659570000 |
| | | | ETH-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | FIL-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | FTT | 0.100122786052643 | | 0.100122786052643 |
| | | | FTT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | HNT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | LUNC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | NEAR-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | TRX | 0.935405000000000 | | 0.935405000000000 |
| | | | USD | -2,139.272203337602600 | | -2,139.272203337602600 |
| | | | USDT | 2.943621701161687 | | 2.943621701161687 |
| | | | WRX | 6.003129800000000 | | 6.003129800000000 |
| | | | XTZ-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53825 | Name on file | FTX Trading Ltd. | ATOM | 6.841450360000000 | FTX Trading Ltd. | 6.841450360000000 |
| | | | EUR | 0.000000055596343 | | 0.000000055596343 |
| | | | SOL | 0.000000005200000 | | 0.000000005200000 |
| | | | USDT | 0.000000018005661 | | 0.000000018005661 |
| | | | Other Activity Asserted: 0 - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41330 | Name on file | FTX Trading Ltd. | ETH | 0.000000003681280 | FTX Trading Ltd. | 0.000000003681280 |
| | | | SOL | 0.000000007571990 | | 0.000000007571990 |
| | | | TRX | 0.000041004383477 | | 0.000041004383477 |
| | | | USD | 0.000000042310182 | | 0.000000042310182 |
| | | | USDT | 40.107530435454350 | | 40.107530435454350 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36713 | Name on file | FTX Trading Ltd. | ATLAS | 500.000000000000000 | FTX Trading Ltd. | 500.000000000000000 |
| | | | BTC | 0.050075050000000 | | 0.050075050000000 |
| | | | ETH | 0.285978349600000 | | 0.285978349600000 |
| | | | ETHW | 0.285978349600000 | | 0.285978349600000 |
| | | | FTM | 50.000000000000000 | | 50.000000000000000 |
| | | | FTT | 4.343630940000000 | | 4.343630940000000 |
| | | | GBP | 0.000402629288601 | | 0.000402629288601 |
| | | | LINK | 4.400000000000000 | | 4.400000000000000 |
| | | | MATIC | 200.000000000000000 | | 200.000000000000000 |
| | | | SOL | 6.000000000000000 | | 6.000000000000000 |
| | | | USD | 2.416601472953500 | | 2.416601472953500 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25389 | Name on file | FTX Trading Ltd. | FTT | 78.019813780000000 | FTX Trading Ltd. | 78.019813780000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | MSOL | 32.532256180000000 | | 32.532256180000000 |
| | | | STEP | 10,708.498389600000000 | | 10,708.498389600000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000023102448 | | 0.000000023102448 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 78576 | Name on file | FTX Trading Ltd. | FTT | 1,322.548668000000000 | FTX Trading Ltd. | 1,322.548668000000000 |
| | | | TRX | 0.527815000000000 | | 0.527815000000000 |
| | | | USDT | 0.087073932750000 | | 0.087073932750000 |
| | | | Other Activity Asserted: 0 - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 10525 | Name on file | FTX Trading Ltd. | ADABULL | 0.000012536500000 | FTX Trading Ltd. | 0.000012536500000 |
| | | | BNBBULL | 0.000000009500000 | | 0.000000009500000 |
| | | | DEFIBULL | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHBULL | 0.000004312500000 | | 0.000004312500000 |
| | | | MATICBULL | 0.084432100000000 | | 0.084432100000000 |
| | | | SUSHIBEAR | 54,514.000000000000000 | | 54,514.000000000000000 |
| | | | SUSHIBULL | 86.654500000000000 | | 86.654500000000000 |
| | | | USD | 715.436443173408400 | | 715.436443173408400 |
| | | | USDT | 0.002281772796981 | | 0.002281772796981 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 9373 | Name on file | FTX Trading Ltd. | BNB | 0.129787477150892 | FTX Trading Ltd. | 0.129787477150892 |
| | | | ETHW | 0.00000006000000000 | | 0.00000006000000000 |
| | | | FTT | 158.846169700000000 | | 158.846169700000000 |
| | | | LUNA2_LOCKED | 1,228.288813000000000 | | 1,228.288813000000000 |
| | | | LUNC | 266,618.826319850000000 | | 266,618.826319850000000 |
| | | | NFT (305392583217091023)/FTX EU - WE ARE HERE! #145449) | | | 1.000000000000000 |
| | | | NFT (354457577752548413/FTX EU - WE ARE HERE! #146163) | | | 1.000000000000000 |
| | | | NFT (362117200515937809/FTX AU - WE ARE HERE! #54279) | | | 1.000000000000000 |
| | | | NFT (474968990271238461/FTX EU - WE ARE HERE! #145741) | | | 1.000000000000000 |
| | | | USD | 0.009108570101993 | | 0.009108570101993 |
| | | | USDT | 0.021427137983696 | | 0.021427137983696 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 91308 | Name on file | FTX Trading Ltd. | BTC | 0.000029990000000 | FTX Trading Ltd. | 0.000029990000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.000407260000000 | | 0.000407260000000 |
| | | | ETHBULL | 1.479313265000000 | | 1.479313265000000 |
| | | | ETHW | 0.000407260616427 | | 0.000407260616427 |
| | | | MATICBEAR2021 | 0.359140000000000 | | 0.359140000000000 |
| | | | MATICBULL | 20,500.997137000000000 | | 20,500.997137000000000 |
| | | | USD | 79.396419105850000 | | 79.396419105850000 |
| | | | Other Activity Asserted: none - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7265 | Name on file | FTX Trading Ltd. | ANC | 0.327889000000000 | FTX Trading Ltd. | 0.327889000000000 |
|---|---|---|---|---|---|---|
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BNB | 0.000193930000000 | | 0.000193930000000 |
| | | | BOBA | 0.500000000000000 | | 0.500000000000000 |
| | | | ETH | 1.370075786808540 | | 1.370075786808540 |
| | | | ETHW | 0.000000476808540 | | 0.000000476808540 |
| | | | FTT | 25.104417786605634 | | 25.104417786605634 |
| | | | MATIC | 0.357330240000000 | | 0.357330240000000 |
| | | | MTL | 0.033272000000000 | | 0.033272000000000 |
| | | | NFT (302511288843601030/FTX CRYPTO CUP 2022 KEY #2565) | | | 1.000000000000000 |
| | | | NFT (313294771844177345/FTX EU - WE ARE HERE! #39803) | | | 1.000000000000000 |
| | | | NFT (361468346910486822/FTX AU - WE ARE HERE! #34253) | | | 1.000000000000000 |
| | | | NFT (397176090762811880/FTX EU - WE ARE HERE! #34268) | | | 1.000000000000000 |
| | | | NFT (487163934742025622/MONTREAL TICKET STUB #1883) | | | 1.000000000000000 |
| | | | NFT (526592415443229308/FTX EU - WE ARE HERE! #39599) | | | 1.000000000000000 |
| | | | NFT (565888266005518640/THE HILL BY FTX #10468) | | | 1.000000000000000 |
| | | | NFT (568590196518743127/FTX EU - WE ARE HERE! #39753) | | | 1.000000000000000 |
| | | | OMG | 0.072673440000000 | | 0.072673440000000 |
| | | | SOL | 0.055754058719867 | | 0.055754058719867 |
| | | | SUN | 13,730.762083110000000 | | 13,730.762083110000000 |
| | | | TRX | 0.261925000000000 | | 0.261925000000000 |
| | | | USD | 302.326428634573000 | | 302.326428634573000 |
| | | | USDT | 0.850828681231443 | | 0.850828681231443 |
| | | | XRP | 1.001763000000000 | | 1.001763000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47763 | Name on file | FTX Trading Ltd. | DOGE | 0.503116059481593 | FTX Trading Ltd. | 0.503116059481593 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.000000001833954 | | 0.000000001833954 |
| | | | ETHBEAR | 6,457,000,355.182840000000000 | | 6,457,000,355.182840000000000 |
| | | | SHIB | 1,000,000.000000000000000 | | 1,000,000.000000000000000 |
| | | | SOL | -0.008889502218008 | | -0.008889502218008 |
| | | | TRX | 0.000779000000000 | | 0.000779000000000 |
| | | | USD | 1,413.980356521833300 | | -1,281.140739019720700 |
| | | | USDT | 1,413.980356521833300 | | 1,413.980356521833300 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 8789 | Name on file | FTX Trading Ltd. | BTC | 0.064870798534343 | FTX Trading Ltd. | 0.064870798534343 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.000000001000000 | | 0.000000001000000 |
| | | | PAXGBEAR | 0.000000006000000 | | 0.000000006000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | -85.145227639352730 | | -85.145227639352730 |
| | | | USDT | 0.000000016588949 | | 0.000000016588949 |
| | | | USDTBULL | 0.000000004000000 | | 0.000000004000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9131 | Name on file | FTX Trading Ltd. | APE-PERP | | FTX Trading Ltd. | 0.000000000000085 |
|---|---|---|---|---|---|---|
| | | | BCH-PERP | | | 0.000000000000001 |
| | | | BNB | | | 0.004277000000000 |
| | | | BTC-PERP | | | 0.000000000000000 |
| | | | BTT | | | 990,800.000000000000000 |
| | | | CEL | | | 0.061002335840000 |
