## EXHIBIT A

**Proposed Order**

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| FTX TRADING LTD., *et al.*,[1] | Case No. 22-11068 (JTD) |
| Debtors. | (Jointly Administered) |
| | Ref. No. __ |

### ORDER SUSTAINING DEBTORS' SEVENTY-SIXTH (SUBSTANTIVE) OMNIBUS OBJECTION TO CERTAIN OVERSTATED AND/OR UNLIQUIDATED PROOFS OF CLAIM (CUSTOMER CLAIMS)

Upon the seventy-sixth omnibus objection (the "Objection")[2] of FTX Trading Ltd. and its affiliated debtors and debtors-in-possession (collectively, the "Debtors"), for entry of an order (this "Order") sustaining the Objection and modifying and reducing the Overstated and/or Unliquidated Claims set forth in Schedule 1 attached hereto, and this Court having jurisdiction to consider the Objection pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012; and this Court being able to issue a final order consistent with Article III of the United States Constitution; and venue of these Chapter 11 Cases and the Objection in this district being proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b); and this Court having found that proper and adequate

---

[1]    The last four digits of FTX Trading Ltd.'s and Alameda Research LLC's tax identification number are 3288 and 4063 respectively.  Due to the large number of debtor entities in these Chapter 11 Cases, a complete list of the Debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the Debtors' claims and noticing agent at https://cases.ra.kroll.com/FTX.  The principal place of business of Debtor Emergent Fidelity Technologies Ltd is Unit 3B, Bryson's Commercial Complex, Friars Hill Road, St. John's, Antigua and Barbuda.

[2]    Capitalized terms not otherwise defined herein are to be given the meanings ascribed to them in the Objection.

notice of the Objection and the relief requested therein has been provided in accordance with the

Bankruptcy Rules and the Local Rules, and that, except as otherwise ordered herein, no other or

further notice is necessary; and responses (if any) to the Objection having been withdrawn,

resolved or overruled on the merits; and a hearing having been held to consider the relief

requested in the Objection and upon the record of the hearing and all of the proceedings had

before this Court; and this Court having found and determined that the relief set forth in this

Order is in the best interests of the Debtors and their estates; and that the legal and factual bases

set forth in the Objection establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor;

IT IS HEREBY ORDERED THAT:

1.      The Objection is SUSTAINED as set forth herein.

2.      Each Overstated and/or Unliquidated Claim set forth in Schedule 1

attached hereto is modified and reduced.  The claims listed in the column titled "Modified

Claims" identified in Schedule 1 attached hereto shall remain on the claims register, subject to

the Debtors' further objections on any substantive or non-substantive grounds.

3.      Should one or more of the grounds of objection stated in the Objection be

dismissed, the Debtors' right to object on any other grounds that the Debtors discover is

preserved.

4.      To the extent a response is filed regarding any Overstated and/or

Unliquidated Claim, each such Overstated and/or Unliquidated Claim, and the Objection as it

pertains to such Overstated and/or Unliquidated Claim, will constitute a separate contested

matter as contemplated by Bankruptcy Rule 9014.  This Order will be deemed a separate order

with respect to each Overstated and/or Unliquidated Claim.  Any stay of this Order pending appeal by any claimants whose claims are subject to this Order shall only apply to the contested matter which involves such claimant and shall not act to stay the applicability and/or finality of this Order with respect to the other contested matters listed in the Objection or this Order.

5.    The Debtors are authorized and empowered to execute and deliver such documents, and to take and perform all actions necessary to implement and effectuate the relief granted in this Order.

6.    Nothing in this Order or the Objection is intended or shall be construed as a waiver of any of the rights the Debtors may have to enforce rights of setoff against the claimants.

7.    Nothing in the Objection or this Order, nor any actions or payments made by the Debtors pursuant to this Order, shall be construed as: (a) an admission as to the amount of, basis for, or validity of any claim against the Debtors under the Bankruptcy Code or other applicable non-bankruptcy law; (b) a waiver of the Debtors' or any other party-in-interest's right to dispute any claim; (c) a promise or requirement to pay any particular claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Order; (e) an admission as to the validity, priority, enforceability, or perfection of any lien on, security interest in, or other encumbrance on property of the Debtors' estates; or (f) a waiver of any claims or causes of action which may exist against any entity under the Bankruptcy Code or any other applicable law.

8.    This Order is immediately effective and enforceable, notwithstanding the possible applicability of Bankruptcy Rule 6004(h) or otherwise.

-3-

9.      This Court shall retain jurisdiction with respect to any matters, claims,

rights or disputes arising from or related to the Objection or the implementation of this Order.

Dated: _____

      Wilmington, Delaware

_____

The Honorable John T. Dorsey
Chief United States Bankruptcy Judge

-4-

## SCHEDULE 1

**Overstated and/or Unliquidated Claims**

**FTX Trading Ltd. 22-11068 (JTD)**
**Seventy-Sixth Omnibus Claims Objection**
**Schedule 1 - Modified Claims**

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 39216* | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.00000000000113 | FTX Trading Ltd. | 0.00000000000113 |
| | | | AUD | 23,729.00013821178800 | | 23,729.00013821178800 |
| | | | AVAX-PERP | -0.00000000002955 | | -0.00000000002955 |
| | | | BTC | 0.01590000653277 | | 0.01590000653277 |
| | | | BTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | COMP-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | DOT-20211231 | -0.00000000000113 | | -0.00000000000113 |
| | | | DOT-PERP | -0.00000000001591 | | -0.00000000001591 |
| | | | DRGN-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | EGLD-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | EOS-PERP | -0.00000000000227 | | -0.00000000000227 |
| | | | ETH | 0.00000000550000 | | 0.00000000550000 |
| | | | FTT | 0.00000001160621 | | 0.00000001160621 |
| | | | KSM-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | LINK-PERP | 0.00000000007275 | | 0.00000000007275 |
| | | | ROOK-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | SOL | 0.00000000500000 | | 0.00000000500000 |
| | | | SRM | 33.77381662000000 | | 33.77381662000000 |
| | | | SRM_LOCKED | 129.63356793000000 | | 129.63356793000000 |
| | | | USD | 2.95239549519808 | | 2.95239549519808 |
| | | | USDT | 0.00000000627498 | | 0.00000000627498 |
| | | | XTZ-PERP | 0.00000000001818 | | 0.00000000001818 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 41046 | Name on file | FTX Trading Ltd. | ATLAS | 339.93540000000000 | FTX Trading Ltd. | 339.93540000000000 |
| | | | BTC | 0.00000000100480800 | | 0.00000000100480800 |
| | | | ETH | 0.00000007375939 | | 0.00000007375939 |
| | | | ETHW | 0.00000000587446 | | 0.00000000587446 |
| | | | NFT (502403506844722984/FTX EU - WE ARE HERE! #283638) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (544163413682630711/FTX EU - WE ARE HERE! #283661) | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 0.00000100000000 | | 0.00000100000000 |
| | | | USD | -0.00832396037919 | | -0.00832396037919 |
| | | | USDT | 0.62003033370205 | | 0.62003033702053 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 41191 | Name on file | FTX Trading Ltd. | ALGO | 0.97207000000000 | FTX Trading Ltd. | 0.97207000000000 |
| | | | AMPL | 0.00000000004980 | | 0.00000000004980 |
| | | | APT | 1.88248053158400 | | 1.88248053158400 |
| | | | AVAX | 0.00000000098373341 | | 0.00000000098373341 |
| | | | BAO | 0.00000001000000 | | 0.00000001000000 |
| | | | BTC | 0.00000004000000 | | 0.00000004000000 |
| | | | ETH | 0.00000003712742 | | 0.00000003712742 |
| | | | FIDA | 0.03198480000000 | | 0.03198480000000 |
| | | | FIDA_LOCKED | 0.20364021000000 | | 0.20364021000000 |
| | | | FTT | 0.00182431385723 | | 0.00182431385723 |
| | | | GODS | 0.00000001000000 | | 0.00000001000000 |
| | | | MATIC | 0.53135671779786 | | 0.53135671779786 |
| | | | STG | 0.00000000836517 | | 0.00000000836517 |
| | | | TRX | 0.00008100949446 | | 0.00008100949446 |
| | | | USD | 0.26827988397234 | | 0.26827988397234 |
| | | | USDT | 45.36534688291638 | | 45.36534688291638 |
| | | | USTC | 0.00000000325344 | | 0.00000000325344 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 24369 | Name on file | FTX Trading Ltd. | DOGE | 0.99145000000000 | FTX Trading Ltd. | 0.99145000000000 |
| | | | SXPBULL | 101.91761565500000 | | 101.91761565500000 |
| | | | USD | 31.39735523288048 | | 31.39735523288048 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 64730 | Name on file | FTX Trading Ltd. | APE | 31.70000000000000 | FTX Trading Ltd. | 31.70000000000000 |
| | | | AVAX | 7.50000000000000 | | 7.50000000000000 |
| | | | BNB | 0.00000000656873 | | 0.00000000656873 |
| | | | BTC-PERP | 0.13520000000001 | | 0.13520000000001 |
| | | | DOT | 44.31345337000000 | | 44.31345337000000 |
| | | | ETH | 0.55613564500000 | | 0.55613564500000 |
| | | | ETH-PERP | -0.00000000000006 | | -0.00000000000006 |
| | | | ETHW | 0.00076157411790 | | 0.00076157411790 |
| | | | LTC | 0.00000010000000 | | 0.00000010000000 |
| | | | LUNA2 | 0.00532375276000 | | 0.00532375276000 |
| | | | LUNA2_LOCKED | 0.01242208934000 | | 0.01242208934000 |
| | | | NEAR | 410.10000000000000 | | 410.10000000000000 |
| | | | SAND | 142.91460000000000 | | 142.91460000000000 |
| | | | SOL | 18.16000000000000 | | 18.16000000000000 |
| | | | SOL-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | TRX | 0.00113000000000 | | 0.00113000000000 |
| | | | USD | -4,346.51892884736800 | | -4,346.51892884736800 |
| | | | USDT | 0.97760600884408 | | 0.97760600884408 |
| | | | WAXL | 78.45506300000000 | | 78.45506300000000 |
| | | | Other Activity Asserted: 5000 - No idea | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| 38575 | Name on file | FTX Trading Ltd. | BNB | 0.99900000000000 | FTX Trading Ltd. | 0.99900000000000 |

39216*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Ninth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: None - None | | | 0.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40804 | Name on file | FTX Trading Ltd. | DOGE | 0.053406760000000 | FTX Trading Ltd. | 0.053406760000000 |
| | | | XRP | 1,051.477028370000000 | | 1,051.477028370000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 12675 | Name on file | FTX Trading Ltd. | USD | 0.000000014031105 | FTX Trading Ltd. | 0.000000014031105 |
| | | | USDT | 7.634788731822605 | | 7.634788731822605 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77022 | Name on file | FTX Trading Ltd. | APT | 4.321477510000000 | FTX Trading Ltd. | 4.321477510000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.005833310000000 | | 0.005833310000000 |
| | | | GBP | 0.000000002776174 | | 0.000000002776174 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 1.000421814131890 | | 1.000421814131890 |
| | | | XRP | 1,320.065293130000000 | | 1,320.065293130000000 |
| | | | Other Activity Asserted: O - N/a | | | 0.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49164* | Name on file | FTX Trading Ltd. | TRX | 135.000000000000000 | FTX Trading Ltd. | 135.961450650709340 |
| | | | USD | | | 0.005758650426391 |
| | | | USDT | | | 0.000000004886759 |
| | | | XRP | 530.000000000000000 | | 530.502475980000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89206 | Name on file | FTX Trading Ltd. | APT | 0.004490928000000 | FTX Trading Ltd. | 0.004490928000000 |
| | | | NFT (349636326348679294/FTX EU - WE ARE HERE! #2267) | | | 1.000000000000000 |
| | | | NFT (466950127845310854/FTX EU - WE ARE HERE! #226791) | | | 1.000000000000000 |
| | | | NFT (514829460690109519/FTX EU - WE ARE HERE! #226483) | | | 1.000000000000000 |
| | | | TRY | 0.916090872035216 | | 0.916090872035216 |
| | | | USD | 0.438488468126520 | | 0.438488468126520 |
| | | | USDT | 205.272026610000000 | | 205.272026610000000 |
| | | | Other Activity Asserted: No I don't have. - No I don't have. | | | 0.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22492 | Name on file | FTX Trading Ltd. | BTC | 0.071017364400000 | FTX Trading Ltd. | 0.071017364400000 |
| | | | ETH | 0.000000002236095 | | 0.000000002236095 |
| | | | ETHBULL | 0.000000004000000 | | 0.000000004000000 |
| | | | FTT | 41.300026059783120 | | 41.300026059783120 |
| | | | USD | 0.646484821453955 | | 0.646484821453955 |
| | | | USDT | 0.000083417938344 | | 0.000083417938344 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56877* | Name on file | FTX Trading Ltd. | TRX | 0.000056000000000 | FTX Trading Ltd. | 0.000056000000000 |
| | | | USD | 0.000000014302427 | | 0.000000014302427 |
| | | | USDT | 9,567.584112123510000 | | 9,567.584112123510000 |
| | | | Other Activity Asserted: 0 - no | | | 0.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47699 | Name on file | FTX Trading Ltd. | USDT | 1,901.131442360000000 | FTX Trading Ltd. | 1,901.131442360000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 11393* | Name on file | FTX Trading Ltd. | BNB | 0.000307970000000 | FTX Trading Ltd. | 0.000307970000000 |
| | | | ETH | 3.058511670000000 | | 3.058511670000000 |
| | | | GMT | 0.000000001617763 | | 0.000000001617763 |
| | | | NFT (389397920238844596/THE HILL BY FTX #2181) | | | 1.000000000000000 |
| | | | NFT (453957701222728370/HUNGARY TICKET STUB #497) | | | 1.000000000000000 |
| | | | NFT (546308118526399453/FTX CRYPTO CUP 2022 KEY #13959) | | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 5,240.610161003434000 | | 5,240.610161003434000 |
| | | | USDT | 173.511090263715900 | | 173.511090263715900 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41699 | Name on file | FTX Trading Ltd. | NFT (324905981293854549/FRANCE TICKET STUB #188) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (378032774881093378/JAPAN TICKET STUB #713) | | | 1.000000000000000 |
| | | | NFT (412601215252588938/THE HILL BY FTX #1957) | | | 1.000000000000000 |

56877*: Claim is also asserted as a Surviving Claim in the Debtors' Seventy-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
49164*: Claim is also asserted as a Surviving Claim in the Debtors' Sixty-Fifth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
11393*: Claim is also asserted as a Surviving Claim in the Debtors' Sixty-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (4761300974516177494/SINGAPORE TICKET STUB #819) | | | 1.00000000000000 |
| | | | USD | 2,071.928995268762700 | | 2,071.928995268762700 |

Other Activity Asserted: None - None    0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50383 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | AVAX | 0.00009283000000 | | 0.00009283000000 |
| | | | BAO | 2.00000000000000 | | 2.00000000000000 |
| | | | BNB | 2.595674880000000 | | 2.595674880000000 |
| | | | BTC | 0.18278568000000 | | 0.18278568000000 |
| | | | ETH | 0.23203375000000 | | 0.23203375000000 |
| | | | FTT | 0.00035351000000 | | 0.00035351000000 |
| | | | KIN | 3.00000000000000 | | 3.00000000000000 |
| | | | LOOKS | 0.00035269000000 | | 0.00035269000000 |
| | | | LUNA2 | 0.38181192470000 | | 0.38181192470000 |
| | | | LUNA2_LOCKED | 0.88466806090000 | | 0.88466806090000 |
| | | | LUNC | 1.22255134000000 | | 1.22255134000000 |
| | | | MSOL | 0.00020353000000 | | 0.00020353000000 |
| | | | SOL | 0.00152019000000 | | 0.00152019000000 |
| | | | STETH | 0.00000062269505 | | 0.00000062269505 |
| | | | USD | 970.657017910761700 | | 970.657017910761700 |

Other Activity Asserted: None - None    0.00000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49322* | Name on file | FTX Trading Ltd. | ALT-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AMPL | 0.000000005784560 | | 0.000000005784560 |
| | | | AMZN | 0.691968238531300 | | 0.691968238531300 |
| | | | AMZNPRE | -0.000022836944214 | | -0.000022836944214 |
| | | | ASD | 5,000.01250000000000 | | 5,000.01250000000000 |
| | | | ASD-PERP | -5,000.00000000000000 | | -5,000.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BABA | 0.46430409712364 0 | | 0.464304097123640 |
| | | | BAO | 511,049.185700370000000 | | 511,049.185700370000000 |
| | | | BCH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BNB | 4.019831867003840 | | 4.019831867003840 |
| | | | BOBA-PERP | -214.80000000000000 | | -214.80000000000000 |
| | | | BTC | 0.010082862503025 | | 0.010082862503025 |
| | | | BTC-20201225 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | CEL | 0.00000001966860 | | 0.00000001966860 |
| | | | CELO-PERP | -200.00000000000000 | | -200.00000000000000 |
| | | | CEL-PERP | -114.20000000000000 | | -114.20000000000000 |
| | | | COIN | 8.026351609999970 | | 8.026351609999970 |
| | | | COMP | 0.000000007900000 | | 0.000000007900000 |
| | | | COMP-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DAI | 0.000000007815770 | | 0.000000007815770 |
| | | | DASH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DODO-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | DOGE | 3,065.192924260000000 | | 3,065.192924260000000 |
| | | | ETC-PERP | -0.00000000000002 | | -0.00000000000002 |
| | | | ETH | 0.202659357532880 | | 0.202659357532880 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.000000002750000 | | 0.000000002750000 |
| | | | FIL-PERP | 0.00000000000010 | | 0.00000000000010 |
| | | | FTT | 1,001.020191239547400 | | 1,001.020191239547400 |
| | | | FTT-PERP | 200.00000000000000 | | 200.00000000000000 |
| | | | FTXDXY-PERP | -0.10000000000000 | | -0.10000000000000 |
| | | | GMT | 0.000000001897600 | | 0.000000001897600 |
| | | | GST-0930 | 0.000000000006366 | | 0.000000000006366 |
| | | | HNT-PERP | -20.00000000000000 | | -20.00000000000000 |
| | | | HT | 20.032268257706810 | | 20.032268257706810 |
| | | | HT-PERP | -0.00000000000057 | | -0.00000000000057 |
| | | | IBVOL | 0.00000000455000 0 | | 0.000000004550000 |
| | | | JPY | 20,120.223692522800000 | | 20,120.223692522800000 |
| | | | JPY-PERP | 25,000.00000000000000 | | 25,000.00000000000000 |
| | | | KNC-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | KSHIB-PERP | -20,000.00000000000000 | | -20,000.00000000000000 |
| | | | LINK | 0.000000001219160 | | 0.000000001219160 |
| | | | LTC | 0.000000009413510 | | 0.000000009413510 |
| | | | LUNA2 | 0.00000001300000 | | 0.00000001300000 |
| | | | LUNA2_LOCKED | 13.599668466000000 | | 13.599668466000000 |
| | | | MEDIA | 15.217730930000000 | | 15.217730930000000 |
| | | | NEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | QTUM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ROSE-PERP | -2,500.00000000000000 | | -2,500.00000000000000 |
| | | | RSR | 0.000000003196410 | | 0.000000003196410 |
| | | | RUNE-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | SHIB-PERP | 20,000,000.00000000000000 | | 20,000,000.00000000000000 |
| | | | SHIT-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | SLV | 15.000025000000000 | | 15.000025000000000 |
| | | | SOL | 0.000000007341856 | | 0.000000007341856 |
| | | | SRM | 10.332644920000000 | | 10.332644920000000 |
| | | | SRM_LOCKED | 0.378737290000000 | | 0.378737290000000 |
| | | | SXPBULL | 0.000000003900000 | | 0.000000003900000 |
| | | | SXP-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | THETA-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TOMO-PERP | -278.50000000000000 | | -278.50000000000000 |
| | | | TRUMP | 0.000000000000454 | | 0.000000000000454 |
| | | | TRX | 0.000000005240070 | | 0.000000005240070 |
| | | | TRYB-PERP | 134,229.00000000000000 | | 134,229.00000000000000 |
| | | | TSLA | 0.491770110370460 | | 0.491770110370460 |
| | | | TSLAPRE | 0.000000005288130 | | 0.000000005288130 |
| | | | TSM | 5.092477744918200 | | 5.092477744918200 |
| | | | USD | -2,786.651368947645000 | | -2,786.651368947645000 |
| | | | USDT | 0.000000048852358 | | 0.000000048852358 |
| | | | XAUT | 0.000000009944260 | | 0.000000009944260 |
| | | | XAUT-PERP | -0.30000000000000 | | -0.30000000000000 |
| | | | XRP | 0.000000005405040 | | 0.000000005405040 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51712 | Name on file | FTX Trading Ltd. | ETH | 0.000474980000000 | FTX Trading Ltd. | 0.000474980000000 |
| | | | ETHW | 0.000474980000000 | | 0.000474980000000 |
| | | | GMT | 0.810000000000000 | | 0.810000000000000 |
| | | | GST | 0.040008660000000 | | 0.040008660000000 |
| | | | GST-PERP | -0.000000000001818 | | -0.000000000001818 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.006853430000000 | | 0.006853430000000 |
| | | | TRX | 0.002167000000000 | | 0.002167000000000 |
| | | | USD | 240.748623000617160 | | 240.748623000617160 |
| | | | USDT | 51.605644991014700 | | 51.605644991014700 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50553 | Name on file | FTX Trading Ltd. | AAVE | 20.381424820000000 | FTX Trading Ltd. | 20.381424820000000 |
| | | | AKRO | 1.000000000000000 | | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BNB | 7.588939300000000 | | 7.588939300000000 |
| | | | BTC | 0.050910500000000 | | 0.050910500000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.010856790000000 | | 0.010856790000000 |
| | | | ETHW | 0.010719890000000 | | 0.010719890000000 |
| | | | FRONT | 1.000000000000000 | | 1.000000000000000 |
| | | | GMT | 0.028811720000000 | | 0.028811720000000 |
| | | | GRT | 0.033205120000000 | | 0.033205120000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | LUNA2 | 0.046325827910000 | | 0.046325827910000 |
| | | | LUNA2_LOCKED | 0.108093598500000 | | 0.108093598500000 |
| | | | LUNC | 10,343.471831510000000 | | 10,343.471831510000000 |
| | | | NFT (5088166488159127947/NETHERLANDS TICKET STUB #1122) | | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.001554000000000 | | 1.001554000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.115345085760033 | | 0.115345085760033 |
| | | | USDT | 0.000000008616381 | | 0.000000008616381 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6816 | Name on file | FTX Trading Ltd. | BNB | 0.026975390000000 | FTX Trading Ltd. | 0.026975390000000 |
| | | | BTC | 0.039117480000000 | | 0.039117480000000 |
| | | | DOGE | 150.024270140000000 | | 150.024270140000000 |
| | | | ETH | 0.070240640000000 | | 0.070240640000000 |
| | | | TONCOIN | 3.144894830000000 | | 3.144894830000000 |
| | | | USD | 0.747124130000000 | | 0.747124130000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9801 | Name on file | FTX Trading Ltd. | AVAX | 9.914825040000000 | FTX Trading Ltd. | 9.914825040000000 |
| | | | ETH | 0.043091411693960 | | 0.043091411693960 |
| | | | ETHW | 0.000091411693960 | | 0.000091411693960 |
| | | | SOL | 28.540188640000000 | | 28.540188640000000 |
| | | | USD | 0.136777985439889 | | 0.136777985439889 |
| | | | USDT | 0.000002565666763 | | 0.000002565666763 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48304 | Name on file | FTX Trading Ltd. | BIT | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | BTC | 0.000000015070110 | | 0.000000015070110 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000010000000 | | 0.000000010000000 |
| | | | EUR | 0.922251720000000 | | 0.922251720000000 |
| | | | FTT | 25.040821445440017 | | 25.040821445440017 |
| | | | LUNA2 | 6.500486007000000 | | 6.500486007000000 |
| | | | LUNA2_LOCKED | 15.167800680000000 | | 15.167800680000000 |
| | | | LUNC | 0.000000000000000 | | 0.000000000668330 |
| | | | NFT (2895286232544870641/FTX AU - WE ARE HERE! #23563) | | | 1.000000000000000 |
| | | | NFT (2906844388658593399/JAPAN TICKET STUB #472) | | | 1.000000000000000 |
| | | | NFT (2921190418860353349/FTX AU - WE ARE HERE! #3386) | | | 1.000000000000000 |
| | | | NFT (3076313797191222236/FTX EU - WE ARE HERE! #249512) | | | 1.000000000000000 |
| | | | NFT (3224275952681808094/FTX EU - WE ARE HERE! #118535) | | | 1.000000000000000 |
| | | | NFT (3276701905439660069/BELGIUM TICKET STUB #1120) | | | 1.000000000000000 |
| | | | NFT (3317686635194316466/SILVERSTONE TICKET STUB #469) | | | 1.000000000000000 |
| | | | NFT (3319381239502304476/HUNGARY TICKET STUB #833) | | | 1.000000000000000 |
| | | | NFT (3324504274426055172/AUSTRIA TICKET STUB #363) | | | 1.000000000000000 |
| | | | NFT (3327611490077122118/NETHERLANDS TICKET STUB #1088) | | | 1.000000000000000 |
| | | | NFT (3329202454420482236/CRYPTOCUB#6) | | | 1.000000000000000 |
| | | | NFT (3335296303464418629/FTX AU - WE ARE HERE! #249500) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | NFT (336154149617528080/SINGAPORE TICKET STUB #1597) | | | 1.00000000000000 |
| | | | NFT (347688958795491145/FTX CRYPTO CUP 2022 KEY #21090) | | | 1.00000000000000 |
| | | | NFT (354013792324793176/FTX EU - WE ARE HERE! #118645) | | | 1.00000000000000 |
| | | | NFT (380200701274451585/CRYPTOCUB#10) | | | 1.00000000000000 |
| | | | NFT (380571142143938794/CRYPTOCUB#11) | | | 1.00000000000000 |
| | | | NFT (380625386204612420/THE HILL BY FTX #3049) | | | 1.00000000000000 |
| | | | NFT (380825673267467998/FTX EU - WE ARE HERE! #118590) | | | 1.00000000000000 |
| | | | NFT (412757299506648161/CRYPTOCUB#2) | | | 1.00000000000000 |
| | | | NFT (427917128939145994/CRYPTOCUB#16) | | | 1.00000000000000 |
| | | | NFT (431240822844107774/CRYPTOCUB#17) | | | 1.00000000000000 |
| | | | NFT (443132821570051530/CRYPTOCUB#4) | | | 1.00000000000000 |
| | | | NFT (461279209765120792/FTX AU - WE ARE HERE! #3383) | | | 1.00000000000000 |
| | | | NFT (468353549059899590/FTX EU - WE ARE HERE! #249506) | | | 1.00000000000000 |
| | | | NFT (469730917206930749/THE HILL BY FTX #44600) | | | 1.00000000000000 |
| | | | NFT (479280191711582741/CRYPTOCUB#14) | | | 1.00000000000000 |
| | | | NFT (481615127208945116/MF1 X ARTISTS #85) | | | 1.00000000000000 |
| | | | NFT (482480301614478862/CRYPTOCUB#3) | | | 1.00000000000000 |
| | | | NFT (493519792126245604/CRYPTOCUB#9) | | | 1.00000000000000 |
| | | | NFT (498347372805417225/MONZA TICKET STUB #882) | | | 1.00000000000000 |
| | | | NFT (503070850682528365/BELGIUM TICKET STUB #1122) | | | 1.00000000000000 |
| | | | NFT (504371467710616523/CRYPTOCUB#15) | | | 1.00000000000000 |
| | | | NFT (506620067038117769/CRYPTOCUB#5 #2) | | | 1.00000000000000 |
| | | | NFT (508902395428693919/CRYPTOCUB#13) | | | 1.00000000000000 |
| | | | NFT (521531135368341305/2/AUSTIN TICKET STUB #1433) | | | 1.00000000000000 |
| | | | NFT (535617287468924864/BAKU TICKET STUB #1456) | | | 1.00000000000000 |
| | | | NFT (538815326602882649/CRYPTOCUB#7) | | | 1.00000000000000 |
| | | | NFT (542062570174942158/CRYPTOCUB#12) | | | 1.00000000000000 |
| | | | NFT (551269373016207502/FTX CRYPTO CUP 2022 KEY #1876) | | | 1.00000000000000 |
| | | | NFT (551971367145731809/MF1 X ARTISTS #83) | | | 1.00000000000000 |
| | | | NFT (552023002897728754/FRANCE TICKET STUB #1933) | | | 1.00000000000000 |
| | | | NFT (561638889051011569/MONACO TICKET STUB #1200) | | | 1.00000000000000 |
| | | | NFT (571594498633260996/LTC IS S***T) | | | 1.00000000000000 |
| | | | SOL | 0.00094078433243043 | | 0.00094078433243043 |
| | | | SRM | 46.04184566000000 | | 46.04184566000000 |
| | | | SRM_LOCKED | 467.75362041000000 | | 467.75362041000000 |
| | | | SXP | 1.00000000600000 | | 1.00000000600000 |
| | | | TRX | 0.00004600000000000 | | 0.00004600000000000 |
| | | | USD | 4,563.09342488844800 | | 4,563.09342488844800 |
| | | | USDT | 0.00912899015479 | | 0.00912899015479 |
| | | | USTC | 16.24021237188968 | | 16.24021237188968 |
| | | | VETBULL | 0.00000000600000 | | 0.00000000600000 |
| | | | Other Activity Asserted: None - None | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 76239 | Name on file | FTX Trading Ltd. | AKRO | 2.00000000000000 | FTX Trading Ltd. | 2.00000000000000 |
| | | | BAO | 8.00000000000000 | | 8.00000000000000 |
| | | | DENT | 3.00000000000000 | | 3.00000000000000 |
| | | | GRT | 1.00000000000000 | | 1.00000000000000 |
| | | | GST | 0.00036805000000 | | 0.00036805000000 |
| | | | KIN | 5.00000000000000 | | 5.00000000000000 |
| | | | RSR | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | UBXT | 2.00000000000000 | | 2.00000000000000 |
| | | | USDT | 166.00971286842608 | | 166.00971286842608 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46165 | Name on file | FTX Trading Ltd. | BTC | 0.00433119100000 | FTX Trading Ltd. | 0.00433119100000 |
| | | | USD | 0.46429833950000 | | 0.46429833950000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 44009 | Name on file | FTX Trading Ltd. | BTC | 0.191663458000000 | FTX Trading Ltd. | 0.191663458000000 |
| | | | ETH | 2.146279880000000 | | 2.146279880000000 |
| | | | USDT | 179.785319580000000 | | 179.785319580000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50543 | Name on file | FTX Trading Ltd. | USD | 10,077.896628500000000 | FTX Trading Ltd. | 10,077.896628500000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44365 | Name on file | FTX Trading Ltd. | USDT | 10,061.734560730000000 | FTX Trading Ltd. | 10,061.734560730000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49331 | Name on file | FTX Trading Ltd. | TRX | 0.001554000000000 | FTX Trading Ltd. | 0.001554000000000 |
| | | | USDT | 7,026.785503600000000 | | 7,026.785503600000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42586 | Name on file | FTX Trading Ltd. | USD | 5,293.190988930000000 | FTX Trading Ltd. | 5,293.190988930000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47118 | Name on file | FTX Trading Ltd. | APE | 31.916962500000000 | FTX Trading Ltd. | 31.916962500000000 |
| | | | BTC | 0.012527290000000 | | 0.012527290000000 |
| | | | ETH | 0.267842010000000 | | 0.267842010000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 45.624810719158680 | | 45.624810719158680 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25953 | Name on file | FTX Trading Ltd. | ETH | 1.009397430000000 | FTX Trading Ltd. | 1.009397430000000 |
| | | | USD | 0.031255989258202 | | 0.031255989258202 |
| | | | USDT | 0.000000001183256 | | 0.000000001183256 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 24893 | Name on file | FTX Trading Ltd. | ETH | 2.399544000000000 | FTX Trading Ltd. | 2.399544000000000 |
| | | | ETHW | 2.399544000000000 | | 2.399544000000000 |
| | | | USDT | 109.200000000000000 | | 109.200000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49688 | Name on file | FTX Trading Ltd. | TRX | 0.002392000000000 | FTX Trading Ltd. | 0.002392000000000 |
| | | | USDT | 8,833.402237190000000 | | 8,833.402237190000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35326 | Name on file | FTX Trading Ltd. | GMT | 496.364752200000000 | FTX Trading Ltd. | 496.364752200000000 |
| | | | RAY | 23.299956226658463 | | 23.299956226658463 |
| | | | SOL | 20.609895350000000 | | 20.609895350000000 |
| | | | TRX | 0.000777000000000 | | 0.000777000000000 |
| | | | USD | 667.918807611200000 | | 667.918807611200000 |
| | | | USDT | 0.000290307500000 | | 0.000290307500000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45335 | Name on file | FTX Trading Ltd. | AKRO | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
| | | | AUDIO | 1.000000000000000 | | 1.000000000000000 |
| | | | BAO | 4.000000000000000 | | 4.000000000000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | MATIC | 1.000018260000000 | | 1.000018260000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.000674270000000 | | 0.000674270000000 |
| | | | TOMO | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000234000000000 | | 1.000234000000000 |
| | | | USD | 8,983.378296672417000 | | 8,983.378296672417000 |
| | | | USDT | 10.000000004232880 | | 10.000000004232880 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41773 | Name on file | FTX Trading Ltd. | USD | 10,068.268649890000000 | FTX Trading Ltd. | 10,068.268649890000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