| | | | DOGE | | | 5.945002640000000 |
| | | | DOT-PERP | | | -0.000000000000014 |
| | | | ETH | | | 0.000000001000000 |
| | | | ETH-PERP | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | GENE | | | 0.033697100000000 |
| | | | HT-PERP | | | -0.000000000000056 |
| | | | JST | | | 9.920000000000000 |
| | | | LINK-PERP | | | 0.000000000000007 |
| | | | LTC | | | 0.006112370000000 |
| | | | LTC-PERP | | | -0.000000000000003 |
| | | | NFT (429858336661060988/FTX CRYPTO CUP 2022 KEY #6717) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | | | 0.005542000000000 |
| | | | TRX | | | 5.295069000000000 |
| | | | USD | 1,013.094382333837200 | | 1,013.094382333837200 |
| | | | USDT | | | 0.009000007486501 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts.  No liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84889* | Name on file | FTX Trading Ltd. | APT | 110.977800000000000 | FTX Trading Ltd. | 110.977800000000000 |
| | | | ATOM | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | BAT | 20,000.000000000000000 | | 20,000.000000000000000 |
| | | | CVX | 1,000.000000000000000 | | 1,000.000000000000000 |
| | | | DOGE | 334,099.414400000000000 | | 334,099.414400000000000 |
| | | | DYDX | 3,000.000000000000000 | | 3,000.000000000000000 |
| | | | ETH | 12.979043800000000 | | 12.979043800000000 |
| | | | ETHW | 0.000640000000000 | | 0.000640000000000 |
| | | | FTT | 0.038737471072646 | | 0.038737471072646 |
| | | | GALA | 40,000.314100000000000 | | 40,000.314100000000000 |
| | | | HNT | 200.000000000000000 | | 200.000000000000000 |
| | | | LDO | 3,000.000000000000000 | | 3,000.000000000000000 |
| | | | LUNA2 | 0.000000143741143 | | 0.000000143741143 |
| | | | LUNA2_LOCKED | 0.000000335396668 | | 0.000000335396668 |
| | | | LUNC | 0.003130000000000 | | 0.003130000000000 |
| | | | MATIC | 9,998.000000000000000 | | 9,998.000000000000000 |
| | | | PEOPLE | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | SRM | 28.214010230000000 | | 28.214010230000000 |
| | | | SRM_LOCKED | 179.733564470000000 | | 179.733564470000000 |
| | | | USD | 11.663165105660227 | | 11.663165105660227 |
| | | | USDT | 0.000000004982109 | | 0.000000004982109 |
| | | | Other Activity Asserted: na - na | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53861* | Name on file | FTX Trading Ltd. | DAI | 0.053314400000000 | FTX Trading Ltd. | 0.053314400000000 |
| | | | ETH | 0.000000360000082 | | 0.000000360000082 |
| | | | LUNA2 | 0.006453435596000 | | 0.006453435596000 |
| | | | LUNA2_LOCKED | 0.015058016390000 | | 0.015058016390000 |
| | | | NFT (314240729696478003/FTX EU - WE ARE HERE! #223474) | | | 1.000000000000000 |
| | | | NFT (393484984128188197/FTX EU - WE ARE HERE! #223477) | | | 1.000000000000000 |
| | | | NFT (535230376159119290/FTX EU - WE ARE HERE! #223479) | | | 1.000000000000000 |
| | | | SOL | 0.007276490000000 | | 0.007276490000000 |
| | | | USD | 19.077119583852030 | | 19.077119583852030 |
| | | | USDT | 0.000000002996505 | | 0.000000002996505 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55484 | Name on file | FTX Trading Ltd. | BNB | 0.010000000000000 | FTX Trading Ltd. | 0.010000000000000 |
| | | | BTC | 0.011770150000000 | | 0.011770150000000 |
| | | | BULL | 0.000000003300000 | | 0.000000003300000 |
| | | | ETH | 0.004764250000000 | | 0.004764250000000 |
| | | | ETHW | 0.004764250000000 | | 0.004764250000000 |
| | | | FTT | 5.800000000000000 | | 5.800000000000000 |
| | | | SRM | 283.088513310000000 | | 283.088513310000000 |
| | | | USDT | 8.982447883032185 | | 8.982447883032185 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37183 | Name on file | FTX Trading Ltd. | BTC | 0.003784379509000 | FTX Trading Ltd. | 0.003784379509000 |
| | | | DOGE | 268.787000000000000 | | 268.787000000000000 |
| | | | USD | 0.090348734850000 | | 0.090348734850000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12315 | Name on file | FTX Trading Ltd. | ADABULL | 0.000099981000000 | FTX Trading Ltd. | 0.000099981000000 |
| | | | BULL | 0.005968865700000 | | 0.005968865700000 |
| | | | COMPBULL | 37.992780000000000 | | 37.992780000000000 |
| | | | DODO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGEBEAR2021 | 0.000829210000000 | | 0.000829210000000 |
| | | | DOGEBULL | 2.812466020000000 | | 2.812466020000000 |
| | | | ETHBEAR | 951,740.000000000000000 | | 951,740.000000000000000 |
| | | | ETHBULL | 0.006495934000000 | | 0.006495934000000 |
| | | | MATICBEAR2021 | 9.722600000000000 | | 9.722600000000000 |
| | | | MATICBULL | 0.090063000000000 | | 0.090063000000000 |
| | | | SXPBULL | 1,490.306878992800000 | | 1,490.306878992800000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.004386271250000 | | 0.004386271250000 |
| | | | XRPBULL | 43,564.218033739820000 | | 43,564.218033739820000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23636 | Name on file | FTX Trading Ltd. | BTC | 0.078832230400000 | FTX Trading Ltd. | 0.078832230400000 |
| | | | SLV | 0.076520000000000 | | 0.076520000000000 |
| | | | TRX | 0.436600000000000 | | 0.436600000000000 |
| | | | USD | 0.001876105900000 | | 0.001876105900000 |

53861*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
84889*: Claim is also included as a Surviving Claim in the Debtors' Seventieth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USDT | 1.814628000000000 | | 1.814628000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48999 | Name on file | FTX Trading Ltd. | BTC | 0.000000256000000 | FTX Trading Ltd. | 0.000000256000000 |
| | | | BTC-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.000129490000000 | | 0.000129490000000 |
| | | | GBP | 0.000000006379343 | | 0.000000006379343 |
| | | | NFT (348584067913522532/MONACO TICKET STUB #870) | | | 1.000000000000000 |
| | | | NFT (361049535346959584/FTX EU - WE ARE HERE! #77645) | | | 1.000000000000000 |
| | | | NFT (370138204912526960/MONTREAL TICKET STUB #289) | | | 1.000000000000000 |
| | | | NFT (405288569367882931/FTX EU - WE ARE HERE! #77864) | | | 1.000000000000000 |
| | | | NFT (436785037200961556/THE HILL BY FTX #4459) | | | 1.000000000000000 |
| | | | NFT (452968754083797180/BAKU TICKET STUB #1802) | | | 1.000000000000000 |
| | | | NFT (512421271267220600/FTX EU - WE ARE HERE! #74360) | | | 1.000000000000000 |
| | | | NFT (545186655974905333/SILVERSTONE TICKET STUB #698) | | | 1.000000000000000 |
| | | | TRX | 1,611.000000000000000 | | 1,611.000000000000000 |
| | | | USD | 8,945.229099331907000 | | 8,945.229099331907000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49207 | Name on file | FTX Trading Ltd. | USDT | 100.108734330000000 | FTX Trading Ltd. | 100.108734330000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12822 | Name on file | FTX Trading Ltd. | HOLY | 125.974800000000000 | FTX Trading Ltd. | 125.974800000000000 |
| | | | LUA | 7,415.557400000000000 | | 7,415.557400000000000 |
| | | | OXY | 234.859000000000000 | | 234.859000000000000 |
| | | | SECO | 213.957200000000000 | | 213.957200000000000 |
| | | | SRM | 196.960600000000000 | | 196.960600000000000 |
| | | | TRX | 0.000000800000000 | | 0.000000800000000 |
| | | | USD | 7.091565280000000 | | 7.091565280000000 |
| | | | USDT | 1.733166002129577 | | 1.733166002129577 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52490 | Name on file | FTX Trading Ltd. | BTC | 0.417920808500000 | FTX Trading Ltd. | 0.417920808500000 |
| | | | BTC-PERP | 0.330000000000000 | | 0.330000000000000 |
| | | | BULL | 0.748150095620000 | | 0.748150095620000 |
| | | | ETH | 0.056989170000000 | | 0.056989170000000 |
| | | | ETHBULL | 5.999430000000000 | | 5.999430000000000 |
| | | | ETHW | 0.056989170000000 | | 0.056989170000000 |
| | | | POLIS | 385.000000000000000 | | 385.000000000000000 |
| | | | SOL | 118.987958300000000 | | 118.987958300000000 |
| | | | SOL-PERP | 2.180000000000000 | | 2.180000000000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | -9,441.187660571473000 | | -9,441.187660571473000 |
| | | | USDT | 683.394184952000000 | | 683.394184952000000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93031 | Name on file | FTX Trading Ltd. | 1INCH | 574.088861185732000 | FTX Trading Ltd. | 574.088861185732000 |
| | | | BTC | 0.000000005255780 | | 0.000000005255780 |
| | | | LUNA2 | 1.460450862000000 | | 1.460450862000000 |
| | | | LUNA2_LOCKED | 3.407718678000000 | | 3.407718678000000 |