| Claim | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 36181 | Name on file | FTX Trading Ltd. | ATOM | 72.28775911000000000 | FTX Trading Ltd. | 72.28775911000000000 |
| | | | AVAX | 47.39635368000000000 | | 47.39635368000000000 |
| | | | BTC | 0.26935036811000000 | | 0.26935036811000000 |
| | | | ETH | 3.95809308740000000 | | 3.95809308740000000 |
| | | | ETHW | 1.62604681000000000 | | 1.62604681000000000 |
| | | | FTT | 16.73273892000000000 | | 16.73273892000000000 |
| | | | LINK | 105.58895721000000000 | | 105.58895721000000000 |
| | | | LTC | 4.03962381000000000 | | 4.03962381000000000 |
| | | | MANA | 1,436.59879935000000000 | | 1,436.59879935000000000 |
| | | | MATIC | 0.38381845000000000 | | 0.38381845000000000 |
| | | | SAND | 1,552.59875017000000000 | | 1,552.59875017000000000 |
| | | | SOL | 19.23275303100000000 | | 19.23275303100000000 |
| | | | TRX | 0.00009600000000000 | | 0.00009600000000000 |
| | | | USD | 0.06356525918000000 | | 0.06356525918000000 |
| | | | USDT | 5,856.91040310123000000 | | 5,856.91040310123000000 |
| | | | XRP | 612.76615051000000000 | | 612.76615051000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 51672 | Name on file | FTX Trading Ltd. | BNB | 0.00767900000000000 | FTX Trading Ltd. | 0.00767900000000000 |
| | | | BTC | 0.00000000300000000 | | 0.00000000300000000 |
| | | | FTT | 5.91261117968898S | | 5.91261117968898S |
| | | | TRX | 0.00051300000000000 | | 0.00051300000000000 |
| | | | USDT | 83,345.06044738110000000 | | 83,345.06044738110000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 48734 | Name on file | FTX Trading Ltd. | BAND | 20.25813149000000000 | FTX Trading Ltd. | 20.25813149000000000 |
| | | | BNB | 7.89211069000000000 | | 7.89211069000000000 |
| | | | BOBA | 302.91215315000000000 | | 302.91215315000000000 |
| | | | BTC-0325 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ENJ | 23,793.48148175000000000 | | 23,793.48148175000000000 |
| | | | ETH | 0.26327852000000000 | | 0.26327852000000000 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.26215382000000000 | | 0.26215382000000000 |
| | | | FTT | 0.04720852323450 | | 0.04720852323450 |
| | | | KIN | 2,728,099.95007883000000000 | | 2,728,099.95007883000000000 |
| | | | MATIC | 1,620.65861017000000000 | | 1,620.65861017000000000 |
| | | | MEDIA | 9.97033818000000000 | | 9.97033818000000000 |
| | | | MER | 607.80472095000000000 | | 607.80472095000000000 |
| | | | NFT (359366972829474829/FTX CRYPTO CUP 2022 KEY #21502) | | | 1.00000000000000000 |
| | | | NFT (364080000424519549/FTX AU - WE ARE HERE! #946) | | | 1.00000000000000000 |
| | | | NFT (367199576401771955/FTX AU - WE ARE HERE! #954) | | | 1.00000000000000000 |
| | | | NFT (392535665891363484/FTX EU - WE ARE HERE! #154833) | | | 1.00000000000000000 |
| | | | NFT (399566651289881931/THE HILL BY FTX #4144) | | | 1.00000000000000000 |
| | | | NFT (449474575181118775/FTX EU - WE ARE HERE! #121942) | | | 1.00000000000000000 |
| | | | NFT (477636842651855855/MONTREAL TICKET STUB #772) | | | 1.00000000000000000 |
| | | | NFT (532807035718710141/NETHERLANDS TICKET STUB #391) | | | 1.00000000000000000 |
| | | | NFT (539634699472767359/FTX EU - WE ARE HERE! #154784) | | | 1.00000000000000000 |
| | | | NFT (559012425211371428/FTX AU - WE ARE HERE! #32777) | | | 1.00000000000000000 |
| | | | OMG | 242.13775586000000000 | | 242.13775586000000000 |
| | | | OXY | 202.58131555000000000 | | 202.58131555000000000 |
| | | | RAY | 228.19791035000000000 | | 228.19791035000000000 |
| | | | SHIB | 26,639,442.99244363000000000 | | 26,639,442.99244363000000000 |
| | | | SLRS | 883.70824334000000000 | | 883.70824334000000000 |
| | | | SOL | 0.00839387000000000 | | 0.00839387000000000 |
| | | | SRM | 107.37353326000000000 | | 107.37353326000000000 |
| | | | SRM_LOCKED | 42.64364908000000000 | | 42.64364908000000000 |
| | | | SUSHI | 10.12906384000000000 | | 10.12906384000000000 |
| | | | SXP | 151.93598681000000000 | | 151.93598681000000000 |
| | | | UNI | 2.02581297000000000 | | 2.02581297000000000 |
| | | | USD | 663.48897204898170 0 | | 663.48897204898170 0 |
| | | | USDT | 0.00070705500000000 | | 0.00070705500000000 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 85746 | Name on file | FTX Trading Ltd. | AAPL-20201225 | 0.00000000000000000 | FTX Trading Ltd. | 0.00000000000000000 |
| | | | ALT-PERP | 0.00000000000000002 | | 0.00000000000000002 |
| | | | BCH-20200327 | 0.00000000000000010 | | 0.00000000000000010 |
| | | | BCH-PERP | -0.00000000000000000 | | -0.00000000000000000 |
| | | | BNB-20200327 | 0.00000000000000113 | | 0.00000000000000113 |
| | | | BNB-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BNB-PERP | -0.00000000000000080 | | -0.00000000000000080 |
| | | | BSV-20200327 | -0.00000000000000007 | | -0.00000000000000007 |
| | | | BSV-PERP | -0.00000000000000005 | | -0.00000000000000005 |
| | | | BTC-MOVE-20200102 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-20210103 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200207 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-MOVE-WK-20200821 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000051 |
| | | | ETC-20200327 | -0.00000000000000051 | | -0.00000000000000051 |
| | | | ETC-PERP | -0.00000000000000362 | | -0.00000000000000362 |
| | | | ETH-20200327 | -0.00000000000000003 | | -0.00000000000000003 |
| | | | FTT | 365.86653560753620 0 | | 365.86653560753620 0 |
| | | | HT-20200327 | 0.00000000000000227 | | 0.00000000000000227 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | HT-PERP | -0.00000000000909 | | -0.00000000000909 |
| | | | LINK-20200327 | 0.00000000000021 | | 0.00000000000021 |
| | | | LINK-PERP | -0.00000000000078 | | -0.00000000000078 |
| | | | LTC-20200327 | -0.00000000000010 | | -0.00000000000010 |
| | | | LTC-PERP | 0.00000000000028 | | 0.00000000000028 |
| | | | OKB-20200327 | 0.00000000000156 | | 0.00000000000156 |
| | | | SOL | 384.26393716000000 | | 384.26393716000000 |
| | | | TRUMP | -0.00000000000227 | | -0.00000000000227 |
| | | | USD | -2.869691712560236 | | -2.869691712560236 |
| | | | USDT | 0.00000004303711 | | 0.00000004303711 |
| | | | XTZ-PERP | 0.00000000000909 | | 0.00000000000909 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 14353 | Name on file | FTX Trading Ltd. | AGLD-PERP | 0.00000000001548 | FTX Trading Ltd. | 0.00000000001548 |
| | | | AR-PERP | -0.00000000000011 | | -0.00000000000011 |
| | | | BADGER-PERP | -0.00000000000009 | | -0.00000000000009 |
| | | | BAND-PERP | -0.00000000000053 | | -0.00000000000053 |
| | | | BNT-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | CEL-PERP | -0.00000000000596 | | -0.00000000000596 |
| | | | CREAM-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DODO-PERP | -0.00000000000056 | | -0.00000000000056 |
| | | | DOGE | 0.00000000541749 | | 0.00000000541749 |
| | | | EGLD-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW-PERP | 0.00000000000006 | | 0.00000000000006 |
| | | | FLOW-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | FTT | 0.00000025359908 | | 0.00000025359908 |
| | | | FTT-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | FXS-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | GST-PERP | 0.00000000000011 | | 0.00000000000011 |
| | | | HNT-PERP | 0.00000000000004 | | 0.00000000000004 |
| | | | HT-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | MOB-PERP | -0.00000000000198 | | -0.00000000000198 |
| | | | PERP-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | USD | 0.729108335728832 | | 0.729108335728832 |
| | | | USDT | 7,261.200000000000 | | 7,261.200000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35620 | Name on file | FTX Trading Ltd. | BNB | 0.00000008182256 | FTX Trading Ltd. | 0.00000008182256 |
| | | | GST-PERP | -0.00000000232830 | | -0.00000000232830 |
| | | | PERP | 0.00278919000000 | | 0.00278919000000 |
| | | | TRX | 0.00077700000000 | | 0.00077700000000 |
| | | | USD | 0.00000012574426 | | 0.00000012574426 |
| | | | USDT | 15,742.30493648000000 | | 15,742.339281500603000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43646 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | 3.00000000000000 | | 3.00000000000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | GMT | 0.02838096434512 | | 0.02838096434512 |
| | | | GST | 8,068.99576239000000 | | 8,068.99576239000000 |
| | | | HXRO | 1.00000000000000 | | 1.00000000000000 |
| | | | KIN | 2.00000000000000 | | 2.00000000000000 |
| | | | MATIC | 1.00042927000000 | | 1.00042927000000 |
| | | | NFT (568555976965391262/OFFICIAL SOLANA NFT) | | | 1.00000000000000 |
| | | | OMG | 1.04276092000000 | | 1.04276092000000 |
| | | | RSR | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 75.065840228836140 | | 75.065840228836140 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.00000330765469 | | 0.00000330765469 |
| | | | USDT | 0.000000242195544 | | 0.000000242195544 |
| | | | Other Activity Asserted: 5000 - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44576 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | USD | 967.264564603989600 | | 967.264564603989600 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42201 | Name on file | FTX Trading Ltd. | BNB | 0.00000000007233950 | FTX Trading Ltd. | 0.00000000007233950 |
| | | | BTC | 0.000000144241360 | | 0.000000144241360 |
| | | | ETH | 0.00000003996069 | | 0.00000003996069 |
| | | | ETHBULL | 0.00000008500000 | | 0.00000008500000 |
| | | | FLOW-PERP | 0.00000005800000 | | 0.00000005800000 |
| | | | FTT | 0.00000005800000 | | 0.00000005800000 |
| | | | GME | 0.00000004000000 | | 0.00000004000000 |
| | | | GMEPRE | -0.00000000186500 | | -0.00000000186500 |
| | | | KIN | 2.00000000000000 | | 2.00000000000000 |
| | | | LINK | 0.00000001574800 | | 0.00000001574800 |
| | | | LTC | 0.00000003575000 | | 0.00000003575000 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC | 0.00004236000000 | | 0.00004236000000 |
| | | | LUNC-PERP | 0.00000000372892 | | 0.00000000372892 |
| | | | NFT (388151555428450896/SILVERSTONE TICKET STUB #877) | | | 1.00000000000000 |
| | | | NFT (418819862205992142/FTX AU - WE ARE HERE! #39032) | | | 1.00000000000000 |
| | | | NFT (504900335346039834/FTX AU - WE ARE HERE! #39065) | | | 1.00000000000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | UBXT | 2.00000000000000 | | 2.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USD | 3,056.946916893907700 | | 3,056.946916893907700 |
| | | | USDT | 0.000000028985655 | | 0.000000028985655 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match the asserted claim to match their books and records.

| 49779 | Name on file | FTX Trading Ltd. | ETH | 0.646848650000000 | FTX Trading Ltd. | 0.646848650000000 |
| | | | ETHW | 0.646576850000000 | | 0.646576850000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 67534 | Name on file | FTX Trading Ltd. | AAPL | 0.529422400000000 | FTX Trading Ltd. | 0.529422400000000 |
| | | | TSM | 0.004757750000000 | | 0.004757750000000 |
| | | | USD | 90.352944794267670 | | 90.352944794267670 |
| | | | USDT | 0.000000006385499 | | 0.000000006385499 |
| | | | Other Activity Asserted: 0 - NO,i can't choose No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 25864 | Name on file | FTX Trading Ltd. | USD | 3,101.256840380000000 | FTX Trading Ltd. | 3,101.256840380000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 53685 | Name on file | FTX Trading Ltd. | BTC | 0.083983320000000 | FTX Trading Ltd. | 0.083983320000000 |
| | | | ETH | 0.007107100000000 | | 0.007107100000000 |
| | | | ETHW | 1.168422280000000 | | 1.168422280000000 |
| | | | TRX | 0.007800000000000 | | 0.007800000000000 |
| | | | USD | 0.051133969391459 | | 0.051133969391459 |
| | | | USDT | 0.000000000344778 | | 0.000000000344778 |
| | | | Other Activity Asserted: No - No, I don't know why the "No" button can't be chose. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7186 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000006800000 | FTX Trading Ltd. | 0.000000006800000 |
| | | | AAVE | 0.000222936299890 | | 0.000222936299890 |
| | | | AKRO | 2.000000000000000 | | 2.000000000000000 |
| | | | ALCX | 0.000001267900572 | | 0.000001267900572 |
| | | | AMPL | 0.000000000991012 | | 0.000000000991012 |
| | | | ARKK | 0.000000002040000 | | 0.000000002040000 |
| | | | AUDIO | 1.277747150739638 | | 1.277747150739638 |
| | | | BAO | 27.411678300000000 | | 27.411678300000000 |
| | | | BAT | 0.016022213950000 | | 0.016022213950000 |
| | | | BIT | 0.193986990000000 | | 0.193986990000000 |
| | | | BNB | 0.000000000707200 | | 0.000000000707200 |
| | | | BTC | 0.441229249431494 | | 0.441229249431494 |
| | | | CBSE | -0.000000004966028 | | -0.000000004966028 |
| | | | COIN | 0.000000005608000 | | 0.000000005608000 |
| | | | DOGE | 0.000000005341238 | | 0.000000005341238 |
| | | | ETH | 0.000000009287413 | | 0.000000009287413 |
| | | | ETHW | 0.000000008469263 | | 0.000000008469263 |
| | | | FIDA | 0.005701160000000 | | 0.005701160000000 |
| | | | FTM | 0.025982037131252 | | 0.025982037131252 |
| | | | FTT | 0.000000005572784 | | 0.000000005572784 |
| | | | GBP | 0.000000004676295 | | 0.000000004676295 |
| | | | GBTC | 0.000000003837000 | | 0.000000003837000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | KNC | 0.002258950000000 | | 0.002258950000000 |
| | | | LINK | 0.000765690000000 | | 0.000765690000000 |
| | | | LTC | 0.000274700000000 | | 0.000274700000000 |
| | | | MANA | 0.022829103685460 | | 0.022829103685460 |
| | | | MATIC | 7.405622422267990 | | 7.405622422267990 |
| | | | MSOL | 0.000046420000000 | | 0.000046420000000 |
| | | | MSTR | 0.000000000480000 | | 0.000000000480000 |
| | | | REEF | 0.458775440000000 | | 0.458775440000000 |
| | | | SNX | 0.001790714446329 | | 0.001790714446329 |
| | | | SOL | 0.000092984009501 | | 0.000092984009501 |
| | | | SPELL | 4.685689892765000 | | 4.685689892765000 |
| | | | SRM | 0.007752820000000 | | 0.007752820000000 |
| | | | SUSHI | 0.000059582000000 | | 0.000059582000000 |
| | | | TSLA | 0.000000010000000 | | 0.000000010000000 |
| | | | TSLAPRE | -0.000000003953034 | | -0.000000003953034 |
| | | | TULIP | 0.003566000000000 | | 0.003566000000000 |
| | | | UBXT | 0.014438770000000 | | 0.014438770000000 |
| | | | USD | 0.000004961228419 | | 0.000004961228419 |
| | | | USDT | 130.985488811665140 | | 130.985488811665140 |
| | | | USO | 0.000000004500000 | | 0.000000004500000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 86954 | Name on file | FTX Trading Ltd. | ETH | 0.827100000000000 | FTX Trading Ltd. | 0.827100000000000 |
| | | | ETHW | 0.827100000000000 | | 0.827100000000000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44843 | Name on file | FTX Trading Ltd. | ARKK | 158.200000000000000 | FTX Trading Ltd. | 158.200000000000000 |
| | | | ETH | 0.000000000138958 | | 0.000000000138958 |
| | | | ETHW | 0.000738470000000 | | 0.000738470000000 |
| | | | UBER | 10.850000000000000 | | 10.850000000000000 |
| | | | USD | 1.552795563291405 | | 1.552795563291405 |
| | | | USDT | 0.000000007937004 | | 0.000000007937004 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 22364 | Name on file | FTX Trading Ltd. | AKRO | 3.00000000000000 | FTX Trading Ltd. | 3.00000000000000 |
| | | | BAO | 10.00000000000000 | | 10.00000000000000 |
| | | | BCH | 0.22705509000000 | | 0.22705509000000 |
| | | | BTC | 0.01979346000000 | | 0.01979346000000 |
| | | | DENT | 3.00000000000000 | | 3.00000000000000 |
| | | | DOGE | 445.24084519000000 | | 445.24084519000000 |
| | | | FRONT | 1.00000000000000 | | 1.00000000000000 |
| | | | KIN | 9.00000000000000 | | 9.00000000000000 |
| | | | TRX | 1,844.06879272000000 | | 1,844.06879272000000 |
| | | | UBXT | 3.00000000000000 | | 3.00000000000000 |
| | | | USD | 7,000.00013450890950 | | 7,000.00013450890950 |
| | | | USDT | 5,560.66699056729200 | | 5,560.66699056729200 |
| | | | Other Activity Asserted: 赔偿我在FTX平台的资金 - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 49729 | Name on file | | FTX Trading Ltd. | AVAX | 1,116.30710638677620 | FTX Trading Ltd. | 1,116.30710638677620 |
| | | | | BNB | 0.00000002966260 | | 0.00000002966260 |
| | | | | BTC | 0.00006662000000 | | 0.00006662000000 |
| | | | | GMT | 0.11084570261130 | | 0.11084570261130 |
| | | | | LUNA2 | 0.48333087910000 | | 0.48333087910000 |
| | | | | LUNA2_LOCKED | 1.12777205100000 | | 1.12777205100000 |
| | | | | LUNC | 105,246.31652600000000 | | 105,246.31652600000000 |
| | | | | SOL | 633.73859764736700 | | 633.73859764736700 |
| | | | | USD | 0.98532060370000 | | 0.98532060370000 |
| | | | | USDT | 0.09567485000000 | | 0.09567485000000 |
| | | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 44462 | Name on file | | FTX Trading Ltd. | FTT | 8.24377092336882 | FTX Trading Ltd. | 8.24377092336882 |
| | | | | NFT (300437955231812663/FTX AU - WE ARE HERE! #3845) | | | 1.00000000000000 |
| | | | | NFT (334209054331457914/FTX EU - WE ARE HERE! #190474) | | | 1.00000000000000 |
| | | | | NFT (348546151545218888/FTX AU - WE ARE HERE! #3873) | | | 1.00000000000000 |
| | | | | NFT (362286567056458395/FTX AU - WE ARE HERE! #24035) | | | 1.00000000000000 |
| | | | | NFT (401631507346632790/FTX EU - WE ARE HERE! #189712) | | | 1.00000000000000 |
| | | | | NFT (442971421443052837/FTX EU - WE ARE HERE! #187599) | | | 1.00000000000000 |
| | | | | NFT (553938692946602695/THE HILL BY FTX #18854) | | | 1.00000000000000 |
| | | | | USD | 0.00000006453763 | | 0.00000006453763 |
| | | | | USDT | 0.00000033063466 | | 0.00000033063466 |
| | | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 61067 | Name on file | | FTX Trading Ltd. | BNB | 1.52813104000000 | FTX Trading Ltd. | 1.52813104000000 |
| | | | | BTC | 0.00269049000000 | | 0.00269049000000 |
| | | | | ETH | 0.00065338000000 | | 0.00065338000000 |
| | | | | FTT | 0.05893762231157 | | 0.05893762231157 |
| | | | | SOL | 4.27007115000000 | | 4.27007115000000 |
| | | | | TRX | 273.00000000000000 | | 273.00000000000000 |
| | | | | USD | 2,955.95076537375000 | | 2,955.95076537375000 |
| | | | | USDT | 6,660.12030757773700 | | 6,660.12030757773700 |
| | | | | Other Activity Asserted: NO - NO | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 43430 | Name on file | | FTX Trading Ltd. | ETH | 0.08487378000000 | FTX Trading Ltd. | 0.08487378000000 |
| | | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 40305 | Name on file | | FTX Trading Ltd. | ETH | 2.33999360000000 | FTX Trading Ltd. | 2.33999360000000 |
| | | | | ETHW | 2.34115723000000 | | 2.34115723000000 |
| | | | | GST | 0.09428876000000 | | 0.09428876000000 |
| | | | | SOL | 0.00329521603197 | | 0.00329521603197 |
| | | | | TRX | 0.00159700000000 | | 0.00159700000000 |
| | | | | USDT | 2,029.25299296000000 | | 2,029.25299296000000 |
| | | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 70116 | Name on file | | FTX Trading Ltd. | SOL | 14.68021606000000 | FTX Trading Ltd. | 14.68021606000000 |
| | | | | USD | 0.00635371444351 | | 0.00635371444351 |
| | | | | Other Activity Asserted: No - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|---|
| 26319 | Name on file | | FTX Trading Ltd. | BAO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | | BTC | 0.01865720000000 | | 0.01865720000000 |
| | | | | LUNA2 | 0.00688431456100 | | 0.00688431456100 |
| | | | | LUNA2_LOCKED | 0.01606340064000 | | 0.01606340064000 |
| | | | | TRX | 2.00000000000000 | | 2.00000000000000 |
| | | | | USDT | 0.01191506210919 | | 0.01191506210919 |
| | | | | USTC | 0.97450800000000 | | 0.97450800000000 |
| | | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor seek to modify the asserted claim to match their books and records. | | | | | | |
| 42816 | Name on file | FTX Trading Ltd. | SOL | 0.0005000000000000 | FTX Trading Ltd. | 0.0005000000000000 |
| | | | USD | 2,389.046653813700000 | | 2,389.046653813700000 |
| | | | USDT | 0.0093156205793430 | | 0.0093156205793430 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 49680 | Name on file | FTX Trading Ltd. | USDT | 49,468.312317150000000 | FTX Trading Ltd. | 49,468.312317150000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 42634 | Name on file | FTX Trading Ltd. | BTC | 0.0902638240326600 | FTX Trading Ltd. | 0.0902638240326600 |
| | | | ETH | 0.6410220896500020 | | 0.6410220896500020 |
| | | | ETHW | 0.6407824275219520 | | 0.6407824275219520 |
| | | | FTT | 0.1097725493232021 | | 0.1097725493232021 |
| | | | NFT (34327411707509026/FTX EU - WE ARE HERE! #259973) | | | 1.000000000000000 |
| | | | NFT (39321205798462184/FTX EU - WE ARE HERE! #259990) | | | 1.000000000000000 |
| | | | NFT (42150872784259407/FTX EU - WE ARE HERE! #259997) | | | 1.000000000000000 |
| | | | PAXG | 0.1270758510000000 | | 0.1270758510000000 |
| | | | SOL | 2.7172277900000000 | | 2.7172277900000000 |
| | | | TRX | 0.0002900000000000 | | 0.0002900000000000 |
| | | | USD | 63.841739833552530 | | 63.841739833552530 |
| | | | USDT | 153.620335567315440 | | 153.620335567315440 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 35866 | Name on file | FTX Trading Ltd. | BTC | 0.0480509697814000 | FTX Trading Ltd. | 0.0480509697814000 |
| | | | ETH | 0.0461857200000000 | | 0.0461857200000000 |
| | | | TRX | 0.0008310000000000 | | 0.0008310000000000 |
| | | | USD | 515.241991375285000 | | 515.241991375285000 |
| | | | USDT | 59.510506661557960 | | 59.510506661557960 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 36970 | Name on file | FTX Trading Ltd. | 1INCH | 0.0000000009324210 | FTX Trading Ltd. | 0.0000000009324210 |
| | | | BADGER | 0.0000000004000000 | | 0.0000000004000000 |
| | | | BLT | 3,750.012000000000000 | | 3,750.012000000000000 |
| | | | ETH | 0.4008962245063800 | | 0.4008962245063800 |
| | | | ETHW | 0.0008962245063800 | | 0.0008962245063800 |
| | | | FTM | 0.0000000009338920 | | 0.0000000009338920 |
| | | | FTT | 150.100000004927520 | | 150.100000004927520 |
| | | | IMX | 0.0181668700000000 | | 0.0181668700000000 |
| | | | NFT (30624790771846969/FTX EU - WE ARE HERE! #125301) | | | 1.000000000000000 |
| | | | NFT (31034763793172682/FTX EU - WE ARE HERE! #124776) | | | 1.000000000000000 |
| | | | NFT (34766412265942500/FTX EU - WE ARE HERE! #125136) | | | 1.000000000000000 |
| | | | NFT (39820174683419514/FTX EU - WE ARE HERE! #2946) | | | 1.000000000000000 |
| | | | NFT (42438681735469586/SILVERSTONE TICKET STUB #479) | | | 1.000000000000000 |
| | | | NFT (44870274613397908/AUSTRIA TICKET STUB #71) | | | 1.000000000000000 |
| | | | NFT (47045897166921566/FTX AU - WE ARE HERE! #2940) | | | 1.000000000000000 |
| | | | NFT (53116539322191975/FTX AU - WE ARE HERE! #23970) | | | 1.000000000000000 |
| | | | NFT (55672195314014716/MONTREAL TICKET STUB #1898) | | | 1.000000000000000 |
| | | | RAY | 847.317083809670300 | | 847.317083809670300 |
| | | | SNX | 0.0000000000174580 | | 0.0000000000174580 |
| | | | SOL | 7.5449533600000000 | | 7.5449533600000000 |
| | | | STG | 0.0022500000000000 | | 0.0022500000000000 |
| | | | SXP | 0.0000000001910700 | | 0.0000000001910700 |
| | | | UNI | 0.0000000003792000 | | 0.0000000003792000 |
| | | | USD | 2,011.581515593358300 | | 2,011.581515593358300 |
| | | | USDT | 100.000000002278510 | | 100.000000002278510 |
| | | | XPLA | 0.0150625500000000 | | 0.0150625500000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 44564 | Name on file | FTX Trading Ltd. | FTT | 182.673845010000000 | FTX Trading Ltd. | 182.673845010000000 |
| | | | USD | 0.0000002365586096 | | 0.0000002365586096 |
| | | | USDT | 1.7218940000000000 | | 1.7218940000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 80802 | Name on file | FTX Trading Ltd. | AAPL | 2.2620268714502700 | FTX Trading Ltd. | 2.2620268714502700 |
| | | | AKRO | 2.0000000000000000 | | 2.0000000000000000 |
| | | | BAO | 2.0000000000000000 | | 2.0000000000000000 |
| | | | DENT | 1.0000000000000000 | | 1.0000000000000000 |
| | | | FIDA | 1.0000000000000000 | | 1.0000000000000000 |
| | | | GMT | 0.7317174000000000 | | 0.7317174000000000 |
| | | | GST | 49.552878840000000 | | 49.552878840000000 |
| | | | KIN | 5.0000000000000000 | | 5.0000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | SHIB | 10,394,730.40123322000000 | | 10,394,730.40123322000000 |
| | | | TRX | 0.00077700000000 | | 0.00077700000000 |
| | | | USD | -0.51766179401256 | | -0.51766179401256 |
| | | | USDT | 3,167.88519398831750 | | 3,167.88519398831750 |
| | | | Other Activity Asserted: NO - NO,I have not applied | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50025 | Name on file | | FTT | 25.97746430500000 | FTX Trading Ltd. | 25.97746430500000 |
| | | | TRX | 0.00000700000000 | | 0.00000700000000 |
| | | | USD | 0.00780180141318 | | 0.00780180141318 |
| | | | USDT | 0.00000001679801 6 | | 0.00000001679801 6 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 50811 | Name on file | FTX Trading Ltd. | BNB | 0.00000001749131 | FTX Trading Ltd. | 0.00000001749131 |
| | | | BTC | 0.00000009203450 | | 0.00000009203450 |
| | | | ETH | | | 7.00452566917011 7 |
| | | | ETHW | 0.00000002869522 | | 0.00000002869522 |
| | | | FTM | 0.00000000741003 0 | | 0.00000000741003 0 |
| | | | FTT | 0.03479398067287 2 | | 0.03479398067287 2 |
| | | | NFT (345766603119258445/FTX EU - WE ARE HERE! #230313) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (404502139284223401/FTX EU - WE ARE HERE! #230262) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (521095636018995774/FTX EU - WE ARE HERE! #230359) | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 0.00025776028117 0 | | 0.00025776028117 0 |
| | | | USD | 0.72241507240373 6 | | 0.72241507240373 6 |
| | | | USDT | 4,086.24983439702240 0 | | 4,086.24983439702240 0 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41198 | Name on file | FTX Trading Ltd. | USD | 1,825.26958743155930 0 | FTX Trading Ltd. | 1,825.26958743155930 0 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 35613 | Name on file | FTX Trading Ltd. | BNB | 0.96588682000000 | FTX Trading Ltd. | 0.96588682000000 |
| | | | BTC | 0.01405707000000 | | 0.01405707000000 |
| | | | JPY | 0.00000002046705 6 | | 0.00000002046705 6 |
| | | | TRX | 14,616.58424881000000 | | 14,616.58424881000000 |
| | | | USD | 34.97747505575192 4 | | 34.97747505575192 4 |
| | | | USDT | 14.69054938959539 1 | | 14.69054938959539 1 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 74432 | Name on file | FTX Trading Ltd. | APT | 0.00371852000000 | FTX Trading Ltd. | 0.00371852000000 |
| | | | DOGE | 0.75909087000000 | | 0.75909087000000 |
| | | | ETH | 0.00008552000000 | | 0.00008552000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | ETHW | 0.00032982000000 | | 0.00032982000000 |
| | | | FTT | 31.11645491000000 | | 31.11645491000000 |
| | | | JPY | 128.94278153000000 0 | | 128.94278153000000 0 |
| | | | MATIC | 0.13411463000000 | | 0.13411463000000 |
| | | | USD | 5,263.73016009601000 0 | | 5,263.73016009601000 0 |
| | | | USDT | 0.00612598413563 6 | | 0.00612598413563 6 |
| | | | Other Activity Asserted: 5000 - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 59710 | Name on file | FTX Trading Ltd. | ETH | 0.01999620000000 | FTX Trading Ltd. | 0.01999620000000 |
| | | | ETHW | 0.01599696000000 | | 0.01599696000000 |
| | | | GST | 0.05001056170000 0 | | 0.05001056170000 0 |
| | | | SOL | 9.99990000210239 0 | | 9.99990000210239 0 |
| | | | USD | 0.74140196793604 2 | | 0.74140196793604 2 |
| | | | USDT | 14.90643938860250 0 | | 14.90643938860250 0 |
| | | | Other Activity Asserted: 0 - no,but I can't choose no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 54870 | Name on file | FTX Trading Ltd. | TRX | 0.00095500000000 | FTX Trading Ltd. | 0.00095500000000 |
| | | | USD | 7.14345163223000 | | 7.14345163223000 |
| | | | USDT | 10,620.00876995000000 0 | | 10,620.00876995000000 0 |
| | | | Other Activity Asserted: 12000 - 0 | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45183 | Name on file | FTX Trading Ltd. | AVAX | 4.81622892000000 | FTX Trading Ltd. | 4.81622892000000 |
| | | | BAO | 8.00000000000000 | | 8.00000000000000 |
| | | | BNB | 0.55358223000000 | | 0.55358223000000 |
| | | | DENT | 3.00000000000000 | | 3.00000000000000 |
| | | | FTT | 27.04586509000000 | | 27.04586509000000 |
| | | | GMT | 1.93706767000000 | | 1.93706767000000 |
| | | | GST | 0.06899420000000 | | 0.06899420000000 |
| | | | KIN | 9.00000000000000 | | 9.00000000000000 |
| | | | RSR | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 0.88669507000000 | | 0.88669507000000 |
| | | | TRX | 3.00006200000000 | | 3.00006200000000 |
| | | | UBXT | 3.00000000000000 | | 3.00000000000000 |
| | | | USD | 11,832.54906737454830 00 | | 11,832.54906737454830 00 |
| | | | USDT | 0.07138884230483 2 | | 0.07138884230483 2 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 37173 | Name on file | FTX Trading Ltd. | ETH | 1.560691030000000 | FTX Trading Ltd. | 1.560691030000000 |
| | | | ETHW | 0.000046940000000 | | 0.000046940000000 |
| | | | FTT | 25.000004050000000 | | 25.000004050000000 |
| | | | TRX | 0.000029000000000 | | 0.000029000000000 |
| | | | USD | 0.004348646000000 | | 0.004348646000000 |
| | | | USDT | 0.067146612691600 | | 0.067146612691600 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 47660 | Name on file | FTX Trading Ltd. | DENT | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETH | 1.309231250000000 | | 1.309231250000000 |
| | | | ETHW | 1.308681830000000 | | 1.308681830000000 |
| | | | USD | 4,489.662467070000000 | | 4,489.662467070000000 |
| | | | USDT | 0.000000004586355 | | 0.000000004586355 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 63553 | Name on file | FTX Trading Ltd. | TRX | 0.000017000000000 | FTX Trading Ltd. | 0.000017000000000 |
| | | | USD | 16,685.620999910000000 | | 16,685.620999910000000 |
| | | | USDT | 6,463.542253320000000 | | 6,463.542253320000000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 63450 | Name on file | FTX Trading Ltd. | USD | 10,127.905426920000000 | FTX Trading Ltd. | 10,127.905426920000000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 47084 | Name on file | FTX Trading Ltd. | ETH | 0.000096380000000 | FTX Trading Ltd. | 0.000096380000000 |
| | | | ETH-PERP | 0.000000000000004 | | 0.000000000000004 |
| | | | ETHW | 0.000096380000000 | | 0.000096380000000 |
| | | | NFT (290859372722728337/MONZA TICKET STUB #1490) | | | 1.000000000000000 |
| | | | USD | 558.933665049494700 | | 558.933665049494700 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 41592 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.372725830000000 | | 0.372725830000000 |
| | | | ETHW | 0.372569440000000 | | 0.372569440000000 |
| | | | KIN | 3.000000000000000 | | 3.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USDT | 1,183.084737300655000 | | 1,183.084737300655000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 25186 | Name on file | FTX Trading Ltd. | TRX | 0.002638000000000 | FTX Trading Ltd. | 0.002638000000000 |
| | | | USDT | 4,104.428277890000000 | | 4,104.428277890000000 |
| | | | Other Activity Asserted: Na - Na | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 43373 | Name on file | FTX Trading Ltd. | BTC | 0.001699660000000 | FTX Trading Ltd. | 0.001699660000000 |
| | | | FTT | 20.600098000000000 | | 20.600098000000000 |
| | | | NFT (442879816098467126/FTX AU - WE ARE HERE! #30329) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (452498222128229969/FTX AU - WE ARE HERE! #17938) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 34.698945370000000 | | 34.698945370000000 |
| | | | TRX | 0.000008000000000 | | 0.000008000000000 |
| | | | USD | 0.000000004188436 | | 0.000000004188436 |
| | | | USDT | 1,013.695563132223100 | | 1,013.695563132223100 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 47154 | Name on file | FTX Trading Ltd. | BNB | 0.072482520000000 | FTX Trading Ltd. | 0.072482520000000 |
| | | | GMT | 0.701942780000000 | | 0.701942780000000 |
| | | | GST | 0.700022340000000 | | 0.700022340000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 1.008210290000000 | | 1.008210290000000 |
| | | | USD | 0.001758969412567 | | 0.001758969412567 |
| | | | USDT | 635.141383199405300 | | 635.141383199405300 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 52682 | Name on file | FTX Trading Ltd. | AUD | 0.036737320000000 | FTX Trading Ltd. | 0.036737320000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 8,874.715394190000000 | | 8,874.715394190000000 |
| | | | Other Activity Asserted: No, I don't - No, I don't | | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38578 | Name on file | FTX Trading Ltd. | GMT | 138.972200000000000 | FTX Trading Ltd. | 138.972200000000000 |
| | | | GMT-PERP | 20.000000000000000 | | 20.000000000000000 |
| | | | USD | 129.836213620000000 | | 129.836213620000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88897 | Name on file | FTX Trading Ltd. | 1INCH | 0.480160000000000 | FTX Trading Ltd. | 0.480160000000000 |
| | | | ALPHA | 0.447030000000000 | | 0.447030000000000 |
| | | | AUDIO | 0.110709500000000 | | 0.110709500000000 |
| | | | BTC | 0.000000007000000 | | 0.000000007000000 |
| | | | BTT | 989,310.600000000000000 | | 989,310.600000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 0.067028350000000 | | 0.067028350000000 |
| | | | GRT | 0.612210000000000 | | 0.612210000000000 |
| | | | MATIC | 9.369200000000000 | | 9.369200000000000 |
| | | | PERP | 0.091927500000000 | | 0.091927500000000 |
| | | | REEF | 7.405056000000000 | | 7.405056000000000 |
| | | | RUNE | 0.024608000000000 | | 0.024608000000000 |
| | | | SRM | 0.829760000000000 | | 0.829760000000000 |
| | | | STMX | 8.800207000000000 | | 8.800207000000000 |
| | | | SUN | 0.000209541300000 | | 0.000209541300000 |
| | | | USD | 1,400.212182972347100 | | 1,400.212182972347100 |
| | | | USDT | 98.511007132502230 | | 98.511007132502230 |
| | | | WRX | 0.728347500000000 | | 0.728347500000000 |
| | | | | | | |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41763 | Name on file | FTX Trading Ltd. | BTC | 0.018002012000000 | FTX Trading Ltd. | 0.018002012000000 |
| | | | NFT (351354529689389804/FTX EU - WE HERE! #259966) | | | 1.000000000000000 |
| | | | NFT (429858139546292951/FTX EU - WE ARE HERE! #259989) | | | 1.000000000000000 |
| | | | NFT (529066736761688961/FTX EU - WE ARE HERE! #259976) | | | 1.000000000000000 |
| | | | RAY | 0.000174000000000 | | 0.000174000000000 |
| | | | SOL | 0.012664440000000 | | 0.012664440000000 |
| | | | STEP | 0.008105870000000 | | 0.008105870000000 |
| | | | TRX | 0.000034001308500 | | 0.000034001308500 |
| | | | USD | 489.459630459777540 | | 489.459630459777540 |
| | | | USDT | 0.000000007878693 | | 0.000000007878693 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57707 | Name on file | FTX Trading Ltd. | KIN | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | USD | 1,738.661682074419600 | | 1,738.661682074419600 |
| | | | | | | |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 20122 | Name on file | FTX Trading Ltd. | BTC | 0.002924368385058 | FTX Trading Ltd. | 0.002924368385058 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000008027458 | | 0.000000008027458 |
| | | | DOGE | 0.000000000996216 | | 0.000000000996216 |
| | | | ETH | 0.000000007387556 | | 0.000000007387556 |
| | | | ETHW | 0.000000007197616 | | 0.000000007197616 |
| | | | SOL | 0.000000006193580 | | 0.000000006193580 |
| | | | SOL-PERP | 0.000000000000006 | | 0.000000000000006 |
| | | | TRX | 0.000000006467557 | | 0.000000006467557 |
| | | | USD | 0.000115381083893 | | 0.000115381083893 |
| | | | XRP | 0.000000002651860 | | 0.000000002651860 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 52979 | Name on file | FTX Trading Ltd. | USD | 9,956.932257670000000 | FTX Trading Ltd. | 9,956.932257670000000 |
| | | | USDT | 146.107756720000000 | | 146.107756720000000 |
| | | | | | | |
| | | | Other Activity Asserted: N/A - N/A | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85131 | Name on file | FTX Trading Ltd. | BTC | 0.028851512587934 | FTX Trading Ltd. | 0.028851512587934 |
| | | | FTT | 0.000000009456217 | | 0.000000009456217 |
| | | | GBP | 0.000000367513356 | | 0.000000367513356 |
| | | | TRX | 0.000000007489736 | | 0.000000007489736 |
| | | | USD | 0.000000010558706 | | 0.000000010558706 |
| | | | USDT | 0.000000012079610 | | 0.000000012079610 |
| | | | | | | |
| | | | Other Activity Asserted: 0 - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15670 | Name on file | FTX Trading Ltd. | KIN | 0.000000004804636 | FTX Trading Ltd. | 0.000000004804636 |
| | | | SHIB | 0.000000004000000 | | 0.000000004000000 |
| | | | TONCOIN | 22.715448789972097 | | 22.715448789972097 |
| | | | USDT | 0.000000012181540 | | 0.000000012181540 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 15366 | Name on file | FTX Trading Ltd. | ABNB | 1.724655000000000 | FTX Trading Ltd. | 1.724655000000000 |
| | | | DKNG | 16.420000000000000 | | 16.420000000000000 |
| | | | NIO | 11.960000000000000 | | 11.960000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | PYPL | 2.450000000000000 | | |
| | | | USD | 1,996.587111215350000 | | 1,996.587111215350000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25242 | Name on file | FTX Trading Ltd. | USD | 10,197.740947280000000 | FTX Trading Ltd. | 10,197.740947280000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23454 | Name on file | FTX Trading Ltd. | ETH | 0.449734490000000 | FTX Trading Ltd. | 0.449734490000000 |
| | | | FRONT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000011118637572 | | 0.000011118637572 |
| | | | USDT | 0.000000187336279 | | 0.000000187336279 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18678 | Name on file | FTX Trading Ltd. | ATLAS | 63,970.438000000000000 | FTX Trading Ltd. | 63,970.438000000000000 |
| | | | FTT | 48.990200000000000 | | 48.990200000000000 |
| | | | USD | 0.775837591900000 | | 0.775837591900000 |
| | | | USDT | 0.007700000000000 | | 0.007700000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42885 | Name on file | FTX Trading Ltd. | ETH | 0.000621880000000 | FTX Trading Ltd. | 0.000621880000000 |
| | | | FTT | 0.054520000000000 | | 0.054520000000000 |
| | | | TRX | 0.000018000000000 | | 0.000018000000000 |
| | | | USD | 4,716.524649191000000 | | 4,716.524649191000000 |
| | | | USDT | 0.010897080000000 | | 0.010897080000000 |
| | | | Other Activity Asserted: nothing - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91155 | Name on file | FTX Trading Ltd. | ETH | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LUNA2 | 0.194965637900000 | | 0.194965637900000 |
| | | | LUNA2_LOCKED | 0.454055928300000 | | 0.454055928300000 |
| | | | LUNC | 43,952.068156860000000 | | 43,952.068156860000000 |
| | | | USD | 0.000000001562492 | | 0.000000001562492 |
| | | | USDT | 0.000002330102022 | | 0.000002330102022 |
| | | | Other Activity Asserted: 0 - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41643 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | XPLA | 1,882.265650760000000 | | 1,882.265650760000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 80597 | Name on file | FTX Trading Ltd. | ETH | 1.303884100000000 | FTX Trading Ltd. | 1.303884100000000 |
| | | | ETHW | 1.303336460000000 | | 1.303336460000000 |
| | | | NFT (520207445246296156/BAKU TICKET STUB #2351) | | | 1.000000000000000 |
| | | | TRX | 0.001554000000000 | | 0.001554000000000 |
| | | | USDT | 0.419509915000000 | | 0.419509915000000 |
| | | | Other Activity Asserted: NO,but i can't choise no - NO,but i can't choise no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44503* | Name on file | FTX Trading Ltd. | DOGE | 300.059991000000000 | FTX Trading Ltd. | 300.059991000000000 |
| | | | XRP | | | 46.910550155000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 13473 | Name on file | FTX Trading Ltd. | AXS | 0.000000000586400 | FTX Trading Ltd. | 0.000000000586400 |
| | | | BRZ | 147.359086440283160 | | 147.359086440283160 |
| | | | BTC | 0.000040818578312 | | 0.000040818578312 |
| | | | CEL | 1.120383772359540 | | 1.120383772359540 |
| | | | DOGE | 0.999878930790330 | | 0.999878930790330 |
| | | | ETH | 0.000000000665427 | | 0.000000000665427 |
| | | | FTT | 0.000000003112000 | | 0.000000003112000 |
| | | | GBP | 1.004545794967325 | | 1.004545794967325 |
| | | | LOOKS | 0.000000009608278 | | 0.000000009608278 |
| | | | RSR | 0.000000002596080 | | 0.000000002596080 |
| | | | TRYB | 0.000000001616900 | | 0.000000001616900 |
| | | | USD | 0.000137754563782 | | 0.000137754563782 |
| | | | USDT | 0.003888452230359 | | 0.003888452230359 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40673 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.000000000000085 | FTX Trading Ltd. | 0.000000000000085 |
| | | | BCH-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | BNB | 0.010000000000000 | | 0.010000000000000 |
| | | | BSV-20200626 | -0.000000000000028 | | -0.000000000000028 |
| | | | BSV-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BTC-20200626 | 0.000000000000042 | | 0.000000000000042 |
| | | | BTC-20200925 | 0.000000000000014 | | 0.000000000000014 |