| | | | LUNC | 318,016.250000000000000 | | 318,016.250000000000000 |
| | | | SOL | 0.000000003647776 | | 0.000000003647776 |
| | | | USD | 0.199070459936858 | | 0.199070459936858 |
| | | | Other Activity Asserted: 0 - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94714 | Name on file | FTX Trading Ltd. | EOSBULL | 141,767.708000000000000 | FTX Trading Ltd. | 141,767.708000000000000 |
| | | | LUNA2 | 0.400235928400000 | | 0.400235928400000 |
| | | | LUNA2_LOCKED | 0.933883833000000 | | 0.933883833000000 |
| | | | SWEAT | 16,095.027200000000000 | | 16,095.027200000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.139715916377280 | | 0.139715916377280 |
| | | | Other Activity Asserted: NO - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36968 | Name on file | FTX Trading Ltd. | BTC-0624 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | SECO | 548.000000000000000 | | 548.000000000000000 |
| | | | SECO-PERP | -548.000000000000000 | | -548.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 2,575.990914189653300 | | 2,575.990914189653300 |
| | | | USDT | 0.004049017456189 | | 0.004049017456189 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53180 | Name on file | FTX Trading Ltd. | BTC | 2.23502124060000 | FTX Trading Ltd. | 2.23502124060000 |
| | | | ETH | 0.00000033000000 | | 0.00000033000000 |
| | | | ETHW | 4.98706691000000 | | 4.98706691000000 |
| | | | FTT | 1,000.77210043000000 | | 1,000.77210043000000 |
| | | | LTC | 0.00002843604523 | | 0.00002843604523 |
| | | | SOL | 54.87078085000000 | | 54.87078085000000 |
| | | | SOL-PERP | 100.00000000000000 | | 100.00000000000000 |
| | | | TRX | 423.02353201000000 | | 423.02353201000000 |
| | | | TRX-PERP | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | -1,805.19979753073800 | | -1,805.19979753073800 |
| | | | USDT | 498,408.44065308330000 | | 498,408.44065308330000 |
| | | | Other Activity Asserted: 0 - NO | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17588 | Name on file | FTX Trading Ltd. | AGLD | 0.07440510000000 | FTX Trading Ltd. | 0.07440510000000 |
| | | | AGLD-PERP | -0.00000000000355 | | -0.00000000000355 |
| | | | BTC | 0.00000124398291 | | 0.00000124398291 |
| | | | BTC-0624 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.00000000880000 | | 0.00000000880000 |
| | | | CREAM-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | DRGN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH | 0.12097310939196 | | 0.12097310939196 |
| | | | ETH-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.09998986350000 | | 0.09998986350000 |
| | | | FTT | 0.09208236640648 | | 0.09208236640648 |
| | | | FTT-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | IMX | 0.00000000500000 | | 0.00000000500000 |
| | | | MSOL | 0.00000001000000 | | 0.00000001000000 |
| | | | NFT (314767202476428302/FTX EU - WE ARE HERE! #273095) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (336561009450964414/2EI) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 0.39689020366632 | | 0.39689020366632 |
| | | | SOL-0930 | -0.00000000000016 | | -0.00000000000016 |
| | | | SOL-1230 | -0.00000000000004 | | -0.00000000000004 |
| | | | SRM | 188.37117869257270 | | 188.37117869257270 |
| | | | SRM_LOCKED | 4.85525717000000 | | 4.85525717000000 |
| | | | STEP | 0.06214764000000 | | 0.06214764000000 |
| | | | STEP-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | SUSHIBEAR | 0.06496050500000 | | 0.06496050500000 |
| | | | USD | 0.86739475947551 | | 0.86739475947551 |
| | | | USDT | 0.00016405043211 | | 0.00016405043211 |
| | | | WBTC | 0.00000126000000 | | 0.00000126000000 |
| | | | XLMBEAR | 0.00632966550000 | | 0.00632966550000 |
| | | | XRP | 1.38124502298040 | | 1.38124502298040 |
| | | | XRPBEAR | 0.00000000500000 | | 0.00000000500000 |
| | | | XRPBULL | 0.39377254400000 | | 0.39377254400000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40676 | Name on file | FTX Trading Ltd. | BTC | 0.21651147181051 2 | FTX Trading Ltd. | 0.21651147181051 2 |
| | | | ETH | 0.00000009148457 | | 0.00000009148457 |
| | | | ETHW | 0.51795916914845 7 | | 0.51795916914845 7 |
| | | | FTT | 284.28543923211225 0 | | 284.28543923211225 0 |
| | | | GENE | 0.09994471000000 | | 0.09994471000000 |
| | | | TRX | 0.00009100000000 | | 0.00009100000000 |
| | | | USD | 6.37996879230216 0 | | 6.37996879230216 0 |
| | | | USDT | 0.00000204904673 | | 0.00000204904673 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 62678 | Name on file | FTX Trading Ltd. | AXS-PERP | -0.00000000000014 | FTX Trading Ltd. | -0.00000000000014 |
| | | | BTC | 0.00005413400000 | | 0.00005413400000 |
| | | | BTC-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | -0.14259999999996 | | -0.14259999999996 |
| | | | ETH | 0.00897464950012 0 | | 0.00897464950012 0 |
| | | | ETH-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000014 | | 0.00000000000014 |
| | | | ETHW | 0.00897464950012 0 | | 0.00897464950012 0 |
| | | | FTT | 50.19532714000000 | | 50.19532714000000 |
| | | | LUNC-PERP | 0.00000000000005798 | | 0.00000000000005798 |
| | | | UNI | 0.00000000922000 0 | | 0.00000000922000 0 |
| | | | USD | 21,237.78170613975000 | | 21,237.78170613975000 |
| | | | USDT | 4,507.55231790643850 0 | | 4,507.55231790643850 0 |
| | | | Other Activity Asserted: 0 - resubmission | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7525 | Name on file | FTX Trading Ltd. | ATOM | 3.24016494000000 0 | FTX Trading Ltd. | 3.24016494000000 0 |
| | | | AVAX | 0.27973617000000 0 | | 0.27973617000000 0 |
| | | | BAO | 4.00000000000000 | | 4.00000000000000 |
| | | | BNB | 0.78432457468530 0 | | 0.78432457468530 0 |
| | | | BTC | 0.00000019909705 | | 0.00000019909705 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 0.01117883372166 0 | | 0.01117883372166 0 |
| | | | ETHW | 0.00736376966888 0 | | 0.00736376966888 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | EUR | 0.905210106208423 | | 0.905210106208423 |
| | | | EURT | 0.000000013373474 | | 0.000000013373474 |
| | | | FTM | 59.061519830000000 | | 59.061519830000000 |
| | | | FTT | 5.350438844481324 | | 5.350438844481324 |
| | | | HXRO | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 3.000000000000000 | | 3.000000000000000 |
| | | | LUNA2 | 0.414926309027400 | | 0.414926309027400 |
| | | | LUNA2_LOCKED | 0.034828054403935 | | 0.034828054403935 |
| | | | LUNC | 0.197126060000000 | | 0.197126060000000 |
| | | | MANA | 0.000516320000000 | | 0.000516320000000 |
| | | | MATIC | 0.000368640000000 | | 0.000368640000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SAND | 0.000663960000000 | | 0.000663960000000 |
| | | | SOL | 1.058757050000000 | | 1.058757050000000 |
| | | | STEP-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | SUSHI | 7.515115188442850 | | 7.515115188442850 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 1,205.832035673593000 | | 1,205.832035673593000 |
| | | | USDT | 0.000000013052123 | | 0.000000013052123 |
| | | | USTC | 2.112763036203900 | | 2.112763036203900 |
| | | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16685 | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.000000000000028 | FTX Trading Ltd. | -0.000000000000028 |
| | | | BTC | 0.004303651770160 | | 0.004303651770160 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000026323002 | | 0.000000026323002 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | FTT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | HOOD | 0.000000004355881 | | 0.000000004355881 |
| | | | HOOD_PRE | -0.000000000572600 | | -0.000000000572600 |
| | | | LUNA2 | 0.004570666963000 | | 0.004570666963000 |
| | | | LUNA2_LOCKED | 0.010664889580000 | | 0.010664889580000 |
| | | | MATIC | 0.000000002277660 | | 0.000000002277660 |
| | | | MTL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | SOL | 0.110000000000000 | | 0.110000000000000 |
| | | | TRX | 0.000005841447750 | | 0.000005841447750 |
| | | | USD | -31.103589296729737 | | -31.103589296729737 |
| | | | USDT | 0.004749308368983 | | 0.004749308368983 |
| | | | USTC | 0.647000000000000 | | 0.647000000000000 |
| | | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94784 | Name on file | FTX Trading Ltd. | BTC | 0.000011826434650 | FTX Trading Ltd. | 0.000011826434650 |