44503*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Fifth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | Asserted Claims | | Modified Claim |
| | | | BTC-PERP | 0.00000000000000049 | | 0.00000000000000049 |
| | | | DOTPRESPLIT-2020PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | EOS-20200327 | -0.00000000000001818 | | -0.00000000000001818 |
| | | | ETH-20200327 | 0.00000000000000056 | | 0.00000000000000056 |
| | | | ETH-PERP | -2.010000000000210 | | -2.010000000000210 |
| | | | FTT | 0.0000000001814610 | | 0.0000000001814610 |
| | | | ICP-PERP | -0.000000000001087 | | -0.000000000001087 |
| | | | SOL-PERP | -0.00000000000000227 | | -0.00000000000000227 |
| | | | SRM | 11.484268360000000 | | 11.484268360000000 |
| | | | SRM_LOCKED | 51.76773087000000 | | 51.76773087000000 |
| | | | THETA-PERP | -0.0000000000145551 | | -0.0000000000145551 |
| | | | TRX | 0.00005800000000000 | | 0.00005800000000000 |
| | | | TSLA-0325 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | USD | 2,730.881477018695000 | | 2,730.881477018695000 |
| | | | USDT | 200.000000012496200 | | 200.000000012496200 |
| | | | YFII-PERP | -0.000000000000042 | | -0.000000000000042 |
| | | | YFI-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 8590 | Name on file | FTX Trading Ltd. | 1INCH-PERP | 913.000000000000000 | FTX Trading Ltd. | 913.000000000000000 |
| | | | BOBA-PERP | -1,497.100000000000000 | | -1,497.100000000000000 |
| | | | CHR-PERP | 4,909.000000000000000 | | 4,909.000000000000000 |
| | | | CLV-PERP | 22,043.400000000000000 | | 22,043.400000000000000 |
| | | | ENS-PERP | 50.990000000000000 | | 50.990000000000000 |
| | | | GRT-PERP | -6,127.000000000000000 | | -6,127.000000000000000 |
| | | | HOLY-PERP | -297.600000000000000 | | -297.600000000000000 |
| | | | IOTA-PERP | 2,512.000000000000000 | | 2,512.000000000000000 |
| | | | KAVA-PERP | 625.000000000000000 | | 625.000000000000000 |
| | | | MAPS-PERP | -4,567.000000000000000 | | -4,567.000000000000000 |
| | | | MNGO-PERP | -62,110.000000000000000 | | -62,110.000000000000000 |
| | | | ONT-PERP | 326.000000000000000 | | 326.000000000000000 |
| | | | PUNDIX-PERP | -0.000000000001170 | | -0.000000000001170 |
| | | | ROSE-PERP | -1,191.000000000000000 | | -1,191.000000000000000 |
| | | | STEP-PERP | -28,047.100000000000000 | | -28,047.100000000000000 |
| | | | STG-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | TONCOIN | 10.000000000000000 | | 10.000000000000000 |
| | | | TONCOIN-PERP | 403.000000000000000 | | 403.000000000000000 |
| | | | USD | 1,356.262588672062500 | | 1,356.262588672062500 |
| | | | WAVES-PERP | 219.500000000000000 | | 219.500000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50269 | Name on file | FTX Trading Ltd. | SUN | 819,362.753022630000000 | FTX Trading Ltd. | 819,362.753022630000000 |
| | | | USD | 60,046.519548059216000 | | 60,046.519548059216000 |
| | | | USDT | 0.000463490000000 | | 0.000463490000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56298 | Name on file | FTX Trading Ltd. | ASD-PERP | 0.00000000000000454 | FTX Trading Ltd. | 0.00000000000000454 |
| | | | BTC | 0.00000000020793460 | | 0.00000000020793460 |
| | | | BTC-20210326 | 0.00000000000000000 | | 0.00000000000000000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 2.577824216586750 | | 2.577824216586750 |
| | | | ETH-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETHW | 0.000000014542750 | | 0.000000014542750 |
| | | | FTT | 160.295455408943800 | | 160.295455408943800 |
| | | | MATIC | 0.000000009754060 | | 0.000000009754060 |
| | | | NFT (292003257602394558/BELGIUM TICKET STUB #890) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (562329448328709600/FTX SWAG PACK #375) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 12.800000000000000 | | 12.800000000000000 |
| | | | STETH | 0.000000007433091 | | 0.000000007433091 |
| | | | SUSHI | 0.000000009941393 | | 0.000000009941393 |
| | | | TOMO | 0.000000008000000 | | 0.000000008000000 |
| | | | USD | 33,319.416702378840000 | | 33,319.416702378840000 |
| | | | USDT | 0.000000125424840 | | 0.000000125424840 |
| | | | Other Activity Asserted: NA - NA | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51208 | Name on file | FTX Trading Ltd. | USD | 220,507.772077911133000 | FTX Trading Ltd. | 220,507.772077911130000 |
| | | | USDT | 0.0012075500000000 | | 0.0012075500000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46841 | Name on file | FTX Trading Ltd. | HGET | 0.013833500000000 | FTX Trading Ltd. | 0.013833500000000 |
| | | | SRM | 0.420000000000000 | | 0.420000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | UBXT | 0.290085000000000 | | 0.290085000000000 |
| | | | USD | 16.794869482325000 | | 16.794869482325000 |
| | | | USDT | 2,621.630455630650000 | | 2,621.630455630650000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 91785 | Name on file | FTX Trading Ltd. | BRZ | 0.677456898692082 | FTX Trading Ltd. | 0.677456898692082 |
| | | | BTC | 0.002600650260000 | | 0.002600650260000 |
| | | | ETH | 0.110699208397009 | | 0.110699208397009 |
| | | | SNX | 8.176237762275560 | | 8.176237762275560 |
| | | | SOL | 0.500000000000000 | | 0.500000000000000 |
| | | | USD | 0.574389366830948 | | 0.574389366830948 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | Other Activity Asserted: not - not | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 45464 | Name on file | FTX Trading Ltd. | BAO | 4.000000000000000 | FTX Trading Ltd. | 4.000000000000000 |
| | | | ETHW | 0.179561610000000 | | 0.179561610000000 |
| | | | GBP | 377.019055001259860 | | 377.019055001259860 |
| | | | KIN | 6.000000000000000 | | 6.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | UBXT | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 0.000000008190339 | | 0.000000008190339 |
| | | | Other Activity Asserted: n/a - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 35874 | Name on file | FTX Trading Ltd. | ETHW | 0.000000002058665 | FTX Trading Ltd. | 0.000000002058665 |
| | | | FTT | 0.000000005024750 | | 0.000000005024750 |
| | | | NFT (3283386610314261188/FTX EU - WE ARE HERE! #248808) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4408864926612878117/NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4453482320984660070/FTX EU - WE ARE HERE! #248806) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5409338450648477118/FTX EU - WE ARE HERE! #248813) | 1.000000000000000 | | 1.000000000000000 |
| | | | OKB | 0.000000500000000 | | 0.000000500000000 |
| | | | TRX | 0.001890012743000 | | 0.001890012743000 |
| | | | USD | 4,730.130718355404500 | | 4,730.130718355404500 |
| | | | USDT | 0.000000004435887 | | 0.000000004435887 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 42938 | Name on file | FTX Trading Ltd. | FIDA | 0.061573320000000 | FTX Trading Ltd. | 0.061573320000000 |
| | | | FIDA_LOCKED | 0.691799670000000 | | 0.691799670000000 |
| | | | FTT | 0.019376816428311 | | 0.019376816428311 |
| | | | MATIC | 0.000000010000000 | | 0.000000010000000 |
| | | | NFT (3651176403614612105/FTX EU - WE ARE HERE! #170443) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3939594569459384420/FTX EU - WE ARE HERE! #171095) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4287775281309488858/FTX EU - WE ARE HERE! #170834) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 3,575.654491805623000 | | 3,575.654491805623000 |
| | | | USDT | 0.000000000292695 | | 0.000000000292695 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 59575 | Name on file | FTX Trading Ltd. | BTC | 0.009300000000000 | FTX Trading Ltd. | 0.009300000000000 |
| | | | FTT | 0.067436760000000 | | 0.067436760000000 |
| | | | TRX | 0.000004000000000 | | 0.000004000000000 |
| | | | USD | 0.777358812922250 | | 0.777358812922250 |
| | | | USDT | 0.006839250000000 | | 0.006839250000000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 73916 | Name on file | FTX Trading Ltd. | NFT (3691447614495640052/THE HILL BY FTX #25596) | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (5489114857079007194/FTX CRYPTO CUP 2022 KEY #8461) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000004630880 | | 0.000000004630880 |
| | | | USDT | 9.185069920000000 | | 9.185069920000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65403 | Name on file | FTX Trading Ltd. | ADABEAR | 7,468.000000000000000 | FTX Trading Ltd. | 7,468.000000000000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CHZ | 9.650000000000000 | | 9.650000000000000 |
| | | | DOGE | -0.053080080342715 | | -0.053080080342715 |
| | | | DOGEBEAR2021 | 0.000924200000000 | | 0.000924200000000 |
| | | | EOSBULL | 0.875600000000000 | | 0.875600000000000 |
| | | | ETH | 0.000968800000000 | | 0.000968800000000 |
| | | | ETHBULL | 0.000000754000000 | | 0.000000754000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000968800000000 | | 0.000968800000000 |
| | | | FLM-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | FTT | 0.099300000000000 | | 0.099300000000000 |
| | | | GT | 0.044040000000000 | | 0.044040000000000 |
| | | | TOMOBULL | 0.077500000000000 | | 0.077500000000000 |
| | | | UNI | 0.097800000000000 | | 0.097800000000000 |
| | | | USD | 429.270236957153700 | | 429.270236957153700 |
| | | | USDT | 0.000000007487133 | | 0.000000007487133 |
| | | | XLMBULL | 0.000091400000000 | | 0.000091400000000 |
| | | | Other Activity Asserted: 0 - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 44011 | Name on file | FTX Trading Ltd. | ETH | 0.301437070000000 | FTX Trading Ltd. | 0.301437070000000 |
| | | | ETHW | 0.201304110000000 | | 0.201304110000000 |
| | | | LINK | 2.502626200000000 | | 2.502626200000000 |
| | | | USDT | 15.708407700000000 | | 15.708407700000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Asserted Claims | | Modified Claim | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 88348 | Name on file | FTX Trading Ltd. | NFT (553192380416041580)/FTX CRYPTO CUP 2022 KEY #21411) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | TRX | 0.001556000000000 | | 0.001556000000000 |
| | | | USD | 0.000000004966157 | | 0.000000004966157 |
| | | | USDT | 334.036070028936250 | | 334.036070028936250 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23561 | Name on file | FTX Trading Ltd. | ETH | 0.000819320000000 | FTX Trading Ltd. | 0.000819320000000 |
| | | | ETHW | 0.001253500000000 | | 0.001253500000000 |
| | | | NFT (440637033981965975/FTX CRYPTO CUP 2022 KEY #1374) | | | 1.000000000000000 |
| | | | TRX | 37.000000000000000 | | 37.000000000000000 |
| | | | USD | 7,852.748979935300000 | | 7,852.748979935300000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50156 | Name on file | FTX Trading Ltd. | USDT | 2,867.127605740000000 | FTX Trading Ltd. | 2,867.127605740000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44461 | Name on file | FTX Trading Ltd. | BNB | 0.000076277251784 | FTX Trading Ltd. | 0.000076277251784 |
| | | | BTC | 1.354536350000000 | | 1.354536350000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | COMP-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | DOGE | 28,884.858402870000000 | | 28,884.858402870000000 |
| | | | ETH | 7.608733718497039 | | 7.608733718497039 |
| | | | ETHW | 0.000522808435938 | | 0.000522808435938 |
| | | | FIDA | 0.010000000000000 | | 0.010000000000000 |
| | | | FTT | 382.291397340000000 | | 382.291397340000000 |
| | | | FTT-PERP | -357.100000000000000 | | -357.100000000000000 |
| | | | HGET | 2,414.978750170000000 | | 2,414.978750170000000 |
| | | | LTC | 6.044844970000000 | | 6.044844970000000 |
| | | | SRM | 79.690182810000000 | | 79.690182810000000 |
| | | | SRM_LOCKED | 264.955857860000000 | | 264.955857860000000 |
| | | | SXP-PERP | 0.000000000058207 | | 0.000000000058207 |
| | | | TRX | 0.367865169577060 | | 0.367865169577060 |
| | | | USD | 1,859.554459729357000 | | 1,859.554459729357000 |
| | | | USDT | 7.120740466617514 | | 7.120740466617514 |
| | | | XRP | 1,253.176118470000000 | | 1,253.176118470000000 |
| | | | XTZ-PERP | -0.000000000002775 | | -0.000000000002775 |
| | | | ZEC-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44562 | Name on file | FTX Trading Ltd. | USD | 228.575419456903120 | FTX Trading Ltd. | 228.575419456903120 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45874 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | KIN | 0.000000001000000 | | 0.000000001000000 |
| | | | TONCOIN | 548.318526919999800 | | 548.318526919999800 |
| | | | USD | 0.930945747082777 | | 0.930945747082777 |
| | | | USDT | 0.000000014761817 | | 0.000000014761817 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42676 | Name on file | FTX Trading Ltd. | USD | 0.000000018441690 | FTX Trading Ltd. | 0.000000018441690 |
| | | | USDT | 0.386616215389809 | | 0.386616215389809 |
| | | | XRP | 363.808100000000000 | | 363.808100000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63513 | Name on file | FTX Trading Ltd. | FTT | 25.595147400000000 | FTX Trading Ltd. | 25.595147400000000 |
| | | | NFT (430309890101173564/FTX AU - WE ARE HERE! #67926) | | | 1.000000000000000 |
| | | | NFT (439873419762959170/FTX EU - WE ARE HERE! #264568) | | | 1.000000000000000 |
| | | | NFT (464419857794545758/FTX EU - WE ARE HERE! #264563) | | | 1.000000000000000 |
| | | | NFT (536553279901782755/FTX EU - WE ARE HERE! #264553) | | | 1.000000000000000 |
| | | | USDT | 363.972870000000000 | | 363.972870000000000 |
| | | | Other Activity Asserted: No, I cannot change the selection. - No, I cannot change the selection. I do not other Customer Claims related to any other activity on the FTX Exchanges. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47249 | Name on file | FTX Trading Ltd. | ETH | 0.491563670000000 | FTX Trading Ltd. | 0.491563670000000 |
| | | | ETHW | 0.491563670000000 | | 0.491563670000000 |
| | | | USD | 4.079574315112297 | | 4.079574315112297 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41192 | Name on file | FTX Trading Ltd. | BOBA | 0.99501250000000 | FTX Trading Ltd. | 0.99501250000000 |
| | | | ETH | 0.00024529700000 | | 0.00024529700000 |
| | | | ETHW | 0.00024529700000 | | 0.00024529700000 |
| | | | FTT | 158.00000000000000 | | 158.00000000000000 |
| | | | MAPS | 18.00000000000000 | | 18.00000000000000 |
| | | | NFT (328100361847025619/FTX EU - WE ARE HERE! #158298) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (479053553075777815/FTX EU - WE ARE HERE! #158577) | 1.00000000000000 | | 1.00000000000000 |
| | | | OMG | 0.99501250000000 | | 0.99501250000000 |
| | | | OXY | 31.97097900000000 | | 31.97097900000000 |
| | | | SRM | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 0.00001100000000 | | 0.00001100000000 |
| | | | USD | 600.00938455347000 | | 600.00938455347000 |
| | | | USDT | 9,388.38000000000000 | | 9,388.38000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61251 | Name on file | FTX Trading Ltd. | CAKE-PERP | -250.00000000000000 | FTX Trading Ltd. | -250.00000000000000 |
| | | | USD | 2,315.23678246612000 | | 2,315.23678246612000 |
| | | | USDT | 0.00520639000000 | | 0.00520639000000 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 18820 | Name on file | FTX Trading Ltd. | BNB-PERP | 0.00000000000001 | FTX Trading Ltd. | 0.00000000000001 |
| | | | BTC | 0.00000009370768 | | 0.00000009370768 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LTC | 0.00000000044580 | | 0.00000000044580 |
| | | | LUNA2 | 109.15258577700000 | | 109.15258577700000 |
| | | | LUNA2_LOCKED | 197.89603343000000 | | 197.89603343000000 |
| | | | LUNC | 1,000,000.00000000000000 | | 1,000,000.00000000000000 |
| | | | RUNE | 101.13984466792112 | | 101.13984466792120 |
| | | | USD | 82.12429438212696 | | 82.12429438212696 |
| | | | USDT | 0.00000008077133 | | 0.00000008077133 |
| | | | USTC | 10,752.67037338456200 | | 10,752.67037338456200 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 17894 | Name on file | FTX Trading Ltd. | BTC | 0.00000001738940 | FTX Trading Ltd. | 0.00000001738940 |
| | | | ETH | 0.92886893771082 | | 0.92886893771082 |
| | | | ETH-PERP | 0.00000005372990 | | 0.00000005372990 |
| | | | ETHW | 0.00000005372990 | | 0.00000005372990 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | TOMO | 0.00000004374140 | | 0.00000004374140 |
| | | | USD | 0.00000455429348 | | 0.00000455429348 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66117 | Name on file | FTX Trading Ltd. | BTC | 0.03317366000000 | FTX Trading Ltd. | 0.03317366000000 |
| | | | ETH | 0.52580717000000 | | 0.52580717000000 |
| | | | TRX | 0.00001500000000 | | 0.00001500000000 |
| | | | USDT | 21.45354163000000 | | 21.45354163000000 |
| | | | Other Activity Asserted: NO - NO | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25623 | Name on file | FTX Trading Ltd. | BTC | 1.99960000000000 | FTX Trading Ltd. | 1.99960000000000 |
| | | | DOGE | 0.40760000000000 | | 0.40760000000000 |
| | | | ETH | 99.98000000000000 | | 99.98000000000000 |
| | | | ETHW | 89.98200000000000 | | 89.98200000000000 |
| | | | SHIB | 94,140.00000000000000 | | 94,140.00000000000000 |
| | | | USD | 494.18028190000000 | | 494.18028190000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 20958 | Name on file | FTX Trading Ltd. | BTC | 0.06929693800000 | FTX Trading Ltd. | 0.06929693800000 |
| | | | ETH | 0.00098347000000 | | 0.00098347000000 |
| | | | GST-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | NFT (316144520903405899/SINGAPORE TICKET STUB #1029) | | | 1.00000000000000 |
| | | | NFT (322165889207826539/FTX EU - WE ARE HERE! #283199) | | | 1.00000000000000 |
| | | | NFT (478539494313270798/NETHERLANDS TICKET STUB #1418) | | | 1.00000000000000 |
| | | | NFT (491144181790564537/THE HILL BY FTX #2029) | | | 1.00000000000000 |
| | | | NFT (499006589493293878/BAKU TICKET STUB #919) | | | 1.00000000000000 |
| | | | NFT (501731575584867223/FTX CRYPTO CUP 2022 KEY #1629) | | | 1.00000000000000 |
| | | | SOL | 2.21177970738945 7 | | 2.21177970738945 7 |
| | | | TRX | 0.00001400000000 | | 0.00001400000000 |
| | | | USD | 0.93604022510324 6 | | 0.93604022510324 6 |
| | | | USDT | 1.66239370167001 8 | | 1.66239370167001 8 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|---|---|

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 68101 | Name on file | FTX Trading Ltd. | APE | 0.000091340000000 | FTX Trading Ltd. | 0.000091340000000 |
| | | | BTC | 0.007184850000000 | | 0.007184850000000 |
| | | | ETH | 0.259213180000000 | | 0.259213180000000 |
| | | | ETHW | 0.517837920000000 | | 0.517837920000000 |
| | | | GMT | 0.001115128026842 | | 0.001115128026842 |
| | | | GST | 0.001696980000000 | | 0.001696980000000 |
| | | | LUNA2 | 0.000000018634860 | | 0.000000018634860 |
| | | | LUNA2_LOCKED | 0.000000034481340 | | 0.000000034481340 |
| | | | LUNC | 0.004057780000000 | | 0.004057780000000 |
| | | | NFT (363345368104002361/HUNGARY TICKET STUB #1266) | | | 1.000000000000000 |
| | | | NFT (403462306350306602/SINGAPORE TICKET STUB #1233) | | | 1.000000000000000 |
| | | | NFT (420617466146963242/THE HILL BY FTX #2759) | | | 1.000000000000000 |
| | | | SOL | 0.000000008340000 | | 0.000000008340000 |
| | | | TONCOIN | 30.994354810000000 | | 30.994354810000000 |
| | | | USD | 2,121.665982042319200 | | 2,121.665982042319200 |
| | | | USDT | 0.000000015050095 | | 0.000000015050095 |
| | | | Other Activity Asserted: NO - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81576 | Name on file | FTX Trading Ltd. | BNB | 1.494922886025983 | FTX Trading Ltd. | 1.494922886025983 |
|---|---|---|---|---|---|---|
| | | | DOGE | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH | 0.500000000000000 | | 0.500000000000000 |
| | | | ETHW | 0.500000000000000 | | 0.500000000000000 |
| | | | FTT | 74.619375380000000 | | 74.619375380000000 |
| | | | TRX | 0.000004000000000 | | 0.000004000000000 |
| | | | USD | 0.000000198475595 | | 0.000000198475595 |
| | | | USDT | 127.117038060969830 | | 127.117038060969830 |
| | | | Other Activity Asserted: I can't fill in no. - no. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41681 | Name on file | FTX Trading Ltd. | AVAX | 0.084857000000000 | FTX Trading Ltd. | 0.084857000000000 |
|---|---|---|---|---|---|---|
| | | | FTT | 50.093260740000000 | | 50.093260740000000 |
| | | | NFT (297574771781083780/FTX CRYPTO CUP 2022 KEY #21556) | | | 1.000000000000000 |
| | | | NFT (402062450966947177/FTX EU - WE ARE HERE! #236889) | | | 1.000000000000000 |
| | | | NFT (426746836354004209/FTX EU - WE ARE HERE! #236915) | | | 1.000000000000000 |
| | | | NFT (438728750503038791/FTX EU - WE ARE HERE! #236917) | | | 1.000000000000000 |
| | | | TRU | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.000861000000000 | | 0.000861000000000 |
| | | | USD | 0.523525417466898 | | 0.523525417466898 |
| | | | USDT | 2,550.545455632108800 | | 2,550.545455632108800 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36949* | Name on file | FTX Trading Ltd. | DOGE | 0.890400000000000 | FTX Trading Ltd. | 0.890400000000000 |
|---|---|---|---|---|---|---|
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | OKB | 0.056336808138650 | | 0.056336808138650 |
| | | | RAY | 0.243618140000000 | | 0.243618140000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.966207472959465 | | 0.966207472959465 |
| | | | USDT | 0.000000006946514 | | 0.000000006946514 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 57626 | Name on file | FTX Trading Ltd. | BNB | 0.007620820000000 | FTX Trading Ltd. | 0.007620820000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 1.111073960000000 | | 1.111073960000000 |
| | | | ETHW | 1.111023210000000 | | 1.111023210000000 |
| | | | NFT (530004366774580578/THE HILL BY FTX #9243) | | | 1.000000000000000 |
| | | | SOL | 0.000231832910479 | | 0.000231832910479 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | -0.000000256914014 | | -0.000000256914014 |
| | | | USDT | 0.000000004152073 | | 0.000000004152073 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49650 | Name on file | FTX Trading Ltd. | BNB | 2.868518270000000 | FTX Trading Ltd. | 2.868518270000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 2.105218540000000 | | 2.105218540000000 |
| | | | USDT | 11,495.407842380000000 | | 11,495.407842380000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55646 | Name on file | FTX Trading Ltd. | APT | 4.022334535430880 | FTX Trading Ltd. | 4.022334535430880 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.029318663421907 | | 0.029318663421907 |
| | | | ETH | 0.286362170000000 | | 0.286362170000000 |
| | | | ETH-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | ETHW | 0.305654690000000 | | 0.305654690000000 |
| | | | FTT | 27.998742830000000 | | 27.998742830000000 |
| | | | FTT-PERP | -28.000000000000000 | | -28.000000000000000 |
| | | | GMT | 0.103215810000000 | | 0.103215810000000 |
| | | | GST | 0.173114780000000 | | 0.173114780000000 |
| | | | LUNA2 | 3.221879485000000 | | 3.221879485000000 |
| | | | LUNA2_LOCKED | 7.253750455000000 | | 7.253750455000000 |
| | | | LUNA2-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | LUNC | 6.227346280000000 | | 6.227346280000000 |

36949*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (2944965401653422286/BAKU TICKET STUB #1229) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (2989609733697387389/FTX CRYPTO CUP 2022 KEY #1820) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (3108611735811138651/THE HILL BY FTX #1994) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (5294135336164782283/FRANCE TICKET STUB #946) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 0.00331358000000 | | 0.00331358000000 |
| | | | SOL-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | USD | 227.88931535078920 | | 227.88931535078920 |
| | | | USDT | 2.76495295565000 | | 2.76495295565000 |
| | | | | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44142 | Name on file | FTX Trading Ltd. | DOGE | 417.39044388000000 | FTX Trading Ltd. | 417.39044388000000 |
| | | | ETH | 0.37498877000000 | | 0.37498877000000 |
| | | | ETHW | 0.37483145000000 | | 0.37483145000000 |
| | | | GRT | 1,616.10729379000000 | | 1,616.10729379000000 |
| | | | LTC | 5.10643015000000 | | 5.10643015000000 |
| | | | USDT | 1,489.89915510000000 | | 1,489.89915510000000 |
| | | | XRP | 141.96086694000000 | | 141.96086694000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49744 | Name on file | FTX Trading Ltd. | ALICE | 5,248.35572000000000 | FTX Trading Ltd. | 5,248.35572000000000 |
| | | | ANC | 0.17220000000000 | | 0.17220000000000 |
| | | | AXS | 0.09834000000000 | | 0.09834000000000 |
| | | | ENS | 0.00776800000000 | | 0.00776800000000 |
| | | | FTM | 0.86340000000000 | | 0.86340000000000 |
| | | | GAL | 0.07496000000000 | | 0.07496000000000 |
| | | | GALA | 7.59200000000000 | | 7.59200000000000 |
| | | | GMT | 0.91420000000000 | | 0.91420000000000 |
| | | | LUNA2 | 0.00000003138431l | | 0.00000003138431l |
| | | | LUNA2_LOCKED | 0.00000007323061 | | 0.00000007323061 |
| | | | LUNC | 0.06834000000000 | | 0.06834000000000 |
| | | | PEOPLE | 8.93400000000000 | | 8.93400000000000 |
| | | | SAND | 17,024.82800000000000 | | 17,024.82800000000000 |
| | | | SOL | 0.00298000000000 | | 0.00298000000000 |
| | | | SRM | 3,106.95075154000000 | | 3,106.95075154000000 |
| | | | SRM_LOCKED | 55.25162408000000 | | 55.25162408000000 |
| | | | TRX | 0.00116800000000 | | 0.00116800000000 |
| | | | USD | 0.18998125236848 | | 0.18998125236848 |
| | | | USDT | 0.00689365144474740 | | 0.00689365144474740 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35281 | Name on file | FTX Trading Ltd. | BTC | 0.07797082400000 | FTX Trading Ltd. | 0.07797082400000 |
| | | | ETH | 3.22228340000000 | | 3.22228340000000 |
| | | | ETHW | 2.84650483000000 | | 2.84650483000000 |
| | | | NFT (2942218843706868814/FRANCE TICKET STUB #441) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (3212887251313945636/THE HILL BY FTX #5365) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (3626355560004807097/FTX CRYPTO CUP 2022 KEY #1594) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (3728577866198951357/HUNGARY TICKET STUB #894) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (3813734345577865197/MEXICO TICKET STUB #1983) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (4128013222805664567/NETHERLANDS TICKET STUB #1229) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (5446340043606868437/JAPAN TICKET STUB #1264) | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 0.00078500000000 | | 0.00078500000000 |
| | | | USD | 1.13516047153581l | | 1.13516047153581l |
| | | | USDT | 0.00001687642338l | | 0.00001687642338l6 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42565 | Name on file | FTX Trading Ltd. | TRX | 0.00077700000000 | FTX Trading Ltd. | 0.00077700000000 |
| | | | USD | 2,023.12969000000000 | | 2,023.12969000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70516 | Name on file | FTX Trading Ltd. | BTC | 0.00006239500000 | FTX Trading Ltd. | 0.00006239500000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COIN | 63.98101563150000 | | 63.98101563150000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | GMT | 0.61000000000000 | | 0.61000000000000 |
| | | | GST | 0.00663016000000 | | 0.00663016000000 |
| | | | KIN | 4.00000000000000 | | 4.00000000000000 |
| | | | SOL | 6.59992879000000 | | 6.59992879000000 |
| | | | TRX | 0.00159500000000 | | 0.00159500000000 |
| | | | USD | 0.40171571949047 | | 0.40171571949047 |
| | | | USDT | 0.00799684000000 | | 0.00799684000000 |
| | | | Other Activity Asserted: NO - NO | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35336 | Name on file | FTX Trading Ltd. | BAO | 2.00000000000000 | FTX Trading Ltd. | 2.00000000000000 |
| | | | BTC | 0.00827368000000 | | 0.00827368000000 |
| | | | ETH | 0.00000117000000 | | 0.00000117000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Modified Claim** | |
| | | | ETHW | 0.127034890000000 | | 0.127034890000000 |
| | | | KIN | 5.000000000000000 | | 5.000000000000000 |
| | | | SOL | 0.000005280000000 | | 0.000005280000000 |
| | | | TRX | 0.003287790000000 | | 0.003287790000000 |
| | | | USD | 13.264720556571143 | | 13.264720556571143 |
| | | | USDT | 0.000000003502711 | | 0.000000003502711 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50460 | Name on file | FTX Trading Ltd. | NFT (3711503374294400469/THE HILL BY FTX #7900) | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (395524936165730213/HUNGARY TICKET STUB #1713) | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.000988000000000 | | 0.000988000000000 |
| | | | USD | 414.386637139112200 | | 414.386637139112200 |
| | | | USDT | | | 253.236038224182520 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70500* | Name on file | FTX Trading Ltd. | BTC | 0.054900000000000 | FTX Trading Ltd. | 0.054900000000000 |
| | | | BTC-PERP | 0.013500000000000 | | 0.013500000000000 |
| | | | ETH | 2.259564400000000 | | 2.259564400000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.992564400000000 | | 0.992564400000000 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | TRX | 0.001556000000000 | | 0.001556000000000 |
| | | | USD | 1,211.697961083900000 | | 1,211.697961083900000 |
| | | | USDT | 0.936606007076468 | | 0.936606007076468 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 55665 | Name on file | FTX Trading Ltd. | BNB | 820.136097395213700 | FTX Trading Ltd. | 1.065258323212060 |
| | | | CEL | 820.136097395213700 | | 820.136097395213700 |
| | | | DOGE | 1,000.336661666780000 | | 1,000.336661666780000 |
| | | | ETH | 0.000000001559170 | | 0.000000001559170 |
| | | | FTT | 150.897453668151600 | | 150.897453668151600 |
| | | | GT | 12.000032500000000 | | 12.000032500000000 |
| | | | HT | | | 165.163549771687500 |
| | | | MOB | 318.758543102171640 | | 318.758543102171640 |
| | | | REEF | 2,000.005000000000000 | | 2,000.005000000000000 |
| | | | USD | 0.960974637935607 | | 0.960974637935607 |
| | | | USDT | | | 1,433.968576104526400 |
| | | | Other Activity Asserted: NA - NA | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44099* | Name on file | FTX Trading Ltd. | DENT | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ETH | 6.280867340000000 | | 6.280867340000000 |
| | | | USDT | 27.938486373954430 | | 27.938486373954430 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53830 | Name on file | FTX Trading Ltd. | ETH | 0.101035710000000 | FTX Trading Ltd. | 0.101035710000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.008760080000000 | | 0.008760080000000 |
| | | | TRX | 0.000140000000000 | | 0.000140000000000 |
| | | | USD | 113.485253240000000 | | 113.485253240000000 |
| | | | USDT | 6,609.550044451226000 | | 6,609.550044451226000 |
| | | | Other Activity Asserted: 0 - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47331 | Name on file | FTX Trading Ltd. | AMPL | 0.000000003791913 | FTX Trading Ltd. | 0.000000003791913 |
| | | | ASD | 0.000000005331655 | | 0.000000005331655 |
| | | | ATOM | 0.000000000934501 | | 0.000000000934501 |
| | | | AXS | 0.000000008549340 | | 0.000000008549340 |
| | | | BTC | 0.000000009365491 | | 0.000000009365491 |
| | | | CEL | 0.000000006229040 | | 0.000000006229040 |
| | | | CEL-0624 | -0.000000000000909 | | -0.000000000000909 |
| | | | CREAM-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETH | | | 15.554010134745290 |
| | | | ETHBULL | 0.000000002000000 | | 0.000000002000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 14.363992115545290 | | 14.363992115545290 |
| | | | EXCH-0930 | 0.000000000000000 | | 0.000000000000000 |
| | | | EXCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | 1,211.419681985788700 | | 1,211.419681985788700 |
| | | | GST-0930 | -0.000000000002728 | | -0.000000000002728 |
| | | | MCB-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | NFT (3265547667798686677/FTX EU - WE ARE HERE! #142379) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3406947577529873444/FTX EU - WE ARE HERE! #142470) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4921459803109113566/THE HILL BY FTX #5329) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (5529141320111970334/FTX EU - WE ARE HERE! #142566) | 1.000000000000000 | | 1.000000000000000 |
| | | | RSR | 0.000000007085166 | | 0.000000007085166 |
| | | | SHIT-0624 | 0.000000000000000 | | 0.000000000000000 |
| | | | USD | 12.583134326895145 | | 12.583134326895145 |
| | | | XAUT | 0.000000002920495 | | 0.000000002920495 |