| | | | ETH | 14.573616750000000 | | 14.573616750000000 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETHW | 11.820154997567723 | | 11.820154997567723 |
| | | | EUR | 233.267751270000000 | | 233.267751270000000 |
| | | | JPY | 136.505424990000000 | | 136.505424990000000 |
| | | | SOL | 0.003631620000000 | | 0.003631620000000 |
| | | | TRX | 0.000027000000000 | | 0.000027000000000 |
| | | | USD | 40.689706860046310 | | 40.689706860046310 |
| | | | USDT | 0.000000000640954 | | 0.000000000640954 |
| | | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53868 | Name on file | FTX Trading Ltd. | AVAX | 0.000000009837680 | FTX Trading Ltd. | 0.000000009837680 |
| | | | BTC | 0.000090754030000 | | 0.000090754030000 |
| | | | ETH | 0.000000009103860 | | 0.000000009103860 |
| | | | ETHW | 0.990938672500360 | | 0.990938672500360 |
| | | | FTT | 8.514378930000000 | | 8.514378930000000 |
| | | | LTC | 0.009815700000000 | | 0.009815700000000 |
| | | | LUNA2 | 0.024806989860000 | | 0.024806989860000 |
| | | | LUNA2_LOCKED | 0.057882976330000 | | 0.057882976330000 |
| | | | LUNC | 5,401.774269489000000 | | 5,401.774269489000000 |
| | | | RAY | 0.000000000284750 | | 0.000000000284750 |
| | | | SOL | 0.000000008312500 | | 0.000000008312500 |
| | | | TRX | 344.934504000000000 | | 344.934504000000000 |
| | | | USD | 1,123.612341994003600 | | 1,123.612341994003600 |
| | | | USDT | 0.004469128212323 | | 0.004469128212323 |
| | | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51521 | Name on file | FTX Trading Ltd. | FTT | 1.200000000000000 | FTX Trading Ltd. | 1.200000000000000 |
| | | | NFT (387838999284327081/FTX EU - WE ARE HERE! #262708) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (412560486039303089/FTX EU - WE ARE HERE! #262679) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (510111910317084494/FTX EU - WE ARE HERE! #262693) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 1.397529464888600 | | 1.397529464888600 |
| | | | USD | 1.512468703407668 | | 1.512468703407668 |
| | | | USDT | 0.000000002006669 | | 0.000000002006669 |
| | | | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24892 | Name on file | FTX Trading Ltd. | BTC | 0.001609677000000 | FTX Trading Ltd. | 0.001609677000000 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USDT | 0.279164843125540 | | 0.279164843125540 |
| | | | | | | 0.000000000000000 |

Other Activity Asserted: None - None

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61052 | Name on file | FTX Trading Ltd. | BTC | 0.00000000682862 | FTX Trading Ltd. | 0.00000000682862 |
| | | | ETH | 0.00000000938033 | | 0.00000000938033 |
| | | | FTT | 1,029.61140416744480 | | 1,029.61140416744480 |
| | | | FTT-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | TRX | 0.00000000000000 | | 0.00000000000000 |
| | | | USD | 0.38115312928505 | | 0.38115312928505 |
| | | | USDT | 0.006064361521907 | | 0.006064361521907 |
| | | | Other Activity Asserted: 0 - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85988 | Name on file | FTX Trading Ltd. | BNB | 0.25511962000000 | FTX Trading Ltd. | 0.25511962000000 |
| | | | BTC | 0.00006761300000 | | 0.00006761300000 |
| | | | ETH | 0.06394230496399 | | 0.06394230496399 |
| | | | ETHW | 0.06316076496399 | | 0.06316076496399 |
| | | | FTT | 0.01930880000000 | | 0.01930880000000 |
| | | | GST-PERP | 0.00000000000227 | | 0.00000000000227 |
| | | | MSOL | 0.00369656533576 | | 0.00369656533576 |
| | | | SOL | 0.00910623000000 | | 0.00910623000000 |
| | | | USD | 9.83229920683721 | | 9.83229920683721 |
| | | | USDT | 0.00000007547918 | | 0.00000007547918 |
| | | | Other Activity Asserted: 0 - No, there are currently no related claims on FTX exchanges. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 9740 | Name on file | FTX Trading Ltd. | BAL | 3.09938600000000 | FTX Trading Ltd. | 3.09938600000000 |
| | | | COMP | 0.00000000820000 | | 0.00000000820000 |
| | | | CRV | 0.00000000570811 | | 0.00000000570811 |
| | | | ENJ | 58.98831400000000 | | 58.98831400000000 |
| | | | ETH | 0.00000000200000 | | 0.00000000200000 |
| | | | FTT | 2.96156618097 2456 | | 2.96156618097 2456 |
| | | | LINK | 3.09938600000000 | | 3.09938600000000 |
| | | | RUNE | 7.09800000000000 | | 7.09800000000000 |
| | | | SHIB | 199,960.00000000000000 | | 199,960.00000000000000 |
| | | | SRM | 10.17759402000000 | | 10.17759402000000 |
| | | | SRM_LOCKED | 0.15348662000000 | | 0.15348662000000 |
| | | | USD | 0.63480177064 2970 | | 0.63480177064 2970 |
| | | | USDT | 0.000000155476715 | | 0.000000155476715 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13586 | Name on file | FTX Trading Ltd. | CHZ | 2,254.10795545000000 | FTX Trading Ltd. | 2,254.10795545000000 |
| | | | FTT | 0.00000000711342 | | 0.00000000711342 |
| | | | NFT (35679755684409541 3/FTX EU - WE ARE HERE! #92184) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (48043837773061097 7/FTX EU - WE ARE HERE! #92859) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (54885789964409446 5/FTX EU - WE ARE HERE! #92467) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 19.46603119000000 | | 19.46603119000000 |
| | | | USD | 165.80762060381 4660 | | 165.80762060381 4660 |
| | | | USDT | 0.00000001430819 1 | | 0.00000001430819 1 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94904 | Name on file | FTX Trading Ltd. | 1INCH | 6.99867000000000 | FTX Trading Ltd. | 6.99867000000000 |
| | | | AKRO | 231.84572000000000 | | 231.84572000000000 |
| | | | BTC | 0.00089982900000 | | 0.00089982900000 |
| | | | CONV | 109.92685000000000 | | 109.92685000000000 |
| | | | DENT | 1,099.79100000000000 | | 1,099.79100000000000 |
| | | | DOT | 0.99981000000000 | | 0.99981000000000 |
| | | | ETH | 0.02799468000000 | | 0.02799468000000 |
| | | | ETHW | 0.02799468000000 | | 0.02799468000000 |
| | | | FTT | 1.49971500000000 | | 1.49971500000000 |
| | | | GRT | 59.98860000000000 | | 59.98860000000000 |
| | | | HNT | 0.89940150000000 | | 0.89940150000000 |
| | | | LINK | 2.49895500000000 | | 2.49895500000000 |
| | | | MATIC | 19.96960000000000 | | 19.96960000000000 |
| | | | MEDIA | 0.09993350000000 | | 0.09993350000000 |
| | | | REEF | 489.67415000000000 | | 489.67415000000000 |
| | | | SOL | 3.38989250000000 | | 3.38989250000000 |
| | | | STMX | 209.96010000000000 | | 209.96010000000000 |
| | | | USD | 0.18753462432500 0 | | 0.18753462432500 0 |
| | | | USDT | 0.37622506375000 | | 0.37622506375000 |
| | | | WAVES | 0.49900250000000 | | 0.49900250000000 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 68062 | Name on file | FTX Trading Ltd. | EUR | 0.00000003749746 | FTX Trading Ltd. | 0.00000003749746 |
| | | | SOL | 0.00015024000000 | | 0.00015024000000 |
| | | | USD | 39.49140512052744 6 | | 39.49140512052744 6 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47429 | Name on file | FTX Trading Ltd. | BTC | 0.00000003800000 | FTX Trading Ltd. | 0.00000003800000 |
| | | | ETHW | 0.02500000000000 | | 0.02500000000000 |
| | | | FTT | 43.99536100143176 0 | | 43.99536100143176 0 |
| | | | USD | 0.60614303530000 0 | | 0.60614303530000 0 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45468 | Name on file | FTX Trading Ltd. | AKRO | 3.00000000000000 | FTX Trading Ltd. | 3.00000000000000 |
|---|---|---|---|---|---|---|
| | | | ALPHA | 1.00302452000000 | | 1.00302452000000 |
| | | | BAO | 4.00000000000000 | | 4.00000000000000 |
| | | | BAT | 0.00000923000000 | | 0.00000923000000 |
| | | | BTC | 0.00000001675439 | | 0.00000001675439 |
| | | | CRV | 0.09876705000000 | | 0.09876705000000 |
| | | | DENT | 2.00000000000000 | | 2.00000000000000 |
| | | | ETH | 0.00000009000000 | | 0.00000009000000 |
| | | | ETHW | 0.00000009000000 | | 0.00000009000000 |
| | | | FRONT | 1.00067597000000 | | 1.00067597000000 |
| | | | FTT | 0.00046200000000 | | 0.00046200000000 |
| | | | GRT | 0.12522299000000 | | 0.12522299000000 |
| | | | KIN | 4.00000000000000 | | 4.00000000000000 |
| | | | MANA | 0.00000320000000 | | 0.00000320000000 |
| | | | MATIC | 0.00000914000000 | | 0.00000914000000 |
| | | | NFT (31143577535755050/FTX AU - WE ARE HERE! #1939) | | | 1.00000000000000 |
| | | | NFT (33950664064288058 2/FTX AU - WE ARE HERE! #1870) | | | 1.00000000000000 |
| | | | NFT (35136347843912 0029/JAPAN TICKET STUB #397) | | | 1.00000000000000 |
| | | | NFT (41257473131258 6105/FTX AU - WE ARE HERE! #62302) | | | 1.00000000000000 |