70500*: Claim is also included as a Surviving Claim in the Debtors' Seventy-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
44099*: Claim is also included as a Surviving Claim in the Debtors' Seventy-First (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47153 | Name on file | FTX Trading Ltd. | BNB | 1.020164270000000 | FTX Trading Ltd. | 1.020164270000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.015700190000000 | | 0.015700190000000 |
| | | | ETH | 0.701481610000000 | | 0.701481610000000 |
| | | | SOL | 5.242719680000000 | | 5.242719680000000 |
| | | | USD | 87.652637530000000 | | 87.652637530000000 |
| | | | USDT | 518.647543610000000 | | 518.647543610000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. On this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34594 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 0.135542400000000 | | 0.135542400000000 |
| | | | USD | 0.000027662413308 | | 0.000027662413308 |
| | | | USDT | 248.010000000000000 | | 248.006621930000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. On this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 32308 | Name on file | FTX Trading Ltd. | BTC | 0.000045192473255 | FTX Trading Ltd. | 0.000045192473255 |
|---|---|---|---|---|---|---|
| | | | DOGE | 0.007263310000000 | | 0.007263310000000 |
| | | | ETH | 7.586042720000000 | | 7.586042720000000 |
| | | | FTT | 43.089397461102850 | | 43.089397461102850 |
| | | | USD | 0.000000009241130 | | 0.000000009241130 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. On this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32373 | Name on file | FTX Trading Ltd. | AAPL | 0.010000000000000 | FTX Trading Ltd. | 0.010000000000000 |
|---|---|---|---|---|---|---|
| | | | BAO | 4.000000000000000 | | 4.000000000000000 |
| | | | BNB | 0.000001000000000 | | 0.000001000000000 |
| | | | DOGE | 0.493362740000000 | | 0.493362740000000 |
| | | | ETH | 0.000736400000000 | | 0.000736400000000 |
| | | | FTT | 23.990000000000000 | | 23.990000000000000 |
| | | | KIN | 3.000000000000000 | | 3.000000000000000 |
| | | | RSR | 2.000000000000000 | | 2.000000000000000 |
| | | | SUSHI | 0.176450720000000 | | 0.176450720000000 |
| | | | TRU | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 50.000000000000000 | | 50.000000000000000 |
| | | | USD | 33,828.937969182974000 | | 33,828.937969182974000 |
| | | | USDT | 3.000357276867330 | | 3.000357276867330 |
| | | | XRP | 4.587385070000000 | | 4.587385070000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. On this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55761 | Name on file | FTX Trading Ltd. | BNB | 0.009253331523941 | FTX Trading Ltd. | 0.009253331523941 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.028381330910250 | | 0.028381330910250 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000187669940000 | | 0.000187669940000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000000001160000 | | 0.000000001160000 |
| | | | FTT | 2.525957683371299 | | 2.525957683371299 |
| | | | FTT-PERP | -0.000000000000002 | | -0.000000000000002 |
| | | | GMT | 0.970000003133464 | | 0.970000003133464 |
| | | | GST | 0.080000000000000 | | 0.080000000000000 |
| | | | MATIC | 0.995538000000000 | | 0.995538000000000 |
| | | | NFT (414113568014615278/OFFICIAL SOLANA NFT) | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 0.008799145735472 | | 0.008799145735472 |
| | | | SOL-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | TRX | 475.810400000000000 | | 475.810400000000000 |
| | | | USD | 347.738760483836700 | | 347.738760483836700 |
| | | | | | | |
| | | | Other Activity Asserted: NO - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. On this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50540 | Name on file | FTX Trading Ltd. | USD | 10,192.975223910000000 | FTX Trading Ltd. | 10,192.975223910000000 |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 74426 | Name on file | FTX Trading Ltd. | KIN | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | USD | 5,098.383954154696600 | | 5,098.383954154696600 |
| | | | USDT | 5,122.596727280000000 | | 5,122.596727280000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47114 | Name on file | FTX Trading Ltd. | ETH | 0.000536860000000 | FTX Trading Ltd. | 0.000536860000000 |
|---|---|---|---|---|---|---|
| | | | USD | 7,174.293925147240000 | | 7,174.293925147240000 |
| | | | USDT | 1.008088598938880 | | 1.008088598938880 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50354 | Name on file | FTX Trading Ltd. | BNB | 3.864727497286040 | FTX Trading Ltd. | 3.864727497286040 |
|---|---|---|---|---|---|---|
| | | | BTC | 0.007400549181610 | | 0.007400549181610 |
| | | | ETH | 0.045000229565200 | | 0.045000229565200 |
| | | | ETHW | 0.000801809565200 | | 0.000801809565200 |
| | | | FTT | 221.698175450000000 | | 221.698175450000000 |
| | | | NFT (300005845691816104/FTX EU - WE ARE HERE! #210690) | 1.000000000000000 | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (30398264833328 5816/FTX EU - WE ARE HERE! #210718) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (383997892116204 5437/FTX AU - WE ARE HERE! #26400) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (458733887422523 119/FTX EU - WE ARE HERE! #210715) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (513435551249990 724/FTX AU - WE ARE HERE! #26403) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 13.69695971284 5560 | | 13.696959712845560 |
| | | | TRX | 0.00019600000000 | | 0.00019600000000 |
| | | | USD | 0.75089829007 5000 | | 0.750898290075000 |
| | | | USDT | 51.22667371637 3860 | | 51.226673716373860 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38579 | Name on file | FTX Trading Ltd. | TRX | 0.00003700000000 | FTX Trading Ltd. | 0.00003700000000 |
| | | | USDT | 1,302.54254420000 0000 | | 1,302.542544200000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37805 | Name on file | FTX Trading Ltd. | USD | 10,543.70319790000 0000 | FTX Trading Ltd. | 10,543.703197900000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38812 | Name on file | FTX Trading Ltd. | TRX | 0.00155400000000 | FTX Trading Ltd. | 0.00155400000000 |
| | | | USDT | 10,485.81911018000 0000 | | 10,485.819110180000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40701 | Name on file | FTX Trading Ltd. | GMT | 20.59116538000 0000 | FTX Trading Ltd. | 20.591165380000000 |
| | | | LUNA2 | 4.77608364000 0000 | | 4.776083640000000 |
| | | | LUNA2_LOCKED | 10.74925822000 0000 | | 10.749258220000000 |
| | | | LUNC | 1,040,515.27635570 0000 | | 1,040,515.276355700000000 |
| | | | SOL | 2.15008285000 0000 | | 2.150082850000000 |
| | | | USD | 601.87548041000 0000 | | 601.875480410000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50563 | Name on file | FTX Trading Ltd. | TRX | 0.00077700000000 | FTX Trading Ltd. | 0.00077700000000 |
| | | | USD | 111.83833823216 800 | | 111.838338232168 00 |
| | | | USDT | 112.91355564140 8220 | | 112.913555641408220 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37021 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | BNB | 2.62361212000 0000 | | 2.623612120000000 |
| | | | GST | 0.29136507000 0000 | | 0.291365070000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.46017137708 7388 | | 0.460171377087388 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85902 | Name on file | FTX Trading Ltd. | ETH | 3.52946034000 0000 | FTX Trading Ltd. | 3.529460340000000 |
| | | | ETHW | 2.91367658000 0000 | | 2.913676580000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USDT | 968.24358696546 6800 | | 968.243586965466800 |
| | | | Other Activity Asserted: NO - NO | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58304 | Name on file | FTX Trading Ltd. | USD | 95.56167063000 0000 | FTX Trading Ltd. | 95.561670630000000 |
| | | | USDT | 0.00990000016 52761 | | 0.009900000165 2761 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 67929 | Name on file | FTX Trading Ltd. | BTC | 0.08626894900 0000 | FTX Trading Ltd. | 0.086268949000000 |
| | | | COIN | 25.31873490000 0000 | | 25.318734900000000 |
| | | | USD | 16.71303708525 0000 | | 16.713037085250000 |
| | | | USDT | 0.00379570000000 | | 0.00379570000000 |
| | | | Other Activity Asserted: 0 - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41632 | Name on file | FTX Trading Ltd. | ETH | 2.19171947000 0000 | FTX Trading Ltd. | 2.191719470000000 |
| | | | ETHW | 2.14509570000 0000 | | 2.145095700000000 |
| | | | USDT | 1,131.86784677000 0000 | | 1,131.867846770000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65071 | Name on file | FTX Trading Ltd. | GMT | 0.00000000008 587178 | FTX Trading Ltd. | 0.0000000000858717 8 |
| | | | GST | 0.00000000019 1190 | | 0.000000000191190 |
| | | | USD | 0.00000000710 4335 | | 0.000000007104335 |
| | | | USDT | 775.37425715817 1500 | | 775.374257158171500 |

| Claim Number | Name | Debtor | Asserted Claims Tickers | Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50963 | Name on file | FTX Trading Ltd. | BTC | 0.006382150000000 | FTX Trading Ltd. | 0.006382150000000 |
| | | | ETHW | 16.344448240000000 | | 16.344448240000000 |
| | | | LUNA2 | 943.112437000000000 | | 943.112437000000000 |
| | | | LUNA2_LOCKED | 2,200.595686000000000 | | 2,200.595686000000000 |
| | | | TRX | 0.001312000000000 | | 0.001312000000000 |
| | | | USDT | 4.317211000000000 | | 4.317211000000000 |
| | | | USTC | 133,502.123800000000000 | | 133,502.123800000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44083 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | GENE | 15.332837224118066 | | 15.332837224118066 |
| | | | GOG | 751.003443830000000 | | 751.003443830000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000004856639 | | 0.000000004856639 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 24691 | Name on file | FTX Trading Ltd. | BNB | 27.540960290000000 | FTX Trading Ltd. | 27.540960290000000 |
| | | | NFT (2906572523282764769)/FTX EU - WE ARE HERE! #266233) | | | 1.000000000000000 |
| | | | NFT (3244602548897922294/FTX EU - WE ARE HERE! #261183) | | | 1.000000000000000 |
| | | | NFT (4770610569276727792/FTX EU - WE ARE HERE! #261175) | | | 1.000000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44487 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000001730200 | FTX Trading Ltd. | 0.000000001730200 |
| | | | BTC | 0.000000007683390 | | 0.000000007683390 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | CEL | 0.000000004782924 | | 0.000000004782924 |
| | | | ETH | 0.000000011293272 | | 0.000000011293272 |
| | | | ETHW | 0.000000009609461 | | 0.000000009609461 |
| | | | KNC | 0.000000004503750 | | 0.000000004503750 |
| | | | KNC-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | RAY | 940.778564850273100 | | 940.778564850273100 |
| | | | SNY | 0.000000007657347 | | 0.000000007657347 |
| | | | SOL | 80.056909134761640 | | 80.056909134761640 |
| | | | SUSHI | 0.000000006464953 | | 0.000000006464953 |
| | | | USD | 12,306.244937160796000 | | 12,306.244937160796000 |
| | | | USDT | 0.002165000000000 | | 0.002165000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84991 | Name on file | FTX Trading Ltd. | BTC | 0.000000000236808 | FTX Trading Ltd. | 0.000000000236808 |
| | | | ETHW | 0.006231070000000 | | 0.006231070000000 |
| | | | GBP | 0.000047178059709 | | 0.000047178059709 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6524 | Name on file | FTX Trading Ltd. | BTC | 0.000000014615032 | FTX Trading Ltd. | 0.000000014615032 |
| | | | CQT | 13,009.087118000000000 | | 13,009.087118000000000 |
| | | | FTT | 510.018411537238300 | | 510.018411537238300 |
| | | | NFT (5295444492682978126/FTX AU - WE ARE HERE! #36956) | | | 1.000000000000000 |
| | | | NFT (5454282950062804486/FTX AU - WE ARE HERE! #37004) | | | 1.000000000000000 |
| | | | OXY | 1,100.679105000000000 | | 1,100.679105000000000 |
| | | | PERP | 0.000000000520675 | | 0.000000000520675 |
| | | | RAY | 241.092724990000000 | | 241.092724990000000 |
| | | | SRM | 40.426947580000000 | | 40.426947580000000 |
| | | | SRM_LOCKED | 236.130463450000000 | | 236.130463450000000 |
| | | | UMEE | 0.000000000491794 | | 0.000000000491794 |
| | | | USD | 0.042624931820012 | | 0.042624931820012 |
| | | | USDT | 0.000000008428129 | | 0.000000008428129 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20169 | Name on file | FTX Trading Ltd. | TRX | 0.302630000000000 | FTX Trading Ltd. | 0.302630000000000 |
| | | | USD | 719.956798134480000 | | 719.956798134480000 |
| | | | USDT | 0.001025127833195 | | 0.001025127833195 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54111 | Name on file | FTX Trading Ltd. | BTC | 0.103758400000000 | FTX Trading Ltd. | 0.103758400000000 |
| | | | ETH | 3.126754490000000 | | 3.126754490000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 10.897568624037888 | | 10.897568624037888 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| 44274 | Name on file | FTX Trading Ltd. | ETH | 0.263733820000000 | FTX Trading Ltd. | 0.263733820000000 |
| | | | ETHW | 0.596000000000000 | | 0.596000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submit that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82588 | Name on file | FTX Trading Ltd. | ALPHA | 0.000000003991930 | FTX Trading Ltd. | 0.000000003991930 |
| | | | BTC | 0.000000005504973 | | 0.000000005504973 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 0.106049650806830 | | 0.106049650806830 |
| | | | EOS-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | ETH-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | FTT | 86.048635980569410 | | 86.048635980569410 |
| | | | LUNA2 | 0.143511815600000 | | 0.143511815600000 |
| | | | LUNA2_LOCKED | 0.334860903100000 | | 0.334860903100000 |
| | | | SLND | 10.000000000000000 | | 10.000000000000000 |
| | | | SRM | 481.185333740000000 | | 481.185333740000000 |
| | | | SRM_LOCKED | 7.430698160000000 | | 7.430698160000000 |
| | | | SUSHI | 2.500000000000000 | | 2.500000000000000 |
| | | | USD | -16.507513495068057 | | -16.507513495068057 |
| | | | USDT | 21.552408178693780 | | 21.552408178693780 |
| | | | XRP | 0.449339245337850 | | 0.449339245337850 |
| | | | | | | |
| | | | Other Activity Asserted: No I don't. - No I don't. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39746 | Name on file | FTX Trading Ltd. | ATOM-PERP | -0.000000000000341 | FTX Trading Ltd. | -0.000000000000341 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | FTT-PERP | 1,323.100000000000000 | | 1,323.100000000000000 |
| | | | USD | -237.094657581031330 | | -237.094657581031330 |
| | | | USDT | 1,500.000000004005200 | | 1,500.000000004005200 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51758 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BTC | 0.037333900000000 | | 0.037333900000000 |
| | | | ETH | 0.895364700000000 | | 0.895364700000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 22.928451716462593 | | 22.928451716462593 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35649 | Name on file | FTX Trading Ltd. | TRX | 0.000007000000000 | FTX Trading Ltd. | 0.000007000000000 |
| | | | USD | 0.000009029427840 | | 0.000009029427840 |
| | | | USDT | 614.393619080000000 | | 614.393619080000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 48911 | Name on file | FTX Trading Ltd. | BTC | 0.001020550000000 | FTX Trading Ltd. | 0.001020550000000 |
| | | | CEL | 0.018340939618646 | | 0.018340939618646 |
| | | | FTT | 0.031722321747517 | | 0.031722321747517 |
| | | | LUNA2 | 2.825335099000000 | | 2.825335099000000 |
| | | | LUNA2_LOCKED | 6.383664744000000 | | 6.383664744000000 |
| | | | LUNC | 0.000000000431000 | | 0.000000000431000 |
| | | | MEDIA | 0.009871840000000 | | 0.009871840000000 |
| | | | NFT (30336997768561466 1/MONACO TICKET STUB #1040) | | | 1.000000000000000 |
| | | | NFT (32076868558525989 9/BAKU TICKET STUB #1518) | | | 1.000000000000000 |
| | | | NFT (33228032455665264 0/AUSTRIA TICKET STUB #739) | | | 1.000000000000000 |
| | | | NFT (33989943485344012 7/MONZA TICKET STUB #1585) | | | 1.000000000000000 |
| | | | NFT (35790145029555468 0/FTX EU - WE ARE HERE! #147967) | | | 1.000000000000000 |
| | | | NFT (38733372314132633 8/MEXICO TICKET STUB #891) | | | 1.000000000000000 |
| | | | NFT (40496449350208726 4/FTX EU - WE ARE HERE! #147638) | | | 1.000000000000000 |
| | | | NFT (42213259117509452 8/SILVERSTONE TICKET STUB #375) | | | 1.000000000000000 |
| | | | NFT (44943690893285174 3/THE HILL BY FTX #7336) | | | 1.000000000000000 |
| | | | NFT (49195781390072624 0/AUSTIN TICKET STUB #1110) | | | 1.000000000000000 |
| | | | NFT (50398451868885473 9/HUNGARY TICKET STUB #1669) | | | 1.000000000000000 |
| | | | NFT (51687302749194613 4/BELGIUM TICKET STUB #284) | | | 1.000000000000000 |
| | | | NFT (56265970110561674 2/SINGAPORE TICKET STUB #1592) | | | 1.000000000000000 |
| | | | NFT (57113574449179525 7/FTX EU - WE ARE HERE! #102130) | | | 1.000000000000000 |
| | | | SOL | 9.723674140000000 | | 9.723674140000000 |
| | | | USD | 21.375206575176340 | | 21.375206575176340 |
| | | | USDT | 0.000000006371168 | | 0.000000006371168 |
| | | | | | | |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93911 | Name on file | FTX Trading Ltd. | WRX | 22,588.320820210000000 | FTX Trading Ltd. | 22,588.320820210000000 |
| | | | XRP | 152,356.062445430000000 | | 152,356.062445430000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | Other Activity Asserted: $60,818.62 - Not applicable | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 50350 | Name on file | FTX Trading Ltd. | USD | 1,356.51482520000000 | FTX Trading Ltd. | 1,356.51482520000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 6277 | Name on file | FTX Trading Ltd. | FTT | 25.66156749000000 | FTX Trading Ltd. | 25.66156749000000 |
| | | | NFT (395916039283603710/FTX EU - WE ARE HERE! #131670) | | | 1.00000000000000 |
| | | | NFT (475185169408088761/FTX EU - WE ARE HERE! #130866) | | | 1.00000000000000 |
| | | | NFT (480421563492307185/FTX EU - WE ARE HERE! #130993) | | | 1.00000000000000 |
| | | | SOL | 103.84369519000000 | | 103.84369519000000 |
| | | | USD | 0.88017790419000 | | 0.88017790419000 |
| | | | USDT | 0.468193434635022 | | 0.468193434635022 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55706 | Name on file | FTX Trading Ltd. | ATOM | 0.03500000000000 | FTX Trading Ltd. | 0.03500000000000 |
| | | | FTT | 0.00004500000000 | | 0.00004500000000 |
| | | | SOL | 0.99999500000000 | | 0.99999500000000 |
| | | | SXRPBULL | 15.00364358000000 | | 15.00364358000000 |
| | | | TRX | 0.00042400000000 | | 0.00042400000000 |
| | | | USD | 0.00881671054624O | | 0.00881671054624O |
| | | | USDT | 0.00000000978810O | | 0.00000000978810O |
| | | | XLMBULL | 0.00009696000000 | | 0.00009696000000 |
| | | | XRPBULL | 0.00218720000000 | | 0.00218720000000 |
| | | | Other Activity Asserted: No i cant select the no - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 63638 | Name on file | FTX Trading Ltd. | AUD | 0.00000033135108 | FTX Trading Ltd. | 0.00000033135108 |
| | | | BAO | 1,108,165.07718428000000 | | 1,108,165.07718428000000 |
| | | | DOT | 0.00025431000000 | | 0.00025431000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | SXP | 1.00508137000000 | | 1.00508137000000 |
| | | | Other Activity Asserted: 0 - Na | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41278 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | FTT | 25.39620000000000 | | 25.39620000000000 |
| | | | LUNC | 0.00000001000000 | | 0.00000001000000 |
| | | | TRX | 0.00077800000000 | | 0.00077800000000 |
| | | | USD | 0.00087304642596O2 | | 0.00087304642596O2 |
| | | | USDT | 0.00000001007887O3 | | 0.00000001007887O3 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 92990 | Name on file | FTX Trading Ltd. | BCH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | BNB-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | BTC | 0.12894186876820B | | 0.12894186876820B |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | DYDX-PERP | 0.00000000000042 | | 0.00000000000042 |
| | | | ETH | 0.00000003000000 | | 0.00000003000000 |
| | | | FTT | 60.48269550065829O | | 60.48269550065829O |
| | | | FTT-PERP | 0.00000000000010 | | 0.00000000000010 |
| | | | LUNA2 | 2.90636102700000O | | 2.90636102700000O |
| | | | LUNA2_LOCKED | 6.78150906400000O | | 6.78150906400000O |
| | | | LUNC | 632,866.23270235190000 | | 632,866.23270235190000 |
| | | | MKR | 0.00000005500000 | | 0.00000005500000 |
| | | | NEO-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | NFT (500522868032469661/FTX AU - WE ARE HERE! #58491) | | | 1.00000000000000 |
| | | | ORCA | 1,000.60650000000000 | | 1,000.60650000000000 |
| | | | PRISM | 23,480.00000000000000 | | 23,480.00000000000000 |
| | | | RAY | 106.66340700000000 | | 106.66340700000000 |
| | | | SOL | 0.00000026889202 | | 0.00000026889202 |
| | | | SOL-PERP | 0.00000000000010 | | 0.00000000000010 |
| | | | SRM | 333.42186019000000 | | 333.42186019000000 |
| | | | SRM_LOCKED | 6.66849594000000O | | 6.66849594000000O |
| | | | TRX | 0.00001000000000 | | 0.00001000000000 |
| | | | USD | 24.12516397547143O | | 24.12516397547143O |
| | | | USDT | 0.00000001385245O | | 0.00000001385245O |
| | | | Other Activity Asserted: . - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 94036 | Name on file | FTX Trading Ltd. | BOBA | 61.98310000000000 | FTX Trading Ltd. | 61.98310000000000 |
| | | | GMT | 0.96960000000000 | | 0.96960000000000 |
| | | | LUNA2 | 0.00000026216508 | | 0.00000026216508 |
| | | | LUNA2_LOCKED | 0.00000006117185B | | 0.00000006117185B |
| | | | TRX | 0.31926900000000 | | 0.31926900000000 |
| | | | USD | -0.41685937051088B | | -0.41685937051088B |
| | | | USDT | 0.00376126860224B | | 0.00376126860224B |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38664 | Name on file | FTX Trading Ltd. | BAO | 3.00000000000000 | FTX Trading Ltd. | 3.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | DOGE | 0.00059660000000 | | 0.00059660000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 0.40132319000000 | | 0.40132319000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.00123813247422 | | 0.00123813247422 |
| | | | XRP | 19,913.162957600000000 | | 19,913.162957600000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49755 | Name on file | FTX Trading Ltd. | AKRO | 3.00000000000000 | FTX Trading Ltd. | 3.00000000000000 |
| | | | BAO | 5.00000000000000 | | 5.00000000000000 |
| | | | DENT | 3.00000000000000 | | 3.00000000000000 |
| | | | KIN | 3.00000000000000 | | 3.00000000000000 |
| | | | MATIC | 1.00442813000000 | | 1.00442813000000 |
| | | | SHIB | 0.00000003000000 | | 0.00000003000000 |
| | | | TRX | 2.00000000000000 | | 2.00000000000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.00000006107878 | | 0.00000006107878 |
| | | | XRP | 1,193.927557076017400 | | 1,193.927557076017400 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46535 | Name on file | FTX Trading Ltd. | ADABULL | 0.56508000000000 | FTX Trading Ltd. | 0.56508000000000 |
| | | | ATOMBULL | 4,915.800000000000000 | | 4,915.800000000000000 |
| | | | BULL | 0.00032960000000 | | 0.00032960000000 |
| | | | DOGEBULL | 758.710600000000000 | | 758.710600000000000 |
| | | | ETCBULL | 59,307.422000000000000 | | 59,307.422000000000000 |
| | | | ETHBULL | 0.00345400000000 | | 0.00345400000000 |
| | | | LINKBULL | 535.320000000000000 | | 535.320000000000000 |
| | | | LTCBULL | 369.000000000000000 | | 369.000000000000000 |
| | | | TRX | 0.01016700000000 | | 0.01016700000000 |
| | | | USD | 0.00656420890000 | | 0.00656420890000 |
| | | | USDT | 6,264.410000000000000 | | 6,264.410000000000000 |
| | | | VETBULL | 11.200000000000000 | | 11.200000000000000 |
| | | | XLMBULL | 96.258000000000000 | | 96.258000000000000 |
| | | | XRPBULL | 7,838.600000000000000 | | 7,838.600000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 16047 | Name on file | FTX Trading Ltd. | BNB | 0.00001192000000 | FTX Trading Ltd. | 0.00001192000000 |
| | | | BNB-PERP | -2.00000000000000 | | -2.00000000000000 |
| | | | DOGE | 0.62809000000000 | | 0.62809000000000 |
| | | | FTT | 25.095632500000000 | | 25.095632500000000 |
| | | | GRT | 0.40595303000000 | | 0.40595303000000 |
| | | | HT | 6.59792215000000 | | 6.59792215000000 |
| | | | TRX | 0.32065700000000 | | 0.32065700000000 |
| | | | USD | 4,924.316535030680000 | | 4,924.316535030680000 |
| | | | USDT | 149,664.594096925050000 | | 149,664.594096925050000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47948 | Name on file | FTX Trading Ltd. | BTC | 0.00220959821080 | FTX Trading Ltd. | 0.00220959821080 |
| | | | BULL | 0.00000006200000 | | 0.00000006200000 |
| | | | ETH | | | 0.01520906965940 |
| | | | ETHW | 0.01519657489190 | | 0.01519657489190 |
| | | | FTM | 1.022263912126950 | | 1.022263912126950 |
| | | | FTT | 1.002165412615738 | | 1.002165412615738 |
| | | | NFT (418399430868766462/SINGAPORE TICKET STUB #1814) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (536625257896547089/MONZA TICKET STUB #832) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (556782075436486872/JAPAN TICKET STUB #1422) | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 2.253141983082610 | | 2.253141983082610 |
| | | | USDT | 0.00000008311466 | | 0.00000008311466 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84805 | Name on file | FTX Trading Ltd. | USD | 110.627587612555100 | FTX Trading Ltd. | 110.627587612555100 |
| | | | USDT | | | 121.345596175460090 |
| | | | Other Activity Asserted: 0 - no | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 39709 | Name on file | FTX Trading Ltd. | APT | 0.16000000682431 8 | FTX Trading Ltd. | 0.160000006824318 |
| | | | AVAX | 0.00000000445282 | | 0.00000000445282 |
| | | | BNB | 0.00000000169282 8 | | 0.000000001692828 |
| | | | BTC | 0.00000000840000 0 | | 0.000000008400000 |
| | | | ETH | 0.00000602157592 8 | | 0.000006021579528 |
| | | | LUNA2 | 0.00000000930000 | | 0.00000000930000 |
| | | | LUNA2_LOCKED | 0.184505555000000 | | 0.184505555000000 |
| | | | MATIC | 0.625451341980646 | | 0.625451341980646 |
| | | | NFT (314739645803878000/THE HILL BY FTX #24293) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (352157607484653031/FTX EU - WE ARE HERE! #99638) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (362084897439360968/FTX EU - WE ARE HERE! #96887) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (412339746663673974/FTX EU - WE ARE HERE! #100371) | 1.00000000000000 | | 1.00000000000000 |
| | | | SHIB | 99,981.000000008020000 | | 99,981.000000008020000 |
| | | | TRX | 0.000000001333554 | | 0.000000001333554 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | USD | 0.000000001644077 | | 0.000000001644077 |
| | | | USDT | 0.000004706513409 | | 0.000004706513409 |
| | | | XRP | 0.000000005000000 | | 0.000000005000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51196 | Name on file | FTX Trading Ltd. | ATLAS | 81,461.235471760000000 | FTX Trading Ltd. | 81,461.235471760000000 |
| | | | FTT | 160.333912053518450 | | 160.333912053518450 |
| | | | LUNA2 | 2.754070637000000 | | 2.754070637000000 |
| | | | LUNA2_LOCKED | 6.299558364000000 | | 6.299558364000000 |
| | | | LUNC | 599,704.718452860000000 | | 599,704.718452860000000 |
| | | | POLIS | 1,120.815383440000000 | | 1,120.815383440000000 |
| | | | RAY | 296.999146610000000 | | 296.999146610000000 |
| | | | SOL | 0.199627340000000 | | 0.199627340000000 |
| | | | SPY | 0.100000000000000 | | 0.100000000000000 |
| | | | USD | 0.409188500022186 | | 0.409188500022186 |
| | | | USDT | 0.156552147471794 | | 0.156552147471794 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 61675* | Name on file | FTX Trading Ltd. | AKRO | 4.000000000000000 | FTX Trading Ltd. | 4.000000000000000 |
| | | | BAO | 7.000000000000000 | | 7.000000000000000 |
| | | | BTC | 1.129293460000000 | | 1.129293460000000 |
| | | | DENT | 5.000000000000000 | | 5.000000000000000 |
| | | | GBP | 7,403.189435838454000 | | 7,403.189435838454000 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | MATIC | 1.000014910000000 | | 1.000014910000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | TRU | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 0.000000009549392 | | 0.000000009549392 |
| | | | USDT | 0.000054185053206 | | 0.000054185053206 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40370 | Name on file | FTX Trading Ltd. | BTC | 0.011078230000000 | FTX Trading Ltd. | 0.011078230000000 |
| | | | ETH | 0.032694940000000 | | 0.032694940000000 |
| | | | ETHW | 0.005122600000000 | | 0.005122600000000 |
| | | | FTT | 5.688104580000000 | | 5.688104580000000 |
| | | | NFT (37381780000876993445/NETHERLANDS TICKET STUB #99) | | | 1.000000000000000 |
| | | | NFT (536579527188452079/JAPAN TICKET STUB #1715) | | | 1.000000000000000 |
| | | | USD | 139.636052976189350 | | 139.636052976189350 |
| | | | USDT | 0.007427000000000 | | 0.007427000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 66837 | Name on file | FTX Trading Ltd. | ASD | 1.199841000000000 | FTX Trading Ltd. | 1.199841000000000 |
| | | | ATLAS | 0.054950000000000 | | 0.054950000000000 |
| | | | AVAX-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | BAO | 0.000000001000000 | | 0.000000001000000 |
| | | | BNB | 0.000000010000000 | | 0.000000010000000 |
| | | | CONV | 1.081268171753612 | | 1.081268171753612 |
| | | | CRO | 0.000300000000000 | | 0.000300000000000 |
| | | | ETH | 0.000000004728040 | | 0.000000004728040 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 0.193505640000000 | | 0.193505640000000 |
| | | | FIDA_LOCKED | 0.470827320000000 | | 0.470827320000000 |
| | | | FTM | 3,041.479330990000000 | | 3,041.479330990000000 |
| | | | FTT | 0.000000013547719 | | 0.000000013547719 |
| | | | FTT-PERP | 0.000000000000142 | | 0.000000000000142 |
| | | | FTX_EQUITY | 2,113.000000000000000 | | 2,113.000000000000000 |
| | | | OMG | 0.000237500000000 | | 0.000237500000000 |
| | | | RAY | 0.000000010000000 | | 0.000000010000000 |
| | | | SHIB | 99,298.000000000000000 | | 99,298.000000000000000 |
| | | | SOL | 0.000000006085491 | | 0.000000006085491 |
| | | | SOL-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | SOS | 9,700,000.000000000000000 | | 9,700,000.000000000000000 |
| | | | SRM | 1.058442590000000 | | 1.058442590000000 |
| | | | SRM_LOCKED | 5.547258240000000 | | 5.547258240000000 |
| | | | USD | 21.516078354832302 | | 21.516078354832302 |
| | | | USDT | 790.835535105525800 | | 790.835535105525800 |
| | | | WEST_REALM_EQUITY_POSTSPLIT | 21,881.000000000000000 | | 21,881.000000000000000 |
| | | | Other Activity Asserted: N.A. - N.A. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 95122 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BNB | 0.010216840000000 | | 0.010216840000000 |
| | | | ETHW | 0.000754690000000 | | 0.000754690000000 |
| | | | FTT | 13.361973123576695 | | 13.361973123576695 |
| | | | NFT (366706117739917089/FTX EU - WE ARE HERE! #242390) | | | 1.000000000000000 |
| | | | NFT (384779096146840512/FTX EU - WE ARE HERE! #242294) | | | 1.000000000000000 |
| | | | NFT (438261323124014169/FTX EU - WE ARE HERE! #242339) | | | 1.000000000000000 |
| | | | SHIB | 190,035,080.395026200000000 | | 190,035,080.395026200000000 |
| | | | USD | 0.000000013023180 | | 0.000000013023180 |
| | | | USDT | 4.333657500000227 | | 4.333657500000227 |
| | | | Other Activity Asserted: 1868 - NO | | | 0.000000000000000 |

61675*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 93819 | Name on file | FTX Trading Ltd. | AXS-PERP | 0.00000000000028 | FTX Trading Ltd. | 0.00000000000028 |
| | | | BTC | 0.00007915109910 | | 0.00007915109910 |
| | | | BTC-PERP | 1.50000000000000 | | 1.50000000000000 |
| | | | CREAM-PERP | -0.00000000000009 | | -0.00000000000009 |
| | | | DYDX-PERP | 0.00000000000113 | | 0.00000000000113 |
| | | | EGLD-PERP | -0.00000000000003 | | -0.00000000000003 |
| | | | ETH | 0.00000010000000 | | 0.00000010000000 |
| | | | ETH-PERP | 0.00000000000008 | | 0.00000000000008 |
| | | | FTT | 625.09498600000000 | | 625.09498600000000 |
| | | | FTT-PERP | -600.00000000000000 | | -600.00000000000000 |
| | | | LUNA2 | 9.58343098600000 | | 9.58343098600000 |
| | | | LUNA2_LOCKED | 22.36133897000000 | | 22.36133897000000 |
| | | | LUNC | 2,086,812.27405600000000 | | 2,086,812.27405600000000 |
| | | | SOS | 0.00000010000000 | | 0.00000010000000 |
| | | | USD | 18,000.00000000000000 | | -10,254.91402328730000 |
| | | | USDT | 0.00000004964214 | | 0.00000004964214 |
| | | | ZEC-PERP | 0.00000000000007 | | 0.00000000000007 |
| | | | Other Activity Asserted: no i dont, couldnt click no - no i dont, couldnt click no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 84616 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | BTC | 0.00940338500000 | | 0.00940338500000 |
| | | | ETH | 0.07290629000000 | | 0.07290629000000 |
| | | | ETHW | 0.13420653000000 | | 0.13420653000000 |
| | | | KIN | 2.00000000000000 | | 2.00000000000000 |
| | | | NFT (359462179053546627/MEXICO TICKET STUB #1760) | | | 1.00000000000000 |
| | | | TRX | 1.00006000000000 | | 1.00006000000000 |
| | | | USDT | 3.10050154764263000 | | 3.10050154764263000 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48143 | Name on file | FTX Trading Ltd. | ATOM | 1.51136436000000 | FTX Trading Ltd. | 1.51136436000000 |
| | | | AVAX | 0.39140685000000 | | 0.39140685000000 |
| | | | BAO | 1.00000000000000 | | 1.00000000000000 |
| | | | BNB | 0.10012683000000 | | 0.10012683000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | DOT | 1.17180242000000 | | 1.17180242000000 |
| | | | ETH | 0.03846079453600 | | 0.03846079453600 |
| | | | ETHW | 0.03846079453600 | | 0.03846079453600 |
| | | | GMT | 0.00001085000000 | | 0.00001085000000 |
| | | | KIN | 4.00000000000000 | | 4.00000000000000 |
| | | | MATIC | 17.94082694000000 | | 17.94082694000000 |
| | | | NEAR | 0.63049832000000 | | 0.63049832000000 |
| | | | SOL | 0.21875033000000 | | 0.21875033000000 |
| | | | TRX | 1.00077700000000 | | 1.00077700000000 |
| | | | USDT | 0.59213803468938 1 | | 0.59213803468938 1 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23823 | Name on file | FTX Trading Ltd. | BNB | 0.05899789000000 | FTX Trading Ltd. | 0.05899789000000 |
| | | | FTT | 15.63657297000000 | | 15.63657297000000 |
| | | | GAL | 27.23705675000000 | | 27.23705675000000 |
| | | | LINK | 14.15907575000000 | | 14.15907575000000 |
| | | | USD | 122.39502438654980 | | 122.39502438654980 |
| | | | USDT | 0.00000000484764 | | 0.00000000484764 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 77524 | Name on file | FTX Trading Ltd. | GST | 1,269.33000000000000 | FTX Trading Ltd. | 1,269.33000000000000 |
| | | | SOL | 19.03223117000000 | | 19.03223117000000 |
| | | | USD | 0.29284800000000 | | 0.29284800000000 |
| | | | Other Activity Asserted: NO - NO | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51857 | Name on file | FTX Trading Ltd. | ADABULL | 60.90000000000000 | FTX Trading Ltd. | 60.90000000000000 |
| | | | BULL | 0.00009334000000 | | 0.00009334000000 |
| | | | DOGEBULL | 82.98518000000000 | | 82.98518000000000 |
| | | | ETHBULL | 295.79230090000000 | | 295.79230090000000 |
| | | | MATICBULL | 46,300.00000000000000 | | 46,300.00000000000000 |
| | | | USD | 0.21647587199 5000 | | 0.21647587199 5000 |
| | | | USDT | 0.36581886750000 0 | | 0.36581886750000 0 |
| | | | XRPBULL | 4,701,807.72000000000000 | | 4,701,807.72000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47126* | Name on file | FTX Trading Ltd. | BTC | 0.00184320000000 | FTX Trading Ltd. | 0.00184320000000 |
| | | | ETH | 2.23234138000000 | | 2.23234138000000 |
| | | | ETHW | 1.89292020000000 | | 1.89292020000000 |
| | | | NFT (292561172790469808/FTX CRYPTO CUP 2022 KEY #19817) | | | 1.00000000000000 |
| | | | NFT (495832116928380548/THE HILL BY FTX #22080) | | | 1.00000000000000 |
| | | | TONCOIN | 79.85692591000000 0 | | 79.85692591000000 0 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21131 | Name on file | FTX Trading Ltd. | BTC | 0.01675314000000 | FTX Trading Ltd. | 0.01675314000000 |