| | | | RSR | 2.00000000000000 | | 2.00000000000000 |
| | | | SXP | 0.00000914000000 | | 0.00000914000000 |
| | | | TRU | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | UBXT | 5.00000000000000 | | 5.00000000000000 |
| | | | USD | 12,111.61164821233400 | | 12,111.61164821233400 |
| | | | USDT | 0.00000005173021 | | 0.00000005173021 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52071 | Name on file | FTX Trading Ltd. | USDT | 1,019.42751649000000 | FTX Trading Ltd. | 1,019.42751649000000 |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35044 | Name on file | FTX Trading Ltd. | TRX | 336.00005400000000 | FTX Trading Ltd. | 336.00005400000000 |
|---|---|---|---|---|---|---|
| | | | USDT | 9,930.23961580000000 | | 9,930.23961580000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38749 | Name on file | FTX Trading Ltd. | BNB | 0.00711001181 7300 | FTX Trading Ltd. | 0.00711001181 7300 |
|---|---|---|---|---|---|---|
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BRZ | 0.54153204398840 | | 0.54153204398840 |
| | | | ETH | 0.00000002482700 | | 0.00000002482700 |
| | | | FTT | 0.09922641000000 | | 0.09922641000000 |
| | | | HT | 0.00000010000000 | | 0.00000010000000 |
| | | | NFT (33629690198263 3253/FTX AU - WE ARE HERE! #60046) | | | 1.00000000000000 |
| | | | TRX | 0.00001692580 4700 | | 0.00001692580 4700 |
| | | | USD | 0.02011503598 3812 | | 0.02011503598 3812 |
| | | | USDT | 3,165.62829843 3825000 | | 3,165.62829843 3825000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 60251 | Name on file | FTX Trading Ltd. | TRX | 0.00000800000000 | FTX Trading Ltd. | 0.00000800000000 |
|---|---|---|---|---|---|---|
| | | | USDT | 6,374.01870057000000 | | 6,374.01870057000000 |
| | | | Other Activity Asserted: 0 - 0 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 58579* | Name on file | FTX Trading Ltd. | AVAX | 1.00000500000000 | FTX Trading Ltd. | 1.00000500000000 |
|---|---|---|---|---|---|---|
| | | | BNB | | | 5.21740959944859 8 |
| | | | BOBA | 120.64635539000000 | | 120.64635539000000 |
| | | | ETH | | | 7.30554940733978 0 |
| | | | ETHW | 4.30107010000000 | | 4.30107010000000 |
| | | | FB | 51.78031890000000 | | 51.78031890000000 |
| | | | FTT | 400.97107000000000 | | 400.97107000000000 |
| | | | GALA | 5,000.02500000000000 | | 5,000.02500000000000 |
| | | | LINK | | | 198.29318629590637 0 |
| | | | LUNA2 | 0.00000002551 0660 | | 0.00000002551 0660 |
| | | | LUNA2_LOCKED | 0.00000005952 4874 | | 0.00000005952 4874 |
| | | | LUNC | 0.00555500000000 | | 0.00555500000000 |
| | | | NVDA | 5.86752933750000 0 | | 5.86752933750000 0 |
| | | | OMG | | | 299.98103612432095 0 |
| | | | RAY | | | 628.80272884621500 0 |
| | | | SAND | 500.00250000000000 | | 500.00250000000000 |
| | | | SOL | 1.00000500000000 | | 1.00000500000000 |
| | | | TONCOIN | 1,500.00750000000000 | | 1,500.00750000000000 |
| | | | TRX | 0.94010000000000 | | 0.94010000000000 |
| | | | TSLA | 18.00020925000000 | | 18.00020925000000 |
| | | | USD | 5,817.46178170844300 0 | | 5,817.46178170844300 0 |
| | | | USDT | | | 11,320.12519334388200 0 |
| | | | XRP | 0.00000009660800 | | 0.00000009660800 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 69064 | Name on file | FTX Trading Ltd. | ETH | 0.98938896000000 | FTX Trading Ltd. | 0.98938896000000 |
|---|---|---|---|---|---|---|
| | | | ETHW | 0.98938896000000 | | 0.98938896000000 |
| | | | LTC | 2.99943000000000 | | 2.99943000000000 |

58579*: Claim is also included as a Surviving Claim in the Debtors' Seventeenth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USD | 1.103522923315190 | | 1.103522923315190 |
| | | | USDT | 2.911800000000000 | | 2.911800000000000 |
| | | | Other Activity Asserted: NA - NA | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. In this review, the Debtors submit that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64672 | Name on file | FTX Trading Ltd. | BTC | 0.000079600000000 | FTX Trading Ltd. | 0.000079600000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.015277700000000 | | 0.015277700000000 |
| | | | SOL-PERP | 0.000000000000041 | | 0.000000000000041 |
| | | | USD | 22,493.887149819850000 | | 22,493.887149819850000 |
| | | | USDT | 1.453019564500000 | | 1.453019564500000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. In this review, the Debtors submit that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7991 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | KAVA-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 8.454886426000000 | | 8.454886426000000 |
| | | | LUNA2_LOCKED | 19.728068330000000 | | 19.728068330000000 |
| | | | LUNC | 65,282.980207460000000 | | 65,282.980207460000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 0.136700385214285 | | 0.136700385214285 |
| | | | USDT | -1.744034245503807 | | -1.744034245503807 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. In this review, the Debtors submit that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21369 | Name on file | FTX Trading Ltd. | ETH | 0.001133361788300 | FTX Trading Ltd. | 0.001133361788300 |
| | | | ETHW | 0.139133361788300 | | 0.139133361788300 |
| | | | FTT | 0.098418250000000 | | 0.098418250000000 |
| | | | USD | 195.702567259863000 | | 195.702567259863000 |
| | | | USDT | 1.807371652317693 | | 1.807371652317693 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45557 | Name on file | FTX Trading Ltd. | BTC | 0.101249160346790 | FTX Trading Ltd. | 0.101249160346790 |
| | | | USD | 0.130350940000000 | | 0.130350940000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54209 | Name on file | FTX Trading Ltd. | AAVE | 2.427485852138163 | FTX Trading Ltd. | 2.427485852138163 |
| | | | BTC | 0.000000060000000 | | 0.000000060000000 |
| | | | FTT | 0.437836459836998 | | 0.437836459836998 |
| | | | NFT (31087152129350550/FTX EU - WE ARE HERE! #166342) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (42713194280896194 9/FTX AU - WE ARE HERE! #60749) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (45887897059963864/THE HILL BY FTX #38110) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (50827432280413160 2/FTX EU - WE ARE HERE! #166385) | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.001129000000000 | | 0.001129000000000 |
| | | | USD | 0.033045996634343 | | 0.033045996634343 |
| | | | USDT | 39.096970501010590 | | 39.096970501010590 |
| | | | Other Activity Asserted: no - no , I can't fix it , My answer is NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14448 | Name on file | FTX Trading Ltd. | FTT | 30.054741575025300 | FTX Trading Ltd. | 30.054741575025300 |
| | | | NFT (34077514939843563 6/FTX EU - WE ARE HERE! #162148) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (36255267212331569 7/FTX AU - WE ARE HERE! #21354) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (37554655361659840 5/FTX CRYPTO CUP 2022 KEY #21201) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (39262030628470524 2/FTX EU - WE ARE HERE! #162226) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (43006599710320077 8/FTX AU - WE ARE HERE! #26464) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (48651451906682777 5/THE HILL BY FTX #7217) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (54723900732809204 3/FTX EU - WE ARE HERE! #161873) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY | 4.219540780000000 | | 4.219540780000000 |
| | | | SOL | 30.309834450000000 | | 30.309834450000000 |
| | | | SRM | 5.020973890000000 | | 5.020973890000000 |
| | | | SRM_LOCKED | 0.020121610000000 | | 0.020121610000000 |
| | | | USD | 0.399498668913000 | | 0.399498668913000 |
| | | | USDT | 0.090810372597915 | | 0.090810372597915 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. In this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47148 | Name on file | FTX Trading Ltd. | ETH | 50.028665330000000 | FTX Trading Ltd. | 50.028665330000000 |
| | | | GMT | 18,790.985190170000000 | | 18,790.985190170000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. In this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9685 | Name on file | FTX Trading Ltd. | BTC | 0.000000001974270 | FTX Trading Ltd. | 0.000000001974270 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | 0.000000006904674 | | 0.000000006904674 |