47126*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | DOGE | 1.00000000000000 | | 1.00000000000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 1.00079100000000 | | 1.00079100000000 |
| | | | USD | 0.00000001606792 | | 0.00000001606792 |
| | | | USDT | 5,098.20642806565600 | | 5,098.20642806565600 |
| | | | Other Activity Asserted: None - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47121 | Name on file | FTX Trading Ltd. | AVAX | 0.04424038365325 0 | FTX Trading Ltd. | 0.04424038365325 0 |
| | | | BTC | 0.01488721300000 0 | | 0.01488721300000 0 |
| | | | BTC-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-1230 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210924 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20211231 | 0.00000000000000 | | 0.00000000000000 |
| | | | EDEN-20211231 | -0.00000000000113 | | -0.00000000000113 |
| | | | ETHW | 0.00037144000000 | | 0.00037144000000 |
| | | | FIL-20211231 | -0.00000000000001 | | -0.00000000000001 |
| | | | FTT | 52.88479720000000 0 | | 52.88479720000000 0 |
| | | | LUNA2 | 0.00000030597545 | | 0.00000030597545 |
| | | | LUNA2_LOCKED | 0.00000071394273 | | 0.00000071394273 |
| | | | LUNC | 0.06662684400000 0 | | 0.06662684400000 0 |
| | | | NFT (3458155227028565 00)/THE HILL BY FTX #6783) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (4900462187870637 6/SILVERSTONE TICKET STUB #67) | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 0.00420998000000 | | 0.00420998000000 |
| | | | SOL-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | TRX | 0.00000000935870 | | 0.00000000935870 |
| | | | USD | 515.35410782606610 0 | | 515.35410782606610 0 |
| | | | USDT | 1,105.12962356941440 0 | | 1,105.12962356941440 0 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 43852 | Name on file | FTX Trading Ltd. | BTC | 0.00004400911452 0 | FTX Trading Ltd. | 0.00004400911452 0 |
| | | | CHZ | 9.94311511000000 0 | | 9.94311511000000 0 |
| | | | CRO | 4.54889534000000 0 | | 4.54889534000000 0 |
| | | | DOGE | 0.30882466000000 0 | | 0.30882466000000 0 |
| | | | ETH | 0.00100213755279 7 | | 0.00100213755279 7 |
| | | | ETH-0930 | 0.00000000000000 | | 0.00000000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | FTT | 27.00394651000000 0 | | 27.00394651000000 0 |
| | | | FTT-PERP | 10.00000000000000 | | 10.00000000000000 |
| | | | MATIC | 0.04473106911669 0 | | 0.04473106911669 0 |
| | | | NFT (3852819093625692 38/BELGIUM TICKET STUB #904) | | | 1.00000000000000 |
| | | | NFT (4725840446064759 96/NETHERLANDS TICKET STUB #700) | | | 1.00000000000000 |
| | | | NFT (4769383218627801 64/JAPAN TICKET STUB #667) | | | 1.00000000000000 |
| | | | NFT (5329524890344795 86/MONZA TICKET STUB #430) | | | 1.00000000000000 |
| | | | TRX | 0.00162201421567 0 | | 0.00162201421567 0 |
| | | | USD | 6.39688857565110 0 | | 6.39688857565110 0 |
| | | | USDT | 15.36269115123136 0 | | 15.36269115123136 0 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 57064 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | BAO | 1.00000000000000 | | 1.00000000000000 |
| | | | ETHW | 8.59405774000000 0 | | 8.59405774000000 0 |
| | | | TRX | 0.01320700000000 | | 0.01320700000000 |
| | | | USD | 937.52942054232700 0 | | 937.52942054232700 0 |
| | | | USDT | 2,177.63016632150450 0 | | 2,177.63016632150450 0 |
| | | | Other Activity Asserted: I don't know - No, I don't have Customer Claims related to any Other Activity on the FTX Exchanges | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37887 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | SPY | 0.49256562000000 0 | | 0.49256562000000 0 |
| | | | TSLA | 0.01646679000000 0 | | 0.01646679000000 0 |
| | | | USD | 740.17188292768410 0 | | 740.17188292768410 0 |
| | | | USDT | 0.00843080000000 0 | | 0.00843080000000 0 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51548 | Name on file | FTX Trading Ltd. | ETHW | 0.61690238000000 0 | FTX Trading Ltd. | 0.61690238000000 0 |
| | | | TONCOIN | 250.00000000000000 0 | | 250.00000000000000 0 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.
Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 82899 | Name on file | FTX Trading Ltd. | BNB | 0.00905634564264 0 | FTX Trading Ltd. | 0.00905634564264 0 |
| | | | GMT | 0.90283167000000 0 | | 0.90283167000000 0 |
| | | | GST | 3,063.73575512000000 0 | | 3,063.73575512000000 0 |
| | | | SOL | 0.00043592000000 0 | | 0.00043592000000 0 |
| | | | TRX | 0.00077700000000 0 | | 0.00077700000000 0 |
| | | | USD | 2,132.37652456000000 0 | | 2,132.37652456000000 0 |
| | | | USDT | 5,369.31862793000000 0 | | 5,369.31862793000000 0 |
| | | | Other Activity Asserted: NO - NO | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46141 | Name on file | FTX Trading Ltd. | BTC | 0.110298981000000 | FTX Trading Ltd. | 0.110298981000000 |
| | | | ETH | 0.516271790042732 | | 0.516271790042732 |
| | | | ETHW | 0.000000003950600 | | 0.000000003950600 |
| | | | USD | 1.538324010176362 | | 1.538324010176362 |
| | | | USDT | 0.712475000435921 | | 0.712475000435921 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 18239 | Name on file | FTX Trading Ltd. | BTC | 2.232736840000000 | FTX Trading Ltd. | 2.232736840000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 95.562763050000000 | | 95.562763050000000 |
| | | | ETHW | 181.997423380000000 | | 181.997423380000000 |
| | | | MATH | 1.000000000000000 | | 1.000000000000000 |
| | | | TONCOIN | 3,149.352401630000000 | | 3,149.352401630000000 |
| | | | USD | 122.256790560000000 | | 122.256790560000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52155 | Name on file | FTX Trading Ltd. | USD | 12,434.284796768360000 | FTX Trading Ltd. | 12,434.284796768360000 |
| | | | USDT | 0.103715100000000 | | 0.103715100000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85974* | Name on file | FTX Trading Ltd. | BNB | 0.000011060000000 | FTX Trading Ltd. | 0.000011060000000 |
| | | | BTC | 0.003339270000000 | | 0.003339270000000 |
| | | | ETH | 2.475187660000000 | | 2.475187660000000 |
| | | | ETHW | 2.474464460000000 | | 2.474464460000000 |
| | | | FTT | 0.052611280000000 | | 0.052611280000000 |
| | | | GMT | 20.094320670000000 | | 20.094320670000000 |
| | | | GST | 0.002440320000000 | | 0.002440320000000 |
| | | | SOL | 16.485532260000000 | | 16.485532260000000 |
| | | | TRX | 0.000084000000000 | | 0.000084000000000 |
| | | | USD | 404.072125331658240 | | 404.072125331658240 |
| | | | USDT | 2.001901266200000 | | 2.001901266200000 |
| | | | Other Activity Asserted: 0 - No more | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32450 | Name on file | FTX Trading Ltd. | ETH | 0.227767260000000 | FTX Trading Ltd. | 0.227767260000000 |
| | | | ETHW | 0.227565500000000 | | 0.227565500000000 |
| | | | NFT (493762772461149069)/FRANCE TICKET STUB #181) | | | 1.000000000000000 |
| | | | NFT (502821901344024272/MONTREAL TICKET STUB #1304) | | | 1.000000000000000 |
| | | | USD | 1,183.296920677498500 | | 1,183.296920677498500 |
| | | | USDT | 0.000014103375089 | | 0.000014103375089 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50271* | Name on file | FTX Trading Ltd. | USD | 60,000.266574134280000 | FTX Trading Ltd. | 60,000.266574134280000 |
| | | | USDT | 0.007420570000000 | | 0.007420570000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 26003 | Name on file | FTX Trading Ltd. | ETH | 0.033131160000000 | FTX Trading Ltd. | 0.033131160000000 |
| | | | FTT | 6.743933580000000 | | 6.743933580000000 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 9.318355856530209 | | 9.318355856530209 |
| | | | USDT | 0.000000927223969 | | 0.000000927223969 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9462 | Name on file | FTX Trading Ltd. | ATLAS | 8,743.791668020000000 | FTX Trading Ltd. | 8,743.791668020000000 |
| | | | ATOM | 0.000000002845689 | | 0.000000002845689 |
| | | | AVAX | 0.000000008591210 | | 0.000000008591210 |
| | | | BNB | 0.000000004852013 | | 0.000000004852013 |
| | | | BTC | 0.000091643855031 | | 0.000091643855031 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN | 300.001500000000000 | | 300.001500000000000 |
| | | | ETH | 0.000000004882844 | | 0.000000004882844 |
| | | | ETH-PERP | 0.000000000000046 | | 0.000000000000046 |
| | | | ETHW | 0.000591840586537 | | 0.000591840586537 |
| | | | FTM | 0.000000001434838 | | 0.000000001434838 |
| | | | FTT | 165.141934877826770 | | 165.141934877826770 |
| | | | HT | 0.000000007115272 | | 0.000000007115272 |
| | | | ICP-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | LUNA2 | 0.000000007000000 | | 0.000000007000000 |
| | | | LUNA2_LOCKED | 8.349885849000000 | | 8.349885849000000 |
| | | | NFT (322343497514704270/FTX AU - WE ARE HERE! #5159) | | | 1.000000000000000 |
| | | | NFT (471080594414888455/FTX SBF #1) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (482337192504556106/FTX AU - WE ARE HERE! #5163) | 1.000000000000000 | | 1.000000000000000 |
| | | | OKB | 0.000000005850222 | | 0.000000005850222 |
| | | | SOL | 0.000000007936146 | | 0.000000007936146 |
| | | | SRM | 0.018514080000000 | | 0.018514080000000 |
| | | | SRM_LOCKED | 8.021225160000000 | | 8.021225160000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | Asserted Claims / Modified Claim | |
| | | | TRX | 0.000277000000000 | | 0.000277000000000 |
| | | | USD | 1.358464456231393 | | 1.358464456231393 |
| | | | USDT | 1.008838952779508 | | 1.008838952779508 |
| | | | USTC | 0.000000005299970 | | 0.000000005299970 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58212 | Name on file | FTX Trading Ltd. | AKRO | 4.000000000000000 | FTX Trading Ltd. | 4.000000000000000 |
| | | | ALPHA | 1.000000000000000 | | 1.000000000000000 |
| | | | BAO | 17.000000000000000 | | 17.000000000000000 |
| | | | BNB | 0.000000009147420 | | 0.000000009147420 |
| | | | BTC | 0.221717370000000 | | 0.221717370000000 |
| | | | DENT | 11.000000000000000 | | 11.000000000000000 |
| | | | ETH | 0.000006230000000 | | 0.000006230000000 |
| | | | FTT | 0.000094260000000 | | 0.000094260000000 |
| | | | KIN | 15.000000000000000 | | 15.000000000000000 |
| | | | MATH | 1.000000000000000 | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | RUNE | 1.038443360000000 | | 1.038443360000000 |
| | | | SOL | 0.000037650000000 | | 0.000037650000000 |
| | | | SXP | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 16.000000000000000 | | 16.000000000000000 |
| | | | UBXT | 10.000000000000000 | | 10.000000000000000 |
| | | | USD | 4.237757549197695 | | 4.237757549197695 |
| | | | USDT | 0.248614167011611 | | 0.248614167011611 |
| | | | Other Activity Asserted: 0 - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85997 | Name on file | FTX Trading Ltd. | BNB | 0.018996285315423 | FTX Trading Ltd. | 0.018996285315423 |
| | | | ETH | 0.000000005123835 | | 0.000000005123835 |
| | | | ETH-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | FTT | 0.072320814466109 | | 0.072320814466109 |
| | | | LINK | 0.000000005276920 | | 0.000000005276920 |
| | | | NFT (29803913792595200/FTX - WE ARE HERE! #144411) | | | 1.000000000000000 |
| | | | NFT (307974561990645071/FTX EU - WE ARE HERE! #2207) | | | 1.000000000000000 |
| | | | NFT (367744817898358141/FTX AU - WE ARE HERE! #142960) | | | 1.000000000000000 |
| | | | NFT (388476603437502528/FTX AU - WE ARE HERE! #2209) | | | 1.000000000000000 |
| | | | NFT (428458697766177240/FTX EU - WE ARE HERE! #144213) | | | 1.000000000000000 |
| | | | NFT (507128965086262080/FTX - WE ARE HERE! #142988) | | | 1.000000000000000 |
| | | | NFT (543338223066113584/FTX EU - WE ARE HERE! #143082) | | | 1.000000000000000 |
| | | | NFT (545780632193065503/FTX EU - WE ARE HERE! #144241) | | | 1.000000000000000 |
| | | | TRX | 0.701158000000000 | | 0.701158000000000 |
| | | | USD | 447.204584750315350 | | 447.204584750315350 |
| | | | USDT | 0.632536593962500 | | 0.632536593962500 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40665 | Name on file | FTX Trading Ltd. | ETH | 5.320377040000000 | FTX Trading Ltd. | 5.320377040000000 |
| | | | ETHW | 0.000072120000000 | | 0.000072120000000 |
| | | | USD | 2,609.351669900844000 | | 2,609.351669900844000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25747 | Name on file | FTX Trading Ltd. | BTC | 0.000175200000000 | FTX Trading Ltd. | 0.000175200000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETC-PERP | -0.000000000000007 | | -0.000000000000007 |
| | | | ETH | 0.085473090000000 | | 0.085473090000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000989580000000 | | 0.000989580000000 |
| | | | FTT | 1.000000000000000 | | 1.000000000000000 |
| | | | NVDA | 0.999800000000000 | | 0.999800000000000 |
| | | | TRX | 0.000045000000000 | | 0.000045000000000 |
| | | | TSLA | 2.519496000000000 | | 2.519496000000000 |
| | | | TSM | 1.935000000000000 | | 1.935000000000000 |
| | | | USD | 327.443387546655060 | | 327.443387546655060 |
| | | | USDT | 0.007601200000000 | | 0.007601200000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44899 | Name on file | FTX Trading Ltd. | GMT | 0.000000000800000 | FTX Trading Ltd. | 0.000000000800000 |
| | | | SOL | 87.897875627414010 | | 87.897875627414010 |
| | | | SOL-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | USD | 0.029443720869279 | | 0.029443720869279 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35408 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | USD | 4,251.085924383175000 | | 4,251.085924383175000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35405 | Name on file | FTX Trading Ltd. | USD | 1,018.953628950000000 | FTX Trading Ltd. | 1,018.953628950000000 |

| | | | Asserted Claims | | Modified Claim | |
|---|---|---|---|---|---|---|
| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 19637 | Name on file | FTX Trading Ltd. | DOT | 21.772268436247500 | FTX Trading Ltd. | 21.772268436247500 |
| | | | XRP | 92.318407784160510 | | 92.318407784160510 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 44358 | Name on file | FTX Trading Ltd. | USD | 4,790.396709019828000 | FTX Trading Ltd. | 4,790.396709019828000 |
| | | | USDT | 5,602.665736325078000 | | 5,602.665736325078000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 44318 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | ETHW | 0.009070092521737 | | 0.009070092521737 |
| | | | FTT | 160.795713390781500 | | 160.795713390781500 |
| | | | FTT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | MATIC | 5.000000000000000 | | 5.000000000000000 |
| | | | NFT (321305793160305966/FTX AU - WE ARE HERE! #3402) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (359375647764422281/FTX CRYPTO CUP 2022 KEY #1407) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (389096251173612814/MONACO TICKET STUB #496) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (410137297630706418/FTX AU - WE ARE HERE! #30958) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (427022617382555914/FTX EU - WE ARE HERE! #238628) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (427533136334210349/FTX EU - WE ARE HERE! #69447) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (446097562003040441/THE HILL BY FTX #5410) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (450645996177698227/FTX AU - WE ARE HERE! #3415) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (528507015090609088/FTX EU - WE ARE HERE! #238634) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (566460160591971315/SILVERSTONE TICKET STUB #400) | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.002003000000000 | | 0.002003000000000 |
| | | | TSM | 0.000000007500000 | | 0.000000007500000 |
| | | | USD | 506.249577247850770 | | 506.249577247850770 |
| | | | USDT | 50.000000019208710 | | 50.000000019208710 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 43378 | Name on file | FTX Trading Ltd. | FTT | 185.447928200000000 | FTX Trading Ltd. | 185.447928200000000 |
| | | | GMT | 208.806096950000000 | | 208.806096950000000 |
| | | | GST | 0.034941260000000 | | 0.034941260000000 |
| | | | SOL | 26.224243820000000 | | 26.224243820000000 |
| | | | TRX | 0.000783000000000 | | 0.000783000000000 |
| | | | USD | 0.022446843304230 | | 0.022446843304230 |
| | | | USDT | 0.000015446837967 | | 0.000015446837967 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 6173 | Name on file | FTX Trading Ltd. | ETH | 0.497715000000000 | FTX Trading Ltd. | 0.497715000000000 |
| | | | ETHW | 0.000753950000000 | | 0.000753950000000 |
| | | | GMT | 0.660000000000000 | | 0.660000000000000 |
| | | | GST | 0.030000000000000 | | 0.030000000000000 |
| | | | NFT (475922216825612513/FTX EU - WE ARE HERE! #135270) | | | 1.000000000000000 |
| | | | NFT (551786757911532714/FTX EU - WE ARE HERE! #135001) | | | 1.000000000000000 |
| | | | NFT (559480580953926861/FTX EU - WE ARE HERE! #135370) | | | 1.000000000000000 |
| | | | SOL | 0.001395720000000 | | 0.001395720000000 |
| | | | TSLA | 0.009982900000000 | | 0.009982900000000 |
| | | | TSM | 0.004961050000000 | | 0.004961050000000 |
| | | | USD | 1,010.321570306520000 | | 1,010.321570306520000 |
| | | | Other Activity Asserted: No. - No. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 26273 | Name on file | FTX Trading Ltd. | NFT (318295404463737027/MONZA TICKET STUB #128) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (324968318941721394/FTX CRYPTO CUP 2022 KEY #576) | | | 1.000000000000000 |
| | | | NFT (340166235861152963/SILVERSTONE TICKET STUB #775) | | | 1.000000000000000 |
| | | | NFT (368879355615768683/BELGIUM TICKET STUB #467) | | | 1.000000000000000 |
| | | | NFT (377579639465582043/BAKU TICKET STUB #1627) | | | 1.000000000000000 |
| | | | NFT (486310776982978419/MONTREAL TICKET STUB #861) | | | 1.000000000000000 |
| | | | NFT (529078987633860120/HUNGARY TICKET STUB #70) | | | 1.000000000000000 |
| | | | NFT (537296670815679745/THE HILL BY FTX #2494) | | | 1.000000000000000 |
| | | | NFT (538289607590332631/FRANCE TICKET STUB #153) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | NFT (572950507188764498/NETHERLANDS TICKET STUB #1075) | | | 1.000000000000000 |
| | | | NFT (575406824171871343/AUSTRIA TICKET STUB #374) | | | 1.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 567.278323017358800 | | 567.278323017358800 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44933 | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | GST | 0.001605150000000 | | 0.001605150000000 |
| | | | KIN | 3.000000000000000 | | 3.000000000000000 |
| | | | NFT (44981770658859253/MYSTERY BOX) | | | 1.000000000000000 |
| | | | SOL | 0.000052530000000 | | 0.000052530000000 |
| | | | TRX | 0.000020000000000 | | 0.000020000000000 |
| | | | USD | 392.715067811399650 | | 392.715067811399650 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 65897* | Name on file | FTX Trading Ltd. | APE | 13.197492000000000 | FTX Trading Ltd. | 13.197492000000000 |
| | | | BTC | 0.064687809030000 | | 0.064687809030000 |
| | | | DOT | 33.693597000000000 | | 33.693597000000000 |
| | | | ETH | 0.973810934800000 | | 0.973810934800000 |
| | | | ETHW | 0.577886174800000 | | 0.577886174800000 |
| | | | FTT | 3.299373000000000 | | 3.299373000000000 |
| | | | LUNA2 | 0.006885882858000 | | 0.006885882858000 |
| | | | LUNA2_LOCKED | 0.016067060000000 | | 0.016067060000000 |
| | | | SOL | 7.508573100000000 | | 7.508573100000000 |
| | | | USD | 0.132032149000000 | | 0.132032149000000 |
| | | | USTC | 0.974730000000000 | | 0.974730000000000 |
| | | | Other Activity Asserted: Nil - Nil | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51062 | Name on file | FTX Trading Ltd. | ASD | 0.058583800000000 | FTX Trading Ltd. | 0.058583800000000 |
| | | | BNB-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FIDA | 20.000100000000000 | | 20.000100000000000 |
| | | | FTT | 151.016338150000000 | | 151.016338150000000 |
| | | | FTT-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | LINA | 3,407.878982500000000 | | 3,407.878982500000000 |
| | | | LUNA2 | 0.231252210700000 | | 0.231252210700000 |
| | | | LUNA2_LOCKED | 0.539588491600000 | | 0.539588491600000 |
| | | | LUNC | 50,355.655755000000000 | | 50,355.655755000000000 |
| | | | MAPS | 400.894835000000000 | | 400.894835000000000 |
| | | | OKB | 0.039918200000000 | | 0.039918200000000 |
| | | | OXY | 200.000000000000000 | | 200.000000000000000 |
| | | | POLIS | 200.001000000000000 | | 200.001000000000000 |
| | | | RAY | 50.000000000000000 | | 50.000000000000000 |
| | | | SOL | 0.856458240000000 | | 0.856458240000000 |
| | | | SRM | 1,781.884540790000000 | | 1,781.884540790000000 |
| | | | SRM_LOCKED | 159.215837490000000 | | 159.215837490000000 |
| | | | SXP-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | TRX | 0.000021000000000 | | 0.000021000000000 |
| | | | USD | 464.033578766677800 | | 464.033578766677800 |
| | | | USDT | 2.940574304362933 | | 2.940574304362933 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 70552 | Name on file | FTX Trading Ltd. | USD | 0.000000012956927 | FTX Trading Ltd. | 0.000000012956927 |
| | | | USDT | 735.637484214178500 | | 735.637484214178500 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25772 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ANC | 2,901.005891210000000 | | 2,901.005891210000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | DOGE | 0.717000000000000 | | 0.717000000000000 |
| | | | FTT | 91.031793240000000 | | 91.031793240000000 |
| | | | SNX | 0.091440000000000 | | 0.091440000000000 |
| | | | SUSHI | 0.484600000000000 | | 0.484600000000000 |
| | | | TRX | 3.000000000000000 | | 3.000000000000000 |
| | | | USD | 0.000000015060296 | | 0.000000015060296 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41452 | Name on file | FTX Trading Ltd. | AKRO | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
| | | | APE | 0.000000001214196 | | 0.000000001214196 |
| | | | AUDIO | 1.004365660000000 | | 1.004365660000000 |
| | | | BAO | 6.000000000000000 | | 6.000000000000000 |
| | | | BTC | 0.000000323080382 | | 0.000000323080382 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 0.000000004680000 | | 0.000000004680000 |
| | | | FTT | 0.085083880000000 | | 0.085083880000000 |
| | | | GST | 0.000000006121145 | | 0.000000006121145 |
| | | | GST-PERP | 0.000000000000284 | | 0.000000000000284 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | LUNA2 | 0.000010282266394 6 | | 0.000010282266394 6 |
| | | | LUNA2_LOCKED | 0.002399195409174 | | 0.002399195409174 |
| | | | LUNC | 22.389851554338420 | | 22.389851554338420 |

65897*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | MATH | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (292018972991234349/FTX EU - WE ARE HERE! #93735) | | | 1.000000000000000 |
| | | | NFT (404464201245729579/FTX EU - WE ARE HERE! #93518) | | | 1.000000000000000 |
| | | | NFT (567484469313389140/FTX EU - WE ARE HERE! #93657) | | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SXP | 1.001050790000000 | | 1.001050790000000 |
| | | | TRX | 1.000777000000000 | | 1.000777000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 3,938.864812674941300 | | 3,938.864812674941300 |
| | | | USDT | 0.000000007120151 | | 0.000000007120151 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| 40441 | Name on file | FTX Trading Ltd. | BTC | 0.021689800000000 | FTX Trading Ltd. | 0.021689800000000 |
| | | | ETH | 0.376550350000000 | | 0.376550350000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40228 | Name on file | FTX Trading Ltd. | ALICE | 0.088980000000000 | FTX Trading Ltd. | 0.088980000000000 |
| | | | ALT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | AVAX-PERP | -0.000000000000049 | | -0.000000000000049 |
| | | | AXS-PERP | -0.000000000000277 | | -0.000000000000277 |
| | | | BTC | 0.000092424000000 | | 0.000092424000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EDEN | 0.090667000000000 | | 0.090667000000000 |
| | | | ENS | 0.000467780000000 | | 0.000467780000000 |
| | | | ETH | 0.000085442000000 | | 0.000085442000000 |
| | | | ETH-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | ETHW | 0.662132590000000 | | 0.662132590000000 |
| | | | FLOW-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | FTT | 0.017956017243956 | | 0.017956017243956 |
| | | | FTT-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | GRT | 0.345826420000000 | | 0.345826420000000 |
| | | | LUNA2 | 0.045924052553463 | | 0.045924052553463 |
| | | | LUNA2_LOCKED | 0.107156122644748 | | 0.107156122644748 |
| | | | LUNC | 10,001.155083040000000 | | 10,001.155083040000000 |
| | | | LUNC-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | MANA | 0.001920000000000 | | 0.001920000000000 |
| | | | MATIC | 3,314.497204060000000 | | 3,314.497204060000000 |
| | | | QTUM-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | SAND | 0.271936460000000 | | 0.271936460000000 |
| | | | SOL | 0.007993840000000 | | 0.007993840000000 |
| | | | SOL-PERP | 0.000000000000014 | | 0.000000000000014 |
| | | | SRM | 0.260482950000000 | | 0.260482950000000 |
| | | | SRM_LOCKED | 448.592162420000000 | | 448.592162420000000 |
| | | | TRX | 0.000046000000000 | | 0.000046000000000 |
| | | | USD | 3,360.612915655792700 | | 3,360.612915655792700 |
| | | | USDT | 0.002671120094871 | | 0.002671120094871 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78747 | Name on file | FTX Trading Ltd. | ETH | 0.000488400000000 | FTX Trading Ltd. | 0.000488400000000 |
| | | | ETHW | 0.000488397289497 | | 0.000488397289497 |
| | | | FTT | 25.060000003964570 | | 25.060000003964570 |
| | | | LUNA2 | 4.592378100000000 | | 4.592378100000000 |
| | | | LUNA2_LOCKED | 10.715548900000000 | | 10.715548900000000 |
| | | | LUNC | 1,000,000.000000000000000 | | 1,000,000.000000000000000 |
| | | | SOL | 0.004384129802126 | | 0.004384129802126 |
| | | | TRX | 0.000002000000000 | | 0.000002000000000 |
| | | | USD | 0.000000009545559 | | 0.000000009545559 |
| | | | USDT | 1,902.483768986641500 | | 1,902.483768986641500 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 51451 | Name on file | FTX Trading Ltd. | BTC-PERP | 0.000000000000000 | FTX Trading Ltd. | 0.000000000000000 |
| | | | CRO | 1.678289610000000 | | 1.678289610000000 |
| | | | ETH | 0.354311920000000 | | 0.354311920000000 |
| | | | ETHW | 0.354163100000000 | | 0.354163100000000 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | FTT-PERP | 0.000000000000003 | | 0.000000000000003 |
| | | | NFT (348578837531009176/FTX EU - WE ARE HERE! #159634) | | | 1.000000000000000 |
| | | | NFT (568307675970438835/FTX EU - WE ARE HERE! #159568) | | | 1.000000000000000 |
| | | | TRX | 1.000001000000000 | | 1.000001000000000 |
| | | | USD | 1,116.990210502864300 | | 1,116.990210502864300 |
| | | | USDT | 9,018.544951873330000 | | 9,018.544951873330000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34116* | Name on file | FTX Trading Ltd. | USDT | 1,444.650000000000000 | FTX Trading Ltd. | 1,444.646212720000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38287 | Name on file | FTX Trading Ltd. | BTC | 0.000000002742104 | FTX Trading Ltd. | 0.000000002742104 |
| | | | DYDX | 5,449.983019310000000 | | 5,449.983019310000000 |
| | | | ETH | 0.000000009000000 | | 0.000000009000000 |
| | | | FTT | 421.688730243583500 | | 421.688730243583500 |
| | | | STEP | 0.000000010000000 | | 0.000000010000000 |
| | | | UNI | 0.000000006349011 | | 0.000000006349011 |

34116*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Seventh (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USD | 2,997.99792603820150 | | 2,997.99792603820150 |
| | | | USDT | 0.00000000007884469 | | 0.00000000007884469 |

Other Activity Asserted: None - None                                                                                                                                                   0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 78378 | Name on file | FTX Trading Ltd. | FTH | 0.00000000007021310 | FTX Trading Ltd. | 0.00000000007021310 |
|---|---|---|---|---|---|---|
| | | | FTT | 157.96389958000000 | | 157.96389958000000 |
| | | | NFT (328947465797427897/FTX EU - WE ARE HERE! #61860) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (342955294608240683/THE HILL BY FTX #7771) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (386143268145463833/FTX EU - WE ARE HERE! #121041) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (410169183418861170/BAKU TICKET STUB #1111) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (444046512471066531/FTX EU - WE ARE HERE! #120813) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (458361086200104296/MONACO TICKET STUB #747) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (479407924075816148/MONTREAL TICKET STUB #1836) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | NFT (497561793679102787/FTX EU - WE ARE HERE! #120956) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | TRX | 0.00163200000000000 | | 0.00163200000000000 |
| | | | USD | 3.27711804871559500 | | 3.27711804871559500 |
| | | | USDT | 0.00000000011988680 | | 0.00000000011988680 |

Other Activity Asserted: no - no                                                                                                                                                      0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36212 | Name on file | FTX Trading Ltd. | AVAX | 0.00000000008925140 | FTX Trading Ltd. | 0.00000000008925140 |
|---|---|---|---|---|---|---|
| | | | BNB | 10.74306016225412000 | | 10.74306016225412000 |
| | | | BTC | 1.53532056179475000 | | 1.53532056179475000 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | DOGE | 407.97451094961330000 | | 407.97451094961330000 |
| | | | ETH | 0.00054297587772900 | | 0.00054297587772900 |
| | | | ETH-PERP | -0.00000000000000002 | | -0.00000000000000002 |
| | | | ETHW | 0.00254297587772900 | | 0.00254297587772900 |
| | | | FTT | 25.06596585778883600 | | 25.06596585778883600 |
| | | | GBTC | 0.00000000065280000 | | 0.00000000065280000 |
| | | | GMT | 0.01002664319342200 | | 0.01002664319342200 |
| | | | HT | 400.00000000000000000 | | 400.00000000000000000 |
| | | | LOOKS | 342.86814226586730000 | | 342.86814226586730000 |
| | | | LTC | 0.00000000023228040 | | 0.00000000023228040 |
| | | | LUNA2 | 0.36183420000000000 | | 0.36183420000000000 |
| | | | LUNA2_LOCKED | 0.84427980010000000 | | 0.84427980010000000 |
| | | | LUNC | 78,790.15885865022000000 | | 78,790.15885865022000000 |
| | | | LUNC-PERP | 0.00000000000000003 | | 0.00000000000000003 |
| | | | MATIC | 447.26853366572640000 | | 447.26853366572640000 |
| | | | MOB | 0.00000000004228890 | | 0.00000000004228890 |
| | | | NFT (294831775209901448/FTX EU - WE ARE HERE! #21444) | 1.00000000000000000 | | 1.00000000000000000 |
| | | | OMG | 0.00000000004003790 | | 0.00000000004003790 |
| | | | SOL | 35.34433754603814000 | | 35.34433754603814000 |
| | | | SRM | 0.52465475000000000 | | 0.52465475000000000 |
| | | | SRM_LOCKED | 29.07534525000000000 | | 29.07534525000000000 |
| | | | SUSHI | 0.00000000092240900 | | 0.00000000092240900 |
| | | | TRX | 80,000.00000000000000000 | | 80,000.00000000000000000 |
| | | | TSM | 0.00000000006444000 | | 0.00000000006444000 |
| | | | USD | 66,791.18007201757000000 | | 66,791.18007201757000000 |
| | | | USDT | 6,897.94918814186800000 | | 6,897.94918814186800000 |

Other Activity Asserted: None - None                                                                                                                                                   0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32375 | Name on file | FTX Trading Ltd. | TRX | 0.00001100000000000 | FTX Trading Ltd. | 0.00001100000000000 |
|---|---|---|---|---|---|---|
| | | | USDT | 10,063.78908215000000000 | | 10,063.78908215000000000 |

Other Activity Asserted: None - None                                                                                                                                                   0.000000000000000