| | | | ETHW | 0.000000003311580 | | 0.000000003311580 |
| | | | FTT | 0.058189558551616 | | 0.058189558551616 |
| | | | LUNA2 | 0.000000012304831 | | 0.000000012304831 |
| | | | LUNA2_LOCKED | 0.000000028711272 | | 0.000000028711272 |
| | | | LUNC | 0.002664016684280 | | 0.002664016684280 |
| | | | NFT (29680198254973664/1FTX EU - WE ARE HERE! #166756) | 0.010000000000000 | | 1.000000000000000 |
| | | | NFT (326560305353499910/FTX EU - WE ARE HERE! #165819) | 0.010000000000000 | | 1.000000000000000 |
| | | | NFT (338200273790348375/FTX EU - WE ARE HERE! #165712) | 1.000000000000000 | | 1.000000000000000 |
| | | | SRM | 5.683829600000000 | | 5.683829600000000 |
| | | | SRM_LOCKED | 123.125973990000000 | | 123.125973990000000 |
| | | | USD | 13,644.399026118124000 | | 13,644.399026118124000 |
| | | | USDT | 0.007894057707363 | | 0.007894057707363 |
| | | | USTC | 0.000000008564897 | | 0.000000008564897 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35747 | Name on file | FTX Trading Ltd. | ETH | 2.399872000000000 | FTX Trading Ltd. | 2.399872000000000 |
| | | | ETHW | 0.000100000000000 | | 0.000100000000000 |
| | | | FTT | 0.083432000000000 | | 0.083432000000000 |
| | | | NFT (288710306354925531/FTX EU - WE ARE HERE! #127142) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (298088453458282772/ROAD TO ABU DHABI #168) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (356961894212887111/SINGAPORE TICKET STUB #387) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (368300154019520920/AUSTIN TICKET STUB #955) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (368316729421771619/THE HILL BY FTX #124) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (427718742334789024/FTX EU - WE ARE HERE! #126824) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (445555232318949251/FTX AU - WE ARE HERE! #5120) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (446321137511515714/NETHERLANDS TICKET STUB #1674) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (497897882335345503/HOME RUN DERBY X - LONDON #75) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (526213712513316982/A PRESTU 2022 #11) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (527958027285183311/FTX AU - WE ARE HERE! #26140) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (533661221308428156/FTX AU - WE ARE HERE! #4976) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (535674700612225123/FTX EU - WE ARE HERE! #127008) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (567223207256852324/AUSTRIA TICKET STUB #950) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (575910805995870532/FTX CRYPTO CUP 2022 KEY #26) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 19,248.562680869636000 | | 19,248.562680869636000 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44864 | Name on file | FTX Trading Ltd. | BOBA | 50.076001000000000 | FTX Trading Ltd. | 50.076001000000000 |
| | | | BTC-MOVE-1111 | -1.000000000000000 | | -1.000000000000000 |
| | | | BTC-MOVE-WK-1007 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.239469821090937 | | 0.239469821090937 |
| | | | ETC-PERP | 0.000000000000011 | | 0.000000000000011 |
| | | | ETH | 3.638074000000000 | | 3.638074000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.419000000000000 | | 0.419000000000000 |
| | | | FTT | 0.025386855152080 | | 0.025386855152080 |
| | | | LUNA2_LOCKED | 53.753021590000000 | | 53.753021590000000 |
| | | | LUNC | 0.006671291970600 | | 0.006671291970600 |
| | | | OMG | 0.000000000978840 | | 0.000000000978840 |
| | | | TRX | 0.000821000000000 | | 0.000821000000000 |
| | | | USD | -45.962441240300600 | | -45.962441240300600 |
| | | | USDT | 18.456753710305330 | | 18.456753710305330 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18574 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000010 | FTX Trading Ltd. | 0.000000000000010 |
| | | | ALT-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | AVAX | 0.000000002526010 | | 0.000000002526010 |
| | | | AVAX-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | AXS-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000006562902 | | 0.000000006562902 |
| | | | BTC-20211231 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DEFI-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-20211231 | -0.000000000000004 | | -0.000000000000004 |
| | | | DOT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ENS-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ETH | 0.076661844963460 | | 0.076661844963460 |
| | | | ETH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000004480000 | | 0.000000004480000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 0.000000001429580 | | 0.000000001429580 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| --- | --- | --- | --- | --- | --- | --- |
| | | | FTT | 150.162656778368270 | | 150.162656778368270 |
| | | | FTT-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | GMX | 3.000015000000000 | | 3.000015000000000 |
| | | | KSM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNC-PERP | -0.000000000000365 | | -0.000000000000365 |
| | | | MATIC | 20.545844521513500 | | 20.545844521513500 |
| | | | NEAR-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | NFT (321999454059182069/FTX CRYPTO CUP 2022 KEY #2280) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (335669752312039182/FTX EU - WE ARE HERE! #113768) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (391785179182166313/FTX AU - WE ARE HERE! #5785) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (437933940600986865/FTX EU - WE ARE HERE! #113872) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (479115370686346410/FTX AU - WE ARE HERE! #5908) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (503168371752654589/THE HILL BY FTX #7077) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (534724249328050298/FTX AU - WE ARE HERE! #24501) | 1.000000000000000 | | 1.000000000000000 |
| | | | RUNE-PERP | 0.000000000000007 | | 0.000000000000007 |
| | | | SHIT-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 363.004000000000000 | | 363.004000000000000 |
| | | | UNI | 0.000000008802968 | | 0.000000008802968 |
| | | | UNI-PERP | 0.000000000000002 | | 0.000000000000002 |
| | | | USD | 804.324008547373800 | | 804.324008547373800 |
| | | | USDT | 0.000000017290113 | | 0.000000017290113 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51687 | Name on file | FTX Trading Ltd. | ALT-20210625 | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ATOM-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | BTC | 0.000097435000000 | | 0.000097435000000 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOT-PERP | 0.000000000000012 | | 0.000000000000012 |
| | | | ETC-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETH | 0.813811670000000 | | 0.813811670000000 |
| | | | ETH-0325 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETHW | 0.815694110000000 | | 0.815694110000000 |
| | | | FTT | 34.055829040000000 | | 34.055829040000000 |
| | | | FTT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | LINK-20210625 | -0.000000000000007 | | -0.000000000000007 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (291513133944476045/FTX EU - WE ARE HERE! #208902) | | | 1.000000000000000 |
| | | | NFT (318881395732603153/SINGAPORE TICKET STUB #1660) | | | 1.000000000000000 |
| | | | NFT (358718005279628375/FRANCE TICKET STUB #1144) | | | 1.000000000000000 |
| | | | NFT (368395701227805151/BELGIUM TICKET STUB #570) | | | 1.000000000000000 |
| | | | NFT (384686008150214877/AUSTIN TICKET STUB #1591) | | | 1.000000000000000 |
| | | | NFT (393517808022577648/THE HILL BY FTX #5104) | | | 1.000000000000000 |
| | | | NFT (414305446397143828/MEXICO TICKET STUB #1675) | | | 1.000000000000000 |
| | | | NFT (441208208128591460/FTX EU - WE ARE HERE! #208920) | | | 1.000000000000000 |
| | | | NFT (454273186271262418/FTX AU - WE ARE HERE! #208968) | | | 1.000000000000000 |
| | | | NFT (455749056378781201/HUNGARY TICKET STUB #387) | | | 1.000000000000000 |
| | | | NFT (479499663347275567/MONTREAL TICKET STUB #1214) | | | 1.000000000000000 |
| | | | SOL-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | STEP-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | TRX | 0.000060000000000 | | 0.000060000000000 |
| | | | USD | 201.000000000000000 | | -608.862498406375600 |