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55680 | Name on file | FTX Trading Ltd. | AAPL | 0.00999300000000000 | FTX Trading Ltd. | 0.00999300000000000 |
|---|---|---|---|---|---|---|
| | | | AMZN | 0.01984600000000000 | | 0.01984600000000000 |
| | | | BNB | 0.00000000726416300 | | 0.00000000726416300 |
| | | | ETH | 0.00000000091061000 | | 0.00000000091061000 |
| | | | FB | 0.00999300000000000 | | 0.00999300000000000 |
| | | | FTT | 1,300.53386679000000000 | | 1,300.53386679000000000 |
| | | | GOOGL | 0.01998600000000000 | | 0.01998600000000000 |
| | | | LUNA2 | 0.00706440025200000 | | 0.00706440025200000 |
| | | | LUNA2_LOCKED | 0.01648360059000000 | | 0.01648360059000000 |
| | | | NFLX | 0.00999300000000000 | | 0.00999300000000000 |
| | | | NFT (293578994745209653/HUNGARY TICKET STUB #1475) | | | 1.00000000000000000 |
| | | | NFT (354752986587091948/FTX AU - WE ARE HERE! #19360) | | | 1.00000000000000000 |
| | | | NFT (360240630701042418/FTX CRYPTO CUP 2022 KEY #21204) | | | 1.00000000000000000 |
| | | | NFT (406347721495296469/FTX EU - WE ARE HERE! #90534) | | | 1.00000000000000000 |
| | | | NFT (447186291606728842/THE HILL BY FTX #2245) | | | 1.00000000000000000 |
| | | | NFT (497186424333340207/FTX EU - WE ARE HERE! #90721) | | | 1.00000000000000000 |
| | | | NFT (510502525461635201/FTX EU - WE ARE HERE! #90910) | | | 1.00000000000000000 |
| | | | SPY | 3.53046693954706900 | | 3.53046693954706900 |
| | | | SRM | 121.12085742000000000 | | 121.12085742000000000 |
| | | | SRM_LOCKED | 700.55051887000000000 | | 700.55051887000000000 |
| | | | TRX | 0.00097200000000000 | | 0.00097200000000000 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | | Ticker Quantity | Debtor | Ticker Quantity |
| | | | TSLA | | 0.029979000000000 | | 0.029979000000000 |
| | | | UNI | | 268.643357500000000 | | 268.643357500000000 |
| | | | USD | | 124.489738200921980 | | 0.000000025240668 |
| | | | USDT | | 0.000000025240668 | | 0.000000025240668 |
| | | | USTC | | 1.000000000000000 | | 1.000000000000000 |
| | | | YGG | | 643.750081420000000 | | 643.750081420000000 |
| | | | Other Activity Asserted: NO - NO | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38213 | Name on file | FTX Trading Ltd. | ETHW | | 0.415876460000000 | FTX Trading Ltd. | 0.415876460000000 |
| | | | SECO | | 1.000063910000000 | | 1.000063910000000 |
| | | | USD | | 495.578537065026300 | | 495.578537065026300 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 45142 | Name on file | FTX Trading Ltd. | BTC | | 0.413519290000000 | FTX Trading Ltd. | 0.413519290000000 |
| | | | ETH | | 61.255800650000000 | | 61.255800650000000 |
| | | | ETHW | | 106.291600410000000 | | 106.291600410000000 |
| | | | USD | | 0.254232211415000 | | 0.254232211415000 |
| | | | USDT | | 0.131440425000000 | | 0.131440425000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 36457 | Name on file | FTX Trading Ltd. | GMT | | 0.963674240000000 | FTX Trading Ltd. | 0.963674240000000 |
| | | | NFT (52629279011042031/NFT) | | | | 1.000000000000000 |
| | | | TRX | | 0.000770000000000 | | 0.000770000000000 |
| | | | USD | | 44,383.393320756324000 | | 44,383.393320756324000 |
| | | | USDT | | 0.208095495736162 | | 0.208095495736162 |
| | | | Other Activity Asserted: None - no | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 23422 | Name on file | FTX Trading Ltd. | ALICE-PERP | | -0.000000000000795 | FTX Trading Ltd. | -0.000000000000795 |
| | | | ETH-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | FTT | | 142.564064040000000 | | 142.564064040000000 |
| | | | NFT (32354236468994347/2/FTX CRYPTO CUP 2022 KEY #1690) | | | | 1.000000000000000 |
| | | | NFT (37134280654424103/1/HUNGARY TICKET STUB #558) | | | | 1.000000000000000 |
| | | | NFT (39165984324249616/8/MEXICO TICKET STUB #858) | | | | 1.000000000000000 |
| | | | NFT (56350945523796892/0/THE HILL BY FTX #4152) | | | | 1.000000000000000 |
| | | | USD | | 948.877178564756500 | | 948.877178564756500 |
| | | | USDT | | 0.000000003995572 | | 0.000000003995572 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32325 | Name on file | FTX Trading Ltd. | TRX | | 0.000770000000000 | FTX Trading Ltd. | 0.000770000000000 |
| | | | USD | | 441.322685112166600 | | 441.322685112166600 |
| | | | USDT | | 0.000000016624097 | | 0.000000016624097 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 34487 | Name on file | FTX Trading Ltd. | ETH | | 0.000000050000000 | FTX Trading Ltd. | 0.000000051214400 |
| | | | ETHW | | | | 0.000000051214400 |
| | | | USD | | | | 2,799.135290831208300 |
| | | | USDC | | 2,799.140000000000000 | | 0.000000000000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| 50141 | Name on file | FTX Trading Ltd. | USD | | 272.982694312561100 | FTX Trading Ltd. | 272.982694312561100 |
| | | | USDT | | | | 505.197726767607500 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 40192 | Name on file | FTX Trading Ltd. | APT | | 150.795706220000000 | FTX Trading Ltd. | 150.795706220000000 |
| | | | NFT (46952995285732400/5/THE HILL BY FTX #850) | | | | 1.000000000000000 |
| | | | USD | | 0.565808570848336 | | 0.565808570848336 |
| | | | USDT | | 1,107.292041720000000 | | 1,107.292041720000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 48531 | Name on file | FTX Trading Ltd. | BAO | | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BCH-20200327 | | 0.000000000000000 | | 0.000000000000000 |
| | | | BNB-PERP | | 0.000000000000021 | | 0.000000000000021 |
| | | | BTC | | 0.000550025000000 | | 0.000550025000000 |
| | | | BTC-20191227 | | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200327 | | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20200925 | | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-20210625 | | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200214 | | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210326 | | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-20210625 | | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | | **Modified Claim** | |
| | | | EXCH-20200327 | 0.00000000000000000 | | |
| | | | FTT | 1,152.801737033691800 | | 1,152.801737033691800 |
| | | | FTT-PERP | 0.00000000000000181 | | |
| | | | KIN | 1.00000000000000000 | | |
| | | | MATICDOOM | 2,000.000000000000000 | | 2,000.000000000000000 |
| | | | MER | 779.184240780000000 | | 779.184240780000000 |
| | | | NFT (296369450648126279)/MONTREAL TICKET STUB #315) | | | 1.00000000000000000 |
| | | | NFT (341433178652890567)/BELGIUM TICKET STUB #1246) | | | 1.00000000000000000 |
| | | | NFT (382321276093533311)/FTX AU - WE ARE HERE! #2819) | | | 1.00000000000000000 |
| | | | NFT (401299868517116362)/FTX CRYPTO CUP 2022 KEY #634) | | | 1.00000000000000000 |
| | | | NFT (416479241364635000)/AUSTRIA TICKET STUB #221) | | | 1.00000000000000000 |
| | | | NFT (442090918957072193)/FTX EU - WE ARE HERE! #93056) | | | 1.00000000000000000 |
| | | | NFT (454162565853967123)/SINGAPORE TICKET STUB #1606) | | | 1.00000000000000000 |
| | | | NFT (461798250789842984)/MEXICO TICKET STUB #1263) | | | 1.00000000000000000 |
| | | | NFT (475444918729423867)/FTX EU - WE ARE HERE! #91918) | | | 1.00000000000000000 |
| | | | NFT (486074658789678155)/THE HILL BY FTX #5005) | | | 1.00000000000000000 |
| | | | NFT (515206229470312745)/JAPAN TICKET STUB #492) | | | 1.00000000000000000 |
| | | | NFT (560605914891892661)/FTX AU - WE ARE HERE! #23744) | | | 1.00000000000000000 |
| | | | NFT (564867081990915093)/FTX AU - WE ARE HERE! #2817) | | | 1.00000000000000000 |
| | | | NFT (567974740206454989)/FTX EU - WE ARE HERE! #93184) | | | 1.00000000000000000 |
| | | | NFT (573822846291051192)/FRANCE TICKET STUB #105) | | | 1.00000000000000000 |
| | | | OXY | 522.120918040000000 | | 522.120918040000000 |
| | | | RAY | 35.055117531347340 | | 35.055117531347340 |
| | | | SOL | 121.937624878628210 | | 121.937624878628210 |
| | | | SRM | 1.293679800000000 | | 1.293679800000000 |
| | | | SRM_LOCKED | 2.917272420000000 | | 2.917272420000000 |
| | | | TRX | 0.000010000000000 | | 0.000010000000000 |
| | | | USD | -232.037174015596800 | | -232.037174015596800 |
| | | | USDT | 248.390130181970300 | | 248.390130181970300 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 85978 | Name on file | FTX Trading Ltd. | ETH | -0.005792604746953 | FTX Trading Ltd. | -0.005792604746953 |
| | | | ETHW | 0.002530850197083 | | 0.002530850197083 |
| | | | SOL | -0.000002368885991 | | -0.000002368885991 |
| | | | USD | 0.938859948000000 | | 0.938859948000000 |
| | | | USDT | 3,363.511410381831000 | | 3,363.511410381831000 |
| | | | Other Activity Asserted: No, I just want to get the electric claim file - No, I just want to get the electric claim file | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38233 | Name on file | FTX Trading Ltd. | AVAX | 31.048644580000000 | FTX Trading Ltd. | 31.048644580000000 |
| | | | BAO | 1.00000000000000000 | | 1.00000000000000000 |
| | | | BTC | 0.048939530000000 | | 0.048939530000000 |
| | | | DENT | 1.00000000000000000 | | 1.00000000000000000 |
| | | | ETH | 1.213154390000000 | | 1.213154390000000 |
| | | | ETHW | 1.212644780000000 | | 1.212644780000000 |
| | | | HXRO | 1.00000000000000000 | | 1.00000000000000000 |
| | | | SXP | 1.00000000000000000 | | 1.00000000000000000 |
| | | | UBXT | 2.00000000000000000 | | 2.00000000000000000 |
| | | | USD | 1,098.914861899777200 | | 1,098.914861899777200 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6222 | Name on file | FTX Trading Ltd. | USD | 38,064.463409560000000 | FTX Trading Ltd. | 38,064.463409560000000 |
| | | | Other Activity Asserted: None - NO | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53019 | Name on file | FTX Trading Ltd. | BTC | 0.000073580000000 | FTX Trading Ltd. | 0.000073580000000 |
| | | | DOGE | 0.653600000000000 | | 0.653600000000000 |
| | | | SOL | 0.042950000000000 | | 0.042950000000000 |
| | | | TRX | 0.000007000000000 | | 0.000007000000000 |
| | | | USDT | 3,750.181517798950000 | | 3,750.181517798950000 |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44015 | Name on file | FTX Trading Ltd. | ATLAS | 9.545140000000000 | FTX Trading Ltd. | 9.545140000000000 |
| | | | AUDIO | 0.930979650000000 | | 0.930979650000000 |
| | | | BTC | 0.000084173000000 | | 0.000084173000000 |
| | | | CHZ | 9.367851000000000 | | 9.367851000000000 |
| | | | CRO | 1,489.739320000000000 | | 1,489.739320000000000 |
| | | | DOGE | 14,925.956059450000000 | | 14,925.956059450000000 |
| | | | EDEN | 0.063457300000000 | | 0.063457300000000 |
| | | | ENJ | 0.777734200000000 | | 0.777734200000000 |
| | | | ETH | 0.417418649150000 | | 0.417418649150000 |
| | | | ETHW | 0.000416564150000 | | 0.000416564150000 |
| | | | FTT | 325.970911500000000 | | 325.970911500000000 |
| | | | LINK | 7.295145500000000 | | 7.295145500000000 |
| | | | MANA | 0.959302000000000 | | 0.959302000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | MAPS | 0.964245800000000 | | 0.964245800000000 |
| | | | POLIS | 0.091355000000000 | | 0.091355000000000 |
| | | | SAND | 0.993331000000000 | | 0.993331000000000 |
| | | | SHIB | 98,267.200000000000000 | | 98,267.200000000000000 |
| | | | SLRS | 0.945850000000000 | | 0.945850000000000 |
| | | | SOL | 104.584185800000000 | | 104.584185800000000 |
| | | | SRM | 314.233120120000000 | | 314.233120120000000 |
| | | | SRM_LOCKED | 1.275643680000000 | | 1.275643680000000 |
| | | | STORJ | 0.086935600000000 | | 0.086935600000000 |
| | | | SUSHI | 100.472687500000000 | | 100.472687500000000 |
| | | | SXP | 0.019951955000000 | | 0.019951955000000 |
| | | | UNI | 11.992020000000000 | | 11.992020000000000 |
| | | | USD | 1.247233095593900 | | 1.247233095593900 |
| | | | USDT | 0.003670932690500 | | 0.003670932690500 |
| | | | WRX | 0.981570000000000 | | 0.981570000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51877 | Name on file | FTX Trading Ltd. | AAVE | 0.001781848176010 | FTX Trading Ltd. | 0.001781848176010 |
| | | | AAVE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS | 0.000000000288000 | | 0.000000000288000 |
| | | | BTC | 0.003526523765273 | | 0.003526523765273 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.016387850898202 | | 0.016387850898202 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.016307088045275 | | 0.016307088045275 |
| | | | FTT | 0.074472400000000 | | 0.074472400000000 |
| | | | LINK | 1.099911530197731 | | 1.099911530197731 |
| | | | LINK-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 0.009964000569640 | | 0.009964000569640 |
| | | | TRX | 0.000003000000000 | | 0.000003000000000 |
| | | | USD | 10.740307563189772 | | 10.740307563189772 |
| | | | USDT | 0.170829514783904 | | 0.170829514783904 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41938 | Name on file | FTX Trading Ltd. | AUD | 0.000149474328392 | FTX Trading Ltd. | 0.000149474328392 |
| | | | USD | 0.000000000000000 | | 0.000000050035683 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 77282 | Name on file | FTX Trading Ltd. | FTT | 54.889020000000000 | FTX Trading Ltd. | 54.889020000000000 |
| | | | GST | 0.067809510000000 | | 0.067809510000000 |
| | | | GST-PERP | -0.000000000005798 | | -0.000000000005798 |
| | | | LUNA2 | 0.000000038034075 | | 0.000000038034075 |
| | | | LUNA2_LOCKED | 0.000000088746176 | | 0.000000088746176 |
| | | | LUNC | 0.008282000000000 | | 0.008282000000000 |
| | | | NFT (3486478138317120597/NETHERLANDS TICKET STUB #1300) | | | 1.000000000000000 |
| | | | NFT (565780748140383633/JAPAN TICKET STUB #1279) | | | 1.000000000000000 |
| | | | TRX | 0.000083000000000 | | 0.000083000000000 |
| | | | USD | 0.000851446833382 | | 0.000851446833382 |
| | | | USDT | 0.213146167744182 | | 0.213146167744182 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50936 | Name on file | FTX Trading Ltd. | BTC | 2.739839280000000 | FTX Trading Ltd. | 2.739839280000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | FTT | 0.058560000000000 | | 0.058560000000000 |
| | | | HT | 128.507876690000000 | | 128.507876690000000 |
| | | | OXR-PERP | -0.000000000000227 | | -0.000000000000227 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SHIT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 3,602.041962632604300 | | 3,602.041962632604300 |
| | | | USDT | -2,608.206051344928000 | | -2,608.206051344928000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53686 | Name on file | FTX Trading Ltd. | ETH | 16.713983800000000 | FTX Trading Ltd. | 16.713983800000000 |
| | | | HKD | 0.218181240000000 | | 0.218181240000000 |
| | | | TRX | 0.200774440000000 | | 0.200774440000000 |
| | | | USDT | 8.591944238598684 | | 8.591944238598684 |
| | | | Other Activity Asserted: 0 - 0 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 52514 | Name on file | FTX Trading Ltd. | AMPL | 0.000000000311157 | FTX Trading Ltd. | 0.000000000311157 |
| | | | ASDBULL | 0.000000004500000 | | 0.000000004500000 |
| | | | ATOMBULL | 0.000000005000000 | | 0.000000005000000 |
| | | | AVAX | 0.000000007796801 | | 0.000000007796801 |
| | | | BNBBULL | 0.000000011700000 | | 0.000000011700000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000010891000 | | 0.000000010891000 |
| | | | COMPBULL | 0.000000004000000 | | 0.000000004000000 |
| | | | DMGBULL | 16,386.885900000000000 | | 16,386.885900000000000 |
| | | | DOGEBULL | 0.000000011300000 | | 0.000000011300000 |
| | | | DOT | 10.000000000000000 | | 10.000000000000000 |
| | | | ETHBULL | 0.000000009780000 | | 0.000000009780000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| | | | FTT | 25.075856311497730 | | 25.075856311497730 |
| | | | GRTBULL | 0.00000003600000 | | 0.00000003600000 |
| | | | ICP-PERP | -0.00000000000014 | | -0.00000000000014 |
| | | | KNCBULL | 0.00000001100000 | | 0.00000001100000 |
| | | | LINKBULL | 0.00000007500000 | | 0.00000007500000 |
| | | | LUNA2 | 0.11002318140000 | | 0.11002318140000 |
| | | | LUNA2_LOCKED | 0.25672075670000 | | 0.25672075670000 |
| | | | LUNC | 23,957.77940085550000 | | 23,957.77940085550000 |
| | | | OXY-PERP | -0.00000000000113 | | -0.00000000000113 |
| | | | STEP-PERP | 0.00000000000170 | | 0.00000000000170 |
| | | | SXPBULL | 0.00000000500000 | | 0.00000000500000 |
| | | | THETABULL | 0.00000008332500 | | 0.00000008332500 |
| | | | UNISWAPBULL | 0.00000008200000 | | 0.00000008200000 |
| | | | USD | 1,482.37975487392080 | | 1,482.37975487392080 |
| | | | USDT | 0.00000022364852 | | 0.00000022364852 |
| | | | USTC | 0.00000007402256 | | 0.00000007402256 |
| | | | VETBULL | 0.00000012000000 | | 0.00000012000000 |
| | | | XLMBULL | 0.00000007550000 | | 0.00000007550000 |
| | | | | | | |
| | | | Other Activity Asserted: No - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 41673 | Name on file | FTX Trading Ltd. | BNB | 0.03059053000000 | FTX Trading Ltd. | 0.03059053000000 |
| | | | BTC | 0.08660000000000 | | 0.08660000000000 |
| | | | ETH | 0.00000040600000 | | 0.00000040600000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | MATIC | 0.00000004939374 | | 0.00000004939374 |
| | | | SOL | 0.00042768000000 | | 0.00042768000000 |
| | | | TRX | 1.00020800000000 | | 1.00020800000000 |
| | | | USD | 1.36027096941000 | | 1.36027096941000 |
| | | | USDT | 0.022478534675242 | | 0.022478534675242 |
| | | | | | | |
| | | | Other Activity Asserted: No; I can not click "No" Option - No; I can not click "No" Option | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 61233 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | AXS-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.00009285000000 | | 0.00009285000000 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | COPE | 19.98670000000000 | | 19.98670000000000 |
| | | | ETH-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | HNT-PERP | 0.00000000000001 | | 0.00000000000001 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | OXY | 104.93017500000000 | | 104.93017500000000 |
| | | | SOL | 1.499221813337616 | | 1.499221813337616 |
| | | | SOL-PERP | 0.00000000000010 | | 0.00000000000010 |
| | | | USD | -0.165627014628429 | | -0.165627014628429 |
| | | | USDT | 0.00000000621969 | | 0.00000000621969 |
| | | | YFI-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | | | | |
| | | | Other Activity Asserted: NA - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 37917 | Name on file | FTX Trading Ltd. | TRX | 0.00004000000000 | FTX Trading Ltd. | 0.00004000000000 |
| | | | USD | 0.00516078095000 | | 0.00516078095000 |
| | | | USDT | 4,379.35670931000000 | | 4,379.35670931000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 20534 | Name on file | FTX Trading Ltd. | ETH-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | FTT-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | SOL | 0.00000000036638 | | 0.00000000036638 |
| | | | STEP | 26,008.08586800000000 | | 26,008.08586800000000 |
| | | | STEP-PERP | 0.00000000000341 | | 0.00000000000341 |
| | | | TRX | 0.00001900000000 | | 0.00001900000000 |
| | | | USD | 0.002718140904839 | | 0.002718140904839 |
| | | | USDT | 0.000000008940554 | | 0.000000008940554 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 19017 | Name on file | FTX Trading Ltd. | APE | 14.26793145000000 | FTX Trading Ltd. | 14.26793145000000 |
| | | | DOGE | 1,281.49630891000000 | | 1,281.49630891000000 |
| | | | SHIB | 21,203,205.80280868000000 | | 21,203,205.80280868000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 39703 | Name on file | FTX Trading Ltd. | ETH | 0.51207862000000 | FTX Trading Ltd. | 0.51207862000000 |
| | | | ETHW | 0.51186345000000 | | 0.51186345000000 |
| | | | TRX | 0.00000900000000 | | 0.00000900000000 |
| | | | USDT | 653.40928395000000 | | 653.40928395000000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 25393 | Name on file | FTX Trading Ltd. | BULL | 1.36000068300000 | FTX Trading Ltd. | 1.36000068300000 |
| | | | USD | 41.51602338200000 | | 41.51602338200000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor (Modified) | Ticker Quantity (Modified) |
|---|---|---|---|---|---|---|
| 19664 | Name on file | FTX Trading Ltd. | BTC | 0.03533342700000 | FTX Trading Ltd. | 0.03533342700000 |
| | | | ETH | 0.35029306000000 | | 0.35029306000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETHW | 0.314912940000000 | | 0.314912940000000 |
| | | | SOL | 0.009986700000000 | | 0.009986700000000 |
| | | | USDT | 1,042.704161709355300 | | 1,042.704161709355300 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23982 | Name on file | FTX Trading Ltd. | BTC | 1.146900000000000 | FTX Trading Ltd. | 1.146900000000000 |
| | | | USDT | 1.411799870000000 | | 1.411799870000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 60639 | Name on file | FTX Trading Ltd. | TRX | 0.000013000000000 | FTX Trading Ltd. | 0.000013000000000 |
| | | | USD | 236.672190992520370 | | 236.672190992520370 |
| | | | USDT | 0.471773167083350 | | 0.471773167083350 |
| | | | Other Activity Asserted: 0 - 0 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51940 | Name on file | FTX Trading Ltd. | ATLAS | 58,994.000000000000000 | FTX Trading Ltd. | 58,994.000000000000000 |
| | | | FTT | 0.000000005558157 | | 0.000000005558157 |
| | | | PUNDIX-PERP | -0.000000000000023 | | -0.000000000000023 |
| | | | USD | 0.033785590909146 | | 0.033785590909146 |
| | | | USDT | -0.000000002879939 | | -0.000000002879939 |
| | | | Other Activity Asserted: None - No only one clasm | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40245 | Name on file | FTX Trading Ltd. | APE | 285.000000000000000 | FTX Trading Ltd. | 285.000000000000000 |
| | | | USD | 54,036.084864350000000 | | 54,036.084864350000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 21808 | Name on file | FTX Trading Ltd. | ETHW | 418.766663400000000 | FTX Trading Ltd. | 418.766663400000000 |
| | | | FTT | 0.087040000000000 | | 0.087040000000000 |
| | | | GST | 0.019380000000000 | | 0.019380000000000 |
| | | | TRX | 0.000014000000000 | | 0.000014000000000 |
| | | | USD | 735.885289736500000 | | 735.885289736500000 |
| | | | USDT | 0.003014847674664 | | 0.003014847674664 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 7396 | Name on file | FTX Trading Ltd. | FTT | 2,913.417200000000000 | FTX Trading Ltd. | 2,913.417200000000000 |
| | | | USD | 0.364770743560000 | | 0.364770743560000 |
| | | | USDT | 0.006055005791886 | | 0.006055005791886 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9251 | Name on file | FTX Trading Ltd. | ETH | 0.114947800000000 | FTX Trading Ltd. | 0.114947800000000 |
| | | | ETHW | 0.129947800000000 | | 0.129947800000000 |
| | | | TRX | 0.000073000000000 | | 0.000073000000000 |
| | | | USDT | 535.169574870000000 | | 535.169574870000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 53680 | Name on file | FTX Trading Ltd. | 1INCH | 0.000000010000000 | FTX Trading Ltd. | 0.000000010000000 |
| | | | BNB | 0.000000002500000 | | 0.000000002500000 |
| | | | BTC | 0.000000010305000 | | 0.000000010305000 |
| | | | BTC-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | DOT-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | ETH | 0.000000011238605 | | 0.000000011238605 |
| | | | ETH-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | FTT | 25.336809154099720 | | 25.336809154099720 |
| | | | GALA | 0.000000008841300 | | 0.000000008841300 |
| | | | KSM-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | LINK-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | LUNA2_LOCKED | 107.143403800000000 | | 107.143403800000000 |
| | | | MATIC | 0.000000010000000 | | 0.000000010000000 |
| | | | NFT (43967306085898 2661/FTX AU - WE ARE HERE! #35632) | 1.000000000000000 | | 1.000000000000000 |
| | | | RAY | 0.000000000142720 | | 0.000000000142720 |
| | | | SOL | 0.000000003104172 | | 0.000000003104172 |
| | | | SRM | 1.329626646587867 | | 1.329626646587867 |
| | | | SRM_LOCKED | 8.136840630000000 | | 8.136840630000000 |
| | | | STG | 0.000000001020000 | | 0.000000001020000 |
| | | | USD | 0.921562989797301 | | 0.921562989797301 |
| | | | USDT | 0.000000024651139 | | 0.000000024651139 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 36630 | Name on file | FTX Trading Ltd. | BTC | 0.003600000000000 | FTX Trading Ltd. | 0.003600000000000 |
| | | | LUNA2 | 0.000000021860638 | | 0.000000021860638 |
| | | | LUNA2_LOCKED | 0.000000051008155 | | 0.000000051008155 |
| | | | LUNC | 0.004760200000000 | | 0.004760200000000 |
| | | | USD | 0.149684461289969 | | 0.149684461289969 |
| | | | XRP | 0.000000005440000 | | 0.000000005440000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 46471 | Name on file | FTX Trading Ltd. | FTT | 295.000000000000000 | FTX Trading Ltd. | 295.000000000000000 |
| | | | TRX | 0.000174000000000 | | 0.000174000000000 |
| | | | USD | 0.000000007414998 | | 0.000000007414998 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 79204 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | BCH | 0.000001650000000 | | 0.000001650000000 |
| | | | BTC | 0.059331940000000 | | 0.059331940000000 |
| | | | DENT | 1.004424960000000 | | 1.004424960000000 |
| | | | DOGE | 0.000019230000000 | | 0.000019230000000 |
| | | | GBP | 0.000000009738285 | | 0.000000009738285 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000003628871 | | 0.000000003628871 |
| | | | XRP | 2.292744474407342 | | 2.292744474407342 |
| | | | Other Activity Asserted: 0 - 0 | | | 0.000000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 17062 | Name on file | FTX Trading Ltd. | BTC | 0.046030040000000 | FTX Trading Ltd. | 0.046030040000000 |
| | | | ETH | 0.000303951000000 | | 0.000303951000000 |
| | | | ETHW | 0.365303951000000 | | 0.365303951000000 |
| | | | USD | 2.099696694290809 | | 2.099696694290809 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 57419 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | BTC | 0.041424920000000 | | 0.041424920000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.510903470000000 | | 0.510903470000000 |
| | | | ETHW | 0.203151200000000 | | 0.203151200000000 |
| | | | NFT (3916932433201476779/BELGIUM TICKET STUB #660) | | | 1.000000000000000 |
| | | | UBXT | 3.000000000000000 | | 3.000000000000000 |
| | | | USDT | 371.313504872049750 | | 371.313504872049750 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 11435 | Name on file | FTX Trading Ltd. | BAO | 7,824,025.700000000000000 | FTX Trading Ltd. | 7,824,025.700000000000000 |
| | | | USD | 0.367323734588800 | | 0.367323734588800 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 20138 | Name on file | FTX Trading Ltd. | DOGE | 20,611.011609286500000 | FTX Trading Ltd. | 20,611.011609286500000 |
| | | | LTC | 0.005987440000000 | | 0.005987440000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 43899 | Name on file | FTX Trading Ltd. | AAPL | 0.009836000000000 | FTX Trading Ltd. | 0.009836000000000 |
| | | | FIDA | 1.058831430000000 | | 1.058831430000000 |
| | | | FIDA_LOCKED | 0.649583370000000 | | 0.649583370000000 |
| | | | LUNA2_LOCKED | 223.519312600000000 | | 223.519312600000000 |
| | | | LUNC | 24,360.562682480000000 | | 24,360.562682480000000 |
| | | | MOB | 0.018813400000000 | | 0.018813400000000 |
| | | | NFT (3286090987268554415/THE HILL BY FTX #9544) | | | 1.000000000000000 |
| | | | NFT (4029034923154342216/FTX CRYPTO CUP 2022 KEY #3491) | | | 1.000000000000000 |
| | | | PERP | 0.002017938775280 | | 0.002017938775280 |
| | | | SRM | 0.033096218055540 | | 0.033096218055540 |
| | | | SRM_LOCKED | 0.125820980000000 | | 0.125820980000000 |
| | | | TSLA | 0.029916000000000 | | 0.029916000000000 |
| | | | UBXT | 0.918004360000000 | | 0.918004360000000 |
| | | | USD | -3.464179074951160 | | -3.464179074951160 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 23334 | Name on file | FTX Trading Ltd. | BNB | 0.003988820000000 | FTX Trading Ltd. | 0.003988820000000 |
| | | | BTT | 889,400.000000000000000 | | 889,400.000000000000000 |
| | | | SOL | 0.000000008382413 | | 0.000000008382413 |
| | | | SUN | 141,713.534651600000000 | | 141,713.534651600000000 |
| | | | USD | 4,130.000000000000000 | | 2.778163981895000 |
| | | | USDT | 0.004794965000000 | | 0.004794965000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts. | | | | | | |
| 25416 | Name on file | FTX Trading Ltd. | BTC | 0.002799440000000 | FTX Trading Ltd. | 0.002799440000000 |
| | | | USD | 0.083914550000000 | | 0.083914550000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |
| Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records. | | | | | | |
| 19222 | Name on file | FTX Trading Ltd. | AUD | 0.961172051148196 | FTX Trading Ltd. | 0.961172051148196 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | BTC | 0.011707550000000 | | 0.011707550000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.481094570000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000208570000000 | | 0.000208570000000 |
| | | | LTC | 0.037680420000000 | | 0.037680420000000 |
| | | | SAND | 0.998600000000000 | | 0.998600000000000 |
| | | | USD | 1.356381107732539 | | 1.356381107732539 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to modify the asserted claim to match their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 39988 | Name on file | FTX Trading Ltd. | TONCOIN | 478.939621870000000 | FTX Trading Ltd. | 478.939621870000000 |
| | | | USD | 0.013716154244967 | | 0.013716154244967 |
| | | | USDT | 0.001311251352768 | | 0.001311251352768 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to modify the asserted claim to match their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44000 | Name on file | FTX Trading Ltd. | BAO | 4.000000000000000 | FTX Trading Ltd. | 4.000000000000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | GMT | 902.359764430773200 | | 902.359764430773200 |
| | | | KIN | 4.000000000000000 | | 4.000000000000000 |
| | | | NFT (329820537772348029/OFFICIAL SOLANA NFT) | | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SOL | 22.308843996544830 | | 22.308843996544830 |
| | | | TRX | 1.001557000000000 | | 1.001557000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.000000003657954 | | 0.000000003657954 |
| | | | USDT | 0.000000081204924 | | 0.000000081204924 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32319 | Name on file | FTX Trading Ltd. | TRX | 0.001566000000000 | FTX Trading Ltd. | 0.001566000000000 |
| | | | USDT | 8,129.616859330928000 | | 8,129.616859330928000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to modify the asserted claim to match their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 46831 | Name on file | FTX Trading Ltd. | APT | 51.989600000000000 | FTX Trading Ltd. | 51.989600000000000 |
| | | | ETH | 0.965964290000000 | | 0.965964290000000 |
| | | | ETHW | 3.807600140000000 | | 3.807600140000000 |
| | | | FTT | 4.999900000000000 | | 4.999900000000000 |
| | | | SOL | 8.146108520000000 | | 8.146108520000000 |
| | | | USD | 19.816955840000000 | | 19.816955840000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to modify the asserted claim to match their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 85748 | Name on file | FTX Trading Ltd. | FTT | 0.020723634005130 | FTX Trading Ltd. | 0.020723634005130 |
| | | | TRX | 0.000018000000000 | | 0.000018000000000 |
| | | | USD | 267.096145835200000 | | 267.096145835200000 |
| | | | USDT | 0.005501000000000 | | 0.005501000000000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 20428 | Name on file | FTX Trading Ltd. | ALGO | 33.000000000000000 | FTX Trading Ltd. | 33.000000000000000 |
| | | | TRX | 0.209520000000000 | | 0.209520000000000 |
| | | | USD | 63,809.027737239750000 | | 63,809.027737239750000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtors seek to modify the asserted claim to match their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55768 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | BNB | 0.055402110000000 | | 0.055402110000000 |
| | | | BTC | 0.000258460000000 | | 0.000258460000000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | ETH | 0.008809230000000 | | 0.008809230000000 |
| | | | ETHW | 0.008699710000000 | | 0.008699710000000 |
| | | | FTT | 1.086545570000000 | | 1.086545570000000 |
| | | | KIN | 3.000000000000000 | | 3.000000000000000 |
| | | | LTC | 0.182212610000000 | | 0.182212610000000 |
| | | | MATIC | 19.385148120000000 | | 19.385148120000000 |
| | | | SAND | 7.785017590000000 | | 7.785017590000000 |
| | | | SOL | 0.272116130000000 | | 0.272116130000000 |
| | | | USD | 0.000001111677787 | | 0.000001111677787 |
| | | | Other Activity Asserted: not sure - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42004 | Name on file | FTX Trading Ltd. | USDT | 0.000000006341265 | FTX Trading Ltd. | 0.000000006341265 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 92829* | Name on file | FTX Trading Ltd. | ALICE-PERP | 0.000000000000113 | FTX Trading Ltd. | 0.000000000000113 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | EUR | 12,345.641930160000000 | | 12,345.641930160000000 |
| | | | KAVA-PERP | 0.000000000000056 | | 0.000000000000056 |
| | | | SOL-PERP | -0.000000000000034 | | -0.000000000000034 |
| | | | USD | 0.000000025881104 | | 0.000000025881104 |