| | | | USDT | 415.810056100000000 | | 415.810056100000000 |
| | | | ZEC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 62907 | Name on file | FTX Trading Ltd. | AMPL | 0.058375477360027 | FTX Trading Ltd. | 0.058375477360027 |
| | | | BTC-20200925 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20201225 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.258950790000000 | | 0.258950790000000 |
| | | | ETHW | 0.258950790000000 | | 0.258950790000000 |
| | | | KSOS | 8,998.290000000000000 | | 8,998.290000000000000 |
| | | | LUNA2 | 0.009193640184000 | | 0.009193640184000 |
| | | | LUNA2_LOCKED | 0.021451827100000 | | 0.021451827100000 |
| | | | LUNC | 2,001.934506300000000 | | 2,001.934506300000000 |
| | | | SRM | 2.025461580000000 | | 2.025461580000000 |
| | | | SRM_LOCKED | 0.022286380000000 | | 0.022286380000000 |
| | | | SUSHI | 20.000000000000000 | | 20.000000000000000 |
| | | | TRX | 0.000010000000000 | | 0.000010000000000 |
| | | | USD | 0.000160212725590 | | 0.000160212725590 |
| | | | USDT | 1.117870726335634 | | 1.117870726335634 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | Modified Claim | |
| 47108 | Name on file | FTX Trading Ltd. | BTC | 0.486200000000000 | FTX Trading Ltd. | 0.486200000000000 |
| | | | TRX | 0.000006000000000 | | 0.000006000000000 |
| | | | USDT | 2.108871351000000 | | 2.108871351000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80512 | Name on file | FTX Trading Ltd. | BRZ | 0.980000000000000 | FTX Trading Ltd. | 0.980000000000000 |
| | | | BTC | | | 0.003636450596000 |
| | | | COMPBULL | 0.009000000000000 | | 0.009000000000000 |
| | | | DEFIBULL | 9.279543600000000 | | 9.279543600000000 |
| | | | DOGE | | | 20.365707225600000 |
| | | | ETHBULL | 0.283046540000000 | | 0.283046540000000 |
| | | | FTT | 26.097255000000000 | | 26.097255000000000 |
| | | | SOL | 7.513207920000000 | | 7.513207920000000 |
| | | | USD | -11.199844725780880 | | -11.199844725780880 |
| | | | USDT | 2.238296584000000 | | 2.238296584000000 |
| | | | Other Activity Asserted: ZERO. - NO. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21322 | Name on file | FTX Trading Ltd. | CRO | 0.192200000000000 | FTX Trading Ltd. | 0.192200000000000 |
| | | | USD | 7,953.524867400766000 | | 7,953.524867400766000 |
| | | | USDT | 0.000000008943101 | | 0.000000008943101 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6499 | Name on file | FTX Trading Ltd. | APE | 0.200000000000000 | FTX Trading Ltd. | 0.200000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LUNA2 | 4.378269998000000 | | 4.378269998000000 |
| | | | LUNA2_LOCKED | 10.215963330000000 | | 10.215963330000000 |
| | | | LUNC | 953,377.510000000000000 | | 953,377.510000000000000 |
| | | | MANA | 0.000000006282592 | | 0.000000006282592 |
| | | | MATIC | 0.000000005068000 | | 0.000000005068000 |
| | | | SOL | 0.000000005594212 | | 0.000000005594212 |
| | | | UNI | 0.000000000123000 | | 0.000000000123000 |
| | | | USD | 2,621.968978394930700 | | 2,621.968978394930700 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40234 | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000049 | FTX Trading Ltd. | 0.000000000000049 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIL-PERP | 0.000000000000055 | | 0.000000000000055 |
| | | | FTT | 0.000001916681525 | | 0.000001916681525 |
| | | | ICP-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | KAVA-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | LTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NEO-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | NFT (335320087235467145/FTX EU - WE ARE HERE! #111218) | | | 1.000000000000000 |
| | | | NFT (335456275416472591/MONTREAL TICKET STUB #196) | | | 1.000000000000000 |
| | | | NFT (367166627386540556/AUSTIN TICKET STUB #709) | | | 1.000000000000000 |
| | | | NFT (384249955915478385/MONZA TICKET STUB #307) | | | 1.000000000000000 |
| | | | NFT (385205230358761400/AUSTRIA TICKET STUB #978) | | | 1.000000000000000 |
| | | | NFT (395159734202510631/JAPAN TICKET STUB #33) | | | 1.000000000000000 |
| | | | NFT (401016081092792335/FTX AU - WE ARE HERE! #62792) | | | 1.000000000000000 |
| | | | NFT (402748201644779887/FTX CRYPTO CUP 2022 KEY #947) | | | 1.000000000000000 |
| | | | NFT (408062362001320347/BAKU TICKET STUB #867) | | | 1.000000000000000 |
| | | | NFT (414145954694467901/SINGAPORE TICKET STUB #627) | | | 1.000000000000000 |
| | | | NFT (449527335390420930/FRANCE TICKET STUB #933) | | | 1.000000000000000 |
| | | | NFT (485875095133459182/HUNGARY TICKET STUB #1826) | | | 1.000000000000000 |
| | | | NFT (486527304606652988/NETHERLANDS TICKET STUB #932) | | | 1.000000000000000 |
| | | | NFT (503874707998381037/FTX EU - WE ARE HERE! #111025) | | | 1.000000000000000 |
| | | | NFT (509160748714935667/THE HILL BY FTX #1985) | | | 1.000000000000000 |
| | | | NFT (533956441598888514/MEXICO TICKET STUB #796) | | | 1.000000000000000 |
| | | | NFT (555088028989519842/FTX EU - WE ARE HERE! #111109) | | | 1.000000000000000 |
| | | | PERP-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | PUNDIX-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | TRX | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 3,153.083537503365000 | | 3,153.083537503365000 |
| | | | USDT | 0.008104554070747 | | 0.008104554070747 |
| | | | XTZ-PERP | -0.000000000000106 | | -0.000000000000106 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 36369 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | | FTX Trading Ltd. | 1.00000000000000 |
| | | | ALPHA | 1.00000000000000 | | | 1.00000000000000 |
| | | | BTC | 0.14169730596940 | | | 0.14169730596940 |
| | | | ETH | 1.39223097429580 | | | 1.39223097429580 |
| | | | ETHW | 0.67263609726575 | | | 0.67263609726575 |
| | | | FTT | 56.55675588000000 | | | 56.55675588000000 |
| | | | RSR | 1.00000000000000 | | | 1.00000000000000 |
| | | | SOL | 17.03354533260000 | | | 17.03354533260000 |
| | | | UBXT | 1.00000000000000 | | | 1.00000000000000 |
| | | | USD | 0.00393620970013 | | | 0.00393620970013 |
| | | | USDT | 6,243.78389469456900 | | | 6,243.78389469456900 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 9576 | Name on file | FTX Trading Ltd. | FTT | 0.99980000000000 | | FTX Trading Ltd. | 0.99980000000000 |
| | | | LUA | 0.09240000000000 | | | 0.09240000000000 |
| | | | RAMP | 0.86560000000000 | | | 0.86560000000000 |
| | | | STEP | 2,164.22610000000000 | | | 2,164.22610000000000 |
| | | | TRU | 487.90240000000000 | | | 487.90240000000000 |
| | | | TRX | 0.00004500000000 | | | 0.00004500000000 |
| | | | UBXT | 0.32280000000000 | | | 0.32280000000000 |
| | | | USD | 0.60646263540000 | | | 0.60646263540000 |
| | | | USDT | 0.00925606950000 | | | 0.00925606950000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 82903 | Name on file | FTX Trading Ltd. | BNB | 2.34000000000000 | | FTX Trading Ltd. | 2.34000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | COMP | 0.70156667000000 | | | 0.70156667000000 |
| | | | CRV | 122.00000000000000 | | | 122.00000000000000 |
| | | | DYDX | 15.80000000000000 | | | 15.80000000000000 |
| | | | ETH | 1.57300000000000 | | | 1.57300000000000 |
| | | | ETH-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETHW | 1.57300000000000 | | | 1.57300000000000 |
| | | | FTT | 11.40000000000000 | | | 11.40000000000000 |
| | | | GRT | 644.87745000000000 | | | 644.87745000000000 |
| | | | LINK | 106.22315800000000 | | | 106.22315800000000 |
| | | | LUNA2 | 0.06042559256000 | | | 0.06042559256000 |
| | | | LUNA2_LOCKED | 0.01409930493000 | | | 0.01409930493000 |
| | | | LUNC | 1,315.78000000000000 | | | 1,315.78000000000000 |
| | | | SOL | 12.37000000000000 | | | 12.37000000000000 |
| | | | TRX | 0.00000700000000 | | | 0.00000700000000 |
| | | | USD | 509.55865223649060 | | | 509.55865223649060 |
| | | | USDT | 92.27200095374889 | | | 92.27200095374889 |
| | | | XRP | 1,714.00000000000000 | | | 1,714.00000000000000 |
| | | | ZRX | 170.96751000000000 | | | 170.96751000000000 |
| | | | Other Activity Asserted: No, I can't select No for question 8. - No, I can't select No for question 8. | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32367 | Name on file | FTX Trading Ltd. | AGLD-PERP | -0.00000000000085 | | FTX Trading Ltd. | -0.00000000000085 |
| | | | ALICE-PERP | -0.00000000000007 | | | -0.00000000000007 |