92829*: Claim is also included as a Surviving Claim in the Debtors' Seventy-Second (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Asserted Claims Ticker Quantity | Modified Claim Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | USDT | 0.000000007444755 | | 0.000000007444755 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 58398 | Name on file | FTX Trading Ltd. | ALICE | 0.20000000000000 | FTX Trading Ltd. | 0.20000000000000 |
| | | | ATLAS | 372,494.48000000000000 | | 372,494.48000000000000 |
| | | | BNB | 0.00950000000000 | | 0.00950000000000 |
| | | | BTC | 0.00001429000000 | | 0.00001429000000 |
| | | | BTC-PERP | -0.00000000000031 | | -0.00000000000031 |
| | | | POLIS | 3,725.64000000000000 | | 3,725.64000000000000 |
| | | | PSY | 0.33000000000000 | | 0.33000000000000 |
| | | | SAND | 1.00000000000000 | | 1.00000000000000 |
| | | | TRX | 316.00082600000000 | | 316.00082600000000 |
| | | | USD | 289,366.786916428250000 | | 289,366.786916428250000 |
| | | | USDT | 34,062.677922453140000 | | 34,062.677922453140000 |
| | | | Other Activity Asserted: N/A - no I don't have | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61252 | Name on file | FTX Trading Ltd. | TRX | 0.00000800000000 | FTX Trading Ltd. | 0.00000800000000 |
| | | | USDT | 53.82808560000000 | | 53.82808560000000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 89010 | Name on file | FTX Trading Ltd. | LUNA2 | 2.534053289000000 | FTX Trading Ltd. | 2.534053289000000 |
| | | | LUNA2_LOCKED | 5.912791008000000 | | 5.912791008000000 |
| | | | LUNC | 551,785.438800000000000 | | 551,785.438800000000000 |
| | | | USD | 0.559637804000000 | | 0.559637804000000 |
| | | | Other Activity Asserted: 0 - 0 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20789 | Name on file | FTX Trading Ltd. | BRZ | 0.000000002947480 | FTX Trading Ltd. | 0.000000002947480 |
| | | | BTC | 0.006707270150222 | | 0.006707270150222 |
| | | | ETH | 0.000000007093890 | | 0.000000007093890 |
| | | | ETHW | 0.023713253286690 | | 0.023713253286690 |
| | | | FTT | 3.231181142200000 | | 3.231181142200000 |
| | | | MATIC | 0.000000004936000 | | 0.000000004936000 |
| | | | SRM | 13.692149070000000 | | 13.692149070000000 |
| | | | SRM_LOCKED | 0.032454890000000 | | 0.032454890000000 |
| | | | TRX | 1.061250070599090 | | 1.061250070599090 |
| | | | USD | 0.000187437950368 | | 0.000187437950368 |
| | | | USDT | 0.000000009442105 | | 0.000000009442105 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23412 | Name on file | FTX Trading Ltd. | SPY | 0.000831384418530 | FTX Trading Ltd. | 0.000831384418530 |
| | | | USD | 3,325.765871341375000 | | 3,325.765871341375000 |
| | | | USDT | 0.002014000000000 | | 0.002014000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74456 | Name on file | FTX Trading Ltd. | BTC | 0.251994160000000 | FTX Trading Ltd. | 0.251994160000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 74976 | Name on file | FTX Trading Ltd. | BNB | 0.000002650000000 | FTX Trading Ltd. | 0.000002650000000 |
| | | | BRZ | 5.000000000000000 | | 5.000000000000000 |
| | | | BTC | 0.000051620000000 | | 0.000051620000000 |
| | | | ETH | 0.000004550000000 | | 0.000004550000000 |
| | | | ETHW | 0.000004550000000 | | 0.000004550000000 |
| | | | EUR | 1.000000000000000 | | 1.000000000000000 |
| | | | FTT | 0.123927311150000 | | 0.123927311150000 |
| | | | GBP | 9,926.000000000000000 | | 9,926.000000000000000 |
| | | | PAXG | 0.001300000000000 | | 0.001300000000000 |
| | | | PERP | 1.900000000000000 | | 1.900000000000000 |
| | | | SAND | 0.000003440000000 | | 0.000003440000000 |
| | | | SHIB | 100,000.000000000000000 | | 100,000.000000000000000 |
| | | | TSM | 0.005000000000000 | | 0.005000000000000 |
| | | | USD | 0.429131571921661 | | 0.429131571921661 |
| | | | USDT | 2.087634959844958 | | 2.087634959844958 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44395 | Name on file | FTX Trading Ltd. | GBP | 0.000000004858290 | FTX Trading Ltd. | 0.000000004858290 |
| | | | KIN | 60,139,499.613067280000000 | | 60,139,499.613067280000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50851 | Name on file | FTX Trading Ltd. | BIT | 543.920821370000000 | FTX Trading Ltd. | 543.920821370000000 |
| | | | BTC | 4.114195750000000 | | 4.114195750000000 |
| | | | ETH | 5.696166240000000 | | 5.696166240000000 |
| | | | FTT | 21.297754990000000 | | 21.297754990000000 |
| | | | USD | 0.148809385000000 | | 0.148809385000000 |
| | | | USDT | 256.838384515000000 | | 256.838384515000000 |
| | | | XRP | 0.505699040000000 | | 0.505699040000000 |

| Claim Number | Name | Debtor | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7400 | Name on file | FTX Trading Ltd. | AKRO | 4.000000000000000 | FTX Trading Ltd. | 4.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ALPHA | 1.000000000000000 | | 1.000000000000000 |
| | | | ATOM | 0.006822700000000 | | 0.006822700000000 |
| | | | AUDIO | 0.040878468661114 | | 0.040878468661114 |
| | | | AVAX | 0.000000007602478 | | 0.000000007602478 |
| | | | BAO | 6.000000000000000 | | 6.000000000000000 |
| | | | CEL | 0.000000002242292 | | 0.000000002242292 |
| | | | CHZ | 1.000000000000000 | | 1.000000000000000 |
| | | | DENT | 4.000000000000000 | | 4.000000000000000 |
| | | | DOGE | 0.456726440000000 | | 0.456726440000000 |
| | | | FTT | 500.000000003696240 | | 500.000000003696240 |
| | | | GBP | 0.000000010738625 | | 0.000000010738625 |
| | | | GRT | 2.044513842160000 | | 2.044513842160000 |
| | | | GST | 0.000021750000000 | | 0.000021750000000 |
| | | | HOLY | 0.000009140000000 | | 0.000009140000000 |
| | | | IMX | 6,307.902895880000000 | | 6,307.902895880000000 |
| | | | KIN | 9.000000000000000 | | 9.000000000000000 |
| | | | KNC | 0.000000006578438 | | 0.000000006578438 |
| | | | LINK | 0.001393910000000 | | 0.001393910000000 |
| | | | PERP | 0.009388321260000 | | 0.009388321260000 |
| | | | RSR | 2.000000000000000 | | 2.000000000000000 |
| | | | SAND | 0.000000001099142 | | 0.000000001099142 |
| | | | SLP | 10.281914615389927 | | 10.281914615389927 |
| | | | SUSHI | 0.000009130000000 | | 0.000009130000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | UBXT | 5.000000000000000 | | 5.000000000000000 |
| | | | USD | 0.000000010987145 | | 0.000000010987145 |
| | | | XRP | 0.000021350000000 | | 0.000021350000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42894 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
|---|---|---|---|---|---|---|
| | | | ETH | 3.122151900000000 | | 3.122151900000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000007030664928 | | 0.000007030664928 |
| | | | Other Activity Asserted: None - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44537 | Name on file | FTX Trading Ltd. | APE | 1,137.414715970000000 | FTX Trading Ltd. | 1,137.414715970000000 |
|---|---|---|---|---|---|---|
| | | | BTC | 1.196165870000000 | | 1.196165870000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETHW | 3.037348160000000 | | 3.037348160000000 |
| | | | TRX | 24,324.000031000000000 | | 24,324.000031000000000 |
| | | | USD | 0.098339752675000 | | 0.098339752675000 |
| | | | USDT | 0.000000004399828 | | 0.000000004399828 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50631 | Name on file | FTX Trading Ltd. | DENT | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
|---|---|---|---|---|---|---|
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | TONCOIN | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 4,476.935997697332000 | | 4,476.935997697332000 |
| | | | USDT | 136.136547082142440 | | 136.136547082142440 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 64802 | Name on file | FTX Trading Ltd. | AKRO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
|---|---|---|---|---|---|---|
| | | | BAO | 3.000000000000000 | | 3.000000000000000 |
| | | | DENT | 6.000000000000000 | | 6.000000000000000 |
| | | | ETH | 0.000000008000000 | | 0.000000008000000 |
| | | | KIN | 5.000000000000000 | | 5.000000000000000 |
| | | | NFT (386187298833027873/THE REFLECTION OF LOVE #2519) | | | 1.000000000000000 |
| | | | NFT (406129745385848114/FTX CRYPTO CUP 2022 KEY #19637) | | | 1.000000000000000 |
| | | | NFT (502029164805535921/THE HILL BY FTX #17663) | | | 1.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 3,111.638034004788600 | | 3,111.638034004788600 |
| | | | USDT | 0.000027432936174 | | 0.000027432936174 |
| | | | Other Activity Asserted: None - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 32309 | Name on file | FTX Trading Ltd. | BTC | 0.000313685368126 | FTX Trading Ltd. | 0.000313685368126 |
|---|---|---|---|---|---|---|
| | | | DOGE | 591.327110690000000 | | 591.327110690000000 |
| | | | ETH | 6.812250380000000 | | 6.812250380000000 |
| | | | FTT | 25.504058219625595 | | 25.504058219625595 |
| | | | USD | 0.015166239123178 | | 0.015166239123178 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 81375 | Name on file | FTX Trading Ltd. | USD | 203.133592480000000 | FTX Trading Ltd. | 203.133592480000000 |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: 203 - . | | | 0.000000000000000 |

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 32020* | Name on file | FTX Trading Ltd. | FTT | 0.41866764000000000 | FTX Trading Ltd. | 0.03925700000000000 |
| | | | TRX | 0.41866764000000000 | | 0.41866764000000000 |
| | | | USD | 992.270000000000000 | | 992.267711039790000 |
| | | | USDT | | | 0.0002412714056667 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to the modified quantities and amounts.

| | | | | | | |
|---|---|---|---|---|---|---|
| 38881 | Name on file | FTX Trading Ltd. | BTC | 0.05745227000000000 | FTX Trading Ltd. | 0.05745227000000000 |
| | | | ETH | 0.36983388000000000 | | 0.36983388000000000 |
| | | | GBP | 174.360000000000000 | | 174.361498496854380 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 93541 | Name on file | FTX Trading Ltd. | BAO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 819.874148208582800 | | 819.874148208582800 |
| | | | Other Activity Asserted: NO - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 35612 | Name on file | FTX Trading Ltd. | APE-PERP | 0.00000000000000014 | FTX Trading Ltd. | 0.00000000000000014 |
| | | | ATLAS | 7.730200000000000 | | 7.730200000000000 |
| | | | MNGO | 7.532200000000000 | | 7.532200000000000 |
| | | | USD | -0.088055610393560 | | -0.088055610393560 |
| | | | USDT | 229.453010986930900 | | 229.453010986930900 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 15017 | Name on file | FTX Trading Ltd. | ATLAS | 2,929.246982650000000 | FTX Trading Ltd. | 2,929.246982650000000 |
| | | | AUDIO-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AVAX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | AXS-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | BAT-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | BNB | 0.000000003016530 | | 0.000000003016530 |
| | | | BTC | 0.014989566074468 | | 0.014989566074468 |
| | | | BTC-20210625 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000099999999999 | | 0.000099999999999 |
| | | | BULL | 0.000000028200000 | | 0.000000028200000 |
| | | | C98-PERP | 148.000000000000000 | | 148.000000000000000 |
| | | | CHR-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | CRO-PERP | 20.000000000000000 | | 20.000000000000000 |
| | | | DAI | 0.000000005913170 | | 0.000000005913170 |
| | | | DMG-PERP | -0.000000000000113 | | -0.000000000000113 |
| | | | DOGE | 0.000000003750000 | | 0.000000003750000 |
| | | | DOGEBULL | 0.000000016000000 | | 0.000000016000000 |
| | | | DYDX-PERP | 0.100000000000000 | | 0.100000000000000 |
| | | | ETH | 0.014997600000000 | | 0.014997600000000 |
| | | | ETHW | 0.014997600000000 | | 0.014997600000000 |
| | | | EUR | 0.000000008595938 | | 0.000000008595938 |
| | | | FIL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | FLOW-PERP | -0.000000000000006 | | -0.000000000000006 |
| | | | HNT-PERP | 0.000000000000001 | | 0.000000000000001 |
| | | | ICP-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | LINK-PERP | 0.100000000000000 | | 0.100000000000000 |
| | | | LRC-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | LTC | 1.391262230000000 | | 1.391262230000000 |
| | | | MATIC-PERP | 1.000000000000000 | | 1.000000000000000 |
| | | | MKR-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | NFT (329277753691970489/THE HILL BY FTX #36186) | 1.000000000000000 | | 1.000000000000000 |
| | | | POLIS | 6.999520000000000 | | 6.999520000000000 |
| | | | RAY | 4.678525200000000 | | 4.678525200000000 |
| | | | RUNE-PERP | 0.100000000000005 | | 0.100000000000005 |
| | | | SAND-PERP | 61.000000000000000 | | 61.000000000000000 |
| | | | SNX-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SPELL | 899.880000000000000 | | 899.880000000000000 |
| | | | SRM | 61.150627700194390 | | 61.150627700194390 |
| | | | SRM-PERP | 220.000000000000000 | | 220.000000000000000 |
| | | | TRX | 233.352158865038750 | | 233.352158865038750 |
| | | | USD | -157.081440086685970 | | -157.081440086685970 |
| | | | USDT | 0.025688840480232 | | 0.025688840480232 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 17026 | Name on file | FTX Trading Ltd. | CEL | 220.371665037000000 | FTX Trading Ltd. | 220.371665037000000 |
| | | | USD | 0.011808801932786 | | 0.011808801932786 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 9446 | Name on file | FTX Trading Ltd. | DENT | | FTX Trading Ltd. | 1.000000000000000 |
| | | | DOGE | | | 1,000.301413900000000 |
| | | | TRX | | | 0.003121000000000 |
| | | | USD | Undetermined* | | 0.000000000000000 |
| | | | USDT | | | 615.954740940000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 41585 | Name on file | FTX Trading Ltd. | BTC | 0.20655573000000000 | FTX Trading Ltd. | 0.20655573000000000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |

32020*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Sixth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
Undetermined*: Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | 8.54185764000000000 | | 8.54185764000000000 |
| | | | HXRO | 1.00000000000000000 | | 1.00000000000000000 |
| | | | RSR | 1.00000000000000000 | | 1.00000000000000000 |
| | | | TONCOIN | 54.49000000000000000 | | 54.49000000000000000 |
| | | | TRX | 0.00161800000000000 | | 0.00161800000000000 |
| | | | USD | 22,624.31558124442400 | | 22,624.31558124442400 |
| | | | USDT | 9,061.37312770064000 | | 9,061.37312770064000 |
| | | | Other Activity Asserted: No,but I can't select the"No" - No,but I can't select the"No" | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38133 | Name on file | FTX Trading Ltd. | BTC | 0.00000876156217 8 | FTX Trading Ltd. | 0.00000876156217 8 |
| | | | FTT | 25.69905616000000000 | | 25.69905616000000000 |
| | | | TRX | 0.00000100000000000 | | 0.00000100000000000 |
| | | | USD | -0.14638464715690 5 | | -0.14638464715690 5 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38987 | Name on file | FTX Trading Ltd. | BTC | 0.00063662000000000 | FTX Trading Ltd. | 0.00063662000000000 |
| | | | NFT (3031402993419795 57/FTX EU - WE ARE HERE! #207687) | | | 1.00000000000000000 |
| | | | NFT (4086211186590571 01/FTX EU - WE ARE HERE! #207556) | | | 1.00000000000000000 |
| | | | NFT (4988037112734477 77/FTX CRYPTO CUP 2022 KEY #10688) | | | 1.00000000000000000 |
| | | | NFT (4992158831221479 89/THE HILL BY FTX #20940) | | | 1.00000000000000000 |
| | | | NFT (5023459143032077 68/FTX EU - WE ARE HERE! #207510) | | | 1.00000000000000000 |
| | | | NFT (5738984632658833 92/MEXICO TICKET STUB #1568) | | | 1.00000000000000000 |
| | | | USDT | 0.42117159600000000 | | 0.42117159600000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38224 | Name on file | FTX Trading Ltd. | AVAX | 37.75404583000000000 | FTX Trading Ltd. | 37.75404583000000000 |
| | | | BAO | 2.00000000000000000 | | 2.00000000000000000 |
| | | | BTC | 0.04961845000000000 | | 0.04961845000000000 |
| | | | DENT | 2.00000000000000000 | | 2.00000000000000000 |
| | | | ETH | 1.30405440000000000 | | 1.30405440000000000 |
| | | | ETHW | 1.30350662000000000 | | 1.30350662000000000 |
| | | | UBXT | 1.00000000000000000 | | 1.00000000000000000 |
| | | | USD | 33.30693244661157 0 | | 33.30693244661157 0 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37878 | Name on file | FTX Trading Ltd. | BNB | 4.77257714000000000 | FTX Trading Ltd. | 4.77257714000000000 |
| | | | NFT (3352802344908209 93/FTX EU - WE ARE HERE! #172750) | | | 1.00000000000000000 |
| | | | NFT (3917384594229769 17/FTX EU - WE ARE HERE! #172814) | | | 1.00000000000000000 |
| | | | NFT (5493998889172660 95/FTX EU - WE ARE HERE! #172578) | | | 1.00000000000000000 |
| | | | USDT | 1,149.73186787000000 | | 1,149.73186787000000 |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88868 | Name on file | FTX Trading Ltd. | APE-PERP | -0.00000000000003 97 | FTX Trading Ltd. | -0.00000000000003 97 |
| | | | APT | 0.20254122000000000 | | 0.20254122000000000 |
| | | | AURY | 0.27138756000000000 | | 0.27138756000000000 |
| | | | BAR | 0.09451678000000000 | | 0.09451678000000000 |
| | | | BTC | 0.00041963727000000 | | 0.00041963727000000 |
| | | | DAI | 0.04313195650042 0 | | 0.04313195650042 0 |
| | | | ETH | 0.00000697608448 | | 0.00000697608448 |
| | | | ETHW | 0.00061699760844 8 | | 0.00061699760844 8 |
| | | | FTT | 25.38405879500000000 | | 25.38405879500000000 |
| | | | LUNA2 | 2.51530672000000000 | | 2.51530672000000000 |
| | | | LUNA2_LOCKED | 5.71983659400000000 | | 5.71983659400000000 |
| | | | LUNC | 547,517.45457684310000 | | 547,517.45457684310000 |
| | | | LUNC-PERP | -0.00000000000189174 | | -0.00000000000189174 |
| | | | MATIC | 1.45494550000000000 | | 1.45494550000000000 |
| | | | SOL | 0.00000000683535 7 | | 0.00000000683535 7 |
| | | | SRM | 0.06138287000000000 | | 0.06138287000000000 |
| | | | SRM_LOCKED | 0.04238251000000000 | | 0.04238251000000000 |
| | | | TRX | 0.00029700000000000 | | 0.00029700000000000 |
| | | | USD | -18.99977833240051 3 | | -18.99977833240051 3 |
| | | | USDT | 0.00183905496710 8 | | 0.00183905496710 8 |
| | | | Other Activity Asserted: no - no | | | 0.00000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 63469 | Name on file | FTX Trading Ltd. | BNB | 0.00000000748829 5 | FTX Trading Ltd. | 0.00000000748829 5 |
| | | | BTC | 0.03899856032378 0 | | 0.03899856032378 0 |
| | | | BTC-PERP | 0.00000000000000000 | | 0.00000000000000000 |
| | | | ETH | 2.60001300000000000 | | 2.60001300000000000 |
| | | | ETHW | 2.00001000000000000 | | 2.00001000000000000 |
| | | | FTT | 175.18980593703606 0 | | 175.18980593703606 0 |
| | | | GENE | 0.00088400000000000 | | 0.00088400000000000 |
| | | | HT-PERP | 0.00000000000000021 | | 0.00000000000000021 |
| | | | LTC | 0.00002202942353 20 | | 0.00002202942353 20 |
| | | | LTC-PERP | 0.00000000000000028 | | 0.00000000000000028 |
| | | | SOL | 22.70012500000000000 | | 22.70012500000000000 |
| | | | SOL-PERP | -0.00000000000000007 | | -0.00000000000000007 |
| | | | SRM | 116.52504461000000000 | | 116.52504461000000000 |
| | | | SRM_LOCKED | 2.09435961000000000 | | 2.09435961000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |
| | | | TRX | 0.00021800000000 | | 0.00021800000000 |
| | | | USD | 86,641.189679485920000 | | 86,641.189679485920000 |
| | | | USDT | 22,240.983930508550000 | | 22,240.983930508550000 |
| | | | XRP | 584.858683104408700 | | 584.858683104408700 |
| | | | Other Activity Asserted: NA - NA | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 13659 | Name on file | FTX Trading Ltd. | AKRO | 3.000000000000000 | FTX Trading Ltd. | 3.000000000000000 |
| | | | BAO | 8.000000000000000 | | 8.000000000000000 |
| | | | BTC | 0.002995420000000 | | 0.002995420000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 1.321240036466324 | | 1.321240036466324 |
| | | | ETHW | 2.063544430000000 | | 2.063544430000000 |
| | | | FRONT | 2.000000000000000 | | 2.000000000000000 |
| | | | KIN | 9.000000000000000 | | 9.000000000000000 |
| | | | MATH | 1.000000000000000 | | 1.000000000000000 |
| | | | RSR | 5.000000000000000 | | 5.000000000000000 |
| | | | SECO | 1.000566370000000 | | 1.000566370000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | UBXT | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 2,202.575351901523400 | | 2,202.575351901523400 |
| | | | USDT | 0.216291692029893 | | 0.216291692029893 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 7310 | Name on file | FTX Trading Ltd. | ETHW | 41.200000000000000 | FTX Trading Ltd. | 41.200000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 41479 | Name on file | FTX Trading Ltd. | USD | 0.185035559297395 | FTX Trading Ltd. | 0.185035559297395 |
| | | | USDT | 241.516952495214530 | | 241.516952495214530 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49471 | Name on file | FTX Trading Ltd. | AUDIO | 36.986808000000000 | FTX Trading Ltd. | 36.986808000000000 |
| | | | BABA | 4.873378460000000 | | 4.873378460000000 |
| | | | COPE | 34.993350000000000 | | 34.993350000000000 |
| | | | ETH | 0.000000000000000 | | 0.000000000000000 |
| | | | FTM | 146.955076000000000 | | 146.955076000000000 |
| | | | FTT | 25.795220987698530 | | 25.795220987698530 |
| | | | HOOD | 19.256340600000000 | | 19.256340600000000 |
| | | | IMX | 0.000000005659750 | | 0.000000005659750 |
| | | | MATIC | 49.990500000000000 | | 49.990500000000000 |
| | | | RAY | 29.992046000000000 | | 29.992046000000000 |
| | | | SHIB | 20,777,616.800000000000000 | | 20,777,616.800000000000000 |
| | | | SOL | 1.895364000000000 | | 1.895364000000000 |
| | | | SPELL | 12,498.062000000000000 | | 12,498.062000000000000 |
| | | | SRM | 47.986714000000000 | | 47.986714000000000 |
| | | | USD | 1.727672563332471 | | 1.727672563332471 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50709 | Name on file | FTX Trading Ltd. | BTC | 0.031768962750000 | FTX Trading Ltd. | 0.031768962750000 |
| | | | ETH | 1.671000000000000 | | 1.671000000000000 |
| | | | ETH-PERP | -0.000000000000001 | | -0.000000000000001 |
| | | | ETHW | 1.726000000000000 | | 1.726000000000000 |
| | | | FTT | 25.000000000000000 | | 25.000000000000000 |
| | | | NFT (319142701474754826)/FTX EU - WE ARE HERE! #179807) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (394332833022592915)/FTX EU - WE ARE HERE! #180396) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (406148802947643875)/FTX AU - WE ARE HERE! #180278) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (418500200683239947)/FTX AU - WE ARE HERE! #25349) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (510214699015602788)/FTX AU - WE ARE HERE! #21937) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 2,516.345181554062000 | | 2,516.345181554062000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19156 | Name on file | FTX Trading Ltd. | USD | 0.000000013540328 | FTX Trading Ltd. | 0.000000013540328 |
| | | | USDT | 59,570.654943635940000 | | 59,570.654943635940000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44116 | Name on file | FTX Trading Ltd. | AAPL | 0.000922490000000 | FTX Trading Ltd. | 0.000922490000000 |
| | | | AKRO | 2.000000000000000 | | 2.000000000000000 |
| | | | BULL | 0.000000000200000 | | 0.000000000200000 |
| | | | ETH | 0.000582610000000 | | 0.000582610000000 |
| | | | ETHW | 2.032399990000000 | | 2.032399990000000 |
| | | | FTT | 50.994387910000000 | | 50.994387910000000 |
| | | | NFT (318495877891119037/MONZA TICKET STUB #1494) | | | 1.000000000000000 |
| | | | NFT (364993088253755864/BAKU TICKET STUB #1975) | | | 1.000000000000000 |
| | | | PYPL | 0.004881160000000 | | 0.004881160000000 |
| | | | USD | 365.583425706257700 | | 365.583425706257700 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 20601 | Name on file | FTX Trading Ltd. | BAO | 7.000000000000000 | FTX Trading Ltd. | 7.000000000000000 |
| | | | BNB | 1.079319020000000 | | 1.079319020000000 |
| | | | BTC | 1.017546550000000 | | 1.017546550000000 |
| | | | DENT | 3.000000000000000 | | 3.000000000000000 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | GBP | 8,279.987742816000000 | | 8,279.987742816000000 |
| | | | KIN | 6.000000000000000 | | 6.000000000000000 |
| | | | MATIC | 1.000319590000000 | | 1.000319590000000 |
| | | | RSR | 2.000000000000000 | | 2.000000000000000 |
| | | | TRX | 2.000000000000000 | | 2.000000000000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000000017185202 | | 0.000000017185202 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 94625 | Name on file | FTX Trading Ltd. | ADABULL | 0.000000004880000 | FTX Trading Ltd. | 0.000000004880000 |
| | | | BAND | 0.000000009232900 | | 0.000000009232900 |
| | | | BNB | 0.011881442998273 | | 0.011881442998273 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.003261392811540 | | 0.003261392811540 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | DOGE | 334.104177465829930 | | 334.104177465829930 |
| | | | DOT-PERP | -0.000000000000003 | | -0.000000000000003 |
| | | | DYDX | 0.000000004248935 | | 0.000000004248935 |
| | | | ETH | 0.872820125387821 | | 0.872820125387821 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.180146180156901 | | 0.180146180156901 |
| | | | FIDA | 0.595432971561655 | | 0.595432971561655 |
| | | | FIDA_LOCKED | 0.277817690000000 | | 0.277817690000000 |
| | | | FTM | 118.552654919938620 | | 118.552654919938620 |
| | | | FTT | 25.000000780513894 | | 25.000000780513894 |
| | | | HKD | 0.000000167486400 | | 0.000000083743200 |
| | | | LINK | 3.022985061554130 | | 3.022985061554130 |
| | | | LTC | 0.000000003035477 | | 0.000000003035477 |
| | | | MATIC | 62.946511758198500 | | 62.946511758198500 |
| | | | OMG | 0.071147729246719 | | 0.071147729246719 |
| | | | RAY | 1.055873890683424 | | 1.055873890683424 |
| | | | RUNE | 0.000000010583130 | | 0.000000010583130 |
| | | | RUNE-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SOL | 20.565485840673063 | | 20.565485840673063 |
| | | | SOS-PERP | -7,400,000.000000000000000 | | -7,400,000.000000000000000 |
| | | | SRM | 75.379618989280960 | | 75.379618989280960 |
| | | | SRM_LOCKED | 1.510689980000000 | | 1.510689980000000 |
| | | | SUSHI | 0.000000012089283 | | 0.000000012089283 |
| | | | UNI | 0.000000006939534 | | 0.000000006939534 |
| | | | USD | 2,824.670000000000000 | | 1,181.454509792456700 |
| | | | USDT | 3.289202371952145 | | 3.289202371952145 |
| | | | Other Activity Asserted: NA - NA | | | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat overstate the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to reduce such customer's claim to the modified quantities and amounts.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 64999 | Name on file | FTX Trading Ltd. | SOL | 40.817971630000000 | FTX Trading Ltd. | 40.817971630000000 |
| | | | Other Activity Asserted: NO - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35670 | Name on file | FTX Trading Ltd. | USD | 425.177256080000000 | FTX Trading Ltd. | 425.177256080000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 6679 | Name on file | FTX Trading Ltd. | BTC | 0.000000008000000 | FTX Trading Ltd. | 0.000000008000000 |
| | | | FTT | 0.000000004023760 | | 0.000000004023760 |
| | | | RAY | 770.601601590000000 | | 770.601601590000000 |
| | | | SOL | 0.000000003463542 | | 0.000000003463542 |
| | | | TRX | 0.000030000000000 | | 0.000030000000000 |
| | | | USD | 0.007036007614379 | | 0.007036007614379 |
| | | | USDT | 0.000000005745371 | | 0.000000005745371 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46717 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | ALPHA | 1.000000000000000 | | 1.000000000000000 |
| | | | DENT | 3.000000000000000 | | 3.000000000000000 |
| | | | ETH | 0.000071010000000 | | 0.000071010000000 |
| | | | FTT | 0.000040660000000 | | 0.000040660000000 |
| | | | GRT | 2.000000000000000 | | 2.000000000000000 |
| | | | KIN | 1.000000000000000 | | 1.000000000000000 |
| | | | LUNA2 | 12.855649970000000 | | 12.855649970000000 |
| | | | LUNA2_LOCKED | 29.003160820000000 | | 29.003160820000000 |
| | | | NFT (29597730172389378166/FTX EU - WE ARE HERE! #182840) | | | 1.000000000000000 |
| | | | NFT (30071957582273356276/FRANCE TICKET STUB #1336) | | | 1.000000000000000 |
| | | | NFT (33913341341019035176/FTX EU - WE ARE HERE! #182803) | | | 1.000000000000000 |
| | | | NFT (44358848291609193776/FTX EU - WE ARE HERE! #182678) | | | 1.000000000000000 |
| | | | NFT (46729968834197890676/FTX CRYPTO CUP 2022 KEY #21388) | | | 1.000000000000000 |
| | | | NFT (49605702981346477276/JAPAN TICKET STUB #136) | | | 1.000000000000000 |
| | | | NFT (54333874192225217276/MONACO TICKET STUB #402) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | NFT (555250482752041807/THE HILL BY FTX #7964) | | | 1.00000000000000 |
| | | | RSR | 3.00000000000000 | | 3.00000000000000 |
| | | | TRU | 2.00000000000000 | | 2.00000000000000 |
| | | | TRX | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.00000023381592 | | 0.00000023381592 |
| | | | USDT | 0.00000005070249 | | 0.00000005070249 |

Other Activity Asserted: None - NO I dont, but i don't know why it's Yes on above

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49103 | Name on file | FTX Trading Ltd. | AAVE-PERP | 0.00000000000000 | FTX Trading Ltd. | 0.00000000000000 |
| | | | ATOM-PERP | -0.00000000000000 | | -0.00000000000000 |
| | | | AVAX-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BAO | 0.00000000605682 | | 0.00000000605682 |
| | | | BNB | 0.00000010834684 | | 0.00000010834684 |
| | | | BNB-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC | 0.02052550857283 | | 0.02052550857283 |
| | | | BTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | BULL | 0.00000000600000 | | 0.00000000600000 |
| | | | COPE | 0.00000001439739 | | 0.00000001439739 |
| | | | DOGE | 0.00000000545388 | | 0.00000000545388 |
| | | | DOT-PERP | 0.00000000000006 | | 0.00000000000006 |
| | | | ENJ | 0.00000000879357 | | 0.00000000879357 |
| | | | EOS-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | ETH | 0.00000860937956 | | 0.00000860937956 |
| | | | ETH-PERP | 0.00000000000005 | | 0.00000000000005 |
| | | | ETHW | 0.00000856625270 | | 0.00000856625270 |
| | | | FTM | 0.00000013153699 | | 0.00000013153699 |
| | | | FTT | 0.00000010774757 | | 0.00000010774757 |
| | | | FTT-PERP | 0.00000000000003 | | 0.00000000000003 |
| | | | KIN | 0.00000027560055 | | 0.00000027560055 |
| | | | LINK-PERP | 0.00000000000011 | | 0.00000000000011 |
| | | | LTC | 0.00000000571170 | | 0.00000000571170 |
| | | | LTCBULL | 0.00000000575189 | | 0.00000000575189 |
| | | | LTC-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | LUNA2 | 0.00179274059500 | | 0.00179274059500 |
| | | | LUNA2_LOCKED | 0.00418306138700 | | 0.00418306138700 |
| | | | LUNC-PERP | 0.00000000000011 | | 0.00000000000011 |
| | | | MATIC | 0.00000047509129 | | 0.00000047509129 |
| | | | MNGO | 0.00000001428355 | | 0.00000001428355 |
| | | | MSOL | 0.00000010000000 | | 0.00000010000000 |
| | | | NFT (38703243173225376 6/FTX AU - WE ARE HERE! #22965) | 1.00000000000000 | | 1.00000000000000 |
| | | | OXY | 0.00000012782521 | | 0.00000012782521 |
| | | | OXY-PERP | 0.00000000000042 | | 0.00000000000042 |
| | | | RAY | 0.00000026713650 | | 0.00000026713650 |
| | | | REEF | 0.00000004967343 | | 0.00000004967343 |
| | | | ROOK-PERP | 0.00000000000000 | | 0.00000000000000 |
| | | | RUNE | 0.00520550030 5799 | | 0.00520550030 5799 |
| | | | RUNE-PERP | 0.00000000000036 | | 0.00000000000036 |
| | | | SLP | 0.00000000859458 | | 0.00000000859458 |
| | | | SOL | 0.00000005921357 2 | | 0.00000005921357 2 |
| | | | SOL-PERP | -0.00000000000007 | | -0.00000000000007 |
| | | | SRM | 0.00000001287349 4 | | 0.00000001287349 4 |
| | | | STEP-PERP | 0.00000000000888 | | 0.00000000000888 |
| | | | SXP | 0.00122672694393 | | 0.00122672694393 |
| | | | SXP-PERP | 0.00000000000056 | | 0.00000000000056 |
| | | | THETA-PERP | 0.00000000000089 | | 0.00000000000089 |
| | | | TOMO-PERP | -0.00000000000034 | | -0.00000000000034 |
| | | | TRX | 0.00000000571464 | | 0.00000000571464 |
| | | | USD | -0.48232199660159 4 | | -0.48232199660159 4 |
| | | | USDT | 0.00050706906723 1 | | 0.00050706906723 1 |
| | | | XLMBULL | 0.00000000800000 0 | | 0.00000000800000 0 |

Other Activity Asserted: None - None

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42227 | Name on file | FTX Trading Ltd. | ETH | 0.25454366000000 | FTX Trading Ltd. | 0.25454366000000 |
| | | | ETHW | 0.25438590000000 | | 0.25438590000000 |

Other Activity Asserted: None - None

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 88622 | Name on file | FTX Trading Ltd. | BTC | 0.00002331000000 | FTX Trading Ltd. | 0.00002331000000 |
| | | | CLV | 577.30000000000000 | | 577.30000000000000 |
| | | | LUNA2 | 1.29429848500000 | | 1.29429848500000 |
| | | | LUNA2_LOCKED | 3.02002979700000 | | 3.02002979700000 |
| | | | LUNC | 281,836.22000000000000 | | 281,836.22000000000000 |
| | | | OXY | 899.74647500000000 | | 899.74647500000000 |
| | | | RAY | 213.94233500000000 | | 213.94233500000000 |
| | | | RUNE | 208.71739100000000 | | 208.71739100000000 |
| | | | SHIB | 7,400,000.00000000000000 | | 7,400,000.00000000000000 |
| | | | SNX | 4.24128050000000 | | 4.24128050000000 |
| | | | SOL | 0.07289450000000 | | 0.07289450000000 |
| | | | SRM | 573.62427500000000 | | 573.62427500000000 |
| | | | USD | 0.00000048911800 | | 0.00000048911800 |
| | | | USDT | 0.43269500564243 6 | | 0.43269500564243 6 |

Other Activity Asserted: No - No

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54355 | Name on file | FTX Trading Ltd. | USD | 281.71778200000000 | FTX Trading Ltd. | 281.71778200000000 |