| | | | AMPL | 0.00000000160603 | | | 0.00000000160603 |
| | | | AR-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | ATOM-PERP | 0.00000000000001 | | | 0.00000000000001 |
| | | | AVAX-20210924 | -0.00000000000017 | | | -0.00000000000017 |
| | | | AVAX-PERP | 0.00000000000010 | | | 0.00000000000010 |
| | | | AXS-PERP | -0.00000000499193 | | | -0.00000000499193 |
| | | | BNB | 0.00000000499193 | | | 0.00000000499193 |
| | | | BNB-20211231 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BNB-PERP | -0.00000000000003 | | | -0.00000000000003 |
| | | | BNT | 0.00000001056352 | | | 0.00000001056352 |
| | | | BTC | 0.02553690619769 | | | 0.02553690619769 |
| | | | BTC-0325 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | DOGE | 0.00000000133829 | | | 0.00000000133829 |
| | | | DOT-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | DYDX-PERP | 0.00000000000004 | | | 0.00000000000004 |
| | | | ENS-PERP | 0.00000000000001 | | | 0.00000000000001 |
| | | | ETC-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | ETH | 0.00000000004208191 | | | 0.00000000004208191 |
| | | | ETH-20211231 | 0.00000000000000 | | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000001 | | | 0.00000000000001 |
| | | | ETHW | 0.00000000595861 | | | 0.00000000595861 |
| | | | FIL-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | FTT | 176.25677033187316 0 | | | 176.25677033187316 0 |
| | | | JCP-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LINK-PERP | 0.00000000000056 | | | 0.00000000000056 |
| | | | LTC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | LUNA2 | 2.99161874400000 | | | 2.99161874400000 |
| | | | LUNA2_LOCKED | 6.98044373600000 | | | 6.98044373600000 |
| | | | LUNC-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | QTUM-PERP | 0.00000000000011 | | | 0.00000000000011 |
| | | | ROOK | 0.00000003100000 | | | 0.00000003100000 |
| | | | ROOK-PERP | -0.00000000000001 | | | -0.00000000000001 |
| | | | USD | 306.49354832060850 0 | | | 306.49354832060850 0 |
| | | | USDT | 0.00000000871375 0 | | | 0.00000000871375 0 |
| | | | ZEC-PERP | 0.00000000000000 | | | 0.00000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 17645 | Name on file | FTX Trading Ltd. | ALGO | 0.32509000000000 | | FTX Trading Ltd. | 0.32509000000000 |
| | | | BCHBULL | 0.25342000000000 | | | 0.25342000000000 |
| | | | BEAR | 67.31699200000000 | | | 67.31699200000000 |
| | | | BNB | 0.00000000100000 | | | 0.00000000100000 |
| | | | BTC | 0.00000005000000 | | | 0.00000005000000 |
| | | | BTC-PERP | 0.00000000000000 | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BULL | 0.00000041680000 | | 0.00000041680000 |
| | | | DOGEBEAR2021 | 0.00068423000000 | | 0.00068423000000 |
| | | | DOGEBULL | 0.95475299200000 | | 0.95475299200000 |
| | | | ETHBEAR | 43.69221469000000 | | 43.69221469000000 |
| | | | ETHBULL | 0.00898457000000 | | 0.00898457000000 |
| | | | ETH-PERP | -0.00000000000004 | | -0.00000000000004 |
| | | | LUNA2 | 0.00661388008000 | | 0.00661388008000 |
| | | | LUNA2_LOCKED | 0.01543238686000 | | 0.01543238686000 |
| | | | TRX | 0.00078000000000 | | 0.00078000000000 |
| | | | USD | -0.00000004751354 7 | | -0.00000004751354 7 |
| | | | USDT | 1,839.89189494496600 | | 1,839.89189494496600 |
| | | | XRPBEAR | 6,311.30000000000000 | | 6,311.30000000000000 |
| | | | XRPBULL | 2,927.21756650000000 | | 2,927.21756650000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48050 | Name on file | FTX Trading Ltd. | BTC | 1.73082157950000 0 | FTX Trading Ltd. | 1.73082157950000 0 |
| | | | ETH | 5.00002500000000 | | 5.00002500000000 |
| | | | ETHW | 5.00002500000000 | | 5.00002500000000 |
| | | | FTM | 150.00000000000000 | | 150.00000000000000 |
| | | | FTT | 150.02069536000000 | | 150.02069536000000 |
| | | | MATIC | 7.00000000000000 | | 7.00000000000000 |
| | | | SOL | 7.03616437000000 | | 7.03616437000000 |
| | | | USD | 2.43394068315750 2 | | 2.43394068315750 2 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50188 | Name on file | FTX Trading Ltd. | ATLAS | 9.77390000000000 | FTX Trading Ltd. | 9.77390000000000 |
| | | | USD | 0.00226348703750 0 | | 0.00226348703750 0 |
| | | | USDT | 90.70000000000000 | | 90.70000000000000 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 83181 | Name on file | FTX Trading Ltd. | BTC | 0.00091301600000 | FTX Trading Ltd. | 0.00091301600000 |
| | | | DOGE | 735.29415840000000 | | 735.29415840000000 |
| | | | DOGEBULL | 0.08267459108000 0 | | 0.08267459108000 0 |
| | | | FTM | 0.09419520000000 | | 0.09419520000000 |
| | | | LUNA2 | 0.01316809312000 | | 0.01316809312000 |
| | | | LUNA2_LOCKED | 0.03072555060000 | | 0.03072555060000 |
| | | | LUNC | 2,867.38000000000000 | | 2,867.38000000000000 |
| | | | SAND | 0.00046130000000 | | 0.00046130000000 |
| | | | USD | 0.35543200190000 0 | | 0.35543200190000 0 |
| | | | Other Activity Asserted: N/A - N/A | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25710 | Name on file | FTX Trading Ltd. | BTC | | FTX Trading Ltd. | 0.00268521256240 0 |
| | | | ETH | 0.03081530000000 | | 0.03081530000000 |
| | | | ETHW | 0.03081530000000 | | 0.03081530000000 |
| | | | FTT | 2.83045770425607 8 | | 2.83045770425607 8 |
| | | | LTC | 0.08998200000000 | | 0.08998200000000 |
| | | | USD | 6.00021900663038 | | 6.00021900663038 |
| | | | USDT | 0.00000009137940 | | 0.00000009137940 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41441 | Name on file | FTX Trading Ltd. | BNB | 0.31243769000646 0 | FTX Trading Ltd. | 0.31243769000646 0 |
| | | | BTC | 0.17396754872400 0 | | 0.17396754872400 0 |
| | | | FTT | 420.01120000000000 | | 420.01120000000000 |
| | | | SRM | 4.15407535000000 | | 4.15407535000000 |
| | | | SRM_LOCKED | 27.06941553000000 | | 27.06941553000000 |
| | | | USD | 8.24913379656344 0 | | 8.24913379656344 0 |
| | | | USDT | 189.24844592364687 0 | | 189.24844592364687 0 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54464 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | DENT | 3.00000000000000 | | 3.00000000000000 |
| | | | ETH | 2.17087220000000 | | 2.17087220000000 |
| | | | ETHW | 2.17043616000000 0 | | 2.17043616000000 0 |
| | | | FIDA | 1.04668168000000 0 | | 1.04668168000000 0 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.13078839686100 0 | | 0.13078839686100 0 |
| | | | USDT | 0.00000000238189 1 | | 0.00000000238189 1 |
| | | | Other Activity Asserted: NA - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56906 | Name on file | FTX Trading Ltd. | ETH | 2.72919388000000 0 | FTX Trading Ltd. | 2.72919388000000 0 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 72663 | Name on file | FTX Trading Ltd. | BLT | 0.00301231000000 | FTX Trading Ltd. | 0.00301231000000 |
| | | | BTC | 0.00000021000000 | | 0.00000021000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 0.00001790000000 | | 0.00001790000000 |
| | | | FTT | 0.00189890000000 0 | | 0.00189890000000 0 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | PSY | 0.01011987000000 | | 0.01011987000000 |
| | | | SOL | 0.00040498000000 | | 0.00040498000000 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | SPELL | 0.197165120000000 | | | 0.197165120000000 |
| | | | USD | 44.483084709258290 | | | 44.483084709258290 |
| | | | | | | | |
| | | | Other Activity Asserted: no - no | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48915 | Name on file | FTX Trading Ltd. | BNB | 0.000000000403781 | FTX Trading Ltd. | 0.000000000403781 |
| | | | BTC | 0.000000000218164 | | 0.000000000218164 |
| | | | DOT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | EDEN | 400.000000000000000 | | 400.000000000000000 |
| | | | EGLD-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | FLOW-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | FTT-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ICP-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | KAVA-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | MER | 150.000000000000000 | | 150.000000000000000 |
| | | | QTUM-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | RAY | 0.000000000140865 | | 0.000000000140865 |
| | | | SOL | 0.000000003104025 | | 0.000000003104025 |
| | | | USD | 2,011.611536191968300 | | 2,011.611536191968300 |
| | | | USDT | 0.000000010398244 | | 0.000000010398244 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.