Other Activity Asserted: nada - no

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9542 | Name on file | FTX Trading Ltd. | BAO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | TRX | 4,437.07640000000000 | | 4,437.07640000000000 |
| | | | USD | 0.91566425460000 0 | | 0.91566425460000 0 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | USDT | 0.179297501790188 | | 0.179297501790188 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38066 | Name on file | FTX Trading Ltd. | AUD | 507.078350046000760 | FTX Trading Ltd. | 507.078350046000760 |
| | | | BAO | 55,069.079295150000000 | | 55,069.079295150000000 |
| | | | GOOGL | 2.000000000000000 | | 2.000000000000000 |
| | | | MATIC | 11.296111800000000 | | 11.296111800000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | TSLA | 6.100000000000000 | | 6.100000000000000 |
| | | | USD | 40.010000001331754 | | 40.010000001331754 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 9451 | Name on file | FTX Trading Ltd. | GENE | 54.083320000000000 | FTX Trading Ltd. | 54.083320000000000 |
| | | | TRX | 0.007770000000000 | | 0.007770000000000 |
| | | | USD | -914.783785292095300 | | -914.783785292095300 |
| | | | USDT | 1,008.400000006013900 | | 1,008.400000006013900 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 38189 | Name on file | FTX Trading Ltd. | TRX | 0.002331000000000 | FTX Trading Ltd. | 0.002331000000000 |
| | | | USDT | 1,428.046814000000000 | | 1,428.046814000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84712 | Name on file | FTX Trading Ltd. | BTC | 0.000000008239167 | FTX Trading Ltd. | 0.000000008239167 |
| | | | ETH | 0.000138524897353 | | 0.000138524897353 |
| | | | FTT | 49,999.999999997766000 | | 49,999.999999997766000 |
| | | | SRM | 7.297842644000000 | | 7.297842644000000 |
| | | | SRM_LOCKED | 6,323.580657170000000 | | 6,323.580657170000000 |
| | | | USD | 215.086639837435830 | | 215.086639837435830 |
| | | | USDT | 0.000000006848935 | | 0.000000006848935 |
| | | | WBTC | 0.000000000988564 | | 0.000000000988564 |
| | | | Other Activity Asserted: No. - No. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69510 | Name on file | FTX Trading Ltd. | ETH | 0.000172970000000 | FTX Trading Ltd. | 0.000172970000000 |
| | | | ETHW | 0.000172970000000 | | 0.000172970000000 |
| | | | FTT | 0.001572500000000 | | 0.001572500000000 |
| | | | MATH | 1.000000000000000 | | 1.000000000000000 |
| | | | TRX | 0.000112000000000 | | 0.000112000000000 |
| | | | USD | 0.014161979266161 | | 0.014161979266161 |
| | | | USDT | 0.010000000000000 | | 0.000000005210000 |
| | | | Other Activity Asserted: 0 - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56722 | Name on file | FTX Trading Ltd. | USD | 43.934086580000000 | FTX Trading Ltd. | 43.934086580000000 |
| | | | USDT | 4,839.714722400000000 | | 4,839.714722400000000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51235 | Name on file | FTX Trading Ltd. | BTC | 0.000046720000000 | FTX Trading Ltd. | 0.000046720000000 |
| | | | ETH | 0.000086380000000 | | 0.000086380000000 |
| | | | LUNA2 | 1.338933835000000 | | 1.338933835000000 |
| | | | LUNA2_LOCKED | 3.108015855000000 | | 3.108015855000000 |
| | | | LUNC | 0.000000010000000 | | 0.000000010000000 |
| | | | USD | 445.882386800978170 | | 445.882386800978170 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40727 | Name on file | FTX Trading Ltd. | BTC | 0.298801580000000 | FTX Trading Ltd. | 0.298801580000000 |
| | | | NFT (38132965649847010035/FTX EU - WE ARE HERE! #177161) | | | 1.000000000000000 |
| | | | NFT (47686491500989638 3/FTX EU - WE ARE HERE! #176913) | | | 1.000000000000000 |
| | | | NFT (47879946029818782 9/FTX EU - WE ARE HERE! #177024) | | | 1.000000000000000 |
| | | | NFT (57551513767865788 6/THE HILL BY FTX #3261) | | | 1.000000000000000 |
| | | | SHIB | 239,990,401.764902620000000 | | 239,990,401.764902620000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56794 | Name on file | FTX Trading Ltd. | CRO | 9.825199670000000 | FTX Trading Ltd. | 9.825199670000000 |
| | | | ETH | 1.844936890000000 | | 1.844936890000000 |
| | | | ETHW | 0.000014660000000 | | 0.000014660000000 |
| | | | FTT | 507.841738510000000 | | 507.841738510000000 |
| | | | GALA | 5,743.340390640000000 | | 5,743.340390640000000 |
| | | | NFT (35064702126828104 1/THE HILL BY FTX #3401) | | | 1.000000000000000 |
| | | | NFT (41656836010632577 1/JAPAN TICKET STUB #652) | | | 1.000000000000000 |
| | | | NFT (41731031418559102 8/SINGAPORE TICKET STUB #580) | | | 1.000000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | NFT (44303544004026872 8/NETHERLANDS TICKET STUB #615) | | | 1.000000000000 |
| | | | NFT (487707021688946994/BELGIUM TICKET STUB #1670) | | | 1.000000000000 |
| | | | NFT (488466428170980083/HUNGARY TICKET STUB #290) | | | 1.000000000000 |
| | | | NFT (572522679441378142/FTX CRYPTO CUP 2022 KEY #21304) | | | 1.000000000000 |
| | | | SHIB | 71,708,719.285345820000000 | | 71,708,719.285345820000000 |
| | | | USD | 3,160.760878464270000 | | 3,160.760878464270000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41781 | Name on file | FTX Trading Ltd. | ETH | 0.454304230000000 | FTX Trading Ltd. | 0.454304230000000 |
| | | | ETH-PERP | 0.249999999999999 | | 0.249999999999999 |
| | | | ETHW | 0.454304230000000 | | 0.454304230000000 |
| | | | SHIB | 507,401.241526790000000 | | 507,401.241526790000000 |
| | | | USD | -441.953201448499000 | | -441.953201448499000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 47518 | Name on file | FTX Trading Ltd. | BTC | 1.077366260000000 | FTX Trading Ltd. | 1.077366260000000 |
| | | | NFT (295276317681271274/FTX AU - WE ARE HERE! #1976) | | | 1.000000000000 |
| | | | NFT (316308576765329132/FTX EU - WE ARE HERE! #180430) | | | 1.000000000000 |
| | | | NFT (347602634179087871/MONZA TICKET STUB #807) | | | 1.000000000000 |
| | | | NFT (366427290669570402/FTX EU - WE ARE HERE! #180360) | | | 1.000000000000 |
| | | | NFT (375867423013307909/FTX AU - WE ARE HERE! #1973) | | | 1.000000000000 |
| | | | NFT (387325152742659971/SINGAPORE TICKET STUB #1795) | | | 1.000000000000 |
| | | | NFT (410271278528062009/FTX CRYPTO CUP 2022 KEY #237) | | | 1.000000000000 |
| | | | NFT (429509077221108984/BELGIUM TICKET STUB #1652) | | | 1.000000000000 |
| | | | NFT (468468235504141278/FTX AU - WE ARE HERE! #51393) | | | 1.000000000000 |
| | | | NFT (472697570326032004/JAPAN TICKET STUB #1407) | | | 1.000000000000 |
| | | | NFT (490788600339639912/MONTREAL TICKET STUB #660) | | | 1.000000000000 |
| | | | NFT (508313953628532629/AUSTRIA TICKET STUB #922) | | | 1.000000000000 |
| | | | NFT (513176457342507207/MONACO TICKET STUB #53) | | | 1.000000000000 |
| | | | NFT (540018529509562930/THE HILL BY FTX #3715) | | | 1.000000000000 |
| | | | NFT (555406910738924660/FTX EU - WE ARE HERE! #180504) | | | 1.000000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 44600 | Name on file | FTX Trading Ltd. | ETH | 0.172080810000000 | FTX Trading Ltd. | 0.172080810000000 |
| | | | ETHW | 0.172440870000000 | | 0.172440870000000 |
| | | | TRX | 0.000770000000000 | | 0.000770000000000 |
| | | | USDT | 13.944625000000000 | | 13.944625000000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 69929 | Name on file | FTX Trading Ltd. | APE | 106.225458730000000 | FTX Trading Ltd. | 106.225458730000000 |
| | | | BTC | 0.211988180000000 | | 0.211988180000000 |
| | | | ETH | 1.040154960000000 | | 1.040154960000000 |
| | | | ETHW | 1.039717960000000 | | 1.039717960000000 |
| | | | NFT (459564413625665072/FTX EU - WE ARE HERE! #247863) | | | 1.000000000000 |
| | | | NFT (559952328291339385/FTX EU - WE ARE HERE! #247829) | | | 1.000000000000 |
| | | | NFT (575345242051471305/FTX EU - WE ARE HERE! #247790) | | | 1.000000000000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37309 | Name on file | FTX Trading Ltd. | BTC | 0.000000002634130 | FTX Trading Ltd. | 0.000000002634130 |
| | | | DYDX | 0.000000010000000 | | 0.000000010000000 |
| | | | ETH | 0.000008006631200 | | 0.000008006631200 |
| | | | FTT | 150.062607696397400 | | 150.062607696397400 |
| | | | GMT | 0.113468170000000 | | 0.113468170000000 |
| | | | LOOKS | 0.000000010000000 | | 0.000000010000000 |
| | | | SOL | 0.000029500000000 | | 0.000029500000000 |
| | | | SRM | 513.007020490000000 | | 513.007020490000000 |
| | | | SRM_LOCKED | 10.562065390000000 | | 10.562065390000000 |
| | | | USD | 201.686845997192900 | | 201.686845997192900 |
| | | | USDT | 0.000000003881860 | | 0.000000003881860 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19687 | Name on file | FTX Trading Ltd. | BNB | 10.370943900432940 | FTX Trading Ltd. | 10.370943900432940 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | ETH | 0.408816700000000 | | 0.408816700000000 |
| | | | ETHW | 0.968527410000000 | | 0.968527410000000 |
| | | | NFT (450732504105885994/THE HILL BY FTX #4470) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 70.213523689398310 | | 70.213523689398310 |
| | | | USDT | 0.000000008812547 | | 0.000000008812547 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 35507* | Name on file | FTX Trading Ltd. | BNB | 0.000010250000000 | FTX Trading Ltd. | 0.000010250000000 |
| | | | USD | 0.464579450000000 | | 0.464579450000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 54316* | Name on file | FTX Trading Ltd. | APT | 1,006.862386210422400 | FTX Trading Ltd. | 1,006.862386210422400 |
| | | | BNB | 0.000945590935741 | | 0.000945590935741 |
| | | | BTC | 0.000000005000000 | | 0.000000005000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETH | 0.000000005000000 | | 0.000000005000000 |
| | | | FTT | 6.500000003431559 | | 6.500000003431559 |
| | | | SRM | 7.468691490000000 | | 7.468691490000000 |
| | | | SRM_LOCKED | 26.769863220000000 | | 26.769863220000000 |
| | | | TRX | 0.000096000000000 | | 0.000096000000000 |
| | | | USD | 0.002391609253241 | | 0.002391609253241 |
| | | | USDT | 964.841228047693000 | | 964.841228047693000 |
| | | | Other Activity Asserted: 0 - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32456 | Name on file | FTX Trading Ltd. | BTC | 0.062247634000000 | FTX Trading Ltd. | 0.062247634000000 |
| | | | ETH | 0.000030080000000 | | 0.000030080000000 |
| | | | ETHW | 0.000223480000000 | | 0.000223480000000 |
| | | | FTT | 0.003921700000000 | | 0.003921700000000 |
| | | | NFT (333020486719221900/MONACO TICKET STUB #388) | | | 1.000000000000000 |
| | | | NFT (343412085046828472/FTX CRYPTO CUP 2022 KEY #21340) | | | 1.000000000000000 |
| | | | NFT (358154276092927464/JAPAN TICKET STUB #140) | | | 1.000000000000000 |
| | | | NFT (371360509559115220/AUSTIN TICKET STUB #271) | | | 1.000000000000000 |
| | | | NFT (377426385108222934/FRANCE TICKET STUB #1516) | | | 1.000000000000000 |
| | | | NFT (390127165053768199/MEXICO TICKET STUB #257) | | | 1.000000000000000 |
| | | | NFT (497020065631903265/THE HILL BY FTX #4842) | | | 1.000000000000000 |
| | | | SOL | 32.952829990000000 | | 32.952829990000000 |
| | | | TONCOIN | 0.088499780000000 | | 0.088499780000000 |
| | | | TRX | 5,811.107246490000000 | | 5,811.107246490000000 |
| | | | USD | 0.831499859782500 | | 0.831499859782500 |
| | | | USDT | 87.819442129919200 | | 87.819442129919200 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 19740 | Name on file | FTX Trading Ltd. | AKRO | 0.561560000000000 | FTX Trading Ltd. | 0.561560000000000 |
| | | | ATOM | 7.904426000000000 | | 7.904426000000000 |
| | | | BNB | 0.000000010000000 | | 0.000000010000000 |
| | | | BTC | 0.000000008538500 | | 0.000000008538500 |
| | | | DOGE | 1.000000000000000 | | 1.000000000000000 |
| | | | ETH | 0.000220690045926 | | 0.000220690045926 |
| | | | ETHW | 0.000579768956617 | | 0.000579768956617 |
| | | | FTT | 0.000000007563820 | | 0.000000007563820 |
| | | | MATIC | 0.000000009560000 | | 0.000000009560000 |
| | | | NFT (320437715940471962/FTX AU - WE ARE HERE! #60320) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (429474260783157713/THE HILL BY FTX #12992) | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | -0.113492878274240 | | -0.113492878274240 |
| | | | USDT | 131.827035575526740 | | 131.827035575526740 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 86462 | Name on file | FTX Trading Ltd. | ATOM-PERP | 0.000000000000003 | FTX Trading Ltd. | 0.000000000000003 |
| | | | ETH-PERP | 0.268000000000000 | | 0.268000000000000 |
| | | | EUR | 0.004445260000000 | | 0.004445260000000 |
| | | | USD | 377.140286930258600 | | 377.140286930258600 |
| | | | USDT | 0.002136249200000 | | 0.002136249200000 |
| | | | Other Activity Asserted: 0.- - No I have not. But I can't click on No... | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 45013 | Name on file | FTX Trading Ltd. | AKRO | | FTX Trading Ltd. | 1.000000000000000 |
| | | | APT | | | 0.628497410000000 |
| | | | BAO | | | 3.000000000000000 |
| | | | DENT | | | 1.000000000000000 |
| | | | FTT | | | 41.473463450000000 |
| | | | HT | | | 132.842647860000000 |
| | | | KIN | | | 3.000000000000000 |
| | | | RSR | | | 2.000000000000000 |
| | | | TRX | | | 10,012.000050000000000 |
| | | | UBXT | | | 1.000000000000000 |
| | | | USD | | Undetermined* | 0.220000327358349 |

35507*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
54316*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Eighth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)
"Undetermined" Indicates claim contains unliquidated and/or undetermined amounts

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtor seeks to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 17334 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | AUD | 0.000000007560976 | | 0.000000007560976 |
| | | | BAO | 1.000000000000000 | | 1.000000000000000 |
| | | | GENE | 140.091514380000000 | | 140.091514380000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | USD | 0.997285310000000 | | 0.997285310000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 42608 | Name on file | FTX Trading Ltd. | APE | 0.000000000984000 | FTX Trading Ltd. | 0.000000000984000 |
| | | | BTC | 0.214116373231472 | | 0.214116373231472 |
| | | | ETH | 1.649938850000000 | | 1.649938850000000 |
| | | | ETHW | 1.649245880000000 | | 1.649245880000000 |
| | | | FTT | 0.057932470437825 | | 0.057932470437825 |
| | | | USD | 0.326819980000000 | | 0.326819980000000 |
| | | | USDT | 0.000000008152192 | | 0.000000008152192 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25158 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | TRX | 0.001554000000000 | | 0.001554000000000 |
| | | | USD | 4,098.476291690000000 | | 4,098.476291690000000 |
| | | | USDT | 0.006539553954489 | | 0.006539553954489 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49104 | Name on file | FTX Trading Ltd. | AKRO | 1.000000000000000 | FTX Trading Ltd. | 1.000000000000000 |
| | | | APE | 93.954212530000000 | | 93.954212530000000 |
| | | | BAO | 2.000000000000000 | | 2.000000000000000 |
| | | | DENT | 1.000000000000000 | | 1.000000000000000 |
| | | | KIN | 2.000000000000000 | | 2.000000000000000 |
| | | | RSR | 1.000000000000000 | | 1.000000000000000 |
| | | | SAND | 39.829555340000000 | | 39.829555340000000 |
| | | | TRX | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.006034159418804 | | 0.006034159418804 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 41712 | Name on file | FTX Trading Ltd. | GST | 0.045008450000000 | FTX Trading Ltd. | 0.045008450000000 |
| | | | USD | 2,123.091403694439600 | | 2,123.091403694439600 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 32477 | Name on file | FTX Trading Ltd. | BNB | 1.110622180000000 | FTX Trading Ltd. | 1.110622180000000 |
| | | | TRX | 0.000778000000000 | | 0.000778000000000 |
| | | | USD | 0.000000012415357 | | 0.000000012415357 |
| | | | USDT | 0.000000009415993 | | 0.000000009415993 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 95186* | Name on file | FTX Trading Ltd. | ETH | 4.000000000000000 | FTX Trading Ltd. | 4.000000000000000 |
| | | | ETHW | 4.000000000000000 | | 4.000000000000000 |
| | | | PSG | 126.974600000000000 | | 126.974600000000000 |
| | | | USD | 4.169840000000000 | | 4.169840000000000 |
| | | | Other Activity Asserted: 5804 - No thanks | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 61136 | Name on file | FTX Trading Ltd. | FTT | 94.813202160000000 | FTX Trading Ltd. | 94.813202160000000 |
| | | | USD | 0.782606857959616 | | 0.782606857959616 |
| | | | Other Activity Asserted: 500 - 0 | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 51647 | Name on file | FTX Trading Ltd. | NFT (451091155092205413/BAKU TICKET STUB #971) | | FTX Trading Ltd. | 1.000000000000000 |
| | | | NFT (457126986056776167/MONTREAL TICKET STUB #1227) | | | 1.000000000000000 |
| | | | TRX | 0.000777000000000 | | 0.000777000000000 |
| | | | USDT | 108.573803250000000 | | 108.573803250000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 37345 | Name on file | FTX Trading Ltd. | BNB | 0.939395340000000 | FTX Trading Ltd. | 0.939395340000000 |
| | | | BNB-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000006808800 | | 0.000000006808800 |
| | | | ETH | 10.653782156678260 | | 10.653782156678260 |
| | | | ETHW | 0.000928591853394 | | 0.000928591853394 |
| | | | FTT | 151.030786720000000 | | 151.030786720000000 |
| | | | TRX | 3,531.605474227476000 | | 3,531.605474227476000 |
| | | | USD | 1,044.669075663400500 | | 1,044.669075663400500 |
| | | | USDT | 0.003967373288410 | | 0.003967373288410 |

95186*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | **Asserted Claims** | | **Modified Claim** | |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 49640 | Name on file | FTX Trading Ltd. | BTC | 0.003462450000000 | FTX Trading Ltd. | 0.003462450000000 |
| | | | NFT (38820525119296365S)/JAPAN TICKET STUB #738) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (391123476195790582/FTX EU - WE ARE HERE! #99546) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (394234263505940484/BAKU TICKET STUB #2136) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (417306018877508538/FTX AU - WE ARE HERE! #56440) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (452125368039823950)/FTX EU - WE ARE HERE! #100066) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (524740955298790945)/HUNGARY TICKET STUB #1006) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (528676721509904847/FRANCE TICKET STUB #995) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (540732211123778092/FTX EU - WE ARE HERE! #99927) | 1.00000000000000 | | 1.00000000000000 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 25499 | Name on file | FTX Trading Ltd. | BTC | 0.000461910000000 | FTX Trading Ltd. | 0.000461910000000 |
| | | | ETH | 1.078000000000000 | | 1.078000000000000 |
| | | | USD | 0.000163426669448 | | 0.000163426669448 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 19857 | Name on file | FTX Trading Ltd. | AUDIO-PERP | 0.000000000000113 | FTX Trading Ltd. | 0.000000000000113 |
| | | | AVAX-PERP | 0.000000000000028 | | 0.000000000000028 |
| | | | BCH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC | 0.000000028539055 | | 0.000000028539055 |
| | | | BTC-MOVE-20191101 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20191120 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200102 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-MOVE-20200307 | 0.000000000000000 | | 0.000000000000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | BULL | 0.000000005090000 | | 0.000000005090000 |
| | | | DOGEBULL | 80.000000006940000 | | 80.000000006940000 |
| | | | DYDX-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | ETH | 0.000000011407475 | | 0.000000011407475 |
| | | | ETHBULL | 0.000000003100000 | | 0.000000003100000 |
| | | | ETH-PERP | -0.000000000000005 | | -0.000000000000005 |
| | | | FLM-PERP | 0.000000000000454 | | 0.000000000000454 |
| | | | FTT | 0.603979598230218 | | 0.603979598230218 |
| | | | FTT-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | GAL-PERP | -0.000000000000014 | | -0.000000000000014 |
| | | | ICP-PERP | -0.000000000000010 | | -0.000000000000010 |
| | | | LINK-PERP | -0.000000000000056 | | -0.000000000000056 |
| | | | LUNA2 | 1.592659687000000 | | 1.592659687000000 |
| | | | LUNA2_LOCKED | 3.716205936000000 | | 3.716205936000000 |
| | | | LUNC | 346,805.000000000000000 | | 346,805.000000000000000 |
| | | | NEAR-PERP | 0.000000000000198 | | 0.000000000000198 |
| | | | NFT (289366627797049173/FTX EU - WE ARE HERE! #247008) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (292606807303020432/FTX AU - WE ARE HERE! #1410) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (451435921323858594/FTX EU - WE ARE HERE! #247025) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (478132591452363550/FTX AU - WE ARE HERE! #1412) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (514602164245481772/FTX AU - WE ARE HERE! #33988) | 1.00000000000000 | | 1.00000000000000 |
| | | | NFT (521604266689632574/FTX EU - WE ARE HERE! #247014) | 1.00000000000000 | | 1.00000000000000 |
| | | | POLIS-PERP | 0.000000000000113 | | 0.000000000000113 |
| | | | RNDR-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | SOL-PERP | -0.000000000000011 | | -0.000000000000011 |
| | | | TOMO-PERP | -0.000000000000092 | | -0.000000000000092 |
| | | | TRX | 0.000034000000000 | | 0.000034000000000 |
| | | | TULIP-PERP | -0.000000000000099 | | -0.000000000000099 |
| | | | USD | -15.531151278927068 | | -15.531151278927068 |
| | | | USDT | 10.023431851631672 | | 10.023431851631672 |
| | | | XRP | 0.000000002284801 | | 0.000000002284801 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 55016 | Name on file | FTX Trading Ltd. | SOL | 3.160888780000000 | FTX Trading Ltd. | 3.160888780000000 |
| | | | TRX | 0.001560000000000 | | 0.001560000000000 |
| | | | USD | 49.619799450000000 | | 49.619799450000000 |
| | | | USDT | 1,731.455966024500000 | | 1,731.455966024500000 |
| | | | Other Activity Asserted: No - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 50168 | Name on file | FTX Trading Ltd. | USD | 919.087550010000000 | FTX Trading Ltd. | 919.087550010000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 38113 | Name on file | FTX Trading Ltd. | USD | 0.004743911060000 | FTX Trading Ltd. | 0.004743911060000 |
| | | | USDT | 89,020.573382590000000 | | 89,020.573382590000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | | **Modified Claim** |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtors submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 40416 | Name on file | FTX Trading Ltd. | BAO | 93,065.50132987000000 | FTX Trading Ltd. | 93,065.50132987000000 |
| | | | BTC | 0.034275920000000 | | 0.034275920000000 |
| | | | DENT | 4,639.07459485000000 | | 4,639.07459485000000 |
| | | | KIN | 10.000000000000000 | | 10.000000000000000 |
| | | | RSR | 2.000000000000000 | | 2.000000000000000 |
| | | | TRX | 31.899049570000000 | | 31.899049570000000 |
| | | | UBXT | 1.000000000000000 | | 1.000000000000000 |
| | | | USD | 0.000078444472676 | | 0.000078444472676 |
| | | | Other Activity Asserted: None - NO | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 46862 | Name on file | FTX Trading Ltd. | BTC | 0.000030990000000 | FTX Trading Ltd. | 0.000030990000000 |
| | | | BTC-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | TRX | 0.001554000000000 | | 0.001554000000000 |
| | | | USD | 37,588.91601056303600 | | 37,588.91601056303600 |
| | | | USDT | 0.041785980000000 | | 0.041785980000000 |
| | | | Other Activity Asserted: None - No | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 84795 | Name on file | FTX Trading Ltd. | BAND-PERP | 0.000000000000113 | FTX Trading Ltd. | 0.000000000000113 |
| | | | GST-PERP | 0.000000000007275 | | 0.000000000007275 |
| | | | PUNDIX-PERP | 0.000000000000227 | | 0.000000000000227 |
| | | | SOL | 0.001831450000000 | | 0.001831450000000 |
| | | | SOS-PERP | 204,900,000.000000000000 | | 204,900,000.000000000000 |
| | | | STORJ-PERP | 0.000000000000085 | | 0.000000000000085 |
| | | | TRX | 4,897.50798000000000 | | 4,897.50798000000000 |
| | | | USD | 920.61603974878400 | | 920.61603974878400 |
| | | | USDT | 245.454821653255720 | | 245.454821653255720 |
| | | | Other Activity Asserted: .. - .. | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 25103* | Name on file | FTX Trading Ltd. | BAO | 2.000000000000000 | FTX Trading Ltd. | 2.000000000000000 |
| | | | DENT | 2.000000000000000 | | 2.000000000000000 |
| | | | FTT | 0.053236500000000 | | 0.053236500000000 |
| | | | KIN | 3.000000000000000 | | 3.000000000000000 |
| | | | LUNC | 1,521,995.38261698000000 | | 1,521,995.38261698000000 |
| | | | RSR | 2.000000000000000 | | 2.000000000000000 |
| | | | SHIB | 265,594,049.34834140000000 | | 265,594,049.34834140000000 |
| | | | USD | 0.524049303215589 | | 0.524049303215589 |
| | | | USDT | 0.000000004206738 | | 0.000000004206738 |
| | | | Other Activity Asserted: $3,520.06 - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 49950 | Name on file | FTX Trading Ltd. | FTT | 1.024778520000000 | FTX Trading Ltd. | 1.024778520000000 |
| | | | USD | 2,652.183786260000000 | | 2,652.183786260000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 23235 | Name on file | FTX Trading Ltd. | USDT | 0.418056330000000 | FTX Trading Ltd. | 0.418056330000000 |
| | | | XAUT | 2.796593400000000 | | 2.796593400000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 93840 | Name on file | FTX Trading Ltd. | LUNA2 | 1.148094525000000 | FTX Trading Ltd. | 1.148094525000000 |
| | | | LUNA2_LOCKED | 2.678887225000000 | | 2.678887225000000 |
| | | | LUNC | 250,000.000000000000 | | 250,000.000000000000 |
| | | | SOL | 6.250240720000000 | | 6.250240720000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 0.133244024781896 | | 0.133244024781896 |
| | | | USDT | 237.927925493156350 | | 237.927925493156350 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 56390 | Name on file | FTX Trading Ltd. | BTC | 0.018737300000000 | FTX Trading Ltd. | 0.018737300000000 |
| | | | ETH | 0.042605210000000 | | 0.042605210000000 |
| | | | ETHW | 0.042101920000000 | | 0.042101920000000 |
| | | | FTT | 51.50836767000000 | | 51.50836767000000 |
| | | | GMT | 0.009303170000000 | | 0.009303170000000 |
| | | | SOL | 91.31447483000000 | | 91.31447483000000 |
| | | | TRX | 0.001558000000000 | | 0.001558000000000 |
| | | | USD | 1,457.40874302886120 | | 1,457.40874302886120 |
| | | | USDT | 5,218.17438038241500 | | 5,218.17438038241500 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| 50454 | Name on file | FTX Trading Ltd. | BNB | 2.645093130000000 | FTX Trading Ltd. | 2.645093130000000 |
| | | | GMT | 20.56783267000000 | | 20.56783267000000 |
| | | | SOL | 0.000062430000000 | | 0.000062430000000 |
| | | | USD | 1,981.50192614000000 | | 1,981.50192614000000 |
| | | | USDT | 1,979.51981933000000 | | 1,979.51981933000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

25103*: Claim is also included as a Surviving Claim in the Debtors' Sixty-Fourth (Non-Substantive) Omnibus Objection to Certain Superseded Proofs of Claim (Customer Claims)

| Claim Number | Name | Asserted Claims | | | Modified Claim | |
|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 67103 | Name on file | FTX Trading Ltd. | AAPL | 8.00000000000000 | FTX Trading Ltd. | 8.00000000000000 |
| | | | APT-PERP | 750.00000000000000 | | 750.00000000000000 |
| | | | BLT | 95,874.04346000000000 | | 95,874.04346000000000 |
| | | | BTC | 0.00000000037000 | | 0.00000000037000 |
| | | | BTC-20191227 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20200327 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20200626 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210326 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-20210625 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-20200511 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-MOVE-WK-0408 | 0.00000000000000 | | 0.00000000000000 |
| | | | BTC-PERP | -0.00000000000001 | | -0.00000000000001 |
| | | | CBSE | 0.00000001000000 | | 0.00000001000000 |
| | | | ETH | 1.00000001000000 | | 1.00000001000000 |
| | | | FLOW-PERP | -0.00000000000454 | | -0.00000000000454 |
| | | | FTT | 1,000.13740687754030 | | 1,000.13740687754030 |
| | | | FTT-PERP | 1,000.00000000000000 | | 1,000.00000000000000 |
| | | | MATIC-PERP | -7,500.00000000000000 | | -7,500.00000000000000 |
| | | | PERP-PERP | -0.00000000001818 | | -0.00000000001818 |
| | | | SOL | 210.40356845000000 | | 210.40356845000000 |
| | | | SRM | 771.51919698000000 | | 771.51919698000000 |
| | | | SRM_LOCKED | 370.59398009000000 | | 370.59398009000000 |
| | | | TRUMPFEBWIN | 8,000.00000000000000 | | 8,000.00000000000000 |
| | | | USD | 121,755.00537857830000 | | 121,755.00537857830000 |
| | | | USDT | 93.21923991651780 | | 93.21923991651780 |
| | | | | | | |
| | | | Other Activity Asserted: N/A - N/A | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 26038 | Name on file | FTX Trading Ltd. | FTT | 1,265.64682000000000 | FTX Trading Ltd. | 1,265.64682000000000 |
| | | | TRX | 0.00024200000000 | | 0.00024200000000 |
| | | | USDT | 2,691.66133957050000 | | 2,691.66133957050000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 37593 | Name on file | FTX Trading Ltd. | ETHW | 0.00005731000000 | FTX Trading Ltd. | 0.00005731000000 |
| | | | FTT | 3,349.59944249000000 | | 3,349.59944249000000 |
| | | | TRX | 0.00040300000000 | | 0.00040300000000 |
| | | | USD | 0.00000012468634 | | 0.00000012468634 |
| | | | USDT | 0.27124121950000 | | 0.27124121950000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 51432 | Name on file | FTX Trading Ltd. | BAO | 2.00000000000000 | FTX Trading Ltd. | 2.00000000000000 |
| | | | BTC | 0.00388465000000 | | 0.00388465000000 |
| | | | ETH | 0.00000615000000 | | 0.00000615000000 |
| | | | KIN | 4.00000000000000 | | 4.00000000000000 |
| | | | UBXT | 1.00000000000000 | | 1.00000000000000 |
| | | | USD | 0.00908703749302 | | 0.00908703749302 |
| | | | USDT | 0.00000009598690 | | 0.00000009598690 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 32421 | Name on file | FTX Trading Ltd. | AKRO | 1.00000000000000 | FTX Trading Ltd. | 1.00000000000000 |
| | | | BTC | 0.10462931000000 | | 0.10462931000000 |
| | | | DENT | 1.00000000000000 | | 1.00000000000000 |
| | | | ETH | 1.42337425000000 | | 1.42337425000000 |
| | | | KIN | 3.00000000000000 | | 3.00000000000000 |
| | | | RSR | 1.00000000000000 | | 1.00000000000000 |
| | | | SOL | 0.00000000891600 | | 0.00000000891600 |
| | | | USD | 25,455.27518298162600 | | 25,455.27518298162600 |
| | | | USDT | 0.00000004153025 | | 0.00000004153025 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 81100 | Name on file | FTX Trading Ltd. | ETH | 0.00000916000000 | FTX Trading Ltd. | 0.00000916000000 |
| | | | ETHW | 0.00000916000000 | | 0.00000916000000 |
| | | | KIN | 1.00000000000000 | | 1.00000000000000 |
| | | | MATIC | 1.00041099000000 | | 1.00041099000000 |
| | | | NFT (426003097572451062/MEXICO TICKET STUB #1466) | 1.00000000000000 | | |
| | | | NFT (457223409601452763/THE HILL BY FTX #2124) | 1.00000000000000 | | |
| | | | USD | 3,939.79126212879800 | | 3,939.79126212879800 |
| | | | | | | |
| | | | Other Activity Asserted: No - No, I don't have Customer Claims related to any other activity. | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 65408 | Name on file | FTX Trading Ltd. | USDT | 517.68918866000000 | FTX Trading Ltd. | 517.68918866000000 |
| | | | | | | |
| | | | Other Activity Asserted: 0 - No | | | 0.00000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| | | | | | | |
|---|---|---|---|---|---|---|
| 22889 | Name on file | FTX Trading Ltd. | BNB | 8.22009417000000 | FTX Trading Ltd. | 8.22009417000000 |
| | | | BTC | 0.26523459000000 | | 0.26523459000000 |
| | | | ETH | 0.09861877000000 | | 0.09861877000000 |
| | | | TRX | 36.00032877000000 | | 36.00032877000000 |
| | | | USDT | 593.94834966750000 | | 593.94834966750000 |
| | | | | | | |
| | | | Other Activity Asserted: None - None | | | 0.00000000000000 |

| Claim Number | Name | Debtor | Tickers | Ticker Quantity | Debtor | Ticker Quantity |
|---|---|---|---|---|---|---|
| | | | | **Asserted Claims** | **Modified Claim** | |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 42989 | Name on file | FTX Trading Ltd. | USD | 9,611.746324310000000 | FTX Trading Ltd. | 9,611.746324310000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 44847 | Name on file | FTX Trading Ltd. | ARKK | 142.420000000000000 | FTX Trading Ltd. | 142.420000000000000 |
| | | | ETH | 0.000000002000000 | | 0.000000002000000 |
| | | | FTT | 93.642075732220890 | | 93.642075732220890 |
| | | | USD | 0.000000020531758 | | 0.000000020531758 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 21200 | Name on file | FTX Trading Ltd. | XRPBULL | 2,404,190.285609200000000 | FTX Trading Ltd. | 2,404,190.285609200000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43446 | Name on file | FTX Trading Ltd. | BTC | 0.154459210000000 | FTX Trading Ltd. | 0.154459210000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 43492 | Name on file | FTX Trading Ltd. | ETH | 0.435063290000000 | FTX Trading Ltd. | 0.435063290000000 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that no liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 56976 | Name on file | FTX Trading Ltd. | APT | 0.000000006795570 | FTX Trading Ltd. | 0.000000006795570 |
| | | | BNB | 0.225051980464860 | | 0.225051980464860 |
| | | | BTC | 0.003241102825707 | | 0.003241102825707 |
| | | | CEL | 23.163513564156910 | | 23.163513564156910 |
| | | | CQT | 200.000000000000000 | | 200.000000000000000 |
| | | | DMG | 384.600000000000000 | | 384.600000000000000 |
| | | | EDEN | 150.020000000000000 | | 150.020000000000000 |
| | | | ETH | 0.038713491332326 | | 0.038713491332326 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.086713491332326 | | 0.086713491332326 |
| | | | FTT | 41.601080400000000 | | 41.601080400000000 |
| | | | IMX | 8.900000000000000 | | 8.900000000000000 |
| | | | LUNA2 | 3.304114726000000 | | 3.304114726000000 |
| | | | LUNA2_LOCKED | 7.732934362000000 | | 7.732934362000000 |
| | | | LUNC | 491,239.459153660300000 | | 491,239.459153660300000 |
| | | | LUNC-PERP | 0.000000000187355 | | 0.000000000187355 |
| | | | MATIC | 0.000000002497090 | | 0.000000002497090 |
| | | | NFT (3024987357393078007/FTX AU - WE ARE HERE! #11928) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3090718145101529217/FTX EU - WE ARE HERE! #127232) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3162459718955453687/FTX EU - WE ARE HERE! #127558) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3675032980372080667/FTX AU - WE ARE HERE! #49142) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (3938506933563561067/FTX EU - WE ARE HERE! #126981) | 1.000000000000000 | | 1.000000000000000 |
| | | | NFT (4805833998819328217/FTX AU - WE ARE HERE! #11907) | 1.000000000000000 | | 1.000000000000000 |
| | | | PERP | 29.900000000000000 | | 29.900000000000000 |
| | | | RAY | 317.131498586990900 | | 317.131498586990900 |
| | | | RUNE | 37.704722544006040 | | 37.704722544006040 |
| | | | SOL | 0.500639200000000 | | 0.500639200000000 |
| | | | SOL-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | SRM | 0.054762980000000 | | 0.054762980000000 |
| | | | SRM_LOCKED | 0.048953640000000 | | 0.048953640000000 |
| | | | STARS | 50.000000000000000 | | 50.000000000000000 |
| | | | STEP | 500.000000000000000 | | 500.000000000000000 |
| | | | STORJ-PERP | -0.000000000000028 | | -0.000000000000028 |
| | | | TRX | | | 0.000010662558380 |
| | | | USD | 770.216664425490500 | | 770.216664425490500 |
| | | | USDT | 2.646593010777734 | | 2.646593010777734 |
| | | | Other Activity Asserted: no - no | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records. Based on this review, the Debtor submits that the customer asserted cryptocurrency quantities and fiat which does not match the quantities and holdings in such customer's accounts. No liability exists on account of the other activity asserted. Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| 47405 | Name on file | FTX Trading Ltd. | ETH | 0.000984980000000 | FTX Trading Ltd. | 0.000984980000000 |
| | | | ETH-PERP | 0.000000000000000 | | 0.000000000000000 |
| | | | ETHW | 0.000423840000000 | | 0.000423840000000 |
| | | | FTT | 0.019176650000000 | | 0.019176650000000 |
| | | | NFT (3512160649860946781/SINGAPORE TICKET STUB #1655) | | | 1.000000000000000 |
| | | | NFT (5192587073514251107/FTX CRYPTO CUP 2022 KEY #21276) | | | 1.000000000000000 |
| | | | NFT (5516217580698394441/BAKU TICKET STUB #976) | | | 1.000000000000000 |
| | | | NFT (5569818587779559800/JAPAN TICKET STUB #1909) | | | 1.000000000000000 |
| | | | NFT (5725402919594241126/MEXICO TICKET STUB #1939) | | | 1.000000000000000 |
| | | | TRX | 0.000001000000000 | | 0.000001000000000 |
| | | | USD | 4,422.204175148111000 | | 4,422.204175148111000 |
| | | | USDT | 4.675630041607014 | | 4.675630041607014 |
| | | | Other Activity Asserted: None - None | | | 0.000000000000000 |

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| | | Debtor | Tickers | Ticker Quantity | | Debtor | Ticker Quantity |
| 56646 | Name on file | FTX Trading Ltd. | FTT | 0.069760000000000 | | FTX Trading Ltd. | 0.069760000000000 |
| | | | TRX | 0.800013000000000 | | | 0.800013000000000 |
| | | | USD | 2,963.530007093050000 | | | 2,963.530007093050000 |
| | | | USDT | 0.008728000000000 | | | 0.008728000000000 |
| | | | Other Activity Asserted: zero - no | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 49467 | Name on file | FTX Trading Ltd. | KIN | 1.000000000000000 | | FTX Trading Ltd. | 1.000000000000000 |
| | | | TRX | 1.000001000000000 | | | 1.000001000000000 |
| | | | USD | 1,381.014356420000000 | | | 1,381.014356420000000 |
| | | | USDT | 0.000000011881093 | | | 0.000000011881093 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 20505 | Name on file | FTX Trading Ltd. | FTT | 597.499900000000000 | | FTX Trading Ltd. | 597.499900000000000 |
| | | | TRX | 0.000014000000000 | | | 0.000014000000000 |
| | | | USD | 0.130428100000000 | | | 0.130428100000000 |
| | | | USDT | 4.312541150000000 | | | 4.312541150000000 |
| | | | Other Activity Asserted: None - None | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 42445 | Name on file | FTX Trading Ltd. | FTT | 0.056470230000000 | | FTX Trading Ltd. | 0.056470230000000 |
| | | | USD | 36,490.893872763000000 | | | 36,490.893872763000000 |
| | | | USDT | 39,077.255480820000000 | | | 39,077.255480820000000 |
| | | | Other Activity Asserted: 0 - no any other claims | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.

| Claim Number | Name | Asserted Claims | | | | Modified Claim | |
|---|---|---|---|---|---|---|---|
| 71787 | Name on file | FTX Trading Ltd. | PROM | 415.369528000000000 | | FTX Trading Ltd. | 415.369528000000000 |
| | | | USD | 141.664537808369200 | | | 141.664537808369200 |
| | | | USDT | 4,699.000000007127000 | | | 4,699.000000007127000 |
| | | | Other Activity Asserted: no - no | | | | 0.000000000000000 |

Reason: The Debtors have conducted a review of the filed proof of claim and any related accompanying materials and their books and records.  Based on this review, the Debtor submits that no liability exists on account of the other activity asserted.  Accordingly, the Debtors seek to modify the asserted claim to match their books and records